## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946726**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                    $ 321,828.74

Total legal services rendered and expenses incurred                    $ 321,828.74

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 2,701.76 |
| Standard Copies or Prints | 1,444.80 |
| Color Copies or Prints | 1,524.30 |
| Production Blowbacks | 624.20 |
| Closing/Mini Books | 600.00 |
| Overnight Delivery | 648.99 |
| Outside Messenger Services | 132.40 |
| Local Transportation | 622.17 |
| Travel Expense | 58,850.94 |
| Airfare | 36,802.47 |
| Transportation to/from airport | 4,306.73 |
| Travel Meals | 3,834.86 |
| Car Rental | 121.00 |
| Other Travel Expenses | 849.11 |
| Court Reporter Fee/Deposition | 6,773.98 |
| Other Court Costs and Fees | 14,984.59 |
| Professional Fees | 90.00 |
| Outside Contract Attorney, Document Review | 156,444.26 |
| Outside Printing Services | 2,377.68 |
| Working Meals/K&E Only | 36.31 |
| Working Meals/K&E and Others | 40.00 |
| Catering Expenses | 4,836.00 |
| Outside Retrieval Service | 16,343.00 |
| Computer Database Research | 187.00 |
| Westlaw Research | 2,482.98 |
| LexisNexis Research | 785.31 |
| Overtime Transportation | 629.43 |
| Overtime Meals - Non-Attorney | 120.00 |
| Overtime Meals - Attorney | 918.37 |
| Rental Expenses | 1,716.10 |
| TOTAL EXPENSES | $ 321,828.74 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges | 0.24 |
| 6/26/16 | Mark McKane, Internet, Deposition of P. Keglevic | 33.95 |
| 7/05/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027973861768) | 30.00 |
| 7/05/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027974015794) | 30.00 |
| 7/19/16 | Mark McKane, Internet, Hearing | 17.99 |
| 7/20/16 | Mark McKane, Internet, Hearing | 17.99 |
| 7/21/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027314408287) | 79.00 |
| 7/28/16 | Bryan Stephany, Internet, Deposition | 14.95 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 44.84 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 259.14 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference Calls | 139.53 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Sprayregen Conference calls | 19.67 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 100.26 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.59 |
| 8/04/16 | McClain Thompson, Internet, E-Side Filings | 8.00 |
| 8/05/16 | Anna Terteryan, Internet, Wi-fi on the plane. Witness prep and depositions. | 33.95 |
| 8/07/16 | Mark McKane, Internet, Witness preparation | 7.99 |
| 8/09/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing. | 44.00 |
| 8/09/16 | Mark McKane, Internet, Witness preparation | 15.00 |
| 8/10/16 | Justin Sowa, Internet, Wi-fi on the plane. Witness Preparation. | 9.99 |
| 8/11/16 | Mark McKane, Internet, Witness preparation | 15.00 |
| 8/11/16 | Mark McKane, Internet, Witness preparation | 9.99 |
| 8/11/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7766827) | 44.00 |
| 8/11/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# | 30.00 |

3

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 7767663) | |
| 8/22/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7780867) | 30.00 |
| 8/22/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7800934) | 30.00 |
| 8/24/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7789815) | 226.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7780819) | 198.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7789801) | 79.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792111) | 142.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7793669) | 240.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7793678) | 51.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792121) | 177.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792130) | 121.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7800934) | 56.00 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference. | 1.01 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Call | 1.59 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743440391 | 18.69 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges. | 1.78 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 5.86 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on 8/1 ($1.96), 8/2 ($1.86), 8/3 ($2.51), 8/4 ($1.92) and 8/26 ($1.86). | 10.11 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference. | 43.05 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 153.32 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 29.07 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 25.11 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 9.05 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 1.71 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.41 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.50 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 8/31/2016 | 1.61 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 18.37 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 8/31/2016 | 1.96 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 14.49 |
| | **Total:** | **2,701.76** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/16 | Standard Prints | 5.70 |
| 8/01/16 | Standard Copies or Prints | 1.20 |
| 8/01/16 | Standard Prints | 1.20 |
| 8/01/16 | Standard Prints | 26.90 |
| 8/01/16 | Standard Prints | 2.00 |
| 8/01/16 | Standard Prints | 4.50 |
| 8/01/16 | Standard Prints | 0.20 |
| 8/01/16 | Standard Prints | 6.70 |
| 8/01/16 | Standard Prints | 24.80 |
| 8/01/16 | Standard Prints | 5.40 |
| 8/01/16 | Standard Prints | 0.90 |
| 8/01/16 | Standard Prints | 39.30 |
| 8/01/16 | Standard Prints | 0.40 |
| 8/01/16 | Standard Prints | 3.80 |
| 8/02/16 | Standard Prints | 14.60 |
| 8/02/16 | Standard Prints | 12.20 |
| 8/02/16 | Standard Prints | 4.80 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 4.00 |
| 8/02/16 | Standard Prints | 1.30 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 27.00 |
| 8/02/16 | Standard Prints | 21.70 |
| 8/02/16 | Standard Prints | 2.20 |
| 8/02/16 | Standard Prints | 50.30 |
| 8/02/16 | Standard Prints | 1.40 |
| 8/03/16 | Standard Prints | 6.10 |
| 8/03/16 | Standard Prints | 1.90 |
| 8/03/16 | Standard Prints | 5.20 |
| 8/03/16 | Standard Prints | 17.30 |
| 8/03/16 | Standard Prints | 14.50 |
| 8/03/16 | Standard Prints | 1.00 |
| 8/03/16 | Standard Prints | 11.00 |
| 8/03/16 | Standard Prints | 0.40 |
| 8/03/16 | Standard Prints | 0.70 |
| 8/04/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/04/16 | Standard Prints | 7.10 |
| 8/04/16 | Standard Prints | 5.00 |
| 8/04/16 | Standard Prints | 7.40 |
| 8/04/16 | Standard Prints | 4.10 |
| 8/04/16 | Standard Prints | 4.40 |
| 8/04/16 | Standard Prints | 5.20 |
| 8/04/16 | Standard Prints | 2.10 |
| 8/04/16 | Standard Prints | 2.90 |
| 8/05/16 | Standard Copies or Prints | 6.00 |
| 8/05/16 | Standard Prints | 9.00 |
| 8/05/16 | Standard Prints | 1.60 |
| 8/05/16 | Standard Prints | 13.40 |
| 8/05/16 | Standard Prints | 0.50 |
| 8/05/16 | Standard Prints | 1.30 |
| 8/05/16 | Standard Prints | 0.40 |
| 8/05/16 | Standard Prints | 2.90 |
| 8/05/16 | Standard Prints | 1.40 |
| 8/05/16 | Standard Prints | 0.90 |
| 8/05/16 | Standard Prints | 2.00 |
| 8/05/16 | Standard Prints | 6.30 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 5.10 |
| 8/08/16 | Standard Prints | 13.80 |
| 8/08/16 | Standard Prints | 1.10 |
| 8/08/16 | Standard Prints | 16.70 |
| 8/08/16 | Standard Prints | 53.50 |
| 8/08/16 | Standard Prints | 2.70 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 0.30 |
| 8/08/16 | Standard Prints | 1.70 |
| 8/09/16 | Standard Prints | 7.10 |
| 8/09/16 | Standard Prints | 11.00 |
| 8/09/16 | Standard Prints | 0.50 |
| 8/09/16 | Standard Prints | 6.50 |
| 8/09/16 | Standard Prints | 0.80 |
| 8/09/16 | Standard Prints | 0.40 |
| 8/09/16 | Standard Prints | 4.30 |
| 8/09/16 | Standard Prints | 16.50 |
| 8/09/16 | Standard Prints | 9.50 |
| 8/09/16 | Standard Prints | 12.20 |
| 8/09/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/09/16 | Standard Prints | 0.20 |
| 8/09/16 | Standard Prints | 2.20 |
| 8/09/16 | Standard Prints | 0.10 |
| 8/09/16 | Standard Prints | 23.20 |
| 8/10/16 | Standard Copies or Prints | 0.60 |
| 8/10/16 | Standard Prints | 5.40 |
| 8/10/16 | Standard Prints | 1.30 |
| 8/10/16 | Standard Prints | 0.30 |
| 8/10/16 | Standard Prints | 0.20 |
| 8/10/16 | Standard Prints | 7.80 |
| 8/10/16 | Standard Prints | 0.10 |
| 8/10/16 | Standard Prints | 3.90 |
| 8/10/16 | Standard Prints | 13.90 |
| 8/10/16 | Standard Prints | 0.40 |
| 8/10/16 | Standard Prints | 2.70 |
| 8/10/16 | Standard Prints | 0.10 |
| 8/10/16 | Standard Prints | 2.30 |
| 8/10/16 | Standard Prints | 37.50 |
| 8/11/16 | Standard Copies or Prints | 1.60 |
| 8/11/16 | Standard Prints | 4.90 |
| 8/11/16 | Standard Prints | 54.30 |
| 8/11/16 | Standard Prints | 2.70 |
| 8/11/16 | Standard Prints | 17.00 |
| 8/11/16 | Standard Prints | 13.50 |
| 8/11/16 | Standard Prints | 0.80 |
| 8/11/16 | Standard Prints | 6.40 |
| 8/11/16 | Standard Prints | 14.00 |
| 8/11/16 | Standard Prints | 32.10 |
| 8/11/16 | Standard Prints | 1.60 |
| 8/11/16 | Standard Prints | 3.20 |
| 8/11/16 | Standard Prints | 1.20 |
| 8/11/16 | Standard Prints | 0.10 |
| 8/11/16 | Standard Prints | 0.40 |
| 8/12/16 | Standard Prints | 20.20 |
| 8/12/16 | Standard Prints | 3.90 |
| 8/12/16 | Standard Prints | 1.90 |
| 8/12/16 | Standard Prints | 1.80 |
| 8/12/16 | Standard Prints | 7.90 |
| 8/12/16 | Standard Prints | 7.50 |
| 8/12/16 | Standard Prints | 6.90 |
| 8/12/16 | Standard Prints | 28.90 |
| 8/12/16 | Standard Prints | 11.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/16 | Standard Prints | 4.50 |
| 8/12/16 | Standard Prints | 0.50 |
| 8/12/16 | Standard Prints | 0.40 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 10.30 |
| 8/15/16 | Standard Prints | 2.90 |
| 8/15/16 | Standard Prints | 12.80 |
| 8/15/16 | Standard Prints | 15.40 |
| 8/15/16 | Standard Prints | 0.80 |
| 8/16/16 | Standard Prints | 1.30 |
| 8/16/16 | Standard Prints | 4.40 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 12.50 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/18/16 | Standard Prints | 4.50 |
| 8/18/16 | Standard Prints | 0.20 |
| 8/18/16 | Standard Prints | 2.50 |
| 8/18/16 | Standard Prints | 8.10 |
| 8/18/16 | Standard Prints | 21.60 |
| 8/18/16 | Standard Prints | 2.60 |
| 8/19/16 | Standard Copies or Prints | 0.10 |
| 8/19/16 | Standard Prints | 0.10 |
| 8/19/16 | Standard Prints | 5.20 |
| 8/19/16 | Standard Prints | 4.10 |
| 8/19/16 | Standard Prints | 0.90 |
| 8/19/16 | Standard Prints | 8.70 |
| 8/19/16 | Standard Prints | 1.50 |
| 8/19/16 | Standard Prints | 7.80 |
| 8/19/16 | Standard Prints | 0.10 |
| 8/22/16 | Standard Prints | 12.20 |
| 8/22/16 | Standard Prints | 14.10 |
| 8/22/16 | Standard Prints | 6.50 |
| 8/22/16 | Standard Prints | 9.00 |
| 8/23/16 | Standard Prints | 1.60 |
| 8/23/16 | Standard Prints | 1.70 |
| 8/23/16 | Standard Prints | 7.00 |
| 8/23/16 | Standard Prints | 3.00 |
| 8/24/16 | Standard Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/24/16 | Standard Prints | 1.90 |
| 8/24/16 | Standard Prints | 0.50 |
| 8/25/16 | Standard Prints | 14.70 |
| 8/25/16 | Standard Prints | 5.40 |
| 8/25/16 | Standard Prints | 0.10 |
| 8/25/16 | Standard Prints | 1.00 |
| 8/25/16 | Standard Prints | 17.00 |
| 8/26/16 | Standard Prints | 2.40 |
| 8/26/16 | Standard Prints | 0.50 |
| 8/26/16 | Standard Prints | 16.50 |
| 8/26/16 | Standard Prints | 17.80 |
| 8/26/16 | Standard Prints | 4.40 |
| 8/26/16 | Standard Prints | 0.50 |
| 8/26/16 | Standard Prints | 0.30 |
| 8/29/16 | Standard Prints | 23.70 |
| 8/29/16 | Standard Prints | 34.70 |
| 8/29/16 | Standard Prints | 12.80 |
| 8/29/16 | Standard Prints | 0.80 |
| 8/29/16 | Standard Prints | 4.40 |
| 8/29/16 | Standard Prints | 0.20 |
| 8/29/16 | Standard Prints | 3.10 |
| 8/29/16 | Standard Prints | 0.90 |
| 8/29/16 | Standard Prints | 4.80 |
| 8/29/16 | Standard Prints | 1.00 |
| 8/29/16 | Standard Prints | 26.70 |
| 8/30/16 | Standard Prints | 5.00 |
| 8/30/16 | Standard Prints | 15.00 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 1.30 |
| 8/30/16 | Standard Prints | 7.40 |
| 8/30/16 | Standard Prints | 7.40 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 3.70 |
| 8/30/16 | Standard Prints | 3.20 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 1.30 |
| 8/31/16 | Standard Prints | 25.20 |
| 8/31/16 | Standard Prints | 10.20 |
| 8/31/16 | Standard Prints | 4.30 |
| 8/31/16 | Standard Prints | 0.10 |
| 8/31/16 | Standard Prints | 5.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/16 | Standard Prints | 0.10 |
| 8/31/16 | Standard Prints | 9.20 |
| 8/31/16 | Standard Prints | 5.90 |
| 8/31/16 | Standard Prints | 1.70 |
| 8/31/16 | Standard Prints | 1.00 |
| 8/31/16 | Standard Prints | 24.80 |
| 8/31/16 | Standard Prints | 2.00 |
| 8/31/16 | Standard Prints | 0.30 |
| 8/31/16 | Standard Prints | 4.20 |
| | **Total:** | **1,444.80** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/16 | Color Prints | 8.70 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 3.00 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 8.40 |
| 8/01/16 | Color Prints | 2.40 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 1.20 |
| 8/01/16 | Color Prints | 37.20 |
| 8/01/16 | Color Prints | 4.50 |
| 8/01/16 | Color Prints | 0.30 |
| 8/01/16 | Color Prints | 25.20 |
| 8/01/16 | Color Prints | 49.50 |
| 8/01/16 | Color Prints | 25.20 |
| 8/02/16 | Color Copies or Prints | 0.60 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 0.90 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 3.30 |
| 8/02/16 | Color Prints | 1.20 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 6.30 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 7.20 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 2.70 |
| 8/02/16 | Color Prints | 8.40 |
| 8/02/16 | Color Prints | 5.70 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 0.60 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 4.80 |
| 8/02/16 | Color Prints | 4.80 |
| 8/02/16 | Color Prints | 10.50 |
| 8/02/16 | Color Prints | 10.50 |
| 8/02/16 | Color Prints | 6.00 |
| 8/02/16 | Color Prints | 4.50 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 0.60 |
| 8/03/16 | Color Prints | 2.70 |
| 8/03/16 | Color Prints | 9.30 |
| 8/04/16 | Color Copies or Prints | 1.80 |
| 8/04/16 | Color Prints | 0.30 |
| 8/04/16 | Color Prints | 1.80 |
| 8/04/16 | Color Prints | 1.50 |
| 8/04/16 | Color Prints | 1.50 |
| 8/04/16 | Color Prints | 0.30 |
| 8/04/16 | Color Prints | 5.70 |
| 8/04/16 | Color Prints | 2.10 |
| 8/04/16 | Color Prints | 24.00 |
| 8/04/16 | Color Prints | 9.00 |
| 8/04/16 | Color Prints | 0.90 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 168.00 |
| 8/04/16 | Color Prints | 144.00 |
| 8/05/16 | Color Prints | 7.50 |
| 8/05/16 | Color Prints | 7.20 |
| 8/05/16 | Color Prints | 6.60 |
| 8/05/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 0.60 |
| 8/05/16 | Color Prints | 0.60 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/05/16 | Color Prints | 5.10 |
| 8/05/16 | Color Prints | 0.60 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 5.70 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 5.70 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/09/16 | Color Prints | 5.70 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 2.10 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 1.50 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 2.10 |
| 8/09/16 | Color Prints | 13.20 |
| 8/09/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 2.40 |
| 8/09/16 | Color Prints | 4.50 |
| 8/09/16 | Color Prints | 2.40 |
| 8/09/16 | Color Prints | 4.80 |
| 8/09/16 | Color Prints | 0.60 |
| 8/10/16 | Color Prints | 3.00 |
| 8/10/16 | Color Prints | 0.30 |
| 8/10/16 | Color Prints | 2.70 |
| 8/10/16 | Color Prints | 5.10 |
| 8/10/16 | Color Prints | 16.20 |
| 8/10/16 | Color Prints | 23.40 |
| 8/10/16 | Color Prints | 22.80 |
| 8/10/16 | Color Prints | 49.80 |
| 8/10/16 | Color Prints | 9.30 |
| 8/10/16 | Color Prints | 4.50 |
| 8/11/16 | Color Prints | 8.10 |
| 8/11/16 | Color Prints | 5.40 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 1.50 |
| 8/11/16 | Color Prints | 5.10 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.60 |
| 8/11/16 | Color Prints | 5.10 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 9.00 |
| 8/11/16 | Color Prints | 4.50 |
| 8/11/16 | Color Prints | 5.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/11/16 | Color Prints | 2.70 |
| 8/11/16 | Color Prints | 3.90 |
| 8/11/16 | Color Prints | 8.70 |
| 8/11/16 | Color Prints | 1.80 |
| 8/11/16 | Color Prints | 3.90 |
| 8/11/16 | Color Prints | 14.70 |
| 8/11/16 | Color Prints | 45.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 29.70 |
| 8/11/16 | Color Prints | 45.00 |
| 8/11/16 | Color Prints | 2.40 |
| 8/12/16 | Color Prints | 3.90 |
| 8/12/16 | Color Prints | 3.90 |
| 8/12/16 | Color Prints | 1.20 |
| 8/12/16 | Color Prints | 0.30 |
| 8/12/16 | Color Prints | 10.50 |
| 8/12/16 | Color Prints | 0.90 |
| 8/12/16 | Color Prints | 0.60 |
| 8/12/16 | Color Prints | 7.20 |
| 8/12/16 | Color Prints | 3.30 |
| 8/12/16 | Color Prints | 4.80 |
| 8/12/16 | Color Prints | 5.40 |
| 8/12/16 | Color Prints | 6.90 |
| 8/12/16 | Color Prints | 3.60 |
| 8/12/16 | Color Prints | 5.40 |
| 8/12/16 | Color Prints | 0.60 |
| 8/12/16 | Color Prints | 3.30 |
| 8/12/16 | Color Prints | 7.80 |
| 8/12/16 | Color Prints | 4.20 |
| 8/12/16 | Color Prints | 3.00 |
| 8/12/16 | Color Prints | 7.50 |
| 8/12/16 | Color Prints | 7.50 |
| 8/12/16 | Color Prints | 5.70 |
| 8/12/16 | Color Prints | 4.50 |
| 8/12/16 | Color Prints | 0.30 |
| 8/12/16 | Color Prints | 5.70 |
| 8/12/16 | Color Prints | 0.60 |
| 8/16/16 | Color Prints | 1.20 |
| 8/18/16 | Color Prints | 2.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/18/16 | Color Prints | 1.20 |
| 8/19/16 | Color Prints | 0.30 |
| 8/25/16 | Color Prints | 0.90 |
| 8/25/16 | Color Prints | 3.90 |
| 8/25/16 | Color Prints | 3.60 |
| 8/26/16 | Color Prints | 4.80 |
| 8/26/16 | Color Prints | 1.80 |
| 8/29/16 | Color Prints | 4.50 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 24.90 |
| 8/29/16 | Color Prints | 3.60 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 3.60 |
| 8/30/16 | Color Prints | 3.30 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 10.80 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 2.10 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.30 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 5.40 |
| 8/30/16 | Color Prints | 0.90 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 4.20 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.90 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 10.20 |
| 8/31/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/16 | Color Prints | 0.30 |
| 8/31/16 | Color Prints | 1.50 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 0.30 |
| | **Total:** | **1,524.30** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/16 | Production Blowbacks | 87.80 |
| 8/03/16 | Production Blowbacks | 28.60 |
| 8/05/16 | Production Blowbacks | 59.80 |
| 8/10/16 | Production Blowbacks | 101.90 |
| 8/10/16 | Production Blowbacks | 102.00 |
| 8/11/16 | Production Blowbacks | 69.80 |
| 8/11/16 | Production Blowbacks | 92.50 |
| 8/22/16 | Production Blowbacks | 81.80 |
| | **Total:** | **624.20** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

## Description of Expenses

### Closing/Mini Books

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/11/16 | Closing/Mini Books | 192.00 |
| 8/11/16 | Closing/Mini Books | 180.00 |
| 8/11/16 | Closing/Mini Books | 180.00 |
| | **Total:** | **600.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 7/28/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 19.05 |
| 8/01/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 11.55 |
| 8/01/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 11.55 |
| 8/02/16 | Overnight Delivery, Fed Exp to:JEFF WALKER,DALLAS, TX from:NY MAIL ROOM | 16.92 |
| 8/04/16 | Overnight Delivery, Fed Exp to:MICHAEL A. FIRESTEIN,LOS ANGELES,CA from:NY MAIL ROOM | 92.06 |
| 8/04/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 120.42 |
| 8/04/16 | Overnight Delivery, Fed Exp to:BILLIE WILLIAMSON, DALLAS,TX from:NY MAIL ROOM | 21.22 |
| 8/05/16 | Overnight Delivery, Fed Exp to:KRIS MOLDOVAN, DALLAS,TX from:NY MAIL ROOM | 31.70 |
| 8/08/16 | Overnight Delivery, Fed Exp to:Melinda Lefan, DALLAS,TX from:Kristen Molloy | 11.55 |
| 8/09/16 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Douglas Roth | 11.55 |
| 8/10/16 | Overnight Delivery, Fed Exp to:Attn: Bryan Stephany-Visiting WILMINGTON,DE from:Patrice Britt | 12.03 |
| 8/11/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Elizabeth Burns | 21.53 |
| 8/11/16 | Overnight Delivery, Fed Exp to:Tara Chick,NEW YORK,NY from:Elizabeth Burns | 13.40 |
| 8/15/16 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FEDEX OVERNIGHT PKG GOING TO ENERGY FUTURE HOLDINGS CORP. IN DALLAS TX ON 08/09/16 | 20.33 |
| 8/15/16 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FEDEX  OVERNIGHT ( 2 ) PKGS GOING TO ENERGY FUTURE HOLDINGS CORP IN DALLAS TX ON 08/09/16 | 40.55 |
| 8/18/16 | Overnight Delivery, Fed Exp to:Stephanie Ding, Conf 3E,WILMINGTON,DE from: Mailroom | 22.24 |
| 8/18/16 | Overnight Delivery, Fed Exp to:Karen McNeill, WASHINGTON,DC from: Olivia Altmayer | 133.85 |
| 8/22/16 | Overnight Delivery, Fed Exp to:Mark McKane, WILMINGTON,DE from:Mark McKane | 21.42 |
| 8/31/16 | Overnight Delivery, Fed Exp to:Priya Paul, MORRISVILLE,NC | 16.07 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

     from:Elizabeth Burns
     **Total:**                 **648.99**

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 8/07/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 132.40 |
| | **Total:** | **132.40** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 4/19/16 | TRF Steven Serajeddini - Duplicate Taxi, 4/19/16 | (9.20) |
| 7/29/16 | VITAL TRANSPORTATION INC, Passenger: A YENAMANDRA, Local Transportation, Date: 7/23/2016, 601 Lexington, NY to 200 E 72st, NY | 25.72 |
| 8/02/16 | Justin Sowa, Metra/Public Transportation, New York, New York Train to JFK. Prepare for and attend depositions. | 7.75 |
| 8/02/16 | McClain Thompson, Taxi, E-Side Filings | 9.50 |
| 8/03/16 | McClain Thompson, Taxi, E-Side Filings | 8.75 |
| 8/03/16 | McClain Thompson, Taxi, E-Side Filings | 9.00 |
| 8/08/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 9.75 |
| 8/08/16 | Sara Zablotney, Taxi, Trial Prep | 15.00 |
| 8/09/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 9.50 |
| 8/09/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 10.00 |
| 8/10/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 10.80 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from local counsel's office to store for trial groceries. | 17.20 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from grocery run to local counsel's office. | 16.44 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from home to Union Station | 5.40 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 5.40 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 14.10 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 13.00 |
| 8/14/16 | Roman Bielski, Taxi, Travel to Wilmington - Graphics and Trial Technology for EFH | 73.05 |
| 8/14/16 | Roman Bielski, Taxi, Travel to Wilmington - Graphics and Trial Technology for EFH | 8.62 |
| 8/14/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 5.75 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 5.80 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 14.15 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 20.80 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 8/18/16 | Chad Husnick, Overtime Taxi, Restructuring | 46.72 |
| 8/18/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.90 |
| 8/18/16 | Anna Terteryan, Taxi, Trial. | 5.75 |
| 8/18/16 | Travis Langenkamp, Taxi, Taxi from trial site to hotel. | 5.75 |
| 8/19/16 | Stephanie Ding, Taxi, Travel from Union station to home. | 6.41 |
| 8/19/16 | Jonathan Ganter, Taxi, Trial | 7.75 |
| 8/19/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.54 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/19/16 | Anna Terteryan, Taxi, Trial. | 5.75 |
| 8/20/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.09 |
| 8/20/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.83 |
| 8/21/16 | Stephanie Ding, Taxi, Travel from home to Union station. | 6.65 |
| 8/21/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 11.94 |
| 8/21/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.74 |
| 8/22/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 16.74 |
| 8/22/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.87 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.54 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.98 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 9.75 |
| 8/24/16 | Jonathan Ganter, Taxi, Trial | 9.08 |
| 8/24/16 | Jonathan Ganter, Taxi, Trial | 11.00 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 16.05 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.77 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 8.31 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.57 |
| 8/25/16 | Stephanie Ding, Taxi, Travel from Union station to home. | 6.41 |
| | **Total:** | **622.17** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 6/29/16 | Michael Esser, Lodging, New York, NY 06/28/2016 to 06/30/2016, Deposition of P. Williams | 1,000.00 |
| 6/29/16 | Mark McKane, Lodging, New York, NY 06/26/2016 to 06/29/2016, Deposition of P. Keglevic | 1,384.05 |
| 7/20/16 | Mark McKane, Lodging, Wilmington, DE 07/19/2016 to 07/20/2016, Hearing | 350.00 |
| 7/26/16 | Brenton Rogers, Lodging, New York NY 07/28/2016 to 07/29/2016, Attend J. Williams deposition; prepare for and attend prep session for D. Ying. | 363.82 |
| 8/01/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 8/02/16 | McClain Thompson, Lodging, Chicago, IL 08/02/2016 to 08/04/2016, E-Side Filings | 700.00 |
| 8/02/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/03/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/04/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/05/16 | Anthony Sexton, Lodging, New York, NY 08/03/2016 to 08/05/2016, Travel to NY for client meetings/depositions | 1,000.00 |
| 8/05/16 | Anthony Sexton, Lodging, New York, NY 08/02/2016 to 08/03/2016, Travel to NY for client meetings/depositions | 473.98 |
| 8/09/16 | Sara Zablotney, Lodging, Dallas, Tx 08/08/2016 to 08/09/2016, Trial Prep | 350.00 |
| 8/09/16 | Justin Sowa, Lodging, Chicago, IL 08/09/2016 to 08/10/2016, Witness Preparation. | 268.85 |
| 8/09/16 | Mark McKane, Lodging, Dallas, TX 08/07/2016 to 08/09/2016, Witness preparation | 700.00 |
| 8/10/16 | McClain Thompson, Lodging, Chicago, IL 08/08/2016 to 08/10/2016, T-Side Confirmation Prep | 700.00 |
| 8/11/16 | Bryan Stephany, Lodging, Chicago, IL 08/10/2016 to 08/11/2016, Trial witness preparation. | 322.86 |
| 8/11/16 | Mark McKane, Lodging, Chicago, IL 08/09/2016 to 08/11/2016, Witness preparation | 699.70 |
| 8/13/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 156.20 |
| 8/14/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/14/16 | Paul Jones, Lodging, Wilmington, DE 08/14/2016 to 08/22/2016, Lodging at Double Tree. | 1,606.16 |
| 8/14/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/14/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 192.50 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/15/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/15/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/15/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 257.40 |
| 8/16/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/16/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/16/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 246.40 |
| 8/17/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/17/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/17/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 246.40 |
| 8/18/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/18/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/18/16 | Anthony Sexton, Lodging, Philadelphia, PA 08/15/2016 to 08/18/2016, Travel to Philadelphia for EFH hearing | 1,050.00 |
| 8/18/16 | Sara Zablotney, Lodging, Wilmington, DE 08/16/2016 to 08/18/2016, Hearing | 700.00 |
| 8/18/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 182.60 |
| 8/19/16 | Stephanie Ding, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Travel from Wilmington to Washington D.C. | 2,100.00 |
| 8/19/16 | Jonathan Ganter, Lodging, Hotel DuPont - Wilmington, DE 08/14/2016 to 08/19/2016, Trial | 1,424.50 |
| 8/19/16 | Chad Husnick, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Restructuring | 1,424.50 |
| 8/19/16 | Roman Bielski, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Graphics and Trial Technology for EFH. | 1,098.40 |
| 8/19/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/19/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/19/16 | Travis Langenkamp, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Trial. | 2,100.00 |
| 8/19/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 156.20 |
| 8/20/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/20/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/20/16 | Aparna Yenamandra, Lodging, DE 08/15/2016 to 08/20/2016, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. | 1,424.50 |
| 8/20/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 156.20 |
| 8/21/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/21/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/21/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/21/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 192.50 |
| 8/22/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/22/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/22/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/22/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 268.40 |
| 8/23/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/23/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/23/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 300.30 |
| 8/24/16 | Jonathan Ganter, Lodging, Wilmington, DE 08/21/2016 to 08/24/2016, Trial | 854.70 |
| 8/24/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/24/16 | Anna Terteryan, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | 350.00 |
| 8/24/16 | Bryan Stephany, Lodging, Philadelphia, PA 08/14/2016 to 08/24/2016, Trial re Energy Future Competitive Holdings Co. | 2,849.00 |
| 8/24/16 | Travis Langenkamp, Lodging, Wilmington, DE 08/21/2016 to 08/24/2016, Trial. | 1,050.00 |
| 8/24/16 | Mark McKane, Lodging, Wilmington, DE 08/14/2016 to 08/26/2016, Trial | 3,418.80 |
| 8/25/16 | Stephanie Ding, Lodging, Wilmington, DE 08/21/2016 to 08/25/2016, Travel from Wilmington to Washington D.C. | 1,750.00 |
| 8/25/16 | Mark McKane, Lodging, Wilmington, DE 08/13/2016 to 08/25/2016, Trial | 4,550.00 |
| 8/25/16 | Roman Bielski, Lodging, Wilmington, DE 08/19/2016 to 08/25/2016, Graphics and Trial Technology for EFH. | 1,445.40 |
| 8/25/16 | Justin Sowa, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | 350.00 |
| 8/25/16 | Barack Echols, Lodging, Wilmington, DE 08/14/2016 to 08/25/2016, Trial - checked out a day early on August 25, 2016, not August 26. | 3,119.00 |
| 8/26/16 | Chad Husnick, Lodging, Wilmington, DE 08/22/2016 to 08/26/2016, Restructuring | 1,400.00 |
| 8/30/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance | 1,583.00 |
| 8/30/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance | 5,948.70 |
| | **Total:** | **58,850.94** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---:|
| 6/23/16 | Michael Esser, Airfare, New York, NY 06/28/2016 to 06/30/2016, Deposition of P. Williams, Denver to LGA | 1,154.34 |
| 6/23/16 | Michael Esser, Agency Fee, Deposition of P. Williams | 58.00 |
| 6/23/16 | Mark McKane, Airfare, Newark, NJ 06/26/2016 to 07/01/2016, SFO to Newark, Deposition of P. Keglevic | 843.10 |
| 6/23/16 | Mark McKane, Agency Fee, Deposition of P. Keglevic | 29.00 |
| 6/27/16 | Mark McKane, Airfare, San Francisco, CA 06/30/2016 to 06/30/2016, Deposition of P. Keglevic, George Bush to SFO | 443.40 |
| 7/08/16 | Mark McKane, Airfare, Philadelphia, PA 07/19/2016 to 07/21/2016, Hearing, SFO to Philadelphia to SFO | 1,588.93 |
| 7/08/16 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 7/26/16 | Anna Terteryan, Airfare, Newark, New Jersey 08/02/5016 to 08/02/2016, Witness prep and depositions, SFO to Newark | 277.10 |
| 7/26/16 | Anna Terteryan, Agency Fee, Witness prep and depositions. | 21.00 |
| 7/26/16 | Anna Terteryan, Airfare, San Francisco, CA 08/05/2016 to 08/05/2016, Witness prep and depositions, Newark to SFO | 810.60 |
| 7/26/16 | Justin Sowa, Agency Fee, Trial. | 58.00 |
| 7/26/16 | Anna Terteryan, Agency Fee, Trial. | 58.00 |
| 7/26/16 | Anna Terteryan, Airfare, Philadelphia, PA 08/13/2016 to 08/14/2016, Trial. SFO to Philadelphia | 794.46 |
| 7/26/16 | Justin Sowa, Airfare, Philadelphia, PA 08/13/2016 to 08/14/2016, Trial SFO to Philadelphia | 794.46 |
| 7/27/16 | Mark Menzies, Airfare, Philadelphia, PA 08/13/2016 to 08/25/2016, Trial, SFO to Philadelphia | 1,886.20 |
| 7/27/16 | Mark Menzies, Agency Fee, Trial | 21.00 |
| 7/28/16 | Mark McKane, Airfare, Dallas, Texas 08/07/2016 to 08/11/2016, Witness preparation, SFO to DWO to ORD | 1,218.20 |
| 7/28/16 | Mark McKane, Agency Fee, Witness preparation | 58.00 |
| 7/29/16 | Sara Zablotney, Agency Fee, Trial Prep | 58.00 |
| 7/29/16 | Sara Zablotney, Airfare, Dallas, Tx 08/08/2016 to 08/08/2016, Trial Prep, DFW to Ronald Reagan to LGA | 368.10 |
| 7/29/16 | Sara Zablotney, Airfare, NYC 08/10/2016 to 08/10/2016, Trial Prep (Return ticket split) DCA to LGA | 214.75 |
| 7/30/16 | Mark McKane, Airfare, Philadelphia, PA 08/14/2016 to 08/26/2016, Trial, SFO to Philadelphia | 1,627.70 |
| 7/30/16 | Mark McKane, Agency Fee, Trial | 58.00 |
| 8/01/16 | McClain Thompson, Airfare, Chicago, IL 08/02/2016 to 08/03/2016, E-Side Filings, EWR to MDW to LGA | 907.96 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/01/16 | Anthony Sexton, Airfare, New York, NY 08/02/2016 to 08/05/2016, Travel to NY for client meetings/depositions, ORD to LGA to ORD | 1,155.20 |
| 8/01/16 | Anthony Sexton, Agency Fee, Travel to NY for client meetings/depositions | 58.00 |
| 8/02/16 | McClain Thompson, Airfare, Chicago, IL 08/02/2016 to 08/04/2016, E-Side Filings | 20.01 |
| 8/03/16 | Stephanie Ding, Agency Fee, Travel to Wilmington | 10.00 |
| 8/03/16 | Bryan Stephany, Airfare, Philadelphia, PA 08/14/2016 to 08/14/2016, Trial re Energy Future Competitive Holdings Co.  Wilmington, NC to Philadelphia | 616.10 |
| 8/03/16 | Bryan Stephany, Agency Fee, Trial re Energy Future Competitive Holdings Co. | 58.00 |
| 8/05/16 | McClain Thompson, Airfare, Chicago, IL 08/08/2016 to 08/10/2016, T-Side Confirmation Prep, BOS to MDW to LGA | 905.96 |
| 8/08/16 | Sara Zablotney, Baggage Fee, Trial Prep | 25.00 |
| 8/08/16 | Justin Sowa, Airfare, Chicago, IL 08/09/2016 to 08/09/2016, Witness Preparation, SFO to ORD | 512.10 |
| 8/08/16 | Justin Sowa, Agency Fee, Witness Preparation. | 21.00 |
| 8/08/16 | Justin Sowa, Airfare, San Francisco, CA 08/10/2016 to 08/10/2016, Witness Preparation, ORD to SFO | 477.24 |
| 8/08/16 | Bryan Stephany, Airfare, Wilmington, NC 08/10/2016 to 08/12/2016, Trial witness preparation. ORD to Charlotte | 822.20 |
| 8/08/16 | Bryan Stephany, Agency Fee, Trial witness preparation. | 58.00 |
| 8/08/16 | Barack Echols, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Trial, ORD to Philadelphia | 635.40 |
| 8/08/16 | Barack Echols, Agency Fee, Trial | 58.00 |
| 8/08/16 | Barack Echols, Airfare, Chicago 08/19/2016 to 08/19/2016, Trial - return flight refunded. | (317.70) |
| 8/09/16 | Sara Zablotney, Baggage Fee, Trial Prep | 25.00 |
| 8/09/16 | Sara Zablotney, Airfare, New York 08/10/2016 to 08/10/2016, Trial Prep | 5.60 |
| 8/09/16 | Matthew Smith, Airfare, Philadelphia, PA 08/13/2016 to 08/13/2016, Trial, ORD to Philadelphia | 370.00 |
| 8/10/16 | Paul Jones, Airfare, San Francisco, CA 08/13/2016 to 08/23/2016, Fight from SFO to PHL and return flight. | 1,593.96 |
| 8/10/16 | Bryan Stephany, Baggage Fee, re Trial witness preparation. | 25.00 |
| 8/10/16 | Travis Langenkamp, Agency Fee, Trial. | 10.00 |
| 8/11/16 | Stephanie Ding, Rail, Wilmington, DE 08/14/2016 to 08/19/2016, Travel from Washington D.C. to Wilmington | 92.00 |
| 8/11/16 | Stephanie Ding, Agency Fee, Travel from Washington D.C. to Wilmington | 58.00 |
| 8/11/16 | Anthony Sexton, Agency Fee, Travel to Philadelphia for EFH hearing | 58.00 |
| 8/11/16 | Chad Husnick, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Restructuring, ORD to Philadelphia | 369.10 |
| 8/11/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/16 | Chad Husnick, Airfare, Chicago, IL 08/14/2016 to 08/19/2016, Restructuring, ORD to Philadelphia | 359.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/11/16 | Chad Husnick, Airfare, Restructuring 08/14/2016 to 08/19/2016, Restructuring, Philadelphia to ORD | 359.10 |
| 8/11/16 | Bryan Stephany, Baggage Fee, re Trial witness preparation. | 25.00 |
| 8/11/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/16/2016 to 08/16/2016, Amtrak Train to DE to attend hearing. | 104.00 |
| 8/11/16 | Aparna Yenamandra, Agency Fee, Amtrak Train to DE to attend hearing. | 58.00 |
| 8/11/16 | Anthony Sexton, Airfare, Philadelphia, PA 08/15/2016 to 08/18/2016, Travel ORD to Philadelphia for EFH hearing | 728.20 |
| 8/13/16 | Paul Jones, Agency Fee, Fight from SFO to PHL and return flight. | 21.00 |
| 8/13/16 | Paul Jones, Baggage Fee, Fight from SFO to PHL. | 60.00 |
| 8/13/16 | Mark Menzies, Baggage Fee, Trial | 25.00 |
| 8/14/16 | Jonathan Ganter, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Trial | 104.00 |
| 8/14/16 | Roman Bielski, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Travel to Wilmington - Only Business Class available. | 104.00 |
| 8/14/16 | Bryan Stephany, Baggage Fee, Trial re Energy Future Competitive Holdings Co. | 25.00 |
| 8/14/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/15/2016 to 08/15/2016, Changed Amtrak Train to DE from August 16 to August 15 to attend hearing. Fare is higher so Best Travel charged the difference  here. | 104.00 |
| 8/14/16 | Travis Langenkamp, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Trial. | 104.00 |
| 8/15/16 | Sara Zablotney, Rail, Wilmington, DE 08/15/2016 to 08/15/2016, Hearing | 104.00 |
| 8/15/16 | Sara Zablotney, Agency Fee, Hearing | 10.00 |
| 8/16/16 | Sara Zablotney, Rail, Delaware 08/16/2016 to 08/16/2016, Hearing | 104.00 |
| 8/16/16 | Sara Zablotney, Agency Fee, Hearing | 58.00 |
| 8/17/16 | Edward Sassower, Rail, Wilmington, DE 08/18/2016 to 08/18/2016, Attend hearing. | 104.00 |
| 8/17/16 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 8/17/16 | Edward Sassower, Airfare, New York 08/18/2016 to 08/18/2016, Attend hearing. Philadelphia airport to Islip, NY | 616.10 |
| 8/17/16 | Stephanie Ding, Agency Fee, Travel to Wilmington | 10.00 |
| 8/18/16 | Chad Husnick, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Restructuring, Chicago to Philadelphia | 359.10 |
| 8/18/16 | Matthew Smith, Airfare, Chicago, IL 08/19/2016 to 08/19/2016, Trial, Philadelphia to Chicago, O'Hare | 566.00 |
| 8/18/16 | Matthew Smith, Airfare, Philadelphia, PA 08/21/2016 to 08/21/2016, Trial, Chicago, ORD to Philadelphia | 437.00 |
| 8/18/16 | Anthony Sexton, Airfare, Chicago, IL 08/18/2016 to 08/18/2016, Return travel from EFH meeting, Philadelphia to ORD | 888.00 |
| 8/19/16 | Stephanie Ding, Rail, Washington D.C. 08/14/2016 to 08/19/2016, Travel from Wilmington to Washington D.C. | 104.00 |
| 8/19/16 | Jonathan Ganter, Airfare, Philadelphia, PA 08/21/2016 to 08/21/2016, Trial, New York to Philadelphia | 626.10 |
| 8/19/16 | Jonathan Ganter, Agency Fee, Trial | 58.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/19/16 | Travis Langenkamp, Rail, Washington, DC 08/19/2016 to 08/19/2016, Trial. | 104.00 |
| 8/21/16 | Stephanie Ding, Rail, Wilmington DE 08/21/2016 to 08/25/2016, Travel from Washington D.C to Wilmington. | 104.00 |
| 8/21/16 | Marc Kieselstein, Airfare, Philadelphia - Delaware 08/21/2016 to 08/26/2016, Court Hearing, Ord to Philadelphia | 385.46 |
| 8/21/16 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 8/21/16 | Marc Kieselstein, Airfare, Chicago, IL 08/21/2016 to 08/26/2016, Court Hearing, Philadelphia to ORD | 385.46 |
| 8/21/16 | Chad Husnick, Airfare, Houston, TX 08/22/2016 to 08/26/2016, Restructuring, ORD to George Bush | 930.10 |
| 8/21/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/21/16 | Chad Husnick, Airfare, Philadelphia, PA 08/22/2016 to 08/19/2016, Restructuring, George Bush to Philadelphia | 679.10 |
| 8/21/16 | Chad Husnick, Airfare, Chicago, IL 08/22/2016 to 08/26/2016, Restructuring, Philadelphia to ORD | 359.10 |
| 8/21/16 | Travis Langenkamp, Rail, Wilmington, DE 08/21/2016 to 08/21/2016, Trial. | 104.00 |
| 8/21/16 | Travis Langenkamp, Rail, Wilmington, DE 08/24/2016 to 08/24/2016, Trial. | 104.00 |
| 8/22/16 | Justin Sowa, Airfare, San Francisco, CA 08/25/2016 to 08/25/2016, Trial, Philadelphia to SFO | 946.10 |
| 8/22/16 | Justin Sowa, Agency Fee, Trial. | 58.00 |
| 8/22/16 | Paul Jones, Baggage Fee, Fight from PHL to SFO. | 60.00 |
| 8/22/16 | Anna Terteryan, Airfare, San Francisco, CA 08/24/2016 to 08/24/2016, Trial. Philadelphia to SFO | 789.34 |
| 8/22/16 | Anna Terteryan, Agency Fee, Trial. | 58.00 |
| 8/22/16 | Aparna Yenamandra, Rail, New York, NY 08/20/2016 to 08/20/2016, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. Best Travel explained that they invoiced this on 8/22/16 but made the reservation earlier on 8/20/16 after office hours. | 104.00 |
| 8/22/16 | Aparna Yenamandra, Agency Fee, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. | 58.00 |
| 8/22/16 | Matthew Smith, Airfare, Chicago, IL 08/24/2016 to 08/24/2016, Trial, Philadelphia to ORD | 360.00 |
| 8/23/16 | Bryan Stephany, Airfare, Wilmington, NC 08/24/2016 to 08/24/2016, Trial re Energy Future Competitive Holdings Co.,Wilmington, NC to Philadelphia | 616.10 |
| 8/23/16 | Bryan Stephany, Agency Fee, Trial re Energy Future Competitive Holdings Co. | 58.00 |
| 8/23/16 | Mark McKane, Airfare, Philadelphia, PA 08/14/2016 to 08/26/2016, Trial, SFO to Philadelphia | 115.38 |
| 8/24/16 | Jonathan Ganter, Rail, Washington, DC 08/24/2016 to 08/24/2016, Trial | 104.00 |
| 8/24/16 | Bryan Stephany, Baggage Fee, Trial re Energy Future Competitive Holdings Co. | 25.00 |
| 8/24/16 | Anna Terteryan, Airfare, San Francisco, CA 08/24/2016 to 08/24/2016, Anna had to change her return flight as she was not done with trial. Trial. | 7.64 |
| 8/24/16 | Barack Echols, Airfare, Chicago 08/25/2016 to 08/25/2016, Trial, | 359.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

Philadelphia to ORD

| Date | Description | Amount |
|------|-------------|-------:|
| 8/24/16 | Barack Echols, Agency Fee, Trial | 58.00 |
| 8/24/16 | Travis Langenkamp, Agency Fee, Trial. | 10.00 |
| 8/25/16 | Stephanie Ding, Rail, Washington D.C. 08/21/2016 to 08/25/2016, Travel from Wilmington to Washington D.C. | 104.00 |
| 8/25/16 | Mark Menzies, Baggage Fee, Trial | 25.00 |
| 8/30/16 | John Pitts, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Attend meeting re merger hearing, Denver to Philadelphia | 438.26 |
| 8/30/16 | John Pitts, Agency Fee, Attend meeting re merger hearing. | 58.00 |
| 8/31/16 | Anna Terteryan, Airfare, Wilmingon, DE 09/05/2016 to 09/09/2016, Asbestos appeal oral arguments. LAX to ORD to LGA . Philadelhia to SFA | 1,489.16 |
| 8/31/16 | Anna Terteryan, Agency Fee, Asbestos appeal oral arguments. | 58.00 |
| 8/31/16 | John Pitts, Rail, Washington, DC 09/19/2016 to 09/19/2016, Attend meeting re merger hearing. | 104.00 |
| | **Total:** | **36,802.47** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

### Description of Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Klar Austin, International Terminal Arrivals Level, San Francisco, CA 94128, USA, 411 Francisco St, San Francisco, CA 94133, USA, 10:07 PM | 32.89 |
| 7/01/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 7/1/2016, Esser Michael, 500 James Fowler Rd, Santa Barbara, CA 93117, USA, 2677 Montrose Pl, Santa Barbara, CA 93105, USA, 12:37 AM | 20.55 |
| 7/27/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 7/27/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 7/27/2016, Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, Terminal 2, San Francisco, CA 94128, USA, 12:13 PM | 32.24 |
| 7/28/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/28/2016, CHAD John HUSNICK, ORD-CHICAGO, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 9:07 PM | 75.00 |
| 8/02/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings, New York, NY to Newark, NJ | 75.00 |
| 8/02/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 48.51 |
| 8/02/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO. Witness prep and depositions. | 29.78 |
| 8/02/16 | Anna Terteryan, Transportation To/From Airport, Uber from Airport to Hotel. Witness prep and depositions. | 50.85 |
| 8/02/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/2/2016, ANTHONY V SEXTON, 600  S DEARBORN ST ,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:30 PM | 75.00 |
| 8/04/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-7/13/16. pickup at Newark Liberty Intl Airport dropoff at TEB | 75.00 |
| 8/04/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 39.50 |
| 8/04/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 55.01 |
| 8/05/16 | Anna Terteryan, Transportation To/From Airport, Uber from San Francisco Airpot to (home)San francisco, Witness prep and depositions. | 30.95 |
| 8/05/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/5/2016, ANTHONY V SEXTON, ORD-CHICAGO IL ORD, 20 W 15th St ,CHICAGO,IL 60608, 6:39 PM | 75.00 |
| 8/08/16 | McClain Thompson, Transportation To/From Airport, T-Side Confirmation Prep, Chgo Midway to 300 N Lasalle, Chicago, IL | 42.50 |
| 8/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/9/2016, MARK E MCKANE, ,ORD-CHICAGO,IL ORD, 401  N WABASH | 75.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| | AVENUE,CHICAGO,IL 60611, 9:59 PM | |
| 8/09/16 | Mark McKane, Transportation To/From Airport, Witness preparation Dallas, TX to Grapevine, TX | 75.00 |
| 8/10/16 | McClain Thompson, Transportation To/From Airport, T-Side Confirmation Prep from Charles Hotel, Boston MA to Boston Airport | 45.00 |
| 8/10/16 | Bryan Stephany, Transportation To/From Airport, Home to airport re Trial witness preparation. pickup at 100 Shooters Ct, Alexandria, VA dropoff at 4 Aviation Cir, Arlington, VA | 22.29 |
| 8/10/16 | Bryan Stephany, Transportation To/From Airport, From airport to K&E (CHI) re Trial witness preparation. ORD to 300 N Lasalle, Chicago, IL | 53.75 |
| 8/11/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/11/2016, MARK E MCKANE, 300 N LASALLE CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 8/11/16 | Bryan Stephany, Transportation To/From Airport, From K&E (CHI) to airport re Trial witness preparation. 300 N lasalle, Chicago, IL to ORD | 56.44 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/31/2016, Newark Airport to 301 Park Ave, NY | 85.53 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/2/2016, LGA to 301 Park Ave, NY | 61.20 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/5/2016, 601 Lexington Ave to Newark Airport, 601 Lexington Ave, NY to Newark Airport | 85.90 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, Date: 8/5/2016, 601 Lexington Ave, NY to LGA | 58.81 |
| 8/12/16 | Bryan Stephany, Transportation To/From Airport, Airport to home re Trial witness preparation. ILM to North Carolina (Home) | 46.62 |
| 8/13/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO. Trial. | 35.24 |
| 8/13/16 | Matthew Smith, Transportation To/From Airport, Trial, pickup Naperville, IL dropoff ORD | 73.20 |
| 8/13/16 | Matthew Smith, Transportation To/From Airport, Trial | 75.00 |
| 8/13/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK DONALD MENZIES, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/14/2016, BARACK S ECHOLS, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 8/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/14/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 8/14/16 | Bryan Stephany, Transportation To/From Airport, Home to airport re Trial re Energy Future Competitive Holdings Co., North Carolina to ICM | 51.50 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/14/16 | Travis Langenkamp, Transportation To/From Airport Trial. 2612 hamlin St, Washington DC to 33 Columbus Monument Drive, Washington DC | 8.98 |
| 8/14/16 | Travis Langenkamp, Transportation To/From Airport Trial. Amtrak to RLF | 6.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 920 N KING STREET WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH ST WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 905-999 N King St Wilmington DE | 125.00 |
| 8/15/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/15/2016, ANTHONY V SEXTON, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:20 PM | 75.00 |
| 8/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 75.00 |
| 8/17/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/17/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137, 9:36 PM | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward O Sassower, pick up at WILMINGTON 824 N Market St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at NEW YORK 1009 PARK AVENUE 5A NEW YORK NY and drop off at NEW YORK 4 Penn Plaza NEW YORK NY | 125.00 |
| 8/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2016, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 20 W 15TH ST,CHICAGO,IL 60605 9:33 PM | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at WILMINGTON 42 W 11th St WILMINGTON | 116.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | DE and drop off at Philadelphia Airport   Philadelphia PA | |
| 8/19/16 | Travis Langenkamp, Transportation To/From Airport Trial. | 15.22 |
| 8/19/16 | Matthew Smith, Transportation To/From Airport, Trial, Wilmington, DE to Philadelphia, PA | 44.74 |
| 8/19/16 | Matthew Smith, Transportation To/From Airport, Trial, Naperville, IL to ORD | 73.20 |
| 8/21/16 | Matthew Smith, Transportation To/From Airport, Trial Naperville, IL to ORD | 73.20 |
| 8/21/16 | Matthew Smith, Transportation To/From Airport, Trial, Philadelphia, PA to Wilmington, DE | 34.79 |
| 8/21/16 | Jonathan Ganter, Transportation To/From Airport, Trial, Wilmington, DE to Skaneateles, NY | 75.00 |
| 8/24/16 | Bryan Stephany, Transportation To/From Airport, From local counsel's office (trial site) to Phil airport re Trial re Energy Future Competitive Holdings Co. | 44.39 |
| 8/24/16 | Bryan Stephany, Transportation To/From Airport, 8/24/2016 ILM to North Carolina (home) re Trial re Energy Future Competitive Holdings Co. | 45.00 |
| 8/24/16 | Matthew Smith, Transportation To/From Airport, Trial, Pickup at Wilmington, DE dropoff at Philadelphia, PA | 75.00 |
| 8/24/16 | Matthew Smith, Transportation To/From Airport, Trial, Pickup at Naperville, IL dropoff at ORD | 73.20 |
| 8/25/16 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to home. Trial. | 39.06 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at WILMINGTON 1 Rodney Sq WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 122.44 |
| 8/31/16 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car services charges 08/17-08/31 | 86.25 |
| | **Total:** | **4,306.73** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 6/16/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 4.09 |
| 6/26/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/26/16 | Mark McKane, Travel Meals, San Francisco, CA Deposition of P. Keglevic | 23.41 |
| 6/27/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/28/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/29/16 | Michael Esser, Travel Meals, New York, NY Deposition of P. Williams | 40.00 |
| 7/20/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 31.20 |
| 7/26/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 40.00 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 11.50 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 40.00 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 22.84 |
| 7/28/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 26.13 |
| 8/01/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. | 19.33 |
| 8/02/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 40.00 |
| 8/02/16 | McClain Thompson, Travel Meals, Neward, NJ E-Side Filings | 9.28 |
| 8/02/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 25.07 |
| 8/02/16 | Anna Terteryan, Travel Meals, San Francisco, CA Witness prep and depositions. | 17.42 |
| 8/02/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |
| 8/02/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to NY for client meetings/depositions | 21.82 |
| 8/03/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 11.47 |
| 8/03/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |
| 8/03/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/03/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/04/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 12.44 |
| 8/04/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/04/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/04/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 8.15 |
| 8/05/16 | Anna Terteryan, Travel Meals, Newark, New Jersey Witness prep and depositions. | 35.49 |
| 8/05/16 | Anna Terteryan, Travel Meals, Newwark, New Jersey Witness prep and depositions. | 8.99 |
| 8/05/16 | Anthony Sexton, Travel Meals, Flushing, NY Travel to NY for client meetings/depositions | 13.47 |
| 8/07/16 | Mark McKane, Travel Meals, San Francisco, CA Witness preparation | 16.07 |
| 8/08/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.12 |
| 8/08/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.92 |
| 8/08/16 | Sara Zablotney, Travel Meals, NYC Trial Prep | 12.28 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 8.66 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.23 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 14.94 |
| 8/09/16 | Sara Zablotney, Travel Meals, Dallas, Tx Trial Prep | 12.27 |
| 8/09/16 | Sara Zablotney, Travel Meals, Dallas, Tx Trial Prep | 12.45 |
| 8/09/16 | Justin Sowa, Travel Meals, San Francisco, CA Witness preparation. | 22.30 |
| 8/09/16 | Mark McKane, Travel Meals, Dallas, TX Witness preparation | 8.02 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 6.99 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 2.79 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 16.37 |
| 8/10/16 | Justin Sowa, Travel Meals, Chicago, IL Witness Preparation. | 24.01 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 40.00 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 16.00 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 12.91 |
| 8/10/16 | Mark McKane, Travel Meals, Chicago, IL Witness preparation. Chad Husnick | 40.00 |
| 8/11/16 | Paul Jones, Travel Meals, Wilmington, DE | 11.00 |
| 8/11/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 4.57 |
| 8/11/16 | Bryan Stephany, Travel Meals, Charlotte, NC Trial witness preparation. | 25.49 |
| 8/13/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | 6.01 |
| 8/13/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | 24.95 |
| 8/13/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 40.00 |
| 8/13/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 3.00 |
| 8/13/16 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 40.00 |
| 8/13/16 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 40.00 |
| 8/13/16 | Anna Terteryan, Travel Meals, Sa Francisco, CA Trial. | 20.00 |
| 8/13/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 40.00 |
| 8/14/16 | Jonathan Ganter, Travel Meals, Hotel DuPont - Wilmington, DE Trial | 3.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/14/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 10.00 |
| 8/14/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/14/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 27.80 |
| 8/14/16 | Roman Bielski, Travel Meals, Newark, NJ Graphics and Trial Technology for EFH. | 10.07 |
| 8/14/16 | Roman Bielski, Travel Meals, Newark, NJ Graphics and Trial Technology for EFH. | 5.86 |
| 8/14/16 | Justin Sowa, Travel Meals, Philadelphia, PA Trial. | 2.32 |
| 8/14/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. Paul Jones, Justin Sowa | 83.00 |
| 8/14/16 | Bryan Stephany, Travel Meals, Wilmington, NC Trial re Energy Future Competitive Holdings Co. | 9.46 |
| 8/14/16 | Barack Echols, Travel Meals, Chicago O'Hare Trial | 15.00 |
| 8/14/16 | Barack Echols, Travel Meals, Philadelphia, PA Trial | 20.00 |
| 8/14/16 | Travis Langenkamp, Travel Meals, Washington, DC Trial. | 9.35 |
| 8/14/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 3.00 |
| 8/14/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 6.00 |
| 8/15/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 20.00 |
| 8/15/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 8.48 |
| 8/15/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Philadelphia for EFH hearing | 40.00 |
| 8/15/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 31.20 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/16/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 30.00 |
| 8/16/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Philadelphia for EFH hearing | 11.00 |
| 8/16/16 | Sara Zablotney, Travel Meals, Delaware Hearing | 12.28 |
| 8/17/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 8/17/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 25.00 |
| 8/17/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 40.00 |
| 8/17/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | 31.14 |
| 8/17/16 | Travis Langenkamp, Travel Meals, Wilmington, DE Trial. | 7.25 |
| 8/17/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | 30.20 |
| 8/17/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | 9.00 |
| 8/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial Anna Terteryan-Kirkland & Ellis (SF), Justin Sowa-Kirkland & Ellis (SF) | 120.00 |
| 8/18/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial | 8.35 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Technology for EFH | |
| 8/18/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 24.00 |
| 8/18/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 28.70 |
| 8/18/16 | Barack Echols, Travel Meals, Wilmington, DE Trial Stacey Dore-EFH | 40.00 |
| 8/18/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | 18.14 |
| 8/18/16 | Sara Zablotney, Travel Meals, Delaware Hearing | 20.47 |
| 8/18/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | 30.20 |
| 8/18/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial Roman Bielski | 80.00 |
| 8/19/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | 33.14 |
| 8/19/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | 12.16 |
| 8/19/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | 40.00 |
| 8/20/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | 11.07 |
| 8/20/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 36.20 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 8.50 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 22.00 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 19.00 |
| 8/20/16 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | 8.30 |
| 8/20/16 | Justin Sowa, Travel Meals, Philadelphia, PA Trial. | 12.15 |
| 8/20/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 16.47 |
| 8/20/16 | Mark Menzies, Travel Meals, Phildalphia, PA Trial | 15.39 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | 29.20 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | 14.85 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | 32.75 |
| 8/20/16 | Bryan Stephany, Travel Meals, Wilmington, DE Trial re Energy Future Competitive Holdings Co. | 15.39 |
| 8/20/16 | Barack Echols, Travel Meals, Philadelphia, PA Trial | 12.15 |
| 8/21/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 3.00 |
| 8/21/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 32.60 |
| 8/21/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 32.00 |
| 8/21/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 40.00 |
| 8/21/16 | Travis Langenkamp, Travel Meals, Washington, DC Trial. | 8.33 |
| 8/21/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | 2.92 |
| 8/22/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | 12.06 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/22/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | 9.69 |
| 8/22/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | 9.02 |
| 8/22/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 24.00 |
| 8/22/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 40.00 |
| 8/22/16 | Anna Terteryan, Travel Meals, Wilmington, DE Show repair. Trial. | 2.45 |
| 8/22/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/22/16 | Chad Husnick, Travel Meals, Houston, TX Restructuring | 27.75 |
| 8/22/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 7.00 |
| 8/23/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 11.00 |
| 8/23/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 40.00 |
| 8/23/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 35.00 |
| 8/23/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 40.00 |
| 8/23/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/24/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | (9.00) |
| 8/24/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 4.00 |
| 8/24/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 3.00 |
| 8/24/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 24.00 |
| 8/24/16 | Bryan Stephany, Travel Meals, Wilmington, DE Trial re Energy Future Competitive Holdings Co. | 2.45 |
| 8/24/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | 16.74 |
| 8/24/16 | Chad Husnick, Travel Meals, Wilmngton, DE Restructuring Mark McKane, Barack Echols, Justin Sowa, Anna Terteryan, Jonathan Ganter, Michael Esser, Aparna Yenamandra, Mark Menzies | 280.00 |
| 8/24/16 | Travis Langenkamp, Travel Meals, Wilmington, DE Trial. | 17.25 |
| 8/24/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | 16.96 |
| 8/24/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 36.60 |
| 8/24/16 | Mark McKane, Travel Meals, Wilmington, DE Trial Chad Husnick, Barack Echols, Michael Esser, Justin Sowa, Aparna Yenamandra, Anna Terteryan, Mark Menzies | 232.00 |
| 8/25/16 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | 8.00 |
| 8/25/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 4.00 |
| 8/25/16 | Mark Menzies, Travel Meals, Phildelphia, PA Trial | 16.60 |
| 8/25/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 8/25/16 | Mark McKane, Travel Meals, Wilmington, DE Trial Chad Husnick, Aparna Yenamandra, Justin Sowa, Anna Terteryan | 117.00 |
| 8/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 24.00 |
| | **Total:** | **3,834.86** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Car Rental

| Date | Description | Amount |
|------|-------------|--------|
| 7/28/16 | Brenton Rogers, Car Rental, Norwalk, CT 07/27/2016 to 07/28/2016, Attend J. Williams deposition; prepare for and attend prep session for D. Ying. | 121.00 |
| | **Total:** | **121.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/16 | Mark McKane, Parking, San Francisco International Airport Deposition of P. Keglevic | 90.00 |
| 7/20/16 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| 8/11/16 | Mark McKane, Parking, San Francisco Intl Airport Witness preparation | 180.00 |
| 8/14/16 | Jonathan Ganter, Hotel - Parking, Hotel DuPont - Wilmington, DE 08/14/2016 to 08/18/2016, Trial | 110.00 |
| 8/19/16 | Jonathan Ganter, Mileage, Skaneatelas, NY 264.00 miles Trial | 142.56 |
| 8/24/16 | Roman Bielski, Mileage, Wood-Ridge, NJ 130.00 miles Graphics and Trial Technology for EFH. | 70.20 |
| 8/24/16 | Roman Bielski, Toll, Graphics and Trial Technology for EFH. | 9.35 |
| 8/26/16 | Marc Kieselstein, Parking, Chicago, IL Parking at O'Hare. | 175.00 |
| | **Total:** | **849.11** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 1,099.80 |
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 2,041.10 |
| 8/09/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 1,846.35 |
| 8/22/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Costs, etc. | 1,786.73 |
| | **Total:** | **6,773.98** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses


# Description of Expenses


## Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---:|
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Original & Certified Transcript Costs, etc. | 800.80 |
| 8/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Transcription Costs, etc. | 877.20 |
| 8/15/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 30.00 |
| 8/16/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Transcription Costs, etc. | 3,055.10 |
| 8/16/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 44.00 |
| 8/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 296.94 |
| 8/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 559.28 |
| 8/18/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 2,164.63 |
| 8/18/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 121.00 |
| 8/22/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcripts, etc. | 886.20 |
| 8/22/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,321.48 |
| 8/23/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 121.00 |
| 8/24/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 8/24/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,770.98 |
| 8/24/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,022.75 |
| 8/26/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 170.00 |
| 8/26/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,459.23 |
| 8/30/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 156.00 |
| | **Total:** | **14,984.59** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Professional Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | RUTH MACKAY - 1335 UNION STREET #11 (NT), Professional Fees, Conference Call, document translation. | 90.00 |
| | **Total:** | **90.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

**Outside Contract Attorneys**

| Date | Description | Amount |
|------|-------------|--------|
| 5/22/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT),Special Counsel - Outside Contract Attorneys, Document Review | 27,636.90 |
| 5/29/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 29,553.24 |
| 6/05/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 25,002.88 |
| 6/12/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 40,775.26 |
| 6/19/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 33,475.98 |
| | **Total:** | **156,444.26** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 8/15/16 | E-OMNIVERE LLC - PO BOX 71727 (TP), Outside Printing Services, Outsourced printing | 2,377.68 |
| | **Total:** | **2,377.68** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 20.00 |
| 8/12/16 | Mark Menzies, Working Meal/K&E Only, San Francisco, CA Overtime Meal | 16.31 |
| | **Total:** | **36.31** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|------|-------------|--------|
| 8/10/16 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL Restructuring | 40.00 |
| | **Total:** | **40.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/5/2016 | 32.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/6/2016 | 120.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/6/2016 | 72.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/6/2016 | 40.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/7/2016 | 120.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (30), McKane, Mark, 7/7/2016 | 600.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (19), McKane, Mark, 7/7/2016 | 380.00 |
| 7/14/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 7/14/2016 | 240.00 |
| 7/28/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 7/28/2016 | 400.00 |
| 7/28/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 7/28/2016 | 80.00 |
| 7/29/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 7/29/2016 | 400.00 |
| 7/29/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/29/2016 | 120.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 16.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 720.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 340.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/11/2016 | 720.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/11/2016 | 340.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future (Brian Stephany), Stephany, Bryan M, 8/11/2016 | 96.00 |
| | **Total:** | **4,836.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 888.00 |
| 8/03/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,373.00 |
| 8/17/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 4,144.00 |
| 8/25/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 4,993.00 |
| 8/25/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 2,945.00 |
| | **Total:** | **16,343.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| 7/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 14.00 |
| 7/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 48.00 |
| 7/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Anthony Abate | 20.00 |
| 7/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 16.00 |
| 7/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 13.00 |
| 7/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 5.00 |
| 7/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 8.00 |
| 7/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| 7/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 8.00 |
| 7/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 40.00 |
| 7/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| | **Total:** | **187.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 7/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SEXTON,ANTHONY, 7/5/2016 | 20.53 |
| 7/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/6/2016 | 24.33 |
| 7/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/9/2016 | 61.24 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/13/2016 | 86.19 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/13/2016 | 12.17 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHANG,KEVIN, 7/13/2016 | 79.70 |
| 7/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 7/14/2016 | 555.32 |
| 7/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HWANGPO,NATASHA, 7/14/2016 | 495.68 |
| 7/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HWANGPO,NATASHA, 7/15/2016 | 81.65 |
| 7/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 7/16/2016 | 20.41 |
| 7/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/17/2016 | 519.81 |
| 7/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SEXTON,ANTHONY, 7/17/2016 | 65.52 |
| 7/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 7/18/2016 | 20.41 |
| 7/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/19/2016 | 109.90 |
| 7/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/20/2016 | 24.33 |
| 7/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/20/2016 | 20.41 |
| 7/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 7/21/2016 | 19.75 |
| 7/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SERAJEDDINI,STEVEN, 7/24/2016 | 102.63 |
| 7/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/25/2016 | 12.17 |
| 7/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 90.79 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | PETRINO,MICHAEL, 7/25/2016 |  |
| 7/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 7/26/2016 | 20.53 |
| 7/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 7/27/2016 | 39.51 |
|  | **Total:** | **2,482.98** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/14/16 | LEXISNEXIS, LexisNexis Research, LANGENKAMP, TRAVIS, 8/14/2016 | 302.43 |
| 8/15/16 | LEXISNEXIS, LexisNexis Research, BODAMMER, ANDREW 8/15/2016 | 62.16 |
| 8/15/16 | LEXISNEXIS, LexisNexis Research, EGGERT, MARY, 8/15/2016 | 90.27 |
| 8/21/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 8/21/2016 | 95.91 |
| 8/22/16 | LEXISNEXIS, LexisNexis Research, LEE, DAMING, 8/22/2016 | 52.21 |
| 8/23/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 8/23/2016 | 151.75 |
| 8/24/16 | LEXISNEXIS, LexisNexis Research, LANGENKAMP, TRAVIS, 8/24/2016 | 30.58 |
| | **Total:** | **785.31** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 7/08/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/8/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1950 McAllister St, San Francisco, CA 94115, USA, 12:02 AM | 9.05 |
| 7/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/11/2016,  Esser Michael, 441 Pine St, San Francisco, CA 94104, USA, 2295-2299 Francisco St, San Francisco, CA 94123, USA, 7:58 PM | 28.47 |
| 7/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/11/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 10:29 PM | 27.87 |
| 7/12/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/12/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2266 Francisco St, San Francisco, CA 94123, USA, 7:05 PM | 28.61 |
| 7/18/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/18/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2254 Francisco St, San Francisco, CA 94123, USA, 6:45 PM | 10.24 |
| 7/19/16 | Kevin Morris, Taxi, OT Taxi. | 14.44 |
| 7/19/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/19/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2253 Francisco St, San Francisco, CA 94123, USA, 6:54 PM | 30.62 |
| 7/20/16 | Thomas Dobleman, Taxi, OT travel expense | 15.78 |
| 7/20/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/20/2016,  Sowa Justin, 42 Battery St, San Francisco, CA 94111, USA, 473 Hardy St, Oakland, CA 94618, USA, 9:35 PM | 39.35 |
| 7/21/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.00 |
| 7/22/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/22/2016,  Esser Michael, 318 Kearny St, San Francisco, CA 94108, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 6:38 PM | 30.22 |
| 7/26/16 | Anna Terteryan, Taxi, OT Transportation. | 9.00 |
| 7/26/16 | Thomas Dobleman, Taxi, OT travel expense | 9.56 |
| 7/27/16 | Thomas Dobleman, Taxi, OT travel expense | 8.18 |
| 7/28/16 | Thomas Dobleman, Taxi, OT travel expense | 19.03 |
| 7/28/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/28/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2254-2258 Francisco St, San Francisco, CA 94123, USA, 6:35 PM | 29.74 |
| 7/28/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 8.75 |
| 8/01/16 | McClain Thompson, Taxi, OT Taxi | 17.16 |
| 8/01/16 | Thomas Dobleman, Taxi, OT Travel Expense | 16.36 |
| 8/02/16 | Anthony Sexton, Taxi, Working late | 8.00 |
| 8/03/16 | Thomas Dobleman, Taxi, OT Travel Expense | 17.01 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/05/16 | McClain Thompson, Taxi, OT Dinner | 20.16 |
| 8/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 5.80 |
| 8/09/16 | Anthony Sexton, Taxi, Working late | 6.25 |
| 8/10/16 | Anthony Sexton, Taxi, Working late | 9.25 |
| 8/11/16 | Travis Langenkamp, Taxi, Overtime Transportation | 10.25 |
| 8/11/16 | Travis Langenkamp, Taxi, EFH Trial. | 10.25 |
| 8/11/16 | Anthony Sexton, Taxi, Cab fare after working late. | 8.50 |
| 8/11/16 | Anthony Sexton, Taxi, Cab fare after working late. | 8.25 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/3/2016, 601 Lexington Ave, NY to Newark Airport | 29.79 |
| 8/12/16 | Jonathan Ganter, Taxi, OT Transportation | 8.20 |
| 8/13/16 | Jonathan Ganter, Taxi, OT Transportation | 11.00 |
| 8/16/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 8.50 |
| 8/18/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 12.35 |
| 8/19/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 12.96 |
| 8/22/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 8.75 |
| 8/23/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 10.56 |
| 8/23/16 | Anthony Sexton, Taxi, Cab fare after working late. | 10.75 |
| 8/25/16 | Daniel Rudewicz, Taxi, OT Cab Fare | 6.30 |
| 8/30/16 | Daniel Sito, Taxi, overtime cab | 21.20 |
| 8/30/16 | McClain Thompson, Taxi, OT Taxi | 15.36 |
| 8/30/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 10.56 |
| | **Total:** | **629.43** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/3/2016 | 20.00 |
| 8/03/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 8/3/2016 | 20.00 |
| 8/04/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/4/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/9/2016 | 20.00 |
| 8/11/16 | GALLEY FOODS INC, Travis J Langenkamp, Overtime Meals - Non-Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/11/2016 | 20.00 |
| | **Total:** | **120.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 7/05/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/5/2016 | 20.00 |
| 7/06/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/6/2016 | 20.00 |
| 7/06/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 7/6/2016 | 20.00 |
| 7/07/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/7/2016 | 20.00 |
| 7/11/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/11/2016 | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2016 | 20.00 |
| 7/14/16 | SEAMLESS NORTH AMERICA LLC, Shavone Green, Overtime Meals - Attorney, 7/14/2016 | 20.00 |
| 7/18/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/18/2016 | 20.00 |
| 7/18/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/20/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/21/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/21/2016 | 20.00 |
| 7/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/25/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/25/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/26/2016 | 19.71 |
| 7/27/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 20.00 |
| 7/27/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/28/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/31/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/31/2016 | 19.25 |
| 8/01/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 8/1/2016 | 19.25 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/02/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/03/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal Expense | 20.00 |
| 8/03/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/05/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 11.50 |
| 8/07/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/08/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/8/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Aparna Yenamandra, Overtime Meals - Attorney, 8/9/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/9/2016 | 20.00 |
| 8/10/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 8/10/2016 | 20.00 |
| 8/10/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/10/2016 | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | Daniel Rudewicz, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/15/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/16/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 8/16/2016 | 20.00 |
| 8/17/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/17/2016 | 20.00 |
| 8/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/18/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/18/2016 | 20.00 |
| 8/18/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/18/2016 | 20.00 |
| 8/19/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/19/2016 | 20.00 |
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/25/16 | SEAMLESS NORTH AMERICA LLC, Daniel Rudewicz, Overtime Meals - Attorney, 8/25/2016 | 20.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/28/2016 | 20.00 |
| 8/30/16 | Daniel Sito, Overtime Meals - Attorney, overtime meal | 20.00 |
| 8/30/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| | **Total:** | **918.37** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Rental Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/22/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 781.49 |
| 8/26/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 684.61 |
| 8/30/16 | E-AQUIPT INC - PO BOX 37849 (NT), Rental Expenses RENTAL EXPENSES | 250.00 |
|  | **Total:** | **1,716.10** |

| | |
|---|---:|
| **TOTAL EXPENSES** | **321,828.74** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946727**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                    $ 3,193.20

Total legal services rendered and expenses incurred                    $ 3,193.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## **Description of Expenses**

| Description | Amount |
|---|---|
| Standard Copies or Prints | 2,975.70 |
| Color Copies or Prints | 217.50 |
| | |
| TOTAL EXPENSES | $ 3,193.20 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Standard Copies or Prints | 0.20 |
| 8/01/16 | Standard Prints | 1.70 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 1.70 |
| 8/02/16 | Standard Prints | 0.20 |
| 8/02/16 | Standard Prints | 4.00 |
| 8/03/16 | Standard Prints | 0.40 |
| 8/03/16 | Standard Prints | 0.50 |
| 8/03/16 | Standard Prints | 9.30 |
| 8/03/16 | Standard Prints | 4.30 |
| 8/03/16 | Standard Prints | 1.00 |
| 8/03/16 | Standard Prints | 15.60 |
| 8/04/16 | Standard Copies or Prints | 7.70 |
| 8/04/16 | Standard Prints | 0.90 |
| 8/04/16 | Standard Prints | 102.20 |
| 8/04/16 | Standard Prints | 0.20 |
| 8/05/16 | Standard Prints | 0.20 |
| 8/05/16 | Standard Prints | 7.60 |
| 8/08/16 | Standard Prints | 1.00 |
| 8/09/16 | Standard Prints | 0.10 |
| 8/09/16 | Standard Prints | 6.30 |
| 8/10/16 | Standard Prints | 21.30 |
| 8/11/16 | Standard Copies or Prints | 2,757.00 |
| 8/15/16 | Standard Prints | 1.20 |
| 8/16/16 | Standard Prints | 0.20 |
| 8/16/16 | Standard Prints | 1.40 |
| 8/17/16 | Standard Prints | 3.00 |
| 8/18/16 | Standard Copies or Prints | 9.60 |
| 8/18/16 | Standard Prints | 1.20 |
| 8/24/16 | Standard Prints | 2.60 |
| 8/29/16 | Standard Prints | 0.20 |
| 8/30/16 | Standard Prints | 8.30 |
| 8/31/16 | Standard Prints | 4.50 |
| **Total:** | | **2,975.70** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/16 | Color Prints | 0.30 |
| 8/03/16 | Color Prints | 2.70 |
| 8/03/16 | Color Prints | 43.20 |
| 8/03/16 | Color Prints | 7.20 |
| 8/03/16 | Color Prints | 0.60 |
| 8/03/16 | Color Prints | 0.60 |
| 8/04/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 11.40 |
| 8/05/16 | Color Prints | 50.10 |
| 8/12/16 | Color Prints | 18.60 |
| 8/12/16 | Color Prints | 16.80 |
| 8/12/16 | Color Prints | 5.40 |
| 8/16/16 | Color Prints | 4.50 |
| 8/26/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 17.10 |
| 8/31/16 | Color Prints | 18.90 |
| 8/31/16 | Color Prints | 12.30 |
| | **Total:** | **217.50** |

**TOTAL EXPENSES**                                                 **3,193.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4946728**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                    $ 58.70

Total legal services rendered and expenses incurred                    $ 58.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 56.90 |
| Color Copies or Prints | 1.80 |
| | |
| TOTAL EXPENSES | $ 58.70 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/04/16 | Standard Prints | 27.90 |
| 8/04/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 1.10 |
| 8/08/16 | Standard Prints | 0.90 |
| 8/09/16 | Standard Prints | 22.70 |
| 8/12/16 | Standard Prints | 0.60 |
| 8/17/16 | Standard Prints | 2.30 |
| 8/18/16 | Standard Prints | 1.30 |
| | **Total:** | **56.90** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 8/18/16 | Color Prints | 1.80 |
| | **Total:** | **1.80** |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **58.70** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4946729**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                    $ 2,262.00

Total legal services rendered and expenses incurred                    $ 2,262.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Color Copies or Prints | 1,837.50 |
| Standard Copies or Prints | 424.50 |
| | |
| TOTAL EXPENSES | $ 2,262.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Standard Prints | 6.30 |
| 8/01/16 | Standard Prints | 0.30 |
| 8/01/16 | Standard Prints | 11.90 |
| 8/01/16 | Standard Prints | 3.90 |
| 8/02/16 | Standard Prints | 23.00 |
| 8/02/16 | Standard Prints | 1.30 |
| 8/03/16 | Standard Copies or Prints | 28.20 |
| 8/03/16 | Standard Prints | 27.90 |
| 8/03/16 | Standard Prints | 0.30 |
| 8/04/16 | Standard Copies or Prints | 0.10 |
| 8/04/16 | Standard Prints | 2.40 |
| 8/04/16 | Standard Prints | 13.80 |
| 8/04/16 | Standard Prints | 0.20 |
| 8/04/16 | Standard Prints | 0.60 |
| 8/04/16 | Standard Prints | 11.90 |
| 8/05/16 | Standard Prints | 1.60 |
| 8/08/16 | Standard Prints | 4.30 |
| 8/08/16 | Standard Prints | 1.00 |
| 8/09/16 | Standard Prints | 8.30 |
| 8/09/16 | Standard Prints | 13.60 |
| 8/09/16 | Standard Prints | 0.60 |
| 8/10/16 | Standard Copies or Prints | 199.90 |
| 8/10/16 | Standard Prints | 2.70 |
| 8/12/16 | Standard Prints | 0.30 |
| 8/15/16 | Standard Prints | 1.20 |
| 8/16/16 | Standard Prints | 0.70 |
| 8/18/16 | Standard Prints | 30.70 |
| 8/19/16 | Standard Prints | 1.00 |
| 8/22/16 | Standard Prints | 4.60 |
| 8/23/16 | Standard Prints | 7.40 |
| 8/24/16 | Standard Prints | 4.70 |
| 8/29/16 | Standard Prints | 5.30 |
| 8/29/16 | Standard Prints | 1.20 |
| 8/30/16 | Standard Prints | 3.30 |
| | **Total:** | **424.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Color Prints | 7.50 |
| 8/01/16 | Color Prints | 29.40 |
| 8/02/16 | Color Prints | 1.50 |
| 8/03/16 | Color Prints | 9.90 |
| 8/03/16 | Color Prints | 0.60 |
| 8/04/16 | Color Prints | 39.90 |
| 8/04/16 | Color Prints | 42.30 |
| 8/08/16 | Color Prints | 36.90 |
| 8/08/16 | Color Prints | 59.10 |
| 8/08/16 | Color Prints | 0.60 |
| 8/08/16 | Color Prints | 7.50 |
| 8/08/16 | Color Prints | 14.10 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 3.00 |
| 8/08/16 | Color Prints | 0.60 |
| 8/08/16 | Color Prints | 20.70 |
| 8/08/16 | Color Prints | 15.00 |
| 8/08/16 | Color Prints | 15.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 12.60 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 14.70 |
| 8/08/16 | Color Prints | 12.30 |
| 8/08/16 | Color Prints | 7.20 |
| 8/08/16 | Color Prints | 36.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 33.60 |
| 8/08/16 | Color Prints | 0.90 |
| 8/09/16 | Color Prints | 147.60 |
| 8/09/16 | Color Prints | 236.40 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 12.00 |
| 8/09/16 | Color Prints | 6.00 |
| 8/09/16 | Color Prints | 30.00 |
| 8/09/16 | Color Prints | 56.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/09/16 | Color Prints | 82.80 |
| 8/09/16 | Color Prints | 60.00 |
| 8/09/16 | Color Prints | 63.60 |
| 8/09/16 | Color Prints | 49.20 |
| 8/09/16 | Color Prints | 28.80 |
| 8/09/16 | Color Prints | 1.80 |
| 8/09/16 | Color Prints | 50.40 |
| 8/09/16 | Color Prints | 4.80 |
| 8/09/16 | Color Prints | 58.80 |
| 8/09/16 | Color Prints | 147.60 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 0.90 |
| 8/09/16 | Color Prints | 134.40 |
| 8/09/16 | Color Prints | 3.60 |
| 8/15/16 | Color Prints | 25.20 |
| 8/18/16 | Color Prints | 23.40 |
| 8/18/16 | Color Prints | 25.50 |
| 8/18/16 | Color Prints | 0.60 |
| 8/18/16 | Color Prints | 22.80 |
| 8/18/16 | Color Prints | 11.40 |
| 8/19/16 | Color Prints | 23.40 |
| 8/22/16 | Color Prints | 6.00 |
| 8/23/16 | Color Prints | 27.60 |
| 8/23/16 | Color Prints | 27.60 |
| 8/29/16 | Color Prints | 27.60 |
| 8/29/16 | Color Prints | 6.00 |
| 8/29/16 | Color Prints | 0.60 |
| | **Total:** | **1,837.50** |

**TOTAL EXPENSES**                                          **2,262.00**