## Exhibit H

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 3

Client #  740489

Matter # 180326

---

For services through January 31, 2016

relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 01/04/16 | E-mail correspondence (x6) with C. Fallon re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/05/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 01/05/16 | E-mail correspondence (x6) with C. Murray, D. Streany and L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/06/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/06/16 | E-mail correspondence (x4) with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 01/07/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/07/16 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); Draft pro hac vice motion for M. McKane in connection with Stewart District Court appeal (.2); Draft pro hac vice motion for J. Ganter in connection with Stewart District Court appeal (.2); Draft pro hac vice motion for C. Husnick in connection with Stewart District Court appeal (.2); Draft pro hac vice motion for A. Yenamandra in connection with Stewart District Court appeal (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 4
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/08/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 01/08/16 | E-mail correspondence (x4) with J. Livingstone and C. Murray re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 01/09/16 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 01/11/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/11/16 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/12/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 01/12/16 | E-mail correspondence (x4) with A. Yenamandra re: weekly status call update (.1); E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 01/13/16 | Organize and maintain original affidavits of service (.7); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 01/13/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 01/14/16 | Organize multiple original affidavits of service for filing (1.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 5

Client # 740489

Matter # 180326

---

| 01/14/16 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 01/15/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/15/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/19/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 01/19/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/19/16 | Organization and maintenance of original pleadings | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |

| 01/20/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 01/20/16 | E-mail correspondence (x3) with D. DeFranceschi re: critical dates calendar (.1); Meeting with B. Witters re: same (.1); E-mail correspondence (x13) with S. Garabato re: service matters (.3); Draft pro hac vice motion for M. McKane in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.2); Draft pro hac vice motion for B. Rogers in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.2); Draft pro hac vice motion for M. McKane in connection with appeal concerning denial of asbestos class certification request (.1); Draft pro hac vice motion for B. Rogers in connection with appeal concerning denial of asbestos class certification request (.1); E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence with A. Yenamandra re: modifications to daily distribution lists (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 6
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 01/21/16 | Review e-mail from J. Madron re: distribution list parties (.1); Update distribution lists (.4); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 01/21/16 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with B. Witters re: modifications to daily distribution lists (.1); Revising pro hac vice motion for M. McKane in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.1); Revising pro hac vice motion for B. Rogers in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.1); E-mail correspondence (x4) with B. Rogers re: pro hac vice motions (.1); E-mail correspondence (x18) with J. Livingstone re: service matters (.4); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 01/22/16 | E-mail correspondence (x3) with J. Livingstone re: service issues (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/23/16 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/25/16 | Review and circulate docket (.5); Circulate correspondence to distribution (.1); Review and organize original affidavits of service (.9) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 01/25/16 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x8) with B. Witters re: correspondence distribution issue (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/26/16 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 7
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 01/27/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/28/16 | Review email from A. Yenamandra regarding various matters scheduled for filing with the Court | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/28/16 | E-mail correspondence (x11) with C. Fallon re: service matters (.3); E-mail correspondence (x9) with J. Livingstone re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/29/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/29/16 | E-mail correspondence (x7) with J. Livingstone re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/30/16 | E-mail correspondence with J. Livingstone re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services     $6,503.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,503.50** |
| BALANCE BROUGHT FORWARD | $39,369.41 |
| **TOTAL DUE FOR THIS MATTER** | **$45,872.91** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 8

Client # 740489

Matter # 180326

---

For services through January 31, 2016
relating to Case Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 01/04/16 | E-mail correspondence (x5) with A. McGaan re: pro hac vice motions in connection with pending District Court appeals (.1); Revise six pro hac vice motions for A. McGaan in connection with same (.2); E-mail correspondence (x7) with M. Petrino re: pro hac vice motions in connection with pending District Court appeals (.2); Revise six pro hac vice motions for M. Petrino in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Total Fees for Professional Services  $367.50

TOTAL DUE FOR THIS INVOICE  **$367.50**
BALANCE BROUGHT FORWARD  $1,683.40

**TOTAL DUE FOR THIS MATTER**  **$2,050.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 9

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Creditor Inquiries - ALL

| 01/20/16 | Review and consideration of alleged creditor correspondence from K. Stewart | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $105.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$105.00** |
| BALANCE BROUGHT FORWARD | $6,301.79 |
| **TOTAL DUE FOR THIS MATTER** | **$6,406.79** |

Energy Future Competitive Holdings Co.        February 26, 2016
Texas Competitive Electric Holdings Co.       Invoice 505100
1601 Bryan Street                        Page 10
Dallas TX 75201

Client # 740489

Matter # 180326

For services through January 31, 2016

relating to Meetings - ALL

| 01/04/16 | Attend Work in Process call with Kirkland lawyers and EFH clients | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 01/04/16 | Attend weekly conference call with M. McKane, S. Serajeddini, A. Calder, C. Gooch, E. Geier, B. Rogers, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 01/12/16 | Attend weekly conference call with M. McKane, S. Serajeddini, A. Wright, C. Gooch, E. Geier, B. Rogers, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, A. Sexton, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 01/25/16 | Attend weekly conference call with S. Doré, S. Serajeddini, A. Horton, A. Wright, B. Rogers, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services      $1,140.00

| TOTAL DUE FOR THIS INVOICE | **$1,140.00** |
| BALANCE BROUGHT FORWARD | $21,856.79 |
| **TOTAL DUE FOR THIS MATTER** | **$22,996.79** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 11

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Finalize and file affidavit of service re: order approving assumption of unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/05/16 | Finalize and file affidavit of service re: third omnibus order approving assumption to executory contracts (.1); Finalize and file affidavit of service re: certification of counsel re: order approving assumption of executory contracts (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/06/16 | Finalize and file affidavit of service re: order approving assumption of executory contracts | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/06/16 | Finalize and file affidavit of service re: order approving rejection of lease with City of Texas (.1) | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/13/16 | Finalize and file affidavit of service re: certification of counsel order extend deadline 365(d)(4) (.1); Finalize and file affidavit of service re: order extend deadline 365(d)(4) (.1); Finalize and file affidavit of service re: custom assumption, conditional & rejection notices - dated 10/14/15 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services                    $188.00

TOTAL DUE FOR THIS INVOICE                              **$188.00**
BALANCE BROUGHT FORWARD                                  $11,279.04

**TOTAL DUE FOR THIS MATTER**                            **$11,467.04**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 12
Client #  740489
Matter # 180326

---

For services through January 31, 2016

relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Assemble exhibits re: Alcoa assumption motion (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 01/04/16 | E-mail correspondence (x13) with C. Keegan re: motion to approve assumption of Alcoa contracts and related settlement (.3); Review and revise motion to approve assumption of Alcoa contracts and related settlement (1.1); Draft notice of motion and hearing with respect to same (.1); Review and consideration of settlement agreement in connection with same (.7) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| | | | | |
| 01/05/16 | Review motion for order approving Debtors' assumption of all executory contracts with Alcoa, Inc. and settlement agreement in connection therewith | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 01/06/16 | Call with R. Werkheiser in Judge Sontchi's Chambers re: Alcoa assumption motion and cancellation of related trial dates | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 01/19/16 | E-mail correspondence (x4) with R. Chaikin re: motion to approve assumption of contracts with Alcoa | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 01/20/16 | Draft certification of no objection concerning motion to approve assumption of Alcoa contracts (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 26, 2016  
Invoice 505100  
Page 13  

Client # 740489  
Matter # 180326  

| Date | Description | | | |
|---|---|---|---|---|
| 01/21/16 | Review e-mail from J. Madron re: certification of no objection regarding Alcoa executory contract settlement agreement (.1); Assemble exhibits re: same (.1); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/21/16 | E-mail correspondence (x7) with R. Chaikin re: motion to approve assumption of Alcoa contracts (.2); Revising certification of no objection concerning motion to approve assumption of Alcoa contracts (.1); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/22/16 | Retrieve, import and circulate Alcoa assumption order (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/22/16 | Review entered order approving assumption of Alcoa contracts and related settlement (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services     $2,301.50

TOTAL DUE FOR THIS INVOICE     **$2,301.50**  
BALANCE BROUGHT FORWARD     $21,144.86  

**TOTAL DUE FOR THIS MATTER**     **$23,446.36**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 14

Client # 740489

Matter # 180326

For services through January 31, 2016

relating to Plan of Reorganization/Disclosure Statement - ALL

| 01/05/16 | Review and consideration of draft third notice of further extension of plan mediation period | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/06/16 | Efile notice of extended plan mediation deadline (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/06/16 | Finalize and file affidavit of service re: letter from M. McKane to Judge Sontchi outlining plan confirmation trial (.1); Finalize and file affidavit of service re: notice of agreed amendments revising hearing dates and deadlines for plan confirmation (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/06/16 | E-mail correspondence (x10) with A. Yenamandra re: third stipulation further extending plan mediation process (.3); Review and revise third stipulation further extending plan mediation process (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/07/16 | Review Third Notice of Further Extended Plan Mediation Period | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 01/08/16 | Finalize and file affidavit of service re: plan supplement x2 (.2); Finalize and file affidavit of service re: memorandum of law in support of plan confirmation (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services                    $715.50

TOTAL DUE FOR THIS INVOICE                              **$715.50**
BALANCE BROUGHT FORWARD                                 $91,936.27

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 15

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$92,651.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 16

Client #  740489

Matter #  180326

For services through January 31, 2016
relating to  Use, Sale of Assets - ALL

| 01/15/16 | Review e-mail from J. Barsalona re: De Minimis asset report December 2015 (.1); Assemble exhibit re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/15/16 | Finalize Debtors' Report of Asset Transfers for the Period of December 1, 2015 through and including December 31, 2015 | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/19/16 | Review de minimis asset sale report for December 2015 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/21/16 | Call with R. Wagner re: final customer programs order (.3); Factual investigation re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services          $508.00

TOTAL DUE FOR THIS INVOICE                **$508.00**

BALANCE BROUGHT FORWARD              $21,356.17

**TOTAL DUE FOR THIS MATTER**          **$21,864.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 17

Client #  740489

Matter # 180326

---

For services through January 31, 2016

relating to  Use, Sale of Assets - EFH

| | | | | |
|---|---|---|---|---|
| 01/26/16 | Call with R. Chaikin re: potential sale of interest in land (.3); Factual investigation concerning private sale motions with respect to same (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Total Fees for Professional Services $367.50

TOTAL DUE FOR THIS INVOICE **$367.50**

**TOTAL DUE FOR THIS MATTER** **$367.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 18

Client #  740489

Matter # 180326

---

For services through January 31, 2016

relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 01/28/16 | Prepare and efile motion granting a limited waiver of 2016 non-proprietary trading order with respect to non-proprietary hedging (.8); Coordinate service of same (.2); Prepare and efile declaration of Joseph Ho in support of hedging motion (.8); Coordinate service of same (.2); Prepare and efile motion to enter into certain financing agreements and pay fees associated with reorganized debt (.8); Coordinate service of same (.2) | | | |
| Paralegal | Cynthia McMenamin | 3.00 hrs. | 235.00 | $705.00 |
| 01/28/16 | E-mail correspondence (x8) with A. Yenamandra re: motion to approve limited waiver of 2016 hedging and trading arrangements order (.2); Review, revise, and consideration of motion to approve limited waiver of 2016 hedging and trading arrangements order (1.6); Review and revised propose form of order re: same (.3); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 01/29/16 | Review Motion for Entry of an Order Granting a Limited Waiver of the 2016 Non-Proprietary Trading Order with Respect to Certain Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines (.5); Review Motion for Entry of an Order Authorizing the TCEH Debtors to Enter into Certain Financing Agreements and Pay Fees and Expenses Associated with Incurring New Reorganized TCEH Debt(.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

Total Fees for Professional Services          $2,120.00

TOTAL DUE FOR THIS INVOICE                     **$2,120.00**

$8,972.23

**TOTAL DUE FOR THIS MATTER**                  **$11,092.23**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 19

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Cash Collateral/DIP Financing - EFIH

| 01/14/16 | Finalize and file re: notice regarding extension maturity date EFIH first lien DIP (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/14/16 | E-mail correspondence (x3) with A. Yenamandra re: notice of extension of maturity date of EFIH DIP financing facility (.1); Review and revise notice of extension of maturity date of EFIH DIP financing facility (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

|  | Total Fees for Professional Services | $228.00 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$228.00** |
| | | $10,541.93 |
| **TOTAL DUE FOR THIS MATTER** | | **$10,769.93** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 20

Client #  740489

Matter # 180326

For services through January 31, 2016
relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 01/08/16 | Finalize and file affidavit of service re: notice regarding extension maturity of TCEH DIP | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/28/16 | E-mail correspondence (x13) with R. Chaikin re: exit financing motion (.3); Review, revise, and consideration of exit financing motion (.9); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Total Fees for Professional Services  $706.00

TOTAL DUE FOR THIS INVOICE  **$706.00**

$8,111.76

**TOTAL DUE FOR THIS MATTER**  **$8,817.76**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 21
Client # 740489
Matter # 180326

For services through January 31, 2016
relating to Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/06/16 | Call with R. Chaikin re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/07/16 | Finalize and file affidavit of service re: custom cover memo to affected claim holders | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/07/16 | E-mail correspondence (x6) with R. Chaikin re: omnibus claim objection matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/11/16 | Reviewed claims charts for 1/14 hearing | | | |
| Associate | Andrew M. Dean | 1.60 hrs. | 260.00 | $416.00 |
| 01/11/16 | Prepare claim charts for 1/14/16 hearing re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twentieth, twenty-first, twenty-fifth, twenty-sixth, thirty-third and thirty-fourth (2.1); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| 01/12/16 | Review email from A. Dean re: comments to claim charts (.1); Revise thirty-third and thirty-fourth claim charts (.3); | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/12/16 | Finalize and file affidavit of service re: notice of hearing amended settlement EFIH PIK note claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/13/16 | E-mail correspondence (x9) with R. Chaikin re: claim settlements | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 22

Client #  740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/14/16 | Draft notice of settlement of certain claims pursuant to de minimis claims settlement order (1.4); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 01/15/16 | E-mail correspondence (x4) with R. Chaikin re: claims settlement notice | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/15/16 | E-mail correspondence (x4) with R. Chaikin re: claims settlement notice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/19/16 | Finalize and file certification of counsel re: second order sustaining eighteenth omnibus claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of settlement of certain claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 01/19/16 | E-mail correspondence (x7) with R. Chaikin re: order (second) sustaining eighteenth omnibus objection to certain claims (.2); Review and revise second order sustaining eighteenth omnibus objection to certain improperly asserted claims and related certification of counsel (.5); Call with B. Witters re: same (.1); Revising notice of settlement of certain claims pursuant to de minimis claims settlement order and finalize same for filing (.4) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 01/20/16 | Retrieve re: order second sustaining eighteenth omnibus claim objection (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/20/16 | Review entered order (second) sustaining eighteenth omnibus objection to certain improperly asserted claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/26/16 | Call with R. Chaikin re: claim objection issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 23

Client #  740489

Matter # 180326

| 01/27/16 | Retrieve and circulate notices of withdrawal of claims (x5) | | | |
|----------|---------|---------|--------|--------|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

|  | |
|---|---|
| Total Fees for Professional Services | $3,613.50 |

| TOTAL DUE FOR THIS INVOICE | **$3,613.50** |
|---|---|
|  | $45,025.62 |
| **TOTAL DUE FOR THIS MATTER** | **$48,639.12** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 24

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Claims Administration - EFH

| 01/05/16 | Finalize and file certification of no objection re: Energy Future claims liquidation agreement; | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/05/16 | Reviewing and revising certification of no objection concerning notice of entry into liquidation agreement with Credit Suisse International addressing and resolving claim (.2); Review and consideration of notice of entry into liquidation agreement with Credit Suisse International addressing and resolving claim (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services                $257.00

TOTAL DUE FOR THIS INVOICE                **$257.00**

$2,025.32

**TOTAL DUE FOR THIS MATTER**                **$2,282.32**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 25
Client #  740489
Matter # 180326

---

For services through January 31, 2016
relating to  Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 01/07/16 | Finalize and file affidavit of service re: EFIH response to partial objection to proof of claim no. 6347 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/08/16 | Finalize and file affidavit of service re: notice of scheduling oral argument to partial proof of claim no. 6347 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/13/16 | Finalize and file affidavit of service re: second amended settlement EFIH PIK claims (.1); Finalize and file affidavit of service re: notice of hearing for second amended settlement EFIH PIK claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/21/16 | Review e-mail from R. Orren re: word version of partial objection to claim no. 6347 motion (.1); Search files re: same (.2); E-mail to R. Orren re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services          $188.00

TOTAL DUE FOR THIS INVOICE                    **$188.00**

$21,272.77

**TOTAL DUE FOR THIS MATTER**                 **$21,460.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 26
Client # 740489
Matter # 180326

---

For services through January 31, 2016
relating to Claims Administration - TCEH

| Date | Description | | | | |
|---|---|---|---|---|---|
| 01/03/16 | E-mail correspondence with R. Chaikin re: Doyenne claims settlement stipulation | | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | | $52.50 |
| 01/04/16 | Review and consideration of stipulation resolving Doyenne Constructors LLC claims and related motion for leave to amend claims (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence with B. Wheaton re: entry into further liquidation agreements resolving additional claims (.1) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |
| 01/05/16 | Finalize and file certification of no objection re: Texas Competitive claims liquidation agreement (.2); E-mail to J. Madron re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | | $70.50 |
| 01/05/16 | Finalize and file certification of no objection re: Luminant Energy Co claims liquidation agreement (.2); | | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | | $47.00 |
| 01/05/16 | Reviewing and revising certification of no objection concerning notice of entry into liquidation agreement with Iberdrola Renewables, LLC addressing and resolving claim (.2); Review and consideration of notice of entry into liquidation agreement with Iberdrola Renewables, LLC addressing and resolving claim (.2); Reviewing and revising certification of no objection concerning notice of entry into liquidation agreement with Credit Suisse International addressing and resolving certain claims (.2); Review and consideration of notice of entry into liquidation agreement with Credit Suisse International addressing and resolving certain claims (.2); E-mail correspondence (x3) with B. Wheaton re: same (.1) | | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | | $472.50 |

Total Fees for Professional Services                    $905.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 27

Client #  740489

Matter # 180326

---

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$905.00** |
| | $5,273.49 |
| **TOTAL DUE FOR THIS MATTER** | **$6,178.49** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 28
Client # 740489
Matter # 180326

---

For services through January 31, 2016
relating to Court Hearings - ALL

| 01/04/16 | Review e-mail from R. Orren re: 12/16/15 transcript (.1); E-mail to R. Orren re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/04/16 | E-mail correspondence (x5) with A. Yenamandra re: March 2016 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/05/16 | Finalize and file affidavit of service re: 10/13/15 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 01/05/16 | Meeting with J. Barsalona re: 1/14/15 hearing preparations and related logistics | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 01/05/16 | Discussion with J. Madron re: 1/13 oral argument and omnibus hearing on 1/14 | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 01/06/16 | Finalize and file affidavit of service re: 10/15/15 agenda (.1); Finalize and file affidavit of service re: 10/15/15 amended agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/06/16 | E-mail correspondence with D. DeFranceschi re: 1/14/16 hearing (.1); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: March 2016 omnibus hearing date (.2); Call with C. Gooch re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 01/06/16 | Discussion with S. Bosak re: preparation for hearings the week of January 11 | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 29

Client #  740489
Matter #  180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 01/07/16 | Reviewed 1/14 hearing agenda | | | | |
| Associate | Andrew M. Dean | | 0.40 hrs. | 260.00 | $104.00 |
| 01/07/16 | Finalize and file certification of counsel re: omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Prepare 1/14/16 agenda (1.0); E-mail to J. Madron & J. Barsalona re: same (.1); Finalize and file affidavit of service re: 10/20/15 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: 10/20/15 amended agenda in main and adversary cases (.2) | | | | |
| Paralegal | Barbara J. Witters | | 1.90 hrs. | 235.00 | $446.50 |
| 01/07/16 | E-mail correspondence (x3) with C. Gooch re: March 2016 omnibus hearing date (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Draft certification of counsel concerning order scheduling 3/10/16 omnibus hearing (.2); E-mail correspondence (x5) with M. Thompson re: dates and deadlines in connection with 3/10/16 hearing (.2); E-mail correspondence (x10) with J. Barsalona, A. Dean and B. Witters re: 1/14/16 hearing agenda (.2) | | | | |
| Counsel | Jason M. Madron | | 0.90 hrs. | 525.00 | $472.50 |
| 01/07/16 | Comment to January 14, 2016 hearing agenda | | | | |
| Associate | Joseph C. Barsalona, II | | 0.50 hrs. | 260.00 | $130.00 |
| 01/08/16 | Review 1/14/16 agenda (.3); Finalize and file affidavit of service re: certification of counsel order scheduling omnibus hearing date (.1); Organize confirmation hearing materials (.7) | | | | |
| Paralegal | Barbara J. Witters | | 1.10 hrs. | 235.00 | $258.50 |
| 01/11/16 | E-mail correspondence with B. Witters re: 1/14/16 hearing agenda (.1); E-mail correspondence (x5) with A. Dean re: same (.1); Meeting with J. Barsalona re: 1/14/16 hearing agenda and related preparations (.3); E-mail correspondence (x4) with A. Yenamandra re: 1/14/16 hearing matters (.1); E-mail correspondence (x3) with E. Geier re: same (.1); E-mail correspondence (x4) with L. Kaisey re: same (.1) | | | | |
| Counsel | Jason M. Madron | | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 30
Client # 740489
Matter # 180326

---

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 01/11/16 | Discuss matters scheduled for hearing at January 14 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 01/12/16 | Update 1/14/16 agenda (.3); E-mail to J. Madron re: same (.1); Prepare and assemble exhibits for 1/14/16 agenda (.6); Finalize and file affidavit of service re: 10/28/15 agenda (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: amended 10/28/15 agenda (.1); Revise 1/14/16 agenda (.3); E-mail to J. Madron re: same (.1); Maintain and organize confirmation materials (.5); Finalize and file affidavit of service re: amended 10/30/15 agenda (.1); Finalize and file re: 1/14/16 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 01/12/16 | E-mail correspondence with C. Husnick re: status of 1/14/16 hearing matters (.1); Calls (x3) with B. Witters re: 1/14/16 hearing agenda (.2); E-mail correspondence (x9) with B. Witters re: same (.2); Review and materially revising 1/14/16 hearing agenda and related exhibits (1.9); E-mail correspondence with D. DeFranceschi re: status of 1/14/16 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same and related hearing agenda (.1); E-mail correspondence (x6) with M. McKane re: 1/14/16 hearing agenda (.2); E-mail correspondence (x4) with M. Molitor re: status of 1/14/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| 01/12/16 | Review 1/14 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 01/13/16 | Organize four volumes of binders utilized by Court and co-counsel as confirmation hearing (.8); Finalize and file affidavit of service re: 10/30/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 01/13/16 | Review agenda for 1/14/16 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 31

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/13/16 | E-mail correspondence with J. Barsalona re: 2/18/16 hearing preparations (.1); Discussion with J. Barsalona re: same (.1); E-mail correspondence (x6) with R. Schepacarter re: status of 1/14/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/13/16 | Discuss upcoming hearing dates and necessary preparation | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 01/17/16 | Review and update chart re: hearing transcripts for entire case (1.4); E-mail to A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 01/20/16 | E-mail correspondence (x4) with D. DeFranceschi re: 2/18/16 omnibus hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/22/16 | E-mail correspondence (x4) with N. Hwangpo re: 3/10/16 hearing date (.1); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/25/16 | E-mail correspondence (x3) with B. Witters re: anticipated filings for 2/18/16 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/26/16 | Communicate with chambers re: entry of order scheduling omnibus hearing date (.1); Retrieve, import and circulate order scheduling omnibus hearing date (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 01/26/16 | E-mail correspondence with B. Witters re: order scheduling March 2016 omnibus hearing date (.1); Call with R. Chaikin re: filings for 2/18/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 32

Client # 740489

Matter # 180326

---

| 01/28/16 | E-mail correspondence with R. Chaikin re: anticipated motion filings for 2/18/16 omnibus hearing (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x21) with C. McMenamin re: same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 01/29/16 | Review and consideration of amended notice of 2/18/16 uncontested interim period fee hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services     $6,808.50

TOTAL DUE FOR THIS INVOICE     **$6,808.50**

$293,391.72

**TOTAL DUE FOR THIS MATTER**     **$300,200.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 33

Client # 740489

Matter # 180326

---

For services through January 31, 2016

relating to  Court Hearings - EFH

| 01/13/16 | Finalize and file re: notice of telephonic only hearing in TTI adversary (.2); E-mail to Epiq re: service of same (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/13/16 | Review e-mail from J. Madron re: 1/15/16 telephonic appearances of W. Haskel and J. Madron (.1); Telephone call to Courtcall re: same (.2); E-mail to W. Haskel re: confirmation of same (.1); E-mail to J. Madron re: confirmation of same (.1); | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/13/16 | E-mail correspondence (x7) with D. Gadson in Judge Sontchi's Chambers re: 1/15/16 telephonic hearing to consider discovery dispute in Texas Transmission adversary proceeding (.2); Draft notice of 1/15/16 telephonic hearing to consider discovery dispute in Texas Transmission adversary proceeding (.5); E-mail correspondence (x3) with W. Haskel re: 1/15/16 telephonic hearing to consider discovery dispute in Texas Transmission adversary proceeding (.1); Call with B. Witters re: preparations for 1/15/16 telephonic hearing to consider discovery dispute in Texas Transmission adversary proceeding (.1); E-mail correspondence (x4) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 01/15/16 | Prepare for and attend Teleconference Discovery Dispute Teleconference in Texas Transmission Investment adversary proceeding | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |
| 01/20/16 | E-mail correspondence (x5) with W. Haskel re: 1/15/16 telephonic hearing transcript (.2); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/28/16 | E-mail correspondence (x3) with W. Haskel re: 2/8/16 telephonic discovery dispute telephonic hearing in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 34

Client #  740489

Matter #  180326

---

| 01/29/16 | E-mail correspondence (x3) with T. O'Brien and G. Starner re: 2/8/16 telephonic hearing concerning discovery disputes in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x9) with D. De Souza re: same (.3); Draft notice of 2/8/16 telephonic hearing concerning discovery disputes in Texas Transmission Investment adversary proceeding (.6); E-mail correspondence (x5) with B. Witters re: preparations for 2/8/16 telephonic hearing concerning discovery disputes in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

|  | Total Fees for Professional Services | $2,325.50 |
|---|---|---|

|  |  |  |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$2,325.50** |
| | | $10,061.67 |
| **TOTAL DUE FOR THIS MATTER** | | **$12,387.17** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 35

Client #  740489

Matter # 180326

---

For services through January 31, 2016

relating to  Court Hearings - EFIH


| 01/06/16 | Correspondence with S. Bosak re: preparations for Oral Argument om First Lien make whole appeal on January 13 | | | |
|----------|---------------------------------------------------------------------------------------------------------------|-----------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |


Total Fees for Professional Services        $26.00


TOTAL DUE FOR THIS INVOICE        **$26.00**

$21,206.49

**TOTAL DUE FOR THIS MATTER**        **$21,232.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 36
Client # 740489
Matter # 180326

---

For services through January 31, 2016

relating to General Corporate/Real Estate - ALL

| 01/08/16 | Research on Public Utility Commission of Texas Commissioner Ken Anderson's request for additional briefing on issue of treating two Oncor entities as two separate utilities | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 01/23/16 | Review revised proposed regulatory commitments for PUCT approval | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/26/16 | Review Deloitte auditor letter request from A. Wright and email with J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/29/16 | Review Initial Brief of Ovation Acquisition I, LLC in Public Utility Commission of Texas litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

Total Fees for Professional Services          $410.00

TOTAL DUE FOR THIS INVOICE          **$410.00**

$222.40

**TOTAL DUE FOR THIS MATTER**          **$632.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 37
Client #  740489
Matter # 180326

---

For services through January 31, 2016

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 01/08/16 | E-mail correspondence (x4) with K. Sullivan re: November 2015 monthly operating report (.1); Review and consideration of November 2015 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/08/16 | Finalize and file November 2015 monthly operating report (.2); Email circulation of same (.1); Coordinate service of same (.1); Draft affidavit of service re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 01/15/16 | Finalize and file affidavit of service re: November 2015 monthly operating report | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 01/27/16 | E-mail correspondence with K. Sullivan re: 4Q-2015 U.S. Trustee fees (.1); Review and consideration of schedule calculating 4Q-2015 U.S. Trustee fees (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services          $532.00

TOTAL DUE FOR THIS INVOICE                    **$532.00**

$17,869.43

**TOTAL DUE FOR THIS MATTER**                 **$18,401.43**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 38

Client # 740489

Matter # 180326

---

For services through January 31, 2016

relating to Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 01/26/16 | Review correspondence from Texas Workforce Commission regarding Mary Griffin claim to alleged unpaid wages | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/27/16 | E-mail correspondence with N. Hwangpo re: motion to increase non-insider severance cap | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $127.50

TOTAL DUE FOR THIS INVOICE          **$127.50**

$16,987.91

**TOTAL DUE FOR THIS MATTER**          **$17,115.41**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 39
Client #  740489
Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $3,849.71 |
| **TOTAL DUE FOR THIS MATTER** | **$3,849.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 40

Client # 740489
Matter # 180326

For services through January 31, 2016
relating to Tax Issues - TCEH

| Date | Description | | | |
|------|-------------|--|--|--|
| 01/05/16 | Finalize and file affidavit of service re: omnibus objection to motion Ad Valorem tax matters (.1); Finalize and file affidavit of service re: Motion seeking entry of scheduling order in connection with Ad Valorem tax matters (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/06/16 | Finalize and file affidavit of service re: Request order Ad Valorem tax matters | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/07/16 | Review orders regarding contested Texas ad valorum tax matters(.1) Review related emails from M. Esser (x2), J. Madron (x2) and J. Sexton (x10) and A. Yenamandra (x2) re: same | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/07/16 | Call with R. Werkheiser in Judge Sontchi's Chambers concerning status of order granting Texas taxing authorities abstention motion (.2); E-mail correspondence (x8) with M. McKane re: same (.2); E-mail correspondence (x7) with M. Esser re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/08/16 | Finalize and file certification of counsel re: order denying Ad Valorem tax matters (.2); Finalize and file certification of counsel re: order denying transfer venue Ad Valorem tax matters (.2); Finalize and file certification of counsel re: order granting abstention Ad Valorem tax matters (.2); E-mail to Epiq re: certifications of counsel for service (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 41
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/08/16 | Review and revise order denying scheduling motion in connection with motion seeking a determination with respect to Ad Valorem tax matters (.3); Draft certification of counsel concerning order denying scheduling motion in connection with motion seeking a determination with respect to Ad Valorem tax matters (1.1); Review and revise order denying motion of Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District to transfer venue of Ad Valorem tax determination motion (.3); Draft certification of counsel concerning order denying motion of Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District to transfer venue of Ad Valorem tax determination motion (.9); Review and revise order granting abstention motions filed by Somervell County and Milam Appraisal District in connection with motion seeking a determination with respect to Ad Valorem tax matters (.3); Draft certification of counsel concerning order granting abstention motions filed by Somervell County and Milam Appraisal District in connection with motion seeking a determination with respect to Ad Valorem tax matters (.8) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |

Total Fees for Professional Services                                $2,666.00

TOTAL DUE FOR THIS INVOICE                                    **$2,666.00**

                                                                $1,402.50

**TOTAL DUE FOR THIS MATTER**                               **$4,068.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 42
Client #  740489
Matter # 180326

For services through January 31, 2016

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Review and consideration of statement of issues on appeal and designation of record items in connection with Fahy and Fenicle District Court appeal of confirmation and settlement orders | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/05/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/06/16 | E-mail correspondence with A. Yenamandra re: Fahy and Fenicle appeal of confirmation order (.1); Factual investigation in connection with same (.1); E-mail correspondence with C. Husnick re: mediation position statement in connection with appeal of order denying class certification to asbestos claimants (.1); Review and consideration of The Bank of New York Mellon's opening District Court brief in appeal of order authorizing entry into plan support agreement (1.2) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 01/07/16 | E-mail to District Court re: pro hac vice registration forms (.1); E-mail to J. Madron re:  pro hac vice registration forms for A. McGaan and M. Petrino (.1); E-mail to District Court re: M. Petrino pro hac registration form (.1); Finalize and file certification of counsel re: joint stipulation confidentiality discovery material (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge re: same (.1); Finalize and file affidavit of service re: notice of depositions (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/07/16 | Review emails from A. Yenamandra (x3), C. Husnick and J. Madron (x4) regarding Stewart appeal from confirmation order | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 43

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 01/07/16 | Review letter correspondence from J. Gould concerning inadvertently produced documents in connection with Legacy Discovery process (.2); Review Magistrate Judge's order directing telephonic hearing in Stewart appeal (.1); E-mail correspondence (x21) with A. Yenamandra re: same (.4); Factual investigation concerning Stewart appeal (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/08/16 | Review e-mail from J. Madron re: pro hac vice motions in District Court for M. McKane, C. Husnick, J. Ganter and A. Yenamandra (.1); Finalize and file re: same (.8); Retrieve re: joint stipulation order confidentiality (.1); E-mail to J. Madron re: same (.1); Finalize and file affidavit of service re: adversary complaint in main and adversary cases (.2); Finalize and file affidavit of service re: order in Stewart District Court (.1); Prepare binder re: same (.5); Prepare index re: same (.3); E-mail to Epiq re: service of joint stipulation order confidentiality (.1); Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 01/08/16 | Review filing by Fahy regarding statement of issues on appeal regarding asbestos claimants appeal re: plan | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 01/08/16 | E-mail correspondence (x6) with A. Yenamandra re: Stewart appeal of order disallowing claims (.2);E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/11/16 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/11/16 | E-mail correspondence with M. Thompson re: Fenicle and Fahy appeal of confirmation order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 44
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/12/16 | Finalize and file affidavit of service re: certification of counsel joint stipulated final pre-trial order (.1); Finalize and file affidavit of service re: motion in limine (.1); Finalize and file affidavit of service re: joint stipulated final pre-trial order (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/12/16 | Review entered District Court order requiring Mr. Stewart to pay appeal filing fee or file an application to proceed without making payment (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Factual investigation concerning issues in connection with Fenicle and Fahy appeal of confirmation order (.3); E-mail correspondence (x9) with M. Thompson re: same (.3); Review and consideration of statement of issues on appeal and designation of record items in connection with Arabie, Cunningham, and Ziegelbaum appeal of order denying class certification (.6); Review Mr. Stewart's opening brief in connection with appeal of order expunging claims (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 01/13/16 | Finalize and file affidavits of service re: notice submission written direct testimony x4 (.4); Finalize and file affidavit of service re: motion in limine settlement evidence (.1); Finalize and file affidavit of service re: order in District Court K. Stewart (.1); Review and circulate adversary dockets (.5) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 01/13/16 | Finalize and file affidavit of service re: reply disinterested Directors to trial brief settlement of litigation claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/13/16 | Review statement of issues on appeal filed by purported class action plaintiffs representative | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 01/13/16 | E-mail correspondence with M. Thompson re: Fenicle and Fahy appeal of confirmation order (.1); Call with M. Thompson re: same (.5); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 45

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/14/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/14/16 | E-mail correspondence (x4) with M. Thompson re: Fenicle and Fahy appeal of confirmation order and related settlement order and related logistical issues (.1); Factual investigation in connection with same (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/15/16 | Met with J. Madron and B. Witters regarding preparation of designation of trial transcripts | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 260.00 | $130.00 |
| 01/15/16 | Review email from J. Madron re: counter-designation appeal for complete set of confirmation hearing transcripts (.1); Search files re: same (.2); Meeting with J. Madron re: counter-designation materials (.5); Prepare chart re: hearing transcripts from beginning of case to current (1.7); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 01/15/16 | E-mail correspondence (x8) with M. Thompson re: Fenicle and Fahy appeal of confirmation order and related settlement order and related logistical issues (.2); Research in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.4); E-mail correspondence (x7) with A. Yenamandra re: Stewart District Court appeal (.2); Meeting with A. Dean and B. Witters re: logistics in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.5); E-mail correspondence (x6) with A. Dean re: same (.1); E-mail correspondence (x6) with J. Sowa re: same (.1); E-mail correspondence with A. Terteryan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 01/15/16 | Discussion with A. Dean re: counter designation of record on appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/15/16 | Discussion with A. Dean re: counter designation of record on appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 46
Client # 740489
Matter # 180326

---

| 01/16/16 | E-mail correspondence with J. Sowa re: Fenicle and Fahy appeal of confirmation order and related settlement order and related logistical issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 01/17/16 | Reviewed and compiled chart of hearing transcripts and dates | | | |
| Associate | Andrew M. Dean | 4.80 hrs. | 260.00 | $1,248.00 |

| 01/17/16 | E-mail correspondence with J. Sowa re: counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 01/18/16 | Review e-mail correspondence (x4) from M. McKane, A. Yenamandra and D. DeFranceschi re: issues related to Stewart District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 01/19/16 | Discussions with B. Witters re: filing and submission of designation of record | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 01/19/16 | Review multiple e-mails re: counter-designation filing and exhibits (.5); Import and prepare exhibits re: same (1.5); Meeting with J. Madron re: same (.5); Telephone call to District Court re: same (.1); Conference call with J. Madron and District Court chambers re: counter-designation (.4); Finalize and file notice of service re: first request for admissions (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: second request for documents (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: second set of interrogatories (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: appellees designation of additional record on appeal in District Court (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.2); Review e-mail from J. Madron re: appellees designation of additional record on appeal in main case (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.3) | | | |
| Paralegal | Barbara J. Witters | 5.50 hrs. | 235.00 | $1,292.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 47
Client # 740489
Matter # 180326

---

| 01/19/16 | Attention to preparation of counter designation of record on appeal regarding Fenicle appeal of confirmation order (.4); Review Appellees' Designation of Additional Items to be Included in the Record on Appeal (.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 01/19/16 | Calls (x3) with B. Witters re: counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order and related logistics (.3); Meeting with D. DeFranceschi re: same (.4); E-mail correspondence (x41) with J. Sowa re: counter-designation of record in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.6); E-mail correspondence with A. Dean re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x13) with A. Yenamandra re: issues related to Stewart District Court appeal (.3); Meeting with B. Witters re: counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order and related logistics (.4); Call with B. Anemone in U.S. Bankruptcy Court Clerk's Office re: same (.2); Review and provide comments to draft counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.8); Call with J. Sowa re: same (.4); Call with N. Selmyer in Judge Andrew's Chambers re: same (.2); Review and comment on draft exhibit to counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.6); Review and revise final counter-designation Bankruptcy Court filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.5); Draft District Court counter-designation filing in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.6); Draft certification of service in connection with same (.2); E-mail correspondence (x3) with J. Sowa re: mediation position statement in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.80 hrs. | 525.00 | $3,045.00 |

| 01/20/16 | Attention to Stewart appeal and review of motion by his counsel re: withdrawal (.2); Review efiling of designated record on appeal re CV - 01183-RGA (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 48
Client # 740489
Matter # 180326

---

| 01/20/16 | Review joint mediation statement regarding asbestos class certification appeal and emails (x2) from B. Rogers and (x2) from J. Madron | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 01/20/16 | E-mail correspondence (x11) with D. DeFranceschi re: issues related to Stewart District Court appeal (.3); E-mail correspondence (x3) with C. Husnick and A. Yenamandra re: same (.1); E-mail correspondence (x17) with B. Rogers re: mediation position submission in connection with appeal concerning denial of asbestos class certification request (.4); Factual investigation re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and provide comments on draft mediation position submission in connection with appeal concerning denial of asbestos class certification request (.3); Review, revise, and finalize final draft mediation position submission in connection with appeal concerning denial of asbestos class certification request (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 01/21/16 | Meeting with J. Madron re: counter-designation binder preparation (.3); Finalize and file re: pro hac vice motions for M. McKane in District Court x2 (.4); Finalize and file re: pro hac vice motions for B. Rogers in District Court x2 (.4); Review and circulate adversary docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 01/21/16 | Meeting with B. Witters re: counter-designation of additional records items in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.3); E-mail correspondence with J. Sowa re: motion to seal in connection with confidential documents counter-designated in same (.1); E-mail correspondence (x5) with A. Yenamandra re: Stewart appeal of order disallowing claims (.2); Review entered order setting status conference with Magistrate Thynge concerning potential mediation in connection with class certification appeal (.1); E-mail correspondence (x3) with B. Rogers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 01/22/16 | Finalize and efile brief and appendix in 3 appeals (1.2); Coordinate service of same (.5) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.70 hrs. | 235.00 | $399.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 49
Client #  740489
Matter #  180326

---

| 01/22/16 | E-mail correspondence (x8) with B. Witters re: counter-designation of additional records items in connection with Fenicle and Fahy appeal of confirmation order and related settlement order (.2); E-mail correspondence (x3) with A. Yenamandra re: Stewart appeal of order disallowing claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 01/25/16 | Review emails (x3) from A. Yenamandra and J. Madron (x2) re: Stewart appeal of order disallowing claims | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 01/25/16 | E-mail correspondence (x8) with A. Yenamandra re: Stewart appeal (.2); Review letter correspondence from J. Gould re: inadvertently produced documents in connection with Legacy Discovery production (.1); E-mail correspondence (x4) with J. Sowa re: counter-designation filings in class certification appeal (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/26/16 | Retrieve and circulate status report (.1); Finalize and efile counter-designation in USDC (.2); Coordinate service of same (.2); Finalize and efile counter-designation in USBC (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

| 01/26/16 | Draft Bankruptcy Court version of counter-designation of additional items for inclusion in record of class certification appeal (1.5); E-mail correspondence (x19) with A. Terteryan re: same (.4); E-mail correspondence with B. Rogers re: same (.1); Factual investigation in connection with preparation of same (.4); E-mail correspondence (x4) with A. Jerominski re: filing of counter-designations of additional items for inclusion in record of class certification appeal (.1); Revising Bankruptcy Court version of counter-designation of additional items for inclusion in record of class certification appeal (.4); Draft District Court version of counter-designation of additional items for inclusion in record of class certification appeal (.4); Draft certification of service in connection with same (.1); E-mail correspondence (x5) with M. Thompson re: 1/27/16 teleconference with Magistrate in connection with class certification appeal and mediation screening process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 50

Client #  740489

Matter # 180326

---

| 01/27/16 | Email with J. Madron re: counter-designation (.1); Circulate designation (.1); Retrieve, import and circulate certification of counsel re: stipulation postponing referral to mediation (.1); Retrieve, import and circulate letter regarding discovery issues (.1); Retrieve, import and circulate order assigning adversary to mediation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 01/27/16 | E-mail correspondence (x3) with D. DeFranceschi re: 1/27/16 teleconference with Magistrate Thynge in connection with class certification appeal (.1); Review letter correspondence to Magistrate Thynge re: parties' position on potential mediation in connection with Fenicle and Fahy appeal of confirmation and settlement orders (.1); Review and consideration of joint position statement re: potential mediation in connection with Fenicle and Fahy appeal of confirmation and settlement orders (.3); E-mail correspondence with K. Harvey re: same (.1); E-mail correspondence with D. Hogan re: same (.1); Attend (telephonic participation) 1/27/16 teleconference with Magistrate Thynge in connection with class certification appeal (.5); Call with M. McKane re: same (.1); E-mail correspondence (x4) with A. Jerominski re: counter-designation of additional items for inclusion in record of class certification appeal (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| 01/28/16 | Review and circulate adversary dockets (.3); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 01/29/16 | Review and circulate adversary docket (.3); Prepare affidavit of service re: Order Cunningham appeal (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 01/29/16 | Review email from J. Madron re: exhibits in record re: asbestos appeal | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 01/29/16 | E-mail correspondence (x7) with B. Witters re: counter-designated items in connection with class certification appeal (.2); E-mail correspondence (x5) with J. Sowa re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 51

Client #  740489

Matter # 180326

| 01/31/16 | E-mail correspondence with A. Yenamandra re: Stewart appeal of disallowance of claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| | Total Fees for Professional Services | $19,669.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$19,669.50** |
|---|---|
| | $30,661.61 |
| **TOTAL DUE FOR THIS MATTER** | **$50,331.11** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 52

Client #  740489
Matter # 180326

---

For services through January 31, 2016

relating to  Litigation/Adversary Proceedings - EFH


| 01/05/16 | Review and consideration of Texas Transmission Investment's answer to Energy Future Holdings adversary complaint (.8); Review and consideration of Texas Transmission Investment's answer to Ovation Acquisition intervenor complaint (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 01/05/16 | Review Answer of Texas Transmission Investment LLC to Plaintiff Energy Future Holdings Corp.'s Adversary Complaint (.1); Review Answer of Texas Transmission Investment LLC to Intervenor Plaintiff's Adversary Complaint in Intervention for Declaratory Judgment (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| 01/07/16 | E-mail correspondence (x9) with W. Haskel re: stipulated confidentiality order in connection with discovery material in Texas Transmission Investments adversary proceeding (.3); Meeting with M. Ramos re: discovery dispute in connection with Texas Transmission Investments adversary proceeding (.1); Call with W. Haskel re: same (.1); Review, revise, and consideration of final stipulated confidentiality order in connection with discovery material in Texas Transmission Investments adversary proceeding (.9); Revising certification of counsel in connection with same (.2); Review and consideration of Texas Transmission Investments' letter briefing concerning discovery dispute over the requested production of documents from Ovation (.8); E-mail correspondence (x4) with W. Haskel re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

| 01/07/16 | Review Letter regarding discovery dispute in Texas Transmission Investment LLC's adversary proceeding | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 53

Client #  740489

Matter # 180326

---

| 01/07/16 | Teleconference with Court in connection with Texas Transmission Investment adversary (.1); Meeting with J. Madron (.1); Review email re: discovery issue (.1) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |

| 01/08/16 | Review email from J. Vigna regarding TTI production of documents (.1); Review email from J. Vigna regarding notices of deposition in connection with Texas Transmission litigation (.2); Review joint confidentiality stipulation in connection with Texas Transmission adversary proceeding (.4); Review email from J. Vigna regarding 30(b)(6) deposition notice regarding TTI litigation (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

| 01/08/16 | Review entered stipulated confidentiality order in connection with discovery material in Texas Transmission Investments adversary proceeding (.1); E-mail correspondence (x3) with W. Haskel re: same (.1); Review and consideration of Baker, Keglevic, Horton and Wilks deposition notices in connection with Texas Transmission Investments adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/08/16 | Review Notices of Deposition with respect to the Texas Transmission Investment LLC adversary proceeding | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

| 01/11/16 | E-mail correspondence (x10) with W. Haskel re: joint submission concerning parties' positions on select of a mediator in Texas Transmission Investment adversary proceeding (.3); Review and revise joint submission concerning parties' positions on select of a mediator in Texas Transmission Investment adversary proceeding (.5); E-mail correspondence (x5) with J. Vigna re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 01/12/16 | Review e-mail from J. Madron re: letter from W. Haskel, Esq. to Judge Sontchi concerning discovery disputes (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 54
Client # 740489
Matter # 180326

---

| 01/12/16 | E-mail correspondence (x13) with W. Haskel re: responsive letter brief in connection with discovery disputes between Ovation and Texas Transmission Investment (.3); Review and comment on draft responsive letter brief re: same (.2); Review and consideration of 30(b)(6) deposition notice directed to Energy Future Holdings by Texas Transmission Investment in adversary proceeding (.7); Review Ovation deposition notice of Baldwin in connection with Texas Transmission Investment adversary proceeding (.1); Review Ovation deposition notice of Evenden in connection with Texas Transmission Investment adversary proceeding (.1); Review Ovation deposition notice of Zucchet in connection with Texas Transmission Investment adversary proceeding (.1); Review and consideration of document production correspondence from J. Vigna in connection with Texas Transmission Investment adversary proceeding (.2); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers concerning selection of mediator in connection with Texas Transmission Investment adversary proceeding (.2); Review and consideration of Ovation Acquisition's letter brief concerning discovery dispute with Texas Transmission Investment and exhibits to same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| | | | | |
| 01/12/16 | Review Joint Submission Regarding Selection of Mediator (.2); Debrief and research on opening arguments in Regulatory Hearing in Oncor REIT Approval application (.1); Review Judge Sontchi's ruling on appointing Judge Gross mediator in Texas Transmission Investment, LLC's adversary proceeding (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 01/13/16 | Review correspondence from counsel to Ovation Acquisition to Judge Sonchi regarding discovery issues in connection with Adv Pro 15-51386 (.3); Review letter from W. Haslel to Judge Sontchi re: discovery dispute in Adv. Pro 15-51386 (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 55
Client #  740489
Matter # 180326

---

| 01/13/16 | Review and consideration of draft responses and objections of Energy Future Holdings Corp. to first requests for admission from Texas Transmission Investment (.9); Review and consideration of draft responses and objections of Energy Future Holdings Corp. to first set of interrogatories from Texas Transmission Investment (.8); E-mail correspondence (x6) with W. Haskel re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 01/14/16 | Finalize and file notice of service re: first set of interrogatories (.2); E-mail to Epiq re: service (.1); Finalize and file notice of service re: first set of requests for admission (.2); E-mail to Epiq re: service (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 01/14/16 | Review letter correspondence from J. Vigna concerning production of documents by Texas Transmission in adversary proceeding (.1); Review final served responses and objections to Texas Transmission Investment's first set of interrogatories directed to Energy Future Holdings (.4); Draft notice of service re: same (.2); Review final served responses and objections to Texas Transmission Investment's first requests for admissions directed to Energy Future Holdings (.3); Draft notice of service re: same (.2); Review and consideration of letter correspondence from W. Haskel re: document production in Texas Transmission in adversary proceeding (.1); Review and consideration of Texas Transmission Investment's responses and objections to Energy Future Holdings Corp.'s first set of interrogatories (.8); Review and consideration of Ovation Acquisition's responses and objections to Texas Transmission Investment's first set of interrogatories (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |

| 01/14/16 | Review Texas Transmission Investment LLC's letter to Warren Haskel and Tom O'Brien re: defendants production of documents and Texas Transmission Investment LLC's responses and objections to Debtors' first set of interrogatories | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.                      February 26, 2016
Texas Competitive Electric Holdings Co.                     Invoice 505100
1601 Bryan Street                                           Page 56
Dallas TX  75201
                                                            Client #  740489

                                                            Matter # 180326

---

| 01/15/16 | Review written materials (letter briefs, discovery requests and related documents) in preparation for 1/15/16 telephonic hearing in Texas Transmission Investment adversary proceeding (.8); Attend (telephonic Court appearance) 1/15/16 telephonic hearing in Texas Transmission Investment adversary proceeding (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 01/19/16 | E-mail correspondence with W. Haskel re: discovery requests in Texas Transmission adversary proceeding (.1); Review and consideration of second set of interrogatories directed to Texas Transmission Investment in adversary proceeding (.3); Draft notice of service in connection with same (.2); Review and consideration of second request for production of documents directed to Texas Transmission Investment in adversary proceeding (.3); Draft notice of service in connection with same (.2); Review and consideration of first request for admissions directed to Texas Transmission Investment in adversary proceeding (.2); Draft notice of service in connection with same (.2); Review and consideration of discovery letter correspondence from W. Haskel directed to Texas Transmission Investment (.3); E-mail correspondence with W. Haskel re: amended 30(b)(6) deposition notice directed to Texas Transmission Investment (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 01/19/16 | Review Memorandum of Law in Support of Texas Transmission Investment LLC's Motion for Determination that the Court Lacks Authority to Enter a Final Judgment or Order in this Proceeding in the Texas Transmission Investment LLC adversary proceeding (.9); Review TTI's second request for production (.1); | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |

| 01/20/16 | Finalize and file notice of service re: plaintiff's amended notice of videotaped deposition in TTI adversary (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 1/15/16 TTI transcript (.1); E-mail to R. Pogran re: final 1/15/16 TTI hearing transcript (.1); E-mail to W. Haskel re: same (.1); Circulate to distribution re: same (.1); Review and circulate adversary docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 57
Client # 740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/20/16 | Review correspondence from Kamali Willett to W. Haskel and others regarding discovery issues in TTI Litigation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/20/16 | Review, revise, and consideration of amended notice of 30(b)(6) deposition of Texas Transmission Investment LLC in connection with specific performance adversary proceeding (.6); E-mail correspondence (x6) with W. Haskel re: same (.2); Draft notice of service in connection with same (.2); Review and consideration of letter correspondence from K. Willett concerning document production in Texas Transmission Investment adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 01/21/16 | E-mail correspondence (x8) with W. Haskel re: responses and objections to Texas Transmission Investment LLC's second request for production of documents in adversary proceeding (.2); Review and comment on draft responses and objections to Texas Transmission Investment LLC's second request for production of documents in adversary proceeding (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/22/16 | Retrieve, import and circulate notice of service re: discovery (.1); Finalize and efile notice of service re: EFH's responses and objections to request for production (.1); Coordinate service of same (.1); | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 01/22/16 | Draft notice of service of plaintiff's responses and objections to second set of document requests propounded by Texas Transmission Investment (.2); E-mail correspondence (x3) with A. Jerominski re: same (.1); E-mail correspondence (x6) with A. Stern re: status report in Texas Transmission Investment adversary proceeding (.2); Factual investigation in connection with same (.3); E-mail correspondence (x4) with W. Haskel re: same (.1); Review and consideration of Texas Transmission Investment's responses and objections to plaintiff's second document requests in adversary proceeding (.3); Review and consideration of Ovation's responses and objections to Texas Transmission Investment's second request for production of documents (.5); Review and consideration of subpoena issued by Texas Transmission Investment to Oncor Electric Delivery Company (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 58

Client # 740489

Matter # 180326

---

| 01/25/16 | Review and consideration of letter correspondence from K. Willett concerning production of additional documents in connection with Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x11) with W. Haskel re: status report in connection with Texas Transmission Investment adversary proceeding (.3); E-mail correspondence (x5) with W. Haskel re: mediation session in connection with Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Review letter correspondence from W. Haskel re: inadvertently produced documents in connection with Texas Transmission Investment adversary proceeding (.1); Review letter correspondence from K. Willett re: same (.1); Review and revise status report and exhibits to same in connection with Texas Transmission Investment adversary proceeding (.6); Review and consideration of Texas Transmission Investment's motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (.2); Review and consideration of Texas Transmission Investment's memorandum of law in support of its motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (1.0); E-mail correspondence with W. Haskel re: potential summary judgment scheduling issue (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 01/25/16 | Review letter from Kamali Willett to Debtors' counsel re: discovery (.1); | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 01/26/16 | Review letter from Kamail Willett regarding production in TTI adversary (.1); Review status report in TTI adversary proceeding (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 01/26/16 | Review two pieces of letter correspondence from K. Willett re: document production issues in connection with Texas Transmission Investment adversary proceeding (.2); Review letter correspondence from W. Haskel concerning supplemental document production in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x8) with W. Haskel re: supplement to agreed scheduling order in Texas Transmission Investment adversary proceeding (.2); Draft supplement to scheduling order in Texas Transmission Investment adversary proceeding (.9) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 59

Client # 740489

Matter # 180326

---

| 01/27/16 | Finalize and efile certification of counsel re: supplemental scheduling order (.1); Coordinate submission of same to chambers (.1); Coordinate service of same (.1); Review message from W. LaManna re: same (.1); Discuss same with J. Madron (.1); Refile certification of counsel (.1); Circulate certification of counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

| 01/27/16 | E-mail correspondence with J. Vigna re: supplement to scheduling order in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x5) with W. Haskel re: same (.2); E-mail correspondence with T. O'Brien re: same (.1); Review letter correspondence from K. Willett re: inadvertent production of privileged documents in Texas Transmission Investment adversary proceeding (.1); Review and consideration of letter brief concerning ongoing discovery dispute between Texas Transmission Investment and Ovation in adversary proceeding (.7); E-mail correspondence (x3) with W. Haskel re: same (.1); Draft certification of counsel concerning supplement to scheduling order in Texas Transmission Investment adversary proceeding (.8); Call with A. Jerominski re: issue in connection with same (.1); Review entered order referring Texas Transmission Investment adversary proceeding to mediation (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

| 01/28/16 | Finalize and file re: notice of withdrawal of certification of counsel supplement to scheduling order (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 01/28/16 | Retrieve re: supplement to scheduling order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 60
Client # 740489
Matter # 180326

---

| 01/28/16 | Draft notice of withdrawal of duplicative certification of counsel concerning supplement to scheduling order in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x7) with J. Fisher at U.S. Bankruptcy Court re: same (.2); E-mail correspondence (x4) with J. Sowa re: potential third party subpoena in connection with Texas Transmission Investment adversary proceeding (.1); Research in connection with same (.4); Review entered supplement to scheduling order in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x7) with W. Haskel re: same and related issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 01/28/16 | Review Order Assigning Adversary Proceeding to Mediation and Appointing Mediator (.1); Make arrangements for mediation on February 22, 2016 in Texas Transmission Investment LLC adversary proceeding (.1); Review G. Zimmerman letter to Judge Sontchi re: discovery dispute in Texas Transmission Investment LLC adversary proceeding (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 01/29/16 | Finalize and file re: notice of telephonic only hearing in TTI adversary (.2); E-mail to Epiq re: service of same (.1); Telephone call to Courtcall re: 2/8/16 telephonic appearances for J. Madron and D. DeFranceschi (.2); E-mail to J. Madron and D. DeFranceschi re: confirmation of same (.1); Finalize and file notice of service re: plaintiff responses and objections to TTI notice of videotaped deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 61
Client # 740489
Matter # 180326

| 01/29/16 | E-mail correspondence (x4) with W. Haskel re: joint response to Texas Transmission Investment's motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (.1); Review and provide comments on draft responses and objections to Texas Transmission Investment's 30(b)(6) deposition notice directed to plaintiff (.7); E-mail correspondence (x4) with W. Haskel re: same (.1); Draft notice of service in connection with same (.2); E-mail correspondence (x3) with W. Haskel re: ongoing discovery dispute in Texas Transmission Investment adversary proceeding (.1); Review letter correspondence from K. Willett re: additional document production in connection with Texas Transmission Investment adversary proceeding (.1); Review and consideration of draft joint response to Texas Transmission Investment's motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (1.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 01/29/16 | Review Defendant Texas Transmission Investment LLC's Amended Notice of Videotaped Deposition pursuant to Rules of Civil Procedure 26 and 30 (B)(6) (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 01/29/16 | Review January 28, 2016 letter from counsel to Texas Transmission Investment LLC to W. Haskel and T. O'Brien re: discovery dispute (.1); | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Total Fees for Professional Services     $19,332.50

TOTAL DUE FOR THIS INVOICE     **$19,332.50**

$10,864.76

**TOTAL DUE FOR THIS MATTER**     **$30,197.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 62
Client # 740489
Matter # 180326

For services through January 31, 2016
relating to Litigation/Adversary Proceedings - EFIH

01/04/16    Finalize and file affidavit of service re: notice of scheduling of oral
            argument in main and adversary cases (.1); Finalize and file re: appellees
            counter designation of record in Mudrick District Court appeal (.2);
            Coordinate service re: same (.1); Finalize and file re: EFIH counter
            designation of record on appeal Mudrick in main case (.2); E-mail to Epiq
            re: service of same (.1); Finalize and file re: pro hac vice motions for A.
            McGaan in multiple appeal cases in District Court x6 (.6); Finalize and file
            re: pro hac vice motions for M. Petrino in multiple appeal cases in District
            Court x6 (.6); Review and circulate adversary docket (.2)

Paralegal   Barbara J. Witters              2.10 hrs.      235.00              $493.50

01/04/16    Review and revise District Court counter designation of additional record
            items for inclusion in Mudrick Capital Management postpetition interest
            appeal (.2); Draft certification of service in connection with same (.2);
            Review and revise Bankruptcy Court counter designation of additional
            record items for inclusion in Mudrick Capital Management postpetition
            interest appeal (.2); E-mail correspondence (x9) with M. Petrino re: filing of
            counter designations in connection with Mudrick Capital Management
            postpetition interest appeal (.2); Factual investigation in connection with
            same (.3); Calls (x2) with B. Witters re: filing of counter designations in
            connection with Mudrick Capital Management postpetition interest appeal
            (.1)

Counsel     Jason M. Madron                 1.20 hrs.      525.00              $630.00

01/04/16    Review EFIH Debtors' Counterdesignation of the Record on Appeal in
            Mudrick District Court appeal

Associate   Joseph C. Barsalona, II         0.10 hrs.      260.00               $26.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 63
Client # 740489
Matter # 180326

---

| 01/05/16 | E-mail correspondence (x4) with M. Thompson re: first lien District Court makewhole appeal (.1); E-mail correspondence (x13) with M. Petrino re: mediation position submission in connection with Mudrick Capital Management postpetition interest appeal (.3); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x4) with F. Rosner re: same (.1); Review Magistrate Judge's recommendation to withdrawal UMB Bank and Subsequent Settling PIK Noteholder appeals from mandatory mediation (.1); Call with N. Selmyer in Judge Andrew's Chambers re: scheduling in connection with oral argument in first lien makewhole appeal (.1); E-mail correspondence (x8) with M. Petrino re: same (.2); E-mail correspondence with A. McGaan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 01/06/16 | Review e-mail from J. Madron re: joint letter concerning positions on mediation Mudrick District Court appeal (.1); Retrieve and coordinate to Judge Thynge re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/06/16 | Review recommendation of Magistrate regarding waiving mediation requirement of appeal | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/06/16 | E-mail correspondence (x4) with F. Rosner re: mediation position submission in connection with Mudrick Capital Management postpetition interest appeal (.1); E-mail correspondence (x8) with M. Sage re: same (.2); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: first lien settlement Third Circuit appeal (.1); Review and revise joint mediation position submission in connection with Mudrick Capital Management postpetition interest appeal (.2); Review and revise proposed form of order deferring briefing in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 01/07/16 | Review entered order deferring briefing in connection with Mudrick Capital Management postpetition interest appeal and removing matter from mediation (.1); E-mail correspondence (x3) with F. Rosner re: same (.1); E-mail correspondence (x3) with M. Petrino re: makewhole appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 64

Client #  740489

Matter # 180326

---

| 01/08/16 | Discussion with J. Madron re: materials needed for 1/13/16 oral argument in District Court (.2); Retrieve re: pleadings re: same (.3); Prepare binder re: same (.5); Prepare index re: same (.3); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 01/08/16 | Meeting with B. Witters re: preparations for oral argument in first lien makewhole appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/10/16 | E-mail correspondence (x3) with M. Petrino and J. Frost-Davies re: first lien settlement Third Circuit appeal (.1); E-mail correspondence (x4) with J. Sabin re: same (.1); Review and comment on draft letter to Third Circuit concerning oral argument dates in first lien settlement appeal (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/11/16 | Review e-mail from N. Hwangpo re: potential 1/13/16 telephonic appearances for N. Hwangpo and S. Dore (.1); Telephone call to Judge Andrews chambers re: same (.1); Finalize and file second letter re: A. McGaan unavailability for oral argument in Third Circuit first lien settlement appeal (.2); E-mail to J. Madron re: same (.1); Finalize and file re: joint submission regarding mediator selection (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 01/11/16 | Review emails from J. Madron (x4), A. McGaan (x3), P. Anker, and G. Horowitz concerning rescheduling of oral argument in connection with first lien make whole appeal issues (.3); Meeting with J. Madron re: same (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 65
Client # 740489
Matter # 180326

---

| 01/11/16 | Call with A. McGaan re: oral argument in District Court first lien makewhole appeal (.3); Calls (x3) with N. Selmyer in Judge Andrews' Chambers re: same (.3); E-mail correspondence (x5) with G. Horowitz re: same (.2); E-mail correspondence (x5) with P. Anker re: same (.2); E-mail correspondence (x11) with A. McGaan re: same (.3); E-mail correspondence (x8) with J. Edmonson re: same (.2); Meeting with D. DeFranceschi re: same (.4); Review and revise letter from A. McGaan to L. Lang concerning availability for oral argument in Third Circuit first lien settlement appeal (.2); E-mail correspondence (x3) with M. Petrino re: same (.1); Calls (x3) with B. Witters re: same (.2); E-mail correspondence (x5) with J. Sabin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| | | | | |
| 01/11/16 | Discuss oral argument re: first lien makewhole appeal with J. Madron | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 01/12/16 | Telephone call from J. Madron re: opinion in first lien makewhole adversary (.1); Search docket and retrieve re: findings of fact in connection with same (.1); E-mail to J. Madron re: same (.1); | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/13/16 | E-mail correspondence (x4) with M. Petrino re: subsequent settling noteholder and UMB Bank appeals (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with S. Winters re: same (.1); Review and comment on draft joint motion to stay subsequent settling noteholder and UMB Bank appeals (.2); E-mail correspondence (x6) with M. Petrino re: Mudrick Capital Management appeal (.2); Review and comment on draft letter to Judge Andrews concerning deferral of submission of joint motion to stay Mudrick Capital Management appeal (.2); E-mail correspondence (x8) with M. Petrino re: comments to same (.2); Review and comment on draft joint motion to stay Mudrick Capital Management appeal (.3); E-mail correspondence (x6) with J. Klein re: same (.2); Review and comment on draft proposed form of order in connection with same (.1); Review and provide comments to letter to Judge Andrews concerning draft joint motion to stay Mudrick Capital Management appeal (.3); Call with J. Klein re: same (.1); Review entered order granting joint motion to stay Mudrick Capital Management appeal (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 66

Client # 740489
Matter # 180326

| 01/13/16 | Review Order on Joint Stipulated Motion to Stay Bankruptcy Appeal with Mudrick Capital (.1); Discussion with J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/15/16 | Review and comment on draft joint motion to stay subsequent settling noteholders' District Court appeal (.4); Review and comment on draft order in connection with same (.1); Review and comment on draft letter to Judge Andrews concerning same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/19/16 | E-mail correspondence (x4) with M. Petrino re: issue relating to Third Circuit appeal of first lien settlement (.1); Factual investigation re: same (.1); E-mail correspondence with A. McGaan re: same (.1); Discussion and phone call with J. Barsalona re: same (.1); E-mail correspondence (x4) with M. Petrino re: issue in connection with subsequent settling noteholder appeal (.1); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/19/16 | Emails with J. Sowa and J. Madron re: counter-designation of docket (.2); Research re: same (.2); Discussion with J. Madron re: same (.1); Research re: Rule 17.2 of the Rules of Attorney Disciplinary Enforcement (.2); Discussion with J. Madron re: Rule 17.2 of the Rules of Attorney Disciplinary Enforcement (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| 01/20/16 | Review District Court's Oral Order directing joint statement on mediation (.1); Review Appellees Counter-Designation on Appeal (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/21/16 | Call with Patricia in Third Circuit Clerk's Office re: first lien settlement appeal logistical issues (.3); E-mail correspondence (x9) with M. Petrino re: answering brief in connection with second lien makewhole District Court appeal (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 67

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/22/16 | E-mail correspondence (x13) with M. Petrino re: appellees' appendix in connection with answering brief in second lien makewhole appeal (.3); E-mail correspondence (x7) with A. Jerominski re: same (.2); Review and consideration of appellees' appendix in connection with answering brief in second lien makewhole appeal (.9); Calls (x5) with A. Jerominski re: same (.4); Draft certification of service for volume I of II of appellees' appendix in connection with answering brief in second lien makewhole appeal (.2); Draft certification of service for volume II of II of appellees' appendix in connection with answering brief in second lien makewhole appeal (.1); E-mail correspondence (x4) with M. Petrino re: answering brief in second lien makewhole appeal (.1); Review, revise, and consideration of answering brief in second lien makewhole appeal (1.5); E-mail correspondence with A. McGaan re: Third Circuit first lien settlement appeal (.1) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 525.00 | $1,995.00 |
| 01/25/16 | Review e-mail from J. Madron re: select second lien indenture trustee adversary pleadings (.1); Retrieve re: same (.2); E-mail to J. Madron re: same (.1); Discussion with J. Madron re: copies of Appellees brief and appendices to Judge Andrews (.1); Coordinate delivery to Judge Andrews courtesy copies of Appellees brief and appendices (.3); Finalize and file re: status report in main and adversary case (.4); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 01/25/16 | E-mail correspondence (x5) with D. Hollander and R. Silberglied re: first and second lien indenture trustee intercreditor adversary proceeding (.2); Factual investigation in connection with same (.3); Meeting with B. Witters re: answering brief and appendix in second lien makewhole District Court appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/25/16 | Review Debtors' reply brief in Computershare makewhole appeal (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 01/26/16 | Retrieve and distribute letter from 3rd circuit scheduling argument (.1); Retrieve and distribute orders withdrawing appeals from mediation (x4) and distribute to J. Madron (.2); | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 68
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 01/26/16 | Email with J. Madron regarding first lien settlement appeal and actions by Third Circuit to resist it for a later argument date (.1); Review joint motion for stay pending appeal of the PIK notes make whole and interest appeal (.5); Review orders regarding withdrawal of three PIK note holder appeals from mandatory mediation and email with J. Madron re same (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 01/26/16 | Review correspondence from M. Waldron re: re-listing of oral argument in Third Circuit first lien settlement appeal (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Review entered orders removing UMB Bank and Subsequent Settling PIK Noteholder appeals from mandatory mediation (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.2); Review and consideration of revised draft motion and proposed order staying UMB Bank and Subsequent Settling PIK Noteholder District Court appeals (.4); E-mail correspondence (x3) with D. Hollander re: first and second lien indenture trustee intercreditor adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 01/27/16 | Finalize and efile argument acknowledgement (.2); Coordinate service of same (.2); | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 01/27/16 | E-mail correspondence (x3) with M. Petrino re: Third Circuit first lien settlement appeal (.1); E-mail correspondence (x4) with A. Jerominski re: same (.1); Draft acknowledgement and designation of arguing counsel form in connection with same (.2); Draft certification of service re: same (.1); Review and analysis of Delaware Trust Company's reply brief in District Court first lien makewhole appeal (2.3) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |

Total Fees for Professional Services                      $13,063.00

TOTAL DUE FOR THIS INVOICE                                **$13,063.00**

                                                          $61,730.12

**TOTAL DUE FOR THIS MATTER**                             **$74,793.12**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 69

Client # 740489

Matter # 180326

---

For services through January 31, 2016

relating to Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Review and consideration of Marathon Asset Management v. Wilmington Trust intercreditor adversary complaint and related exhibit documents | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| | |
|---|---|
| Total Fees for Professional Services | $472.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$472.50** |
| | $730.31 |
| **TOTAL DUE FOR THIS MATTER** | **$1,202.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 70

Client #  740489

Matter # 180326

---

For services through January 31, 2016
relating to  RLF Retention - ALL

| 01/05/16 | Finalize and file re: fourth supplemental retention of D. DeFranceschi of RL&F (.2); E-mail to Epiq re: service of same (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/05/16 | Review email from J. Madron with Fourth Supplemental retention affidavit regarding RLF retention, and respond thereto | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/05/16 | Revising fourth supplemental DeFranceschi affidavit in support of RL&F retention (.3); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $430.50

TOTAL DUE FOR THIS INVOICE          **$430.50**

$19,024.15

**TOTAL DUE FOR THIS MATTER**          **$19,454.65**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 71

Client #  740489

Matter # 180326

---

For services through January 31, 2016
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 01/04/16 | Finalize and file affidavit of service re: first supplement Sassower declaration in support of Kirkland & Ellis retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/07/16 | E-mail correspondence with A. Yenamandra re: KPMG retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/08/16 | Review e-mail from J. Madron re: eighth notice of KPMG additional agreements (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/08/16 | Review Seitz withdrawal of counsel motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/08/16 | Draft eighth notice of entry into additional statement of work with KPMG (.5); Review two additional statements of work with KPMG in connection with same (.3); E-mail correspondence (x3) with A. Aparna re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/08/16 | Review and consideration of Gellert Scali Busenkell & Brown motion to withdraw as counsel to Stewart (.2); | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/12/16 | Finalize and file affidavit of service re: fourth supplemental Ying declaration in support of Evercore Group Retention | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/19/16 | E-mail correspondence (x4) with D. Liggins re: Thompson & Knight retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 72

Client # 740489

Matter # 180326

---

| 01/20/16 | Finalize and file re: fourth supplemental declaration M. McNulty in support of Thompson & Knight retention (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: fifth supplemental declaration M. McNulty in support of Thompson & Knight retention (.2); E-mail to Epiq re: service of same (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/20/16 | Call G. Seitz (Stewart counsel) re: motion to withdraw and email with A. Yenamandra and J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/20/16 | Review and revise fourth supplemental McNulty declaration in support of Thompson & Knight retention (.5); Review and revise fifth supplemental McNulty declaration in support of Thompson & Knight retention (.3); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight supplemental retention matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/22/16 | Retrieve, import and circulate Seitz notice of motion to withdraw as counsel | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 01/25/16 | E-mail correspondence (x7) with A. Benschoter re: Balch & Bingham supplemental retention matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/26/16 | Retrieve, import and circulate second supplemental declaration of S. Gidiere in support of Balch & Bingham retention | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 01/26/16 | Prepare second supplemental Gidiere retention declaration for filing (.1); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |
| 01/26/16 | E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham supplemental retention declaration (.1); Review and revise second supplemental Gidiere declaration in support of Balch & Bingham's retention (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 73

Client #  740489
Matter # 180326

| 01/27/16 | Retrieve, import and circulate declaration of P. Gidiere in support of Balch & Bingham retention | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $2,165.00 |
|---|---|---|

|  | **TOTAL DUE FOR THIS INVOICE** | **$2,165.00** |
|---|---|---|
|  |  | $29,639.73 |
|  | **TOTAL DUE FOR THIS MATTER** | **$31,804.73** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 74

Client # 740489

Matter # 180326

---

For services through January 31, 2016

relating to Retention of Others - EFH


| 01/04/16 | Finalize and file affidavit of service re: objection to Gibbs & Bruns retention application | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |


| | | |
|---|---|---|
| | Total Fees for Professional Services | $23.50 |


| | | |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$23.50** |
| | | $769.81 |
| **TOTAL DUE FOR THIS MATTER** | | **$793.31** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 75

Client #  740489
Matter # 180326

For services through January 31, 2016
relating to  Retention of Others - TCEH

| 01/27/16 | Retrieve, import and circulate declaration of D. Primack in support of McElroy Deutsch retention | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| | |
|---|---|
| Total Fees for Professional Services | $23.50 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$23.50** |
| | $1,829.12 |
| **TOTAL DUE FOR THIS MATTER** | **$1,852.62** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 76
Client # 740489
Matter # 180326

For services through January 31, 2016
relating to RLF Fee Applications - ALL

| 12/29/15 | Research RL&F November 2015 meals in connection with preparation of monthly fee statement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 01/04/16 | Finalize and file affidavit of service re: RL&F second interim fee application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/05/16 | Discussion with J. Madron re: fee and expense exhibits for third interim fee application (.1); Assemble exhibits re: same (.3); Review RL&F third interim fee application (.6); E-mail to J. Madron re: same (.1); Assemble exhibits for filing re: same (.3); Finalize and file re: RL&F third interim fee application (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 01/05/16 | Continue reviewing and revising third interim period fee application of RL&F and finalizing same and various exhibits to same for filing | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| 01/06/16 | Review e-mail from J. Madron re: meal charges chart for RL&F third interim fee application (.1); Prepare meal chart for RL&F third interim fee application (.6); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 01/11/16 | Meeting with J. Barsalona re: RL&F fourth interim period fee application | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/11/16 | Discuss budget and staffing plan for 4th interim application with J. Madron | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 01/12/16 | Draft budget and staffing plan for 4th interim application | | | |
| Associate | Joseph C. Barsalona, II | 4.40 hrs. | 260.00 | $1,144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100

Page 77

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/13/16 | Begin drafting fourth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| | | | | |
| 01/13/16 | Draft budget and staffing plan for 4th interim application | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |
| | | | | |
| 01/19/16 | Review and edit RL&F December 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 01/20/16 | Review and edit RL&F December 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 01/20/16 | Reviewing and Editing of RL&F's December 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| | | | | |
| 01/21/16 | Research RL&F December 2015 meal charges in connection with preparation of monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/25/16 | Finalize and file certification of no objection re: RL&F seventeenth fee statement (.2); Finalize and file certification of no objection re: RL&F eighteenth fee statement (.2); Finalize and file certification of no objection re: RL&F nineteenth fee statement (.2); E-mail to J. Madron re: copies of same(.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 01/25/16 | Attention to RLF December 2015 fee application review | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 78

Client #  740489

Matter # 180326

---

| 01/25/16 | Draft certification of no objection concerning RL&F's September 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F's October 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F's November 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| | | | | |
| 01/29/16 | Review and revise RL&F twentieth monthly fee statement (1.0); Prepare notice of application re: same (.2); Finalize and file re: RL&F twentieth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 01/29/16 | E-mail correspondence (x8) with C. Dobry re: RL&F fee matters (.2); Factual investigation in connection with same (.2); Review and revise RL&F December 2015 monthly fee statement (1.2); Revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| | | | | |
| 01/30/16 | E-mail correspondence (x4) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $9,931.00

TOTAL DUE FOR THIS INVOICE **$9,931.00**

$42,926.96

**TOTAL DUE FOR THIS MATTER** **$52,857.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 79

Client #  740489
Matter # 180326

---

For services through January 31, 2016

relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 12/29/15 | Finalize and file certification of no objection re: Thompson October 2015 fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/04/16 | Finalize and file affidavit of service re: Kirkland & Ellis sixteenth fee statement (.1); E-mail from J. Madron re: Kirkland and Ellis nineteenth fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 01/04/16 | E-mail correspondence (x16) with A. Duncliffe re: McDermott Will & Emery fee matters (.3); Draft certification of no objection concerning McDermott Will & Emery September 2015 monthly fee statement (.2); E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise Kirkland & Ellis November 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 01/05/16 | Finalize and file certification of no objection re: McDermott Will seventeenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/05/16 | Review and revise certification of no objection with respect to McDermott Will & Emery September 2015 monthly fee statement (.1); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x3) with A. Duncliffe re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 01/06/16 | Finalize and file affidavit of service re: Enoch Kever third monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.          February 26, 2016
Texas Competitive Electric Holdings Co.          Invoice 505100
1601 Bryan Street                                Page 80
Dallas TX  75201
                                                 Client #  740489

                                                 Matter # 180326

---

| 01/07/16 | E-mail correspondence (x5) with N. Hwangpo re: stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.2); Draft certification of no objection in connection with stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.2); Call with J. Stegenga re: interim compensation procedures issue (.1); E-mail correspondence with J. Stegenga re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/08/16 | Finalize and file affidavit of service re: KPMG sixteenth fee statement (.1); Finalize and file affidavit of service re: Enoch Kever fourth fee statement (.1); Finalize and file affidavit of service re: Alvarez & Marsal fourth interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/11/16 | Finalize and file certification of no objection re: stipulation authorizing non-scheduled payments to Kirkland & Ellis (.2); Coordinate delivery to Judge Sontchi re: notice of stipulation, certification of no objection and order re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/11/16 | E-mail correspondence with N. Hwangpo re: stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.1); Revise certification of no objection in connection with stipulation and consent order authorizing Debtors to make non-scheduled payments to Kirkland & Ellis (.1); Review docket in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/12/16 | Finalize and file affidavit of service re: Filsinger seventeenth fee statement (.1); Finalize and file affidavit of service re: Evercore Group thirteenth to sixteenth fee statements (.1); Retrieve re: order approving stipulation authorizing non-scheduled payments to Kirkland & Ellis (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 81
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/13/16 | Finalize and file affidavit of service re: Evercore Group fourth interim fee application (.1); Finalize and file affidavit of service re: Enoch Kever sixth fee statement (.1); Finalize and file affidavit of service re: McDermott Will fourth interim fee application (.1); Finalize and file affidavit of service re: Enoch Kever seventh fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/13/16 | Finalize and file affidavit of service re: statement of payments made to ordinary course professionals for the period July 1, 2015 to September 30, 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/14/16 | Finalize and file certification of no objection re: Sidley Austin thirteenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin fourteenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin fifteenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin sixteenth fee application (.2); E-mail to J. Madron re: copies of all certifications of no objection (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 01/14/16 | E-mail correspondence (x7) with M. Frank re: Alvarez & Marsal North America fee matters (.2); Review and revise certification of no objection concerning Alvarez & Marsal North America October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with G. King re: Sidley Austin LLP fee matters (.1); Review and revise certification of no objection concerning Sidley Austin May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin July 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Sidley Austin August 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 82

Client #  740489

Matter #  180326

---

| 01/15/16 | Finalize and file certification of no objection re: Gibson Dunn nineteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Alvarez & Marsal eighteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/15/16 | E-mail correspondence (x8) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Draft certification of no objection concerning Gibson, Dunn & Crutcher November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/19/16 | E-mail correspondence (x3) with M. Frank re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/20/16 | Review e-mail from J. Barsalona re: Kirkland and Ellis twentieth fee statement (.1); Assemble exhibits re: same (.2); Prepare notice of application re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 01/20/16 | Review e-mail from J. Madron re: notice of excess fees for Miller & Chevalier ordinary course professional (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/20/16 | E-mail correspondence (x5) with N. Hwangpo re: notice of excess fees in connection with Miller & Chevalier Chartered (.1); Review and revise notice of excess fees in connection with Miller & Chevalier Chartered (.3); Review exhibit materials in connection with same (.2); E-mail correspondence (x4) with N. Hwangpo re: Kirkland & Ellis December 2015 monthly fee statement (.1); E-mail correspondence (x13) with J. Barsalona re: same (.2); E-mail correspondence with M. Thompson re: Kirkland & Ellis fifth interim period fee application (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 83

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/20/16 | Emails with J. Madron re: Kirkland & Ellis December 2015 fee application (.1); Discussion with C. McMenamin re: same (.1); Assist co-counsel with filing Twentieth Monthly Fee Application of Kirkland & Ellis (.8) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| | | | | |
| 01/21/16 | Preparation for filing Kirkland & Ellis fifth interim fee application (3.0); Finalize and efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 3.30 hrs. | 235.00 | $775.50 |
| | | | | |
| 01/21/16 | Finalize and file certification of no objection re: KPMG eighteenth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Gibson Dunn twentieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: KPMG nineteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham fifteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Balch & Bingham fourteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 84
Client #  740489
Matter # 180326

---

| 01/21/16 | Draft certification of no objection concerning KPMG LLP October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher December 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review and revise certification of no objection concerning Balch & Bingham LLP November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with (x6) A. Benschoter re: Balch & Bingham fee matters (.2); E-mail correspondence (x13) with C. Campbell re: KPMG fee matters (.3); Review and consideration of KPMG November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Balch & Bingham LLP December 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x13) with M. Thompson re: Kirkland & Ellis fifth interim period fee application (.3); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and revise Kirkland & Ellis fifth interim period fee application and review of exhibits to same (1.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.40 hrs. | 525.00 | $2,310.00 |
| | | | | |
| 01/22/16 | Retrieve, import and circulate Godfrey & Kahn's third interim fee application (.1); Retrieve, import and circulate Gitlin interim fee application (.1); Finalize and efile K&E's amended fifth interim fee application (.2); Coordinate service of same (.1) Finalize and efile redline of Kirkland & Ellis amended fifth interim fee application (.1); Coordinate service of same (.1); Circulate Kirkland & Ellis amended fee application and redline (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.                          February 26, 2016
Texas Competitive Electric Holdings Co.                         Invoice 505100
1601 Bryan Street                                               Page 85
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 01/22/16 | E-mail correspondence (x5) with A. Jerominski re: Kirkland & Ellis fifth interim period fee application (.2); E-mail correspondence (x11) with M. Thompson re: same (.3); E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and consideration of Kirkland & Ellis December 2015 monthly fee statement (.4); Review third interim period fee application of Gitlin & Company (.2); Call with M. Thompson re: Kirkland & Ellis amended fifth interim period fee application (.2); Review and revise Kirkland & Ellis amended fifth interim period fee application and review exhibits to same (.5); Review redline in connection with same (.4); Call with A. Jerominski re: filing and service of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| | | | | |
| 01/25/16 | Finalize and file certification of no objection re: Filsinger nineteenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/25/16 | E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise certification of no objection with respect to Filsinger Energy Partners November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 01/26/16 | E-mail correspondence (x4) with M. Frank re: 4Q-2015 ordinary course professional payment reporting (.1); Factual investigation concerning historical ordinary course professional payment reporting (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 01/27/16 | Finalize and efile certification of no objection re: Kirkland &Ellis fee application (.1); Email same to J. Madron (.1); Retrieve, import and circulate Phillips, Goldman & Spence interim fee application (.2); | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 86
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/27/16 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Review and revise certification of no objection concerning Kirkland & Ellis LLP November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1); E-mail correspondence with M. Frank re: 4Q-2015 ordinary course professional payment reporting (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/28/16 | Review e-mail from J. Madron re: Deloitte & Touche seventeenth fee application (.1); Assemble and exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/28/16 | Assemble exhibits re: Stroz Friedberg notice of excess fees (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/28/16 | Review Deloitte & Touche September 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: notice of ordinary course professional excess fees for Stroz Friedberg, LLC (.2); Review and revise notice of ordinary course professional excess fees for Stroz Friedberg, LLC (.2); Review attachments to notice of ordinary course professional excess fees for Stroz Friedberg, LLC (.2); Review and consideration of draft 4Q-2015 ordinary course professional payment report (.3); Draft notice of filing in connection with same (.3); E-mail correspondence (x3) with M. Frank re: same (.1); E-mail correspondence with M. Frank re: Alvarez & Marsal fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 01/29/16 | Review e-mail from J. Madron re: Alvarez & Marsal nineteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 26, 2016  
Invoice 505100  
Page 87  

Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/29/16 | Call with A. Yenamandra re: interim compensation procedures issues (.3); E-mail correspondence with M. Frank re: 4Q-2015 ordinary course professional payment reporting (.1); Review and revise Alvarez & Marsal North America November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with M. Frank re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Total Fees for Professional Services       $12,587.00

TOTAL DUE FOR THIS INVOICE       **$12,587.00**

$57,066.57

**TOTAL DUE FOR THIS MATTER**       **$69,653.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 88

Client # 740489

Matter # 180326

---

For services through January 31, 2016
relating to Fee Applications of Others - EFH

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/16 | Review AlixPartners, LLP November 2015 monthly fee statement | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |
| 01/22/16 | Retrieve, import and circulate Sullivan & Cromwell thirteenth fee statement (.2); | | | | |
| Paralegal | Ann Jerominski | | 0.20 hrs. | 235.00 | $47.00 |
| 01/22/16 | Retrieve, import and circulate certificate of no objection re: Proskauer's twelfth fee statement (.1) | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 235.00 | $23.50 |
| 01/22/16 | Retrieve, import and circulate Bielli & Klauder's third fee statement | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 235.00 | $23.50 |
| 01/22/16 | Review Kurtzman Carson November 2015 invoice for services rendered to EFH Creditors' Committee | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |
| 01/25/16 | Review Proskauer Rose December 2015 monthly fee statement | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |
| 01/26/16 | Retrieve, import and circulate MMWR fourteenth fee statement | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 235.00 | $23.50 |
| 01/26/16 | Retrieve, import and circulate certificate of no objection re: SOLIC eleventh fee statement | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $298.50

TOTAL DUE FOR THIS INVOICE                **$298.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 89

Client #  740489

Matter # 180326

$624.45

**TOTAL DUE FOR THIS MATTER**                                     **$922.95**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 90

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Fee Applications of Others - EFIH

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/16 | | Review Cravath, Swaine & Moore November 2015 monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/22/16 | | Retrieve, import and circulate Goldin Associates' thirteenth monthly fee statement (.2); | | | |
| | Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/25/16 | | Review Stevens & Lee December 2015 monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/26/16 | | Retrieve, import and circulate Cravath, Swaine & Moore thirteenth fee statement | | | |
| | Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 01/27/16 | | Retrieve, import and circulate Phillips, Goldman & Spence interim fee application | | | |
| | Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/27/16 | | Review Jenner & Block December 2015 monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $275.00

TOTAL DUE FOR THIS INVOICE **$275.00**

$562.22

**TOTAL DUE FOR THIS MATTER** **$837.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 91

Client # 740489

Matter # 180326

For services through January 31, 2016
relating to Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 01/22/16 | Retrieve, import and circulate FTI nineteenth fee statement (.2); | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/22/16 | Review Kurtzman Carson November 2015 invoice for services rendered to TCEH Creditors' Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/26/16 | Retrieve, import and circulate Greenhill's eleventh fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 01/27/16 | Retrieve, import and circulate Jenner & Block fee statement (.2); Retrieve, import and circulate McElroy Deutsch's eleventh fee statement (.2); Retrieve, import and circulate Morrison & Foerster's nineteenth fee statement (.1); Retrieve, import and circulate Morrison & Foerster's twentieth fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 01/27/16 | Review McElroy, Deutsch, Mulvaney & Carpenter December 2015 monthly fee statement (.1); Review Morrison & Foerster November 2015 monthly fee statement (.1); Review Morrison & Foerster December 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/28/16 | Review Munger, Tolles & Olson November 2015 monthly fee application and exhibits to same | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services        $479.50

TOTAL DUE FOR THIS INVOICE        **$479.50**

$520.95

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 92

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$1,000.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 93

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 7.30 | 260.00 | 1,898.00 |
| Ann Jerominski | 12.40 | 235.00 | 2,914.00 |
| Barbara J. Witters | 73.70 | 235.00 | 17,319.50 |
| Caroline E. Dougherty | 0.40 | 235.00 | 94.00 |
| Cynthia McMenamin | 3.00 | 235.00 | 705.00 |
| Daniel  J. DeFranceschi | 8.60 | 750.00 | 6,450.00 |
| Jason M. Madron | 147.10 | 525.00 | 77,227.50 |
| Joseph C. Barsalona, II | 17.90 | 260.00 | 4,654.00 |
| Marcos A. Ramos | 0.30 | 585.00 | 175.50 |
| Rebecca V. Speaker | 1.80 | 235.00 | 423.00 |
| TOTAL | 272.50 | $410.50 | 111,860.50 |

**TOTAL DUE FOR THIS INVOICE**                          **$128,058.21**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 94
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 2

Client #  740489

Matter # 180326

For services through February 29, 2016
relating to  Case Administration - ALL

| 02/01/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/01/16 | E-mail correspondence (x4) with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/02/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/03/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/04/16 | E-mail correspondence (x3) with B. Witters re: critical dates calendars (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with J. Livingstone re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/05/16 | Review and update critical dates (3.0); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |
| 02/05/16 | E-mail correspondence (x4) with J. Livingstone and S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); Meeting with B. Witters re: critical dates calendars (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/06/16 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 3

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/08/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/09/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/09/16 | E-mail correspondence (x12) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 02/10/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/10/16 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/11/16 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 02/11/16 | Review EPIQ docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/11/16 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/12/16 | E-mail correspondence (x5) with S. Garabato re: service matters (.1); E-mail correspondence (x6) with C. Fallon and J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/13/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/14/16 | E-mail correspondence (x4) with A. Yenamandra re: weekly work in process call | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 4

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/15/16 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/16/16 | Review email from Epiq re: document distribution | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/16/16 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/17/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/18/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/18/16 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/19/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 02/19/16 | E-mail correspondence (x3) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/22/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/22/16 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/23/16 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

Energy Future Competitive Holdings Co.     March 15, 2016
Texas Competitive Electric Holdings Co.    Invoice 506790
1601 Bryan Street           Page 5
Dallas TX  75201

                  Client #  740489

                  Matter # 180326

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/16 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | | 0.40 hrs. | 235.00 | $94.00 |
| 02/23/16 | Review email from B. Witters re: docket updates | | | | |
| Director | Daniel J. DeFranceschi | | 0.10 hrs. | 750.00 | $75.00 |
| 02/23/16 | Call with B. Witters re: status of updated critical dates calendars (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 525.00 | $105.00 |
| 02/24/16 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | | 0.30 hrs. | 235.00 | $70.50 |
| 02/24/16 | E-mail correspondence with C. Fallon re: service matters | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |
| 02/25/16 | E-mail correspondence (x6) with S. Garabato re: service matters | | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 525.00 | $105.00 |
| 02/26/16 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | | 0.40 hrs. | 235.00 | $94.00 |
| 02/26/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 525.00 | $105.00 |
| 02/29/16 | Review e-mail from B. Witters regarding docket updates (.1); Review e-mail from Epiq regarding docket updates (.1) | | | | |
| Director | Daniel J. DeFranceschi | | 0.20 hrs. | 750.00 | $150.00 |
| 02/29/16 | E-mail correspondence (x4) with S. Garabato re: service matters | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services    $5,387.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 6

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,387.50** |
| BALANCE BROUGHT FORWARD | $45,872.91 |
| **TOTAL DUE FOR THIS MATTER** | **$51,260.41** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 7

Client #  740489

Matter # 180326

---

For services through February 29, 2016

relating to  Case Administration - EFH

| 02/23/16 | Review and consideration of critical dates calendar in Texas Transmission Investment adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services $157.50

**TOTAL DUE FOR THIS INVOICE** **$157.50**
BALANCE BROUGHT FORWARD $244.26

**TOTAL DUE FOR THIS MATTER** **$401.76**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 8

Client #  740489
Matter # 180326

For services through February 29, 2016
relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 02/19/16 | E-mail correspondence (x5) with J. Barsalona re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/19/16 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Total Fees for Professional Services        $104.50

**TOTAL DUE FOR THIS INVOICE**        **$104.50**
BALANCE BROUGHT FORWARD        $6,406.79

**TOTAL DUE FOR THIS MATTER**        **$6,511.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 9

Client #  740489

Matter # 180326

---

For services through February 29, 2016

relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 02/03/16 | Attend weekly conference call with C. Gooch, B. Yi, S. Doré, S. Serajeddini, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/08/16 | Attend WIP call with Kirkland and with Client | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 02/08/16 | Attend weekly conference call with C. Gooch, S. Doré, S. Serajeddini, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, R. Howell, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 02/22/16 | Attend weekly conference call with S. Serajeddini, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, C. Howard, M. Frank, J. Walker, J. Matican, J. Ehrenhofer, A. Sexton re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services          $1,035.00

TOTAL DUE FOR THIS INVOICE                     **$1,035.00**

BALANCE BROUGHT FORWARD                        $22,996.79

**TOTAL DUE FOR THIS MATTER**                  **$24,031.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 10
Client # 740489
Matter # 180326

---

For services through February 29, 2016

relating to Executory Contracts/Unexpired Leases - ALL

| 02/17/16 | Assist in preparation and efiling of Certification of Counsel extending 365 (d)(4) deadline re: Energy Plaza lease (.7); E-mail to J. Barsalona for same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Cynthia McMenamin | 0.90 hrs. | 235.00 | $211.50 |
| 02/17/16 | Review email from M. Thompson re: Energy Plaza Lease Extension Stipulation (.2); Draft certification of counsel re: Energy Plaza Lease Extension Stipulation (1.0); Finalize certification of counsel re: Energy Plaza Lease Extension Stipulation (.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

Total Fees for Professional Services    $601.50

TOTAL DUE FOR THIS INVOICE    **$601.50**

BALANCE BROUGHT FORWARD    $11,467.04

**TOTAL DUE FOR THIS MATTER**    **$12,068.54**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 11

Client #  740489

Matter # 180326

---

For services through February 29, 2016

relating to  Plan of Reorganization/Disclosure Statement - ALL


| 02/16/16 | Review e-mail from J. Barsalona re: second amended plan supplement (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 02/16/16 | Review e-mail correspondence (x16) from R. Chaikin, M. Frank, B. Hunt and J. Barsalona re: amended plan supplement | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/16/16 | E-mail with R. Chaikin re: notice of revised plan supplement (.1); Draft notice of second amended plan supplement (.2); E-mails to Epiq re: same (.1); Revise second amended notice of plan supplement with comments from co-counsel (.1); E-mails to R. Chaikin re: same (.1); Finalize Second Amended Notice of Filing Plan Supplement (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |


|  | Total Fees for Professional Services | $504.00 |
|---|---|---|


|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$504.00** |
| BALANCE BROUGHT FORWARD | $92,651.77 |
| **TOTAL DUE FOR THIS MATTER** | **$93,155.77** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 12
Client #  740489
Matter # 180326

For services through February 29, 2016

relating to  Use, Sale of Assets - ALL

| 02/12/16 | Finalize and file re: De Minimis asset report for January 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/12/16 | E-mail correspondence (x3) with N. Hwangpo re: de minimis asset sale report for January 2016 (.1); Review and revise notice of filing of de minimis asset sale report for January 2016 (.2); Review de minimis asset sale report for January 2016 (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $280.50

TOTAL DUE FOR THIS INVOICE                         **$280.50**

BALANCE BROUGHT FORWARD                        $21,864.17

**TOTAL DUE FOR THIS MATTER**                    **$22,144.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 13

Client #  740489

Matter # 180326

---

For services through February 29, 2016

relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 02/01/16 | E-mail correspondence (x4) with M. Collins re: stipulation approving set-off with Alcoa (.1); Factual investigation re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/12/16 | Prepare certification of no objection re: trading and hedging motion (.2); Prepare order re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 02/12/16 | E-mail correspondence (x6) with J. Barsalona and A. Yenamandra re: motion to approve limited waiver of 2016 hedging and trading arrangements order | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/12/16 | Review and revise certificate of no objection re: Debtors' motion for an order granting limited waiver of 2016 hedging and trading order | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 02/17/16 | Retrieve re: order authorizing extension of hedging and trading practices (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $549.50

TOTAL DUE FOR THIS INVOICE                      **$549.50**

BALANCE BROUGHT FORWARD                          $11,092.23

**TOTAL DUE FOR THIS MATTER**                    **$11,641.73**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 14
Client #  740489
Matter # 180326

---

For services through February 29, 2016
relating to Cash Collateral/DIP Financing - TCEH

| 02/11/16 | E-mail correspondence with R. Chaikin re: exit financing motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/13/16 | E-mail correspondence (x8) with R. Chaikin re: Horton declaration in support of exit financing motion (.2); Review and consideration of Horton declaration in support of exit financing motion (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 02/14/16 | Review e-mail from J. Madron re: Horton declaration in support of TCEH exit financing agreements (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 02/14/16 | E-mail correspondence (x3) with B. Witters re: Horton declaration in support of exit financing motion (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/15/16 | Review Declaration of Anthony R. Horton in Support of the Debtors' Motion for Entry of an Order (A) Authorizing the TCEH Debtors to enter into Certain Financing Agreements and Pay Fees and Expenses Associated with Incurring New Reorganized TCEH Debt and (B) Granting Related Relief | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 02/16/16 | E-mail to Epiq re: service of certification of counsel regarding order approving TCEH exit financing agreements | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 02/16/16 | Finalize certification of counsel re: motion for exit financing for TCEH | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 15

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/16/16 | Finalize and file Certification of Counsel re: order approving TCEH exit financing | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 02/17/16 | Retrieve re: order approving TCEH exit financing agreements (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services            $808.00

TOTAL DUE FOR THIS INVOICE            **$808.00**

BALANCE BROUGHT FORWARD            $8,817.76

**TOTAL DUE FOR THIS MATTER**            **$9,625.76**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 16

Client # 740489
Matter # 180326

---

For services through February 29, 2016
relating to Claims Administration - ALL

| 02/04/16 | Review e-mail from J. Ehrenhofer regarding omnibus claims objection preparation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 02/04/16 | E-mail correspondence (x4) with J. Ehrenhofer re: omnibus claim objections (.1); E-mail correspondence (x3) with R. Chaikin and K. Mailloux re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/09/16 | Email correspondence with J. Madron re: 35th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1); Email correspondence with J. Madron re: Kotarba declaration in support of 35th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1); Email correspondence with J. Madron re: 36th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1); Email correspondence with J. Madron re: Kotarba declaration in support of 36th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1); Email correspondence with J. Madron re: 37th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1); Email correspondence with J. Madron re: Kotarba declaration in support of 37th omnibus claim objection (.1); Prepare same for filing (.1); Efile same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 17

Client #  740489
Matter # 180326

| 02/09/16 | Call with R. Chaikin re: omnibus claim objections (.1); E-mail correspondence (x8) with R. Chaikin re: same (.2); Review and revise thirty-fifth omnibus objection to certain insufficient documentation, amended, and wrong debtor claims (.5); Draft notice of omnibus objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.2); Review and revise thirty-sixth omnibus objection to substantive duplicate and no liability claims (.5); Draft notice of omnibus objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.2); Review and revise thirty-seventh omnibus objection to certain improperly asserted claims (.7); Draft notice of omnibus objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |
| 02/10/16 | Reviewed EFH claims charts | | | |
| Associate | Andrew M. Dean | 1.20 hrs. | 260.00 | $312.00 |
| 02/10/16 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twentieth, twenty-first, twenty-fifth, twenty-sixth, thirty-third and thirty-fourth for 2/18/15 hearing (1.3); E-mail to J. Madron, J. Barsalona and A. Dean re: same (.1); Review email from A. Dean re: comments to claim charts (.1); Revise claim charts re: first and sixth (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 02/10/16 | Call with B. Witters re: claims binders (.1); E-mail correspondence (x5) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/10/16 | Review Thirty-Fifth Omnibus (Non-Substantive) Objection to Claims | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 02/11/16 | Review Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to 502(b) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 02/12/16 | E-mail to J. Madron re: claim charts | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 18

Client #  740489
Matter #  180326

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 02/15/16 | Review e-mails from J. Barsalona re: comments to claim charts (.1); Revise first, eighteenth, nineteenth, twentieth, twenty-first and thirty-third claim charts (1.3); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 02/16/16 | Review email from J. Barsalona re: claim charts (.1); Revise claim charts re: nineteenth and thirty-third (.4); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/17/16 | Review of 37th omnibus claim objection re: Long Industries inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 02/18/16 | E-mail correspondence (x4) with R. Chaikin re: thirty-seventh omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/19/16 | Review response of Ranger Excavating to 37th omnibus claims objection | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 02/19/16 | E-mail correspondence with K. Royster re; thirty-seventh omnibus objection to claims (.1); E-mail correspondence with S. Schwager re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/22/16 | E-mail correspondence (x4) with G. Donilon re: issue in connection with thirty-seventh omnibus objection to claims (.1); E-mail correspondence with B. Arban re: same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/23/16 | E-mail correspondence with R. Chaikin re: general claim objection process issues (.1); Call with R. Chaikin re: same (.1); E-mail correspondence (x4) with R. Schwager re: thirty-seventh omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 19

Client # 740489

Matter # 180326

---

| 02/24/16 | E-mail correspondence (x7) with R. Chaikin re: contested omnibus claim objection matters (.2); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: process issues in connection with same (.2); E-mail correspondence (x8) with M. Thompson re: potential establishment of supplemental bar date (.2); Factual investigation in connection with same (.5); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 02/25/16 | Prepare notice of submission re: thirty-fifth omnibus claim objection (.2); Prepare notice of submission re: thirty-sixth omnibus claim objection (.2); Prepare notice of submission re: thirty-seventh omnibus claim objection (.2); E-mail to J. Madron re: same x3 (.1); Review and update claim binders re: same (.5); Finalize and file notice of submission re: thirty-fifth claim objection (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of submission re: thirty-sixth omnibus claim objection (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of submission re: thirty-seventh omnibus claim objection (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: claim binders (.2) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 02/25/16 | E-mail correspondence with B. Witters re: notices of submission of claims in connection with certain claim objections scheduled for hearing on 3/10/16 (.1); Review and revise notice of submission of proofs of claim in connection with thirty-fifth omnibus objection to certain insufficient documentation, amended, and wrong debtor claims (.1); Review and revise notice of submission of proofs of claim in connection with thirty-sixth omnibus objection to substantive duplicate and no liability claims (.1); Review and revise notice of submission of proofs of claim in connection with thirty-seventh omnibus objection to certain improperly asserted claims (.1); E-mail correspondence with M. Thompson re: potential supplemental bar date (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 02/26/16 | E-mail correspondence (x6) with A. Yenamandra re: potential establishment of supplemental bar date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 20

Client # 740489

Matter # 180326

---

|  |  |
|---|---|
| Total Fees for Professional Services | $6,201.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$6,201.00** |
| BALANCE BROUGHT FORWARD | $48,639.12 |
| **TOTAL DUE FOR THIS MATTER** | **$54,840.12** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 21
Client #  740489
Matter # 180326

---

For services through February 29, 2016

relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 02/16/16 | Review post-acquisition notice re: NOL claims | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 02/19/16 | Review request for objection deadline for Aramark to 37 Omnibus Claim objection | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/21/16 | E-mail correspondence with J. Howell re: Red Ball Oxygen claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/23/16 | Review and consideration of Texas Big Spring's response to thirty-seventh omnibus objection to claims (.6); Research in connection with same (.4); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Total Fees for Professional Services        $708.00

TOTAL DUE FOR THIS INVOICE                          **$708.00**

BALANCE BROUGHT FORWARD                          $6,178.49

**TOTAL DUE FOR THIS MATTER**                          **$6,886.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 22
Client #  740489
Matter # 180326

---

For services through February 29, 2016
relating to  Court Hearings - ALL

| 02/01/16 | Review e-mails from J. Madron re: 2/18/16 telephonic appearances for M. Bouslog and J. Madron (.2); Telephone call to Courtcall re: same (.2); E-mail to M. Bouslog re: confirmation of same (.1); E-mail to J. Madron re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/01/16 | E-mail correspondence (x4) with M. Bouslog re: 2/18/16 hearing (.1); E-mail correspondence (x7) with B. Witters re: logistics for 2/18/16 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/04/16 | E-mail correspondence (x3) with B. Witters re: agenda for 2/18/16 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/16 | Discussion with J. Barsalona re: 2/18/16 hearing preparations (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/09/16 | Prepare 2/18/16 agenda | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 02/09/16 | E-mail correspondence with N. Hwangpo re: April 2016 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/10/16 | Review and revise 2/18/16 agenda (.8); E-mail to J. Madron, J. Barsalona and A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 23

Client #  740489
Matter # 180326

---

| 02/10/16 | E-mail correspondence (x6) with B. Witters re: 2/18/16 hearing agenda (.2); E-mail correspondence (x6) with A. Dean re: same (.2); E-mail correspondence (x6) with S. Doré and C. Gooch re: April 2016 omnibus hearing date (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 02/11/16 | E-mail correspondence (x8) with N. Hwangpo re: April 2016 omnibus hearing date (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); Reviewing and revising draft of 2/18/16 hearing agenda (1.0); E-mail correspondence (x3) with A. Yenamandra re: 2/18/16 hearing matters (.1); E-mail correspondence (x3) with E. Geier re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 02/12/16 | Review e-mail from J. Madron re: comments to 2/18/16 agenda (.1); Revise 2/18/16 agenda (.5); E-mail to J. Madron re: same (.1); Finalize and file certification of counsel re: order scheduling April 2016 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 02/12/16 | Review email from A. Yenamandra re: agenda for 2/18/16 hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 02/12/16 | E-mail correspondence (x6) with B. Witters re: 2/18/16 hearing agenda (.1); E-mail correspondence with N. Hwangpo re: April 2016 omnibus hearing date (.1); Draft certification of counsel concerning order scheduling April 2016 omnibus hearing date (.2); Confer with D. DeFranceschi re: 2/18/16 hearing preparations (.2); Further revising 2/18/16 hearing agenda and review of exhibits to same (.8); E-mail correspondence (x4) with M. Thompson re: 4/13/16 hearing date (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 02/12/16 | Review and reply to emails with J. Madron and A. Yenamandra re: 2/18 agenda | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 24
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/14/16 | Retrieve re: 2/18/16 agenda pleadings (.3); Prepare 2/18/16 hearing binders (.5) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 02/15/16 | Review agenda for 2/18/16 omnibus hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 02/15/16 | E-mail correspondence (x4) with A. Yenamandra re: status of 2/18/16 hearing matters (.1); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x5) with J. Barsalona re: 2/18/16 hearing agenda (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/15/16 | Revise 2/18 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 02/16/16 | Review emails from J. Barsalona re: 2/18/16 agenda (.1); Revise 2/18/16 agenda (.3); Revise 2/18/16 hearing binders (.5); E-mail to J. Barsalona re: same (.1); Assemble exhibits re: same (.5); Finalize and file re: 2/18/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| | | | | |
| 02/16/16 | Review email from R. Chaikin and from J. Barsalona re: 2/18 agenda for hearing (.1); Review agenda for 2/18 hearing (.3); Meeting with J. Barsalona re: agenda for 2/18 hearing (.1); Review email from J. Barsalona re: agenda for 2/18 hearing (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 02/16/16 | E-mail correspondence (x14) with J. Barsalona re: 2/18/16 hearing agenda and related exhibits (.3); Review and consideration of revised 2/18/16 hearing agenda (.3); E-mail correspondence (x7) with R. Chaikin re: same (.2); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with J. Barsalona re: amended agenda for 2/18/16 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 25
Client #  740489
Matter # 180326

---

| 02/16/16 | Review 2/18 hearing agenda (.5); Review and revise claims charts related to 2/18 hearing (.8); Circulate 2/18 hearing agenda to co-counsel (.1); Discussion with D. DeFranceschi: 2/18 hearing agenda (.4); Finalize 2/18 Agenda (.5); Call with E. Geier re: same (.1); Emails with R. Chaikin re: same (.2); Revise and finalize 2/18 agenda (.2); E-mail correspondence with J. Madron re: amended agenda and matters on for hearing on 2/18 (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 260.00 | $754.00 |
| | | | | |
| 02/17/16 | E-mail Court re: amended agenda (.1); E-mail to J. Barsalona re: same (.1); Prepare 2/18/16 amended agenda (.5); E-mail to J. Barsalona re: same (.1); Review e-mail from N. Hwangpo re: telephonic appearance for A. Yenamandra, N. Hwangpo and S. Doré for 2/18/16 hearing (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmations of same (.1); Finalize and file re: amended 2/18/16 agenda (.2); E-mail to Epiq re: service of same (.1); Retrieve re: additional pleading (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 02/17/16 | E-mail correspondence with B. Witters re: amended 2/18/16 hearing agenda (.1); E-mail correspondence (x5) with J. Barsalona re: 2/18/16 hearing preparations (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 02/17/16 | Review and revise amended agenda for 2/18 omnibus hearing (.1); Assist D. DeFranceschi with preparation for the 2/18 hearing (.5); Finalize amended agenda of 2/18 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 02/18/16 | E-mail Court Call invoice to S. DiJoseph (.1); Assist with logistics for 2/18/16 hearing (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/18/16 | Review materials for hearing (.5); Prepare for hearing (1.2); Attend hearing (.5) | | | |
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 750.00 | $1,650.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 26
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/18/16 | E-mail correspondence (x8) with J. Barsalona re: preparations for 2/18/16 hearing (.2); Attend (telephonic Court appearance) 2/18/16 omnibus and uncontested interim period fee hearing (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 02/18/16 | Prepare for 2/18 omnibus hearing (.1); Assist D. DeFranceschi with preparing for omnibus hearing (.5); Debrief with D. DeFranceschi re: omnibus hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 02/19/16 | Review e-mail from J. Barsalona re: matters scheduled for 3/10/16 hearing (.1); Search docket re: same (.2); E-mail to J. Barsalona re: list of matters scheduled for 3/10/16 hearing (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 02/19/16 | Discussion with D. DeFranceschi re: 3/10 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 02/22/16 | E-mail correspondence (x3) with M. Thompson re: dates and deadlines relative to 4/13/16 omnibus hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/25/16 | E-mail correspondence with D. DeFranceschi re: status of 3/10/16 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/26/16 | Call with D. Gadson in Judge Sontchi's Chambers re: matters scheduled for 3/10/16 hearing (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 02/29/16 | Finalize and file re: notice of rescheduled April 2016 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 27

Client #  740489

Matter # 180326

| 02/29/16 | E-mail correspondence (x5) with M. Thompson re: dates and deadlines relative to 4/27/16 omnibus hearing date (.2); Draft notice of rescheduled April 2016 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services     $9,882.00

TOTAL DUE FOR THIS INVOICE     **$9,882.00**

BALANCE BROUGHT FORWARD     $300,200.22

**TOTAL DUE FOR THIS MATTER**     **$310,082.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 28
Client #  740489
Matter # 180326

---

For services through February 29, 2016
relating to Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 02/05/16 | E-mail correspondence (x3) with W. Haskel re: 2/8/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/08/16 | Review e-mail from J. Madron re: 2/10/16 TTI telephonic appearances for W. Haskel, D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.3); E-mail to W. Haskel re: confirmation of same (.1); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/08/16 | Review letters submitted to Court regarding dispute over discovery in preparation for telephonic hearing re: TTI/Ovation litigation (.7); Attend Court call telephonic hearing on discovery disputes regarding TTI/Ovation litigation (.8) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |
| 02/08/16 | E-mail correspondence (x9) with D. DeFranceschi re: 2/8/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.3); Call and e-mail correspondence with B. Witters re: preparation for same (.1); Review and consideration of written materials (letter briefs) in preparation for attendance at 2/8/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (1.0); Attend (telephonic Court appearance) 2/8/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.9); E-mail correspondence (x3) with W. Haskel re: 2/10/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.1); Draft notice of 2/10/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.5); E-mail correspondence (x5) with B. Witters re: preparation for 2/10/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 15, 2016  
Invoice 506790  
Page 29  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/09/16 | Circulate 2/8/16 adversary telephonic hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 02/10/16 | Finalize and file re: notice of telephonic only hearing in TTI adversary (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/10/16 | Attend conference call with Court regarding TTI Ovation litigation | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 02/10/16 | E-mail correspondence (x4) with W. Weller re: 2/10/16 telephonic hearing (.1); Review and consideration of written materials (letter briefs and discovery correspondence) in preparation for attendance at 2/10/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.9); Attend (telephonic Court appearance) 2/10/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (1.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: 2/11/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x6) with B. Witters re: preparations for same (.2); Draft notice of 2/11/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding (.5) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |
| 02/11/16 | Attend (telephonic Court appearance) 2/11/16 telephonic discovery dispute hearing in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/23/16 | E-mail correspondence (x5) with W. Haskel re: pre-trial hearing date in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/24/16 | E-mail correspondence with W. Haskel re: scheduling of pre-trial hearing date in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 30

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/25/16 | E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: scheduling issues in connection with potential hearings in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x5) with J. Barsalona re: same (.1) E-mail correspondence (x3) with J. Sowa re: same (.1); E-mail correspondence (x11) with W. Haskel re: same (.3); Call with J. Barsalona re: same (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: 2/26/16 telephonic hearing in connection with Texas Transmission Investment trial (.2); E-mail correspondence (x5) with M. McKane and W. Haskel re: same (.1); E-mail correspondence (x7) with B. Witters re: preparations for same (.2); Draft notice of 2/26/16 telephonic hearing in connection with Texas Transmission Investment trial (.5) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 02/26/16 | Call with M. McKane re: strategy and preparations for 2/26/16 telephonic hearing in connection with Texas Transmission Investment trial (.4); Discussion with D. DeFranceschi re: same (.1); Review written materials (scheduling order, supplements thereto and related documents) in preparation for attendance at 2/26/16 telephonic hearing in connection with Texas Transmission Investment trial (.4); Attend (telephonic Court appearance) 2/26/16 telephonic hearing in connection with Texas Transmission Investment trial (.6); E-mail correspondence (x7) with D. DeFranceschi re: same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: trial date and hearing scheduling in connection with Texas Transmission Investment adversary proceeding (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

Total Fees for Professional Services        $7,727.50

TOTAL DUE FOR THIS INVOICE        **$7,727.50**
BALANCE BROUGHT FORWARD        $12,387.17

**TOTAL DUE FOR THIS MATTER**        **$20,114.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 31

Client #  740489
Matter # 180326

---

For services through February 29, 2016
relating to  Court Hearings - EFIH

| 02/01/16 | Review notice of 3/4/16 oral argument date in connection with motions for summary judgment in intercreditor adversary proceeding (.1); Review and consideration of entered order approving stipulation extending deadline to appoint a mediator in intercreditor adversary proceeding without date and attachment thereto (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/04/16 | E-mail correspondence (x6) with B. Witters re: preparations for 2/9/16 oral argument in District Court first lien makewhole appeal (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/05/16 | Confer with J. Barsalona re: preparations for 2/9/16 oral argument in District Court first lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/07/16 | E-mail correspondence with A. McGaan re: 2/9/16 oral argument in first lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/16 | E-mail correspondence (x4) with D. DeFranceschi re: preparations for 2/9/16 oral argument in first lien makewhole appeal (.1); E-mail correspondence (x3) with A. McGaan re: same (.1); E-mail correspondence (x16) with J. Barsalona and B. Witters re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/09/16 | Prepare for oral argument on first lien make whole argument in district court (1.1); Attend first lien make whole argument in district court (3.9); Meeting with A. McGaan regarding results of EFIH make whole argument in district court (.2) | | | |
| Director | Daniel  J. DeFranceschi | 5.20 hrs. | 750.00 | $3,900.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 32
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/09/16 | E-mail correspondence (x8) with J. Barsalona re: preparations for 2/9/16 oral argument in first lien makewhole District Court appeal (.2); E-mail correspondence with A. McGaan re: same (.1); Meetings (x2) with A. McGaan re: same (.6); Review written materials (opinions, opening, answering, reply and intervenor briefs and related documents) in preparation for attendance at 2/9/16 oral argument in first lien makewhole District Court appeal (2.4); Attend (Court appearance) 2/9/16 oral argument in first lien makewhole District Court appeal (3.9); Meeting with J. Barsalona re: results of same (.2) | | | |
| Counsel | Jason M. Madron | 7.40 hrs. | 525.00 | $3,885.00 |
| | | | | |
| 02/09/16 | Assist A. McGaan with preparing for oral argument on makewhole appeal (1.1); Assist A. McGaan with preparing for oral argument on makewhole appeal (.1); Debrief with J. Madron re: makewhole appeal oral argument (.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |
| | | | | |
| 02/27/16 | E-mail correspondence (x6) with D. DeFranceschi re: 3/4/16 oral argument on summary judgment motions in first and second lien intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/28/16 | E-mail correspondence (x6) with D. DeFranceschi re: 3/4/16 oral argument on summary judgment motions in first and second lien intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/29/16 | E-mail correspondence (x4) with G. Finizio re: 3/4/16 oral argument hearing date in intercreditor adversary proceeding (.1); Discussion with B. Witters concerning potential necessity of hearing agenda and binder preparations in connection with same (.1); Call with S. Fraser re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services      $9,172.50

TOTAL DUE FOR THIS INVOICE      **$9,172.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 33

Client #  740489

Matter # 180326

BALANCE BROUGHT FORWARD                              $21,232.49

**TOTAL DUE FOR THIS MATTER**                        **$30,404.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 34

Client # 740489
Matter # 180326

---

For services through February 29, 2016

relating to General Corporate/Real Estate - ALL

| | | | | |
|---|---|---|---|---|
| 02/04/16 | Review Commission Staff's Reply Brief in Public Utility Commission of Texas regulatory proceeding for Oncor REIT approval | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 02/04/16 | Review Reply Brief of Ovation Acquisition I, L.L.C., Ovation Acquisition II, L.L.C., and Shary Holdings, L.L.C. in Public Utility Commission of Texas regulatory proceeding for Oncor REIT approval (.4); Review Post-Hearing Reply Brief of Oncor Electric Delivery Company LLC in Public Utility Commission of Texas regulatory proceeding for Oncor REIT approval (.3); Review Office of Public Utility Counsel's Post-Hearing Reply Brief in Public Utility Commission of Texas regulatory proceeding for Oncor REIT approval (.2); Review Reply Brief of Oncor Cities Steering Committee in Public Utility Commission of Texas regulatory proceeding for Oncor REIT approval (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 02/22/16 | Review Purchasers' Response to Commissioners' Questions in Public Utility Commission of Texas regulatory hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 02/25/16 | E-mail correspondence (x4) with D. Henry re: response to Deloitte & Touche auditor's letter | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/26/16 | E-mail with J. Madron regarding auditor's letter for client (.1); Review auditor's letter (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 02/26/16 | E-mail correspondence (x5) with D. DeFranceschi re: response to auditor's letter (.1); Drafting and revising response to auditor's letter (.9); Meet with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. Henry re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 35

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,401.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,401.50** |
| BALANCE BROUGHT FORWARD | $632.40 |
| **TOTAL DUE FOR THIS MATTER** | **$2,033.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 36
Client # 740489
Matter # 180326

For services through February 29, 2016
relating to Employee Issues - ALL

| 02/18/16 | Review e-mail from J.Barsalona re: severance motion (.1); Prepare notice of motion re: same (.2); Email to J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 02/18/16 | Review e-mail from J. Barsalona re: severance motion (.1); Prepare notice of motion re: same (.2); E-mail to J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 02/18/16 | E-mail correspondence with Epiq re: first class mail service of motion to increase severance & declaration (.2); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence with Epiq re: page count of documents for service (.2); Prepare severance motion for filing (1.0); Email same to J. Barsalona (.1); Efile same (.2); Coordinate service of same (.1); Prepare Kirby declaration in support of severance motion for filing (.7); E-mail same to J. Barsalona (.1); E-mail correspondence with J. Barsalona re: same (.2); Efile same (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 3.20 hrs. | 235.00 | $752.00 |

| 02/18/16 | E-mail correspondence (x7) with N. Hwangpo re: motion to approve increased severance payment caps (.2); Review and consideration of draft motion to approve increased severance payment caps (.5); Review and consideration of draft Kirby declaration in support of same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 02/18/16 | Review and revise Motion to Approve Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance (.4); Assist co-counsel with finalizing Motion to Approve Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance (.4); Assist co-counsel with finalizing Motion to Approve Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance (2.5); Review, revise and finalize same (.8) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 260.00 | $1,066.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 37

Client #  740489

Matter # 180326

---

| 02/22/16 | Confer with J. Barsalona re: motion to approve increased severance payments | | | |
|----------|---------|---------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $2,531.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,531.00** |
| BALANCE BROUGHT FORWARD | $17,115.41 |
| **TOTAL DUE FOR THIS MATTER** | **$19,646.41** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 38
Client # 740489
Matter # 180326

For services through February 29, 2016

relating to Litigation/Adversary Proceedings - ALL

| 02/01/16 | E-mail to Parcels re: missing documents for counter-designation appeal x3 (.3); Telephone calls with J. Madron re: link password for counter-designation appeal documents (.2); Review and circulate adversary dockets (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 02/01/16 | Attend (telephonic participation) 1/27/16 teleconference with Magistrate Thynge in connection with Stewart appeal of order disallowing claims (.6); E-mail correspondence with A. Yenamandra re: same (.1); Calls (x5) with B. Witters re: counter-designation items in connection with record of class certification appeal (.3); E-mail correspondence (x7) with J. Sowa re: same (.2); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 02/02/16 | E-mail correspondence (x4) with J. Sowa re: Fenicle and Fahy appeal of plan confirmation and settlement orders (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/03/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/04/16 | Review e-mail from J. Madron re: recommendation in Stewart appeal (.1); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/04/16 | Review Magistrate report regarding no mediation of Stewart appeal | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 39

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/04/16 | Review entered recommendations from Magistrate Thynge that Stewart appeal of order disallowing claims be withdrawn from mediation process (.1); Call and e-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x11) with A. Yenamandra re: same (.3); Review Magistrate Thynge's recommendations concerning mediation in connection with Cunningham, Arabie, and Ziegelbaum class certification appeal (.1); Factual investigation in connection with same (.2); Review Magistrate Thynge's recommendations concerning mediation in connection with Cunningham, Arabie, and Ziegelbaum class certification appeal (.1); Review Magistrate Thynge's recommendations concerning mediation in connection with Fenicle and Fahy appeal of confirmation and settlement orders (.1); E-mail correspondence (x4) with B. Rogers re: same (.1); E-mail correspondence (x4) with M. McKane re: same and issues related to same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| | | | | |
| 02/05/16 | Finalize and file affidavit of service re: recommendation in Stewart appeal (.1); Finalize and file affidavit of service re: order Cunningham appeal (.1); Review e-mail from J. Madron re: W. Haskel 2/8/16 telephonic appearance in TTI adversary (.1); Telephone call to Courtcall re: same (.1); E-mail to W. Haskel re: confirmation of same (.1); Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 02/05/16 | Review and respond to emails from J. Madron and A. Yenamandra re: Stewart appeal to district court | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/05/16 | E-mail correspondence (x5) with A. Yenamandra re: Stewart District Court appeal of order disallowing claims (.1); E-mail correspondence (x4) with B. Rogers re: motions to seal in connection with class certification appeal and appeal of confirmation and settlement orders (.1); Review District Court order administratively closing Bank of New York Mellon appeal of order authorizing entry into plan support agreement (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/08/16 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 40
Client # 740489
Matter # 180326

---

| 02/08/16 | E-mail correspondence (x17) with B. Rogers re: motion to seal certain record items in connection with class certification and plan confirmation appeals (.4); Research in connection with same (.3); E-mail correspondence (x5) with J. Sowa re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 02/09/16 | Review e-mail from J. Madron re: appellees motion to seal documents in Fenicle appeal (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.1); Review e-mail from J. Madron re: appellees motion to seal documents Cunningham appeal (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.1); Review and circulate adversary docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

| 02/09/16 | Review and respond to email from A. Yenamandra re: Stewart appeal | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 02/09/16 | Review Stewart response to order withdrawing appeal of order disallowing claims from mediation process (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. Rogers re: motions to seal certain counter-designation items in connection with class certification and confirmation order appeals (.1); Calls (x6) with B. Witters re: same (.4); Review and revise motion to seal certain counter-designation items in connection with class certification appeal (.9); Draft certification of service re: same (.1); Review and revise motion to seal certain counter-designation items in connection with Fenicle and Fahy appeal of plan confirmation and settlement orders (.5); Draft certification of service re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

| 02/10/16 | Review and circulate adversary docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 02/10/16 | E-mail correspondence with A. Yenamandra re: issues in connection with Stewart appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 41

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/11/16 | Review e-mail from A. Yenamandra regarding Stewart appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/12/16 | Review e-mail from D. DeFranceschi re: core/non-core determination motion in TTI adversary and related briefs (.1); Search docket and retrieve re: same (.2); E-mail to D. DeFranceschi re: same (.1); Conference call with J. Madron, J. Barsalona and co-counsel re: weekend summary judgment filings in TTI adversary (.8) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 02/18/16 | Review District Court appeal waiver of mediation letter from Court re: Fenicle and Cunningham appeals | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/19/16 | Review e-mail from J. Barsalona re: TTI critical dates calendar from co-counsel (.1); Review dates of same (.3); Meeting with J. Barsalona re: same (.4); Review and circulate adversary docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 02/22/16 | Review e-mail from J. Madron re: District Court pleadings in Cunningham and Fenicle cases (.1); Retrieve order and recommendation in both cases (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: District Court pleadings in Stewart case (.1); Retrieve statement of appeal (.1); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Stewart mediation transcripts in District Court (.1); Telephone call to L. Dibbs re: same (.1); E-mail to J. Madron re: findings of same (.1); Finalize and file affidavit of service re: certification of counsel file exhibits to complaint under seal (.1); | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 02/22/16 | Review and respond to e-mails from A. Yenamandra and M. McKane re: Stewart appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 42
Client #  740489
Matter #  180326

---

| 02/22/16 | Review entered District Court order overruling Stewart objection to removing appeal from mandatory mediation process (.1); E-mail correspondence (x6) with D. DeFranceschi re: same and related issues (.2); Review and consideration of Stewart's opening brief in connection with District Court appeal of order disallowing claims (.4); E-mail correspondence (x13) with A. Yenamandra re: same and answering brief in connection with same (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence (x5) with B. Witters re: issue in connection with same (.1); Review entered order accepting Magistrate's recommendations that District Court appeal of confirmation and settlement orders be removed from mandatory mediation (.1); Review briefing order in connection with District Court appeal of confirmation and settlement orders (.1); Review entered order accepting Magistrate's recommendations that District Court appeal of order denying class certification motion be removed from mandatory mediation (.1); Review briefing order in connection with District Court appeal of order denying class certification motion (.1); E-mail correspondence (x5) with B. Rogers re: briefing schedules in connection with class certification and confirmation appeals (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| | | | | |
| 02/23/16 | Finalize and file certification of counsel re: second supplement to scheduling order in TTI adversary (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 02/23/16 | E-mail with J. Madron regarding District Court appeal of plan | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/23/16 | Review e-mail from A. Yenamandra regarding Stewart mediation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/23/16 | E-mail correspondence (x6) with J. Sowa re: class certification appeal and appeal of confirmation and settlement orders (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 43
Client # 740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/26/16 | Review e-mail from J. Madron re: Fenicle response to motion to seal in District Court (.1); Retrieve and e-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Cunningham response to motion to seal in District Court (.1); Retrieve and e-mail to J. Madron re: same (.1); Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 02/26/16 | E-mail correspondence (x10) with J. Sowa re: potential stipulated amendments to briefing orders in class certification and confirmation order appeals (.3); Factual investigation in connection with same (.4); Review and consideration of appellants' objection to motion to seal certain items counterdesignated in record of appeal of confirmation and settlement orders (.3); Review and consideration of appellants' objection to motion to seal certain items counterdesignated in record of class certification appeal (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 02/29/16 | Review reply of Arabie/Cunningham and Ziegelbaum to motion of debtors to maintain seal of documents in the record (.3); E-mail with J. Madron re: sealing of documents in connection with appeal of asbestos claimants in the district court appeal (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 02/29/16 | Review and provide comment to draft answering brief in Stewart District Court appeal of order disallowing claims (.6); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: objections to motions to seal in class certification and confirmation order appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

<br>

|  |  |
|---|---|
| Total Fees for Professional Services | $8,620.00 |

<br>

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$8,620.00** |
| BALANCE BROUGHT FORWARD | $50,331.11 |
| **TOTAL DUE FOR THIS MATTER** | **$58,951.11** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 44
Client #  740489
Matter #  180326

---

For services through February 29, 2016
relating to  Litigation/Adversary Proceedings - EFH

02/01/16    E-mail correspondence with A. Stern re: potential deposition issues in
            connection with Texas Transmission Investment adversary proceeding (.1);
            Review additional letter correspondence from K. Willett concerning
            inadvertent production of privileged documents in Texas Transmission
            Investment adversary proceeding (.1); Review and consideration of
            amended 30(b)(6) deposition notice directed to plaintiff by Texas
            Transmission Investment (.5); Review amended deposition notice directed
            to G. Wilks by Texas Transmission Investment (.1); E-mail correspondence
            (x3) with W. Haskel re: 30(b)(6) deposition of plaintiff by Texas
            Transmission Investment (.1); E-mail correspondence with A. Terteryan re:
            same (.1); Review letter correspondence from V. Beckwith concerning
            document production by Ovation in connection with Texas Transmission
            Investment adversary proceeding (.1); Review and consideration of
            plaintiff's first privilege log in connection with document production in
            same (.3); Review and consideration of filed version of joint response to
            Texas Transmission Investment's motion for determination that Bankruptcy
            Court lacks authority to enter final judgment in connection with adversary
            proceeding (.8)

Counsel      Jason M. Madron              2.20 hrs.        525.00              $1,155.00

02/02/16    Review and consideration of responsive letter brief of Ovation Acquisition
            in connection with ongoing discovery dispute in Texas Transmission
            Investment adversary proceeding (.6); Review letter correspondence from
            K. Willett concerning inadvertently produced documents containing
            material non-public information in Texas Transmission Investment
            adversary proceeding (.1)

Counsel      Jason M. Madron              0.70 hrs.        525.00                $367.50

02/03/16    Review and provide comments on draft responses and objections to Texas
            Transmission Investment LLC's amended 30(b)(6) deposition notice
            directed to plaintiff (.5); E-mail correspondence with A. Terteryan re: same
            (.1)

Counsel      Jason M. Madron              0.60 hrs.        525.00                $315.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 45
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/04/16 | Finalize and file notice of service re: response and objection to TTI amended notice of videotaped deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/04/16 | Review e-mail from J. Madron re: unopposed joint motion to stay appeal (.1); Assemble exhibits re: same (.2); Finalize and file re: same x4 appeals in District Court (.4); Finalize and file re: letter in connection with unopposed joint motion to stay appeal x4 appeals in District Court (.4); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 02/04/16 | Review final served responses and objections to Texas Transmission Investment LLC's amended 30(b)(6) deposition notice directed to plaintiff (.2); E-mail correspondence with W. Haskel re: same (.1); Draft notice of service in connection with same (.2); Review letter correspondence from K. Willett concerning additional document production by to Texas Transmission Investment in connection with adversary proceeding (.1); Review and consideration of Ovation's letter brief concerning business strategy doctrine dispute with Texas Transmission Investment and exhibits to same (.7); E-mail correspondence (x3) with J. Bird re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 02/04/16 | Review letter from counsel of Texas Transmission Investment LLC to Debtors re: confidential information on data site Matter from Mandatory Mediation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/05/16 | Attend (telephonic attendance) Horton 30(b)(6) deposition in connection with Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 8.90 hrs. | 525.00 | $4,672.50 |
| 02/05/16 | Review February 4, 2016 letter from Christopher Shore to the Court re: Texas Transmission Investment LLC's assertion of business strategy privilege | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 46
Client # 740489
Matter # 180326

---

| 02/08/16 | Review e-mail from J. Madron re: letter discovery dispute in TTI adversary (.1); E-mail to D. DeFranceschi re: pdf of same (.1); Finalize and file re: notice of telephonic only hearing on TTI adversary (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 02/08/16 | Call with B. Witters re: motion for summary judgment in Texas Transmission Investment adversary proceeding (.1); Discussion with J. Barsalona re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 02/09/16 | Finalize and file notice of service re: disclosure Fed. 26(a) (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: expert witness of Vanderveen (.2); E-mail to Epiq re: service of same (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 02/09/16 | E-mail correspondence (x4) with R. Speaker re: logistics in connection with filing motion for summary judgment in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with C. Dougherty and C. McMenamin re: same (.1); Review letter correspondence from W. Haskel concerning supplemental document production in connection with Vanderveen expert report in Texas Transmission Investment adversary proceeding (.1); Draft notice of service of Vanderveen expert report in Texas Transmission Investment adversary proceeding (.2); Draft notice of service of plaintiff's Fed. R. Civ. P. 26(a)(2)(B) disclosure in Texas Transmission Investment adversary proceeding (.2); Review plaintiff's Fed. R. Civ. P. 26(a)(2)(B) disclosure re: same (.1); E-mail correspondence (x4) with J. Sowa re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 02/09/16 | Review Expert Report of Robert F. Reilly re: Texas Transmission Investment LLC adversary proceeding | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 47
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 02/10/16 | Review notice of request for oral argument concerning Texas Transmission Investment's motion for a determination concerning Court's ability to enter a final judgment in adversary proceeding (.1); E-mail correspondence (x5) with W. Haskel re: motion for summary judgment in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence with A. Smith re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/11/16 | Review correspondence from counsel to TTI regarding discovery disputes (.2); Review and analysis of expert report of R. Reilly regarding TTI case over drag along and tag along rights and Internal Rate of Return (1.4); email with B. Witter regarding expert report of R. Reilly re TTI litigation (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 750.00 | $1,275.00 |
| | | | | |
| 02/11/16 | E-mail correspondence (x3) with D. DeFranceschi re: expert reports in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with A. Smith re: motion for summary judgment in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with W. Haskel re: mediation issues in connection with Texas Transmission Investment adversary proceeding (.1); Review and consideration of letter correspondence from K. Willett concerning supplemental document production in Texas Transmission Investment adversary proceeding (.1); Review and consideration of supplemental privilege log in connection with same (.1); Review letter correspondence from W. Haskel concerning inadvertent production of privileged documents to Texas Transmission Investment (.1); E-mail correspondence (x6) with W. Haskel re: summary judgment briefing in Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 02/11/16 | Review letter from Texas Transmission Investment LLC in opposition to Debtors' February 4 letter brief in adversary proceeding re: discovery dispute (.3); Review Court's ruling re: Ovation's discovery allowance in Texas Transmission Investment LLC adversary proceeding (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 48

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/12/16 | Review Vanderveen expert report re: TTI Oncor dispute/adversary (.7); Review briefs filed in connection with TTI Motion that the complaint is not core and court lacks jurisdiction to make final decisions (1.4); Review completion of briefing re: judgement on pleadings in TTI case (.1) | | | |
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 750.00 | $1,650.00 |
| 02/12/16 | Review letter correspondence from K. Willett concerning supplemental document production in Texas Transmission Investment adversary proceeding following 2/11/16 Court ruling on discovery dispute (.1); E-mail correspondence with J. Barsalona re: anticipated summary judgment briefing in Texas Transmission Investment adversary proceeding (.1); Review notice of completion of briefing in connection with Texas Transmission Investment's motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (.1); Call with W. Haskel re: summary judgment motion in Texas Transmission Investment adversary proceeding and related logistics (.4); Review and comment on draft joint motion for summary judgment in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x7) with W. Haskel re: same (.2); Discussion with J. Barsalona re: same (.2); E-mail correspondence (x5) with A. Smith re: same (.1); Call with W. Haskel, A. Smith, J. Barsalona, B. Witters re: logistics in connection with filing joint motion for summary judgment in Texas Transmission Investment adversary proceeding and related documents (.6); Follow-up meeting with J. Barsalona and B. Witters re: same (.3) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 02/12/16 | Review and reply to emails with J. Madron and A. Smith re: motion for summary judgment for Texas Transmission Investment LLC adversary proceeding (.1); Discussion with B. Witters re: motion for summary judgment (.2); Discussion with J. Madron re: motion for summary judgment and related exhibits (.2); Call with A. Smith and W. Haskel re: motion for summary judgment and related filings (.9); Call with A. Smith re: motion for summary judgment and related filings (.1); Legal research re: memorandum of law in support of summary judgment (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 49
Client #  740489
Matter # 180326

---

| 02/13/16 | Review multiple e-mails re: summary judgement documents in TTI adversary (.4); Preparation for filing of same (6.0); Finalize and file re: joint motion summary judgement (.2); Finalize and file re: memorandum of law in support of joint motion summary judgement (under seal); Assemble 35 exhibits re: appendix (1.0); Finalize and file re: appendix in support of memorandum of law and joint motion summary judgment (1.0); E-mail to J. Barsalona re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 8.80 hrs. | 235.00 | $2,068.00 |
| | | | | |
| 02/13/16 | E-mail correspondence (x22) with J. Barsalona re: summary judgment briefing in Texas Transmission Investment adversary proceeding and related logistics (.5); E-mail correspondence (x15) with W. Haskel re: same (.4); E-mail correspondence (x12) with A. Smith re: same (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 02/13/16 | Assist co-counsel with filing joint motion for summary judgment, memorandum of law in support thereof and appendix with exhibits related thereto (4.5); Emails with W. Haskel of Kirkland & Ellis, A. Smith of Baker Botts and J. Madron re: same (.5); Phone call with A. Smith re: same (.4); Finalize motion for summary judgment (1.0); Finalize memorandum of law (1.0); Finalize appendix (2.0) | | | |
| Associate | Joseph C. Barsalona, II | 9.40 hrs. | 260.00 | $2,444.00 |
| | | | | |
| 02/16/16 | Coordinate to Skadden Arps re: TTI summary judgment motion, memorandum of law and appendix with exhibits | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/16/16 | Call with M. McKane re: mediation preparation for TTI adversary (.1); Prepare for mediation in TTI litigation (.2); Review and respond to emails (x4) from W. Haskell re: preparation for mediation in TTI litigation (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| | | | | |
| 02/16/16 | Review motion for summary judgment brief papers filed by Debtors in connection with TTI adversary proceeding re: Oncore transaction (2.1); Review TTI motion for summary judgment brief papers re: Oncore transaction adversary proceeding (1.7) | | | |
| Director | Daniel  J. DeFranceschi | 3.80 hrs. | 750.00 | $2,850.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 50
Client #  740489
Matter # 180326

---

| 02/16/16 | E-mail correspondence (x4) with M. McKane and W. Haskel re: Texas Transmission Investment adversary proceeding mediation efforts (.1); E-mail correspondence (x9) with J. Barsalona re: sealed memorandum of law in support of motion for summary judgment (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 02/16/16 | Call with J. Sowa re: redactions to documents in Texas Transmission Investment LLC adversary proceeding (.2); Review unredacted versions of memorandum of law in support of motion for summary judgment (.2); Review Judge Andrews' decision affirming Bankruptcy Court's ruling on makewhole appeal (.1); Email with W. Haskel re: request to circulate unredacted documents (.1); Discussion with B. Witters re: service of unredacted documents related to motion for summary judgment (.1); Discussion with D. DeFranceschi about redacted papers re: motion for summary judgment in TTI Adversary Proceeding (.2); Review redacted versions of exhibits appended to Appendix to Memorandum of Law in Support of Joint Motion for Summary Judgment in Texas Transmission Investment LLC adversary proceeding (.8); Finalize redacted Joint Memorandum of Law in Support of Joint Motion for Summary Judgment in Texas Transmission Investment LLC adversary proceeding (.2); Finalize redacted Appendix to Memorandum of Law in Support of Joint Motion for Summary Judgment in Texas Transmission Investment LLC adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |

| 02/16/16 | Assist with preparation for filing of redacted documents in Texas Transmission adversary (.8); Organizing exhibits and redacted filings for Texas Transmission adversary (1.0); Finalize and file redacted memo of law (.2); Finalize and file redacted appendix (.5) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 235.00 | $587.50 |

| 02/17/16 | Review and analysis of brief of Debtors in connection with TTI litigation in preparation for mediation before Judge Gross | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 02/17/16 | E-mail correspondence (x4) with J. Barsalona re: sealed memorandum of law in support of motion for summary judgment in Texas Transmission Investment adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 51  
Client #  740489  
Matter # 180326

---

| 02/17/16 | E-mail with J. Sowa re: distributing versions of TTI briefs with other parties | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 02/18/16 | Email correspondence with J. Barsalona re: adversary filing (.1); Efile notice of Reilly video deposition (.1); Email same to J. Barsalona (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/18/16 | Review and respond to emails (x2) from W. Haskell re: TTI Ovation litigation and mediation preparation (.2); Email with J. Barsalona re: depositions in TTI adversary (.1); Review email from A. Smith re: Evenden deposition (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 02/18/16 | Finalize notice of deposition of Robert F. Reilly | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 02/19/16 | Review e-mail from K. Willett re: discovery in TTI adversary proceeding | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/19/16 | Assist Stacey Doré with preparation for mediation in TTI Adversary Proceeding mediation scheduled for 2/22/2016 (.3); Assist D. DeFranceschi with preparation for mediation in TTI Adversary Proceeding (.2); Discuss TTI case calendar and important dates (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| | | | | |
| 02/20/16 | E-mail correspondence with W. Haskel re: 2/22/16 mediation session in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 52
Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/22/16 | Finalize and file affidavit of service re: order to file exhibits to complaint under seal (.1); Finalize and file affidavit of service re: joint discovery and scheduling report (.1); Finalize and file affidavit of service re: memorandum of law (.1); Finalize and file affidavit of service re: certification of counsel scheduling order (.1); Finalize and file affidavit of service re: scheduling order (.1); Finalize and file affidavit of service re: notice of service plaintiffs initial disclosures and first set of interrogatories (.1); Finalize and file affidavit of service re: responses and objections to TTI request for production of documents (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 02/22/16 | Prepare for mediation (review of briefs submitted to mediator) (1.4); Attend mediation on TTI dispute (6.7); Review and respond to email with W. Haskell re: summary judgment brief in TTI litigation (.1) | | | |
| Director | Daniel  J. DeFranceschi | 8.20 hrs. | 750.00 | $6,150.00 |
| | | | | |
| 02/22/16 | Confer with J. Barsalona re: summary judgment briefing in Texas Transmission Investment adversary proceeding and mediation efforts in connection with adversary proceeding (.3); E-mail correspondence (x4) with D. DeFranceschi re: preparations for 2/22/16 mediation session in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence with W. Haskel re: same (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence (x5) with J. Sowa re: sealed memorandum of law in connection with summary judgment briefing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence with W. Haskel re: same (.1); E-mail correspondence (x8) with W. Haskel, T. O'Brien and D. DeFranceschi re: further amendments to summary judgment briefing schedule in Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 02/22/16 | Assist S. Doré, D. DeFranceschi and W. Haskel with mediation of Texas Transmission Investment LLC adversary proceeding (1.7); Debrief Joint Memorandum of Law in Support of Joint Motion for Summary Judgment with J. Madron (.3); Emails with J. Sowa re: TTI case calendar (.1) | | | |
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 53
Client #  740489
Matter # 180326

---

| 02/23/16 | Review email from W. Haskell regarding briefing on summary judgment motion in TTI dispute | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 02/23/16 | Review email from J. Madron regarding TTI litigation and briefing schedule on summary judgment (.1); Review email and stipulation from W. Haskell regarding TTI stipulation on briefing in TTI Adversary (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 02/23/16 | Factual investigation re: briefing schedule in connection with summary judgment motions in Texas Transmission Investment adversary proceeding (.2); Discussion with B. Witters re: same (.2); Draft second supplement modifying certain dates set forth in briefing order in Texas Transmission Investment adversary proceeding (.9); E-mail correspondence (x13) with W. Haskel re: same (.3); E-mail correspondence with T. O'Brien re: same (.1); Draft certification of counsel concerning second supplement modifying certain dates set forth in briefing order in Texas Transmission Investment adversary proceeding (.8); Call with W. Haskel re: trial logistics in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence with W. Haskel re: summary judgment briefing in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

| 02/24/16 | Telephone call from J. Madron re: mediator status report (.1); Search docket re: precedent of same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 02/24/16 | Attend telephonic deposition of Rhys Evenden in connection with TTI litigation (2.6); Review email re: Deposition of TTI witness in connection with TTI adversary (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 750.00 | $2,025.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 54
Client # 740489
Matter # 180326

---

| 02/24/16 | Review entered second supplement modifying certain dates set forth in briefing order in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with J. Vigna re: same (.1); E-mail correspondence (x3) with J. Sowa re: mediator's report in Texas Transmission Investment adversary proceeding (.1); Factual investigation in connection with same (.2); E-mail correspondence (x7) with W. Haskel re: same (.2); E-mail correspondence (x3) with S. Scaruzzi in Judge Gross's Chambers re: same (.1); Further correspondence with Judge Gross's Chambers re: same (.1); Attend (telephonic participation) a portion of Evenden deposition in Texas Transmission Investment adversary proceeding (1.5); Review filed copy of mediator's report in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| | | | | |
| 02/24/16 | Review TTI Mediation Status Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 02/25/16 | Finalize and file notice of service re: expert witness rebuttal report of J. Vanderveen (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 2/26/16 telephonic appearances for D. DeFranceschi, J. Madron, W. Haskel and M. McKane for TTI adversary (.1); Telephone call to Courtcall re: same (.4); E-mail to J. Madron re: confirmation of same (.1); E-mail to M. McKane re: same (.1); Finalize and file re: notice of telephonic only hearing in TTI adversary (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 02/25/16 | Review e-mail from W. Haskell re: pretrial conference | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 55
Client #  740489
Matter #  180326

---

| 02/25/16 | Draft notice of service of Vanderveen expert rebuttal report (.2); Review and consideration of Vanderveen expert rebuttal report in Texas Transmission Investment adversary proceeding (.2); Review and consideration of Reilly expert rebuttal report and attachments thereto in Texas Transmission Investment adversary proceeding (.8); E-mail correspondence (x7) with W. Haskel re: continued mediation efforts in connection with Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x5) with J. Barsalona re: same (.1); Review and consideration of Texas Transmission Investment's reply in further support of its motion for determination that Bankruptcy Court lacks authority to enter final judgment in connection with adversary proceeding (.9); Review and consideration of Ovation's first amended Rule 26 disclosures in connection with Texas Transmission Investment adversary proceeding (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 02/25/16 | Review Rebuttal Report of Robert F. Reilly dated February 22, 2016 (.1); Discussion with J. Madron re: pre-trial conference dates (.1); Review emails with J. Madron and W. Haskel re: pre-trial conference (.1); Prepare for mediation of TTI Adversary Complaint on 3/14 (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 02/26/16 | Retrieve re: second supplement scheduling order in TTI adversary (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/26/16 | Review email from J. Brown regarding Venderveen deposition notice re: TTI adversary case (.1); Review email from W. Haskell re: depositions in TTI matter (.1); Participate in telephonic status conference with Judge Sontchi and the parties to TTI adversary (.5); Email with J. Madron regarding pretrial scheduling order for TTI adversary case (.1); Review emails (x2) from J. Madron regarding scheduling in TTI adversary (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| | | | | |
| 02/26/16 | Review notice of Vanderveen deposition on 3/3/16 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 56  
Client #  740489  
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/26/16 | Discussion with A. Dean re: TTI Adversary Proceeding schedule (.1); Make preparations for same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 02/29/16 | Discussion with J. Madron re: sealed response and supplemental appendix with exhibits to TTI adversary summary judgement (.2); Finalize and file re: joint response under seal (.2); Finalize and file re: supplemental appendix under seal (.3); E-mail to A. Smith re: as-filed of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 02/29/16 | Review e-mail regarding mediators report on TTI litigation and e-mail with C. Borris re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/29/16 | E-mail correspondence (x21) with A. Smith re: answering memorandum to Texas Transmission Investment's motion for summary judgment in adversary proceeding (.4); E-mail correspondence (x6) with J. Sowa re: third supplement to scheduling order in Texas Transmission Investment adversary proceeding (.2); Review and provide comments to draft answering memorandum of law to Texas Transmission Investment's motion for summary judgment in adversary proceeding (1.8); E-mail correspondence with W. Haskel re: same (.1); Discussion with B. Witters re: preparation for filing same and supplemental appendix to same (.1); Review errata sheet concerning Evenden deposition transcript in connection with Texas Transmission Investment adversary proceeding (.1); Review and provide comments to draft third supplement to scheduling order in Texas Transmission Investment adversary proceeding (.4); Review and consideration of final answering memorandum to Texas Transmission Investment's motion for summary judgment in adversary proceeding (.6); Review and consideration of supplemental appendix and exhibits to same in connection with answering memorandum to Texas Transmission Investment's motion for summary judgment in adversary proceeding (.5); Meeting with B. Witters re: filing and service of answering memorandum to Texas Transmission Investment's motion for summary judgment in adversary proceeding and supplemental appendix to same (.2); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.50 hrs. | 525.00 | $2,362.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 57
Client # 740489
Matter # 180326

| 02/29/16 | Emails with A. Smith re: Motion for Summary Judgment Response | | | |
|----------|--------------------------------------------------------------|-----------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| | |
|---|---|
| Total Fees for Professional Services | $43,695.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$43,695.50** |
| BALANCE BROUGHT FORWARD | $30,197.26 |
| **TOTAL DUE FOR THIS MATTER** | **$73,892.76** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 58

Client #  740489
Matter # 180326

For services through February 29, 2016
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 02/03/16 | Review and consideration of updated draft joint motion to stay UMB Bank and Subsequent Settling PIK Noteholders District Court appeals (.3); Call with N. Selmyer in Judge Andrews' Chambers re: status of same (.1); E-mail correspondence (x5) with M. Collins re: same (.1); E-mail correspondence (x3) with C. Carty re: same (.1); E-mail correspondence with M. Busenkell re: same (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); E-mail correspondence with R. Lemisch re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 02/04/16 | Revise index re: oral argument on Delaware Trust appeal (.2); Revise binders x2 re: same (.1); Email to D. DeFranceschi and J. Madron re: zip file with pdfs of all oral argument pleadings (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/04/16 | Review and revise final joint motion to stay UMB Bank and subsequent settling PIK noteholder appeals (.5); Review and revise final proposed form of order in connection with same (.2); Draft certification of service re: same (.2); Calls (x3) with B. Witters re: filing and service of joint motion to stay UMB Bank and subsequent settling PIK noteholder appeals and related letter (.3); E-mail correspondence (x4) with B. Witters re: same (.1); Review and revise letter to Judge Andrews concerning joint motion to stay UMB Bank and subsequent settling PIK noteholder appeals (.4); Call and e-mail correspondence with B. Witters re: same (.1); Review and consideration of second lien trustee's intervenor's opening brief in first lien makewhole appeal (.7) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| 02/04/16 | Review District Court's Recommendation to Withdraw Matter from Mandatory Mediation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/05/16 | Review appellate briefs in preparation for first lien make whole argument for district court | | | |
| Director | Daniel  J. DeFranceschi | 1.80 hrs. | 750.00 | $1,350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 59
Client #  740489
Matter # 180326

---

| 02/05/16 | Review District Court order administratively closing UMB Bank and subsequently settling PIK noteholders appeals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/05/16 | Review Unopposed Joint Motion to Stay Appeal (.2); Discussion with J. Madron re: District Court oral argument (.1); Review order administratively closing appeal (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 02/08/16 | Revise oral argument binders for D. DeFranceschi and J. Madron in District Court (.2); Update index re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/08/16 | Review hearing binder for first lien make whole appeal before Judge Andrews | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |
| 02/10/16 | Review entered order granting unopposed motion for leave to file a supplemental appendix in first lien settlement Third Circuit appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/10/16 | Appellees' Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 02/16/16 | Review opinion of Judge Andrews affirming Judge Sontchi on First Lien Make Whole appeal and email to A. McGaan re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 02/16/16 | E-mail correspondence (x4) with D. DeFranceschi re: District Court memorandum order affirming Bankruptcy Court opinion in connection with first lien makewhole litigation (.1); Review and consideration of District Court memorandum order affirming Bankruptcy Court opinion in connection with first lien makewhole litigation (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.                March 15, 2016
Texas Competitive Electric Holdings Co.               Invoice 506790
1601 Bryan Street                                     Page 60
Dallas TX 75201

                                                      Client #  740489

                                                      Matter # 180326

---

| 02/18/16 | Review and consideration of letter from G. Horowitz to Judge Andrews re: request for ruling on second lien makewhole appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/18/16 | Review briefing schedule in Cunningham v. EFH adversary proceeding (.1); Review letter from G. Horowitz regarding oral argument (.1); Discussion with D. DeFranceschi re: Notice of Services of Electronic Deposition (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 02/22/16 | E-mail correspondence (x4) with M. Petrino re: issue in connection with first lien makewhole Third Circuit appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/23/16 | Review correspondence from Third Circuit Court of Appeals re: first lien makewhole appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/24/16 | E-mail with K. Stickles re: 1L Third Circuit appeal mediation (.1); E-mail with M. Petrino re: mediation on 1L appeal to Third Circuit (.1); Email with J. Madron re: 1L Make Whole mediation at Third Circuit (.1); E-mail with J. Madron re: 1L Make Whole mediation (.1); E-mail with K. Stickles re: 1L Make Whole appeal (.1); E-mail with M. Petrino and A. McGaan re: 1L Make Whole mediation issues (.1); Review District Court docketing regarding notice of appeal to Third Circuit by Delaware Trust Company (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 02/24/16 | E-mail correspondence (x19) with D. DeFranceschi re: issues in connection with first lien makewhole Third Circuit appeal (.3); E-mail correspondence (x5) with M. Petrino re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 02/24/16 | Review Statement of Issues and Designation of the Record by Delaware Trust Company, as Indenture Trustee, and EFIH First Lien Noteholders pursuant to Federal Rule of Appellate Procedure 6 | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 61

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 02/25/16 | E-mail correspondence (x9) with D. DeFranceschi re: first lien makewhole Third Circuit appeal (.3); E-mail correspondence (x5) with M. Petrino re: same (.2); Call with M. Petrino and D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/26/16 | Review and respond to email from J. Madron regarding first lien make whole appeal mediation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/26/16 | E-mail correspondence with D. DeFranceschi re: Third Circuit first lien makewhole appeal issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/29/16 | E-mails with J. Madron regarding first lien make whole appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services $6,689.50

TOTAL DUE FOR THIS INVOICE **$6,689.50**

BALANCE BROUGHT FORWARD $74,793.12

**TOTAL DUE FOR THIS MATTER** **$81,482.62**

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 62
Dallas TX  75201
                                                               Client #  740489

                                                               Matter # 180326

---

For services through February 29, 2016

relating to  Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 02/02/16 | Review and analysis of plaintiffs' memorandum of law in opposition to lender defendants' motion to dismiss in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (2.1); Review and consideration of Shuster declaration in support of same and exhibits thereto (.9) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |
| 02/02/16 | Review notice of scheduling of oral argument in Delaware Trust Company v. Wilmington Trust, N.A. adversary (.1); Review Order Approving Stipulation Postponing Referral to Mediation and Appointment of Mediator (.1); Review Plaintiffs' Memorandum of Law in Opposition to Lender Defendants' Motion to Dismiss Complaint in Marathon Asset Management, LP v. Wilmington Trust, N.A. adversary proceeding (.5) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 02/11/16 | E-mail correspondence (x3) with M . McGuire re: Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/12/16 | E-mail correspondence with M . McGuire re: Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/17/16 | E-mail correspondence (x4) with P. Friedman re: issue in connection with Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/17/16 | Review Reply Memorandum in Support of Lender Defendants' Motion to Dismiss Complaint in Marathon Asset Management, LP v. Wilmington Trust adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 63

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/18/16 | E-mail correspondence (x5) with P. Friedman re: issue in connection with Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/23/16 | Review and reply to emails with J. Sowa and J. Madron re: asbestos appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $2,097.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,097.00** |
| BALANCE BROUGHT FORWARD | $1,202.81 |
| **TOTAL DUE FOR THIS MATTER** | **$3,299.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 64

Client # 740489
Matter # 180326

---

For services through February 29, 2016
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 02/05/16 | Finalize and file re: fourth supplemental Little declaration of Gibson Dunn retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/05/16 | E-mail correspondence (x7) with M. Bouslog re: Gibson, Dunn & Crutcher supplemental retention issues (.2); Review and revise fourth supplemental Little declaration in support of Gibson, Dunn & Crutcher retention (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/10/16 | Finalize and file re: amended and superseding fourth supplemental Little declaration in support of Gibson Dunn retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/10/16 | Finalize and file re: supplemental Hurling declaration in support of KPMG retention (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/10/16 | E-mail correspondence (x11) with S. Carlin re: supplemental KPMG retention matters (.3); E-mail correspondence with N. Hwangpo re: same (.1); Review and revise amended and superseding fourth supplemental Little declaration in support of Gibson, Dunn & Crutcher retention (.4); E-mail correspondence (x7) with M. Bouslog re: same (.2); Review, revise, and consideration of supplemental Harling declaration in support of KPMG retention (.7) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 02/15/16 | E-mail correspondence (x4) with G. Gabrielle re: Gellert Scali Busenkell & Brown motion to withdraw as counsel to Kuk J. Stewart | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                    $1,395.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 65

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,395.50** |
| BALANCE BROUGHT FORWARD | $31,804.73 |
| **TOTAL DUE FOR THIS MATTER** | **$33,200.23** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 66

Client #  740489
Matter # 180326

---

For services through February 29, 2016
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 02/01/16 | E-mail correspondence (x7) with C. Dobry re: RL&F fee issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/02/16 | Call with J. Barsalona re: budget and staffing plan for RL&F fourth interim period fee application (.1); Continue drafting fourth interim period fee application of RL&F (1.6) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| | | | | |
| 02/02/16 | Discuss budget and staffing plan for fourth interim fee application with J. Madron | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 02/03/16 | Continue drafting RL&F fourth interim period fee application | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |
| | | | | |
| 02/05/16 | Further revisions to RL&F fourth interim period fee application (.4); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 02/08/16 | Review and revise re: RL&F fourth interim fee application (.6); Telephone call with Accounting re: same (.1); Assemble exhibits re: RL&F fourth interim fee application (.2); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 02/08/16 | Revising fourth interim period fee application of RL&F and finalize same and exhibits to same for filing | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 02/10/16 | Assist D. DeFranceschi with response to U.S. Trustee inquiry on fee application | | | |
| Director | Russell C. Silberglied | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 67

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/17/16 | Review e-mail from J. Barsalona re: RL&F 2/18/16 interim fee hearing (.1); Prepare RL&F binder for D. DeFranceschi re: same (.1); Prepare index re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/18/16 | Begin preparation of binder of fee related materials for D. DeFranceschi | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 02/23/16 | Review and respond to email from J. Madron regarding submission of RLF interim fees | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/24/16 | Review January 2016 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 02/24/16 | Reviewing and Editing of RL&F's January 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 02/25/16 | Review January 2016 RLF fee statement | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Total Fees for Professional Services $7,378.00

TOTAL DUE FOR THIS INVOICE **$7,378.00**

BALANCE BROUGHT FORWARD $52,857.96

**TOTAL DUE FOR THIS MATTER** **$60,235.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 68
Client #  740489
Matter # 180326

---

For services through February 29, 2016

relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 02/01/16 | Review e-mail from J. Madron re: Filsinger twentieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/01/16 | Review e-mail from J. Madron re: statement of ordinary course professional payments for October to December 2015 (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/01/16 | E-mail correspondence (x3) with M. Frank re: Alvarez & Marsal North America fee matters (.1); Review and revise Filsinger Energy Partners December 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Revising notice of filing of 4Q-2015 ordinary course professional payment report (.2); Review final 4Q-2015 ordinary course professional payment report (.2); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 02/04/16 | Review e-mail from J. Madron re: KPMG twentieth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/04/16 | E-mail correspondence (x9) with C. Campbell re: KPMG fee issues (.2); Review KPMG December 2015 monthly fee statement (.3); Draft notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/08/16 | E-mail correspondence with N. Hwangpo re: issue concerning Miller & Chevalier Chartered notice of excess ordinary course professional fees | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 69

Client #  740489
Matter # 180326

---

| 02/09/16 | Prepare index re: interim fee applications (1.3); Revise index re: interim fee applications (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |

| 02/10/16 | Review and revise index re: interim fee applications (.8); E-mail to J. Madron, J. Barsalona and A. Dean re: same (.1); Review e-mail from J. Madron re: Alvarez & Marsal twentieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: amended notice of excess fees Miller & Chevalier (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |

| 02/10/16 | Call with P. Morin re: Filsinger Energy Partners fee matters (.2); E-mail correspondence (x5) with M. Frank re: Alvarez & Marsal North America fee matters (.2); Review and revise Alvarez & Marsal North America December 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise amended notice of excess ordinary course professional fees with respect to Miller & Chevalier Chartered (.3); Review and finalize exhibits in connection with same for filing (.2); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 02/11/16 | E-mail correspondence (x4) with L. Bonito re: McDermott Will & Emery fee matters (.1); E-mail correspondence with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Draft certification of no objection concerning McDermott Will & Emery October 2015 monthly fee statement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 70
Client # 740489
Matter # 180326

---

| 02/12/16 | Finalize and file certification of no objection re: McDermott Will eighteenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Kirkland & Ellis twentieth fee application (.2); E-mail to N. Hwangpo re: same (.1); Review e-mail from J. Madron re: Gibson Dunn fifth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Thompson & Knight November and December fee applications (.1); Prepare notice of application re: Thompson & Knight November fee application (.2); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare notice of application re: Thompson & Knight December fee application (.2); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |

| 02/12/16 | Review and revise certification of no objection concerning Kirkland & Ellis December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning McDermott Will & Emery LLP October 2015 (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x8) re: McDermott Will & Emery fee matters (.2); Review and revise Gibson, Dunn & Crutcher LLP fifth interim period fee application and review voluminous exhibits to same (.5); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 02/12/16 | Finalize November and December Fee Statements of Thompson & Knight LLP | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 02/13/16 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 71
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/15/16 | E-mail correspondence (x4) with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x4) with M. Frank re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/15/16 | Draft certification of counsel re: KPMG's 19th monthly fee application (.4); Emails with J. Madron re: same (.2); Emails with C. Campbell re: same (.1); Emails with C. Campbell re: KPMG's 19th monthly fee application (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 02/16/16 | Revise index re: interim fee applications (.4); Finalize and file certification of no objection re: KPMG nineteenth fee statement (.2); Finalize and file certification of no objection re: Balch & Bingham fifteenth fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 02/16/16 | E-mail correspondence with J. Barsalona re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with A. Benschoter re: same (.1); E-mail correspondence (x8) with L. Bonito re: McDermott Will & Emery fee issues (.2); E-mail correspondence (x4) with J. Barsalona re: KPMG fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/16/16 | Draft certificate of no objection re: Balch & Bingham 15th monthly fee application (.5); Finalize certificate of no objection re: KPMG 19th monthly fee application (.1); Review as-filed certificate of no objection re: KPMG 19th fee application (.1); Forward to C. Campbell (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 02/17/16 | Assemble exhibits re: Balch & Bingham fourth interim application (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 72
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/17/16 | E-mail correspondence with A. Benschoter re: Balch & Bingham LLP fee matters (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence with A. Kever re: Enoch Kever PLLC fee issues (.1); Review and consideration of Fee Committee's supplemental report in connection with uncontested fee applications scheduled for consideration on 2/18/16 (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 02/17/16 | Review and revise Balch & Bingham 4th Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 02/18/16 | E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn & Crutcher fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/22/16 | Review e-mail from J. Madron re: Enoch Kever ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger twenty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal fifth interim fee application (.1); Assemble exhibit re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare for filing Filsinger fifth interim fee application (.5); Review e-mail from J. Madron re: same (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 73

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/22/16 | Review and revise Enoch Kever November 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever fee matters (.1); Review and revise Filsinger Energy Partners January 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with L. Bonito re: McDermott Will & Emery fee matters (.2); E-mail correspondence (x6) with P. Morin re: Filsinger Energy Partners fee issues (.2); Review and material revisions to fifth interim period fee application of Alvarez & Marsal North America, LLC and review of related exhibits to same (1.6); E-mail correspondence (x7) with M. Frank re: Alvarez & Marsal North America fee matters (.2); Review and material revisions to Filsinger Energy Partners fifth interim period fee application and review of exhibits to same (1.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 4.40 hrs. | 525.00 | $2,310.00 |
| 02/23/16 | Finalize and file certification of no objection re: Gibson Dunn twentieth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/23/16 | Draft certification of no objection concerning Gibson, Dunn & Crutcher LLP December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x3) with C. Green re: same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee issues (.2); E-mail correspondence (x3) with M. Frank re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/24/16 | Finalize and file certification of no objection re: Alvarez & Marsal nineteenth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Balch & Bingham sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Filsinger twentieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 74

Client # 740489

Matter # 180326

---

| 02/24/16 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection concerning Alvarez & Marsal North America November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham LLP fee issues (.1); Review and revise Balch & Bingham January 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection concerning Filsinger Energy Partners December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 02/26/16 | Review e-mail from J. Madron re: Gibson Dunn twenty first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 02/26/16 | E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review and revise Gibson, Dunn & Crutcher January 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with G. King re: Sidley Austin LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 02/29/16 | Finalize and file certification of no objection re: KPMG twentieth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: KPMG fifth interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 02/29/16 | E-mail correspondence (x13) with C. Campbell re: various KPMG fee matters (.3); Draft certification of no objection concerning KPMG LLP December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and consideration of KPMG LLP fifth interim period fee application and voluminous exhibits to same (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 75
Client #  740489
Matter # 180326

---

| | |
|---|---|
| Total Fees for Professional Services | $12,032.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$12,032.00** |
| BALANCE BROUGHT FORWARD | $69,653.57 |
| **TOTAL DUE FOR THIS MATTER** | **$81,685.57** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 76

Client # 740489
Matter # 180326

For services through February 29, 2016
relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 02/03/16 | Review AlixPartners, LLP December 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/16 | Review Kurtzman Carson Consultants December 2015 invoice for services rendered to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/22/16 | Review Sullivan & Cromwell January 2016 monthly fee statement (.1); Review Proskauer Rose January 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/25/16 | Review SOLIC Capital Advisors January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $262.50

TOTAL DUE FOR THIS INVOICE          **$262.50**

BALANCE BROUGHT FORWARD          $922.95

**TOTAL DUE FOR THIS MATTER**          **$1,185.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 77

Client #  740489
Matter # 180326

For services through February 29, 2016
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 02/23/16 | Review Jenner & Block January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/29/16 | Review Stevens & Lee January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services           $105.00

TOTAL DUE FOR THIS INVOICE           **$105.00**
BALANCE BROUGHT FORWARD           $837.22

TOTAL DUE FOR THIS MATTER           **$942.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 78

Client # 740489

Matter # 180326

For services through February 29, 2016
relating to Fee Applications of Others - TCEH

| 02/02/16 | Review Polsinelli PC November 2015 monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/16 | Review Kurtzman Carson Consultants December 2015 invoice for services rendered to TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/09/16 | Review Polsinelli PC December 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/24/16 | Review McElroy, Deutsch, Mulvaney January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/25/16 | Review Greenhill & Co. January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $262.50

| TOTAL DUE FOR THIS INVOICE | **$262.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,000.45 |
| **TOTAL DUE FOR THIS MATTER** | **$1,262.95** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 79
Client # 740489

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 1.20 | 260.00 | 312.00 |
| Barbara J. Witters | 74.20 | 235.00 | 17,437.00 |
| Caroline E. Dougherty | 6.10 | 235.00 | 1,433.50 |
| Cynthia McMenamin | 0.90 | 235.00 | 211.50 |
| Daniel J. DeFranceschi | 40.60 | 750.00 | 30,450.00 |
| Jason M. Madron | 130.00 | 525.00 | 68,250.00 |
| Joseph C. Barsalona, II | 40.40 | 260.00 | 10,504.00 |
| Rebecca V. Speaker | 3.60 | 235.00 | 846.00 |
| Russell C. Silberglied | 0.20 | 725.00 | 145.00 |
| TOTAL | 297.20 | $436.03 | 129,589.00 |

**TOTAL DUE FOR THIS INVOICE**          **$134,323.93**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 3

Client #  740489

Matter # 180326

---

For services through March 31, 2016
relating to  Case Administration - ALL

| 03/01/16 | Review email from Epiq regarding case docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/01/16 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/01/16 | Docket update | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 240.00 | $96.00 |
| 03/02/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 03/02/16 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/02/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x6) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/03/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 03/03/16 | Review emails (x3) with docket updates from B. Witters | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/03/16 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/04/16 | Review and circulate docket (.2); Circulate correspondence to distrbution group (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 20, 2016  
Invoice 508935  
Page 4  
Client #  740489  
Matter #  180326  

---

| 03/04/16 | E-mail correspondence (x6) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); Call with B. Witters re: same and status of updated critical dates calendars (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/05/16 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/07/16 | E-mail  correspondence (x4) with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/08/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/09/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/09/16 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/09/16 | E-mail correspondence (x11) with S. Garabato re: service matters (.3); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 03/10/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/10/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/11/16 | Met with J. Madron re: EFH coverage next week | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 5

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/11/16 | Circulate correspondence to distribution (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/11/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/11/16 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/12/16 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/14/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/14/16 | Review email from A. Yenamandra re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/15/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 03/15/16 | Review email from Epiq regarding docket updates for case | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/15/16 | E-mail correspondence (x4) with C. Murray re: service matters (.1); E-mail correspondence (x4) with S. Garabato and D. Streany re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/16/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/17/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 6

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 03/17/16 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x4) with S. Garabato and J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/18/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/21/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/21/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/22/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/22/16 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/22/16 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/23/16 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/24/16 | E-mail correspondence (x8) with L. Rodriguez and C. Fallon re: service matters (.2); E-mail correspondence (x5) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/25/16 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 7

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/28/16 | E-mail correspondence (x8) with C. Fallon re: service matters (.2); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 03/29/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/29/16 | E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence with D. Streany re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/30/16 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/31/16 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services            $4,983.00

TOTAL DUE FOR THIS INVOICE                 **$4,983.00**
BALANCE BROUGHT FORWARD                 $18,919.57

**TOTAL DUE FOR THIS MATTER**            **$23,902.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 8

Client #  740489

Matter # 180326

For services through March 31, 2016
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 03/07/16 | Review creditor correspondence from Philadelphia Insurance Companies | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/11/16 | Review creditor correspondence from Airgas USA | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/22/16 | Respond to creditor Inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services            $182.00

TOTAL DUE FOR THIS INVOICE            **$182.00**
BALANCE BROUGHT FORWARD            $654.40

**TOTAL DUE FOR THIS MATTER**            **$836.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 9

Client #  740489
Matter # 180326

---

For services through March 31, 2016
relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/16 | Prepare for and attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 03/01/16 | Attend weekly conference call with C. Gooch, S. Serajeddini, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, C. Howard, M. Frank, J. Walker, J. Matican, J. Ehrenhofer, A. Sexton re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 03/21/16 | Attend weekly conference call with S. Doré, S. Serajeddini, J. Stegenga, D. Ying, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, R. Howell, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton re: work in process and case management issues (.4); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 03/23/16 | Meeting with D. DeFranceschi re: case management and related matters | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 03/28/16 | Attend weekly conference call with S. Doré, S. Winters, J. Stegenga, D. Ying, M. McKane, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, B. Stephany, K. Frazier, R. Howell, C. Howard, M. Frank, J. Walker, J. Matican re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services        $1,520.00

TOTAL DUE FOR THIS INVOICE        **$1,520.00**
BALANCE BROUGHT FORWARD        $8,426.81

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 10

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                **$9,946.81**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 11

Client # 740489

Matter # 180326

For services through March 31, 2016

relating to  Meetings - EFH

| 03/21/16 | Meeting with M. McKane, W. Haskel, D. DeFranceschi re: preparations for 3/21/16 hearing in connection with Texas Transmission Investment adversary proceeding and related matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $275.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$275.00** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$275.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 12

Client #  740489

Matter #  180326

For services through March 31, 2016
relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 03/03/16 | Review and consideration of second amended plan supplement and voluminous exhibits to same | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| | | | | |
| 03/09/16 | Organization of plan documents filed 8/10/15 | | | |
| Paralegal | Lesley Morris | 0.10 hrs. | 130.00 | $13.00 |

Total Fees for Professional Services          $343.00

TOTAL DUE FOR THIS INVOICE                **$343.00**

$68,223.49

**TOTAL DUE FOR THIS MATTER**          **$68,566.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 13

Client #  740489
Matter # 180326

For services through March 31, 2016
relating to Use, Sale of Assets - ALL

| 03/01/16 | E-mail correspondence with N. Hwangpo re: cash management issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/15/16 | Review e-mail from J. Barsalona re: de minimis asset report February 2016 (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/15/16 | Finalize Debtors' Report of Asset Transfers for the Period of February 1, 2016 through and including February 29, 2016 in accordance with the De Minimis Asset Sale Order | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 03/22/16 | Review de minimis asset sale report for February 2016 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

|  | Total Fees for Professional Services | $398.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$398.00** |
|  |  | $2,342.90 |
|  | **TOTAL DUE FOR THIS MATTER** | **$2,740.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 14
Client #  740489
Matter # 180326

For services through March 31, 2016
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 03/04/16 | Finalize and file re: notice of sale of Dallas County property (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 03/04/16 | E-mail correspondence with N. Hwangpo re: notice of de minimis asset sale of land in Dallas County, Texas (.1); Review, revise, and consideration of notice of de minimis asset sale of land in Dallas County, Texas (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 03/08/16 | E-mail correspondence (x3) with B. Weller re: proposed de minimis asset sale of land in Dallas County, Texas | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/14/16 | E-mail correspondence (x4) with N. Hwangpo re: de minimis asset sale of land in Dallas County, Texas (.1); E-mail correspondence (x6) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 03/14/16 | Emails with N. Hwangpo re: order approving de minimis asset sale of North Lake property (.2); Review related documents necessary for drafting certification of counsel re: same (.3); Draft certification of counsel re: same (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 360.00 | $360.00 |
| | | | | |
| 03/15/16 | Review e-mail from J. Barsalona re: certification of counsel concerning order approving sale of North Lake property (.1); Assemble exhibit re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 15

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/15/16 | E-mail correspondence with N. Hwangpo re: de minimis asset sale of land in Dallas County, Texas (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/15/16 | Email with N. Hwangpo re: certification of counsel concerning order approving sale of North Lake property (.1); Finalize certification of counsel re: de minimis asset sale of North Lake property (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 03/16/16 | Review certification of counsel regarding order approving sale of North Lake Property | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/22/16 | Retrieve re: order approving sale of North Lake property (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 03/22/16 | Review entered order approving de minimis asset sale of land in Dallas County, Texas (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services                  $1,626.00

TOTAL DUE FOR THIS INVOICE                          **$1,626.00**

$3,995.85

**TOTAL DUE FOR THIS MATTER**                        **$5,621.85**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 16
Client # 740489
Matter # 180326

For services through March 31, 2016
relating to Claims Administration - ALL

| 03/02/16 | E-mail correspondence (x7) with S. Schwager and R. Chaikin re: thirty-seventh omnibus objection to claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/03/16 | Prepare claim charts for 3/10/16 hearing re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twenty-first, twenty-fifth, twenty-sixth and thirty-fourth omnibus claim objections | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 03/04/16 | Prepare claim charts re: thirty-fifth, thirty-sixth and thirty-seventh claim objections (.7); E-mail to J. Madron and J. Barsalona re: claim charts for the first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twenty-first, twenty-fifth, twenty-sixth, thirty-fourth, thirty-fifth, thirty-sixth and thirty-seventh omnibus claim of objections (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 03/07/16 | Review e-mails from J. Madron re: thirty-fifth, thirty-sixth and thirty-seventh claim comments (.2); Update claims of same (.8); Finalize and file certification of no objection re: thirty-fifth claim objection (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 03/07/16 | E-mail correspondence (x10) with R. Chaikin re: thirty-fifth omnibus objection to claims (.2); Review and revise certification of no objection in connection with thirty-fifth omnibus objection to claims (.2); Examine docket with respect to same and finalize same for filing (.1); E-mail correspondence (x7) with R. Chaikin re: thirty-sixth and thirty-seventh omnibus objections to claims (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 17

Client # 740489

Matter # 180326

---

| 03/08/16 | Finalize and file certification of counsel re: order sustaining thirty-sixth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order sustaining thirty-seventh omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/08/16 | Reviewing and revising certification of counsel concerning order sustaining thirty-sixth omnibus objection to substantive duplicate and no liability claims and review of exhibits to same (.5); Reviewing and revising certification of counsel concerning order sustaining thirty-seventh omnibus objection to certain improperly asserted claims and review of exhibits to same (.6); E-mail correspondence (x7) with R. Chaikin re: revised orders in connection with thirty-sixth and thirty-seventh omnibus claim objections (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 03/09/16 | Review and prepare amended claim charts for the thirty-fifth, thirty-sixth and thirty-seventh claims objections (.8); E-mail to J. Madron re: same (.1); Retrieve orders sustaining thirty-fifth, thirty-sixth and thirty-seventh omnibus objection to claims (.3); E-mail to Epiq re: orders of same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |
| 03/14/16 | E-mail correspondence (x7) with M. Thompson re: stipulation and order permitting certain asbestos proofs of claim to be filed after the bar date (.2); Review and provide comments on draft stipulation and order permitting certain asbestos proofs of claim to be filed after the bar date (.3); E-mail correspondence (x6) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 03/14/16 | Review email from M. Thompson re: late-filed asbestos claim stipulation (.1); Review letter from S. Kazan to C. Husnick re: same (.1); Legal research re: late-filed proofs of claim and FRBP 9006(b)(1) (.3); Review and comment to stipulation (.1); Review related documents necessary for drafting certification of counsel regarding stipulation and agreed order allowing late-filed asbestos claims (1.1); Draft certification of counsel regarding stipulation and agreed order allowing late-filed asbestos claims (1.4) | | | |
| Associate | Joseph C. Barsalona, II | 3.10 hrs. | 360.00 | $1,116.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 18

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/15/16 | Review e-mail from J. Barsalona re: certification of counsel concerning order approving stipulation permitting late filed asbestos injury claims (.1); Assemble exhibit re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 03/15/16 | E-mail correspondence (x4) with J. Barsalona re: stipulation and order permitting certain asbestos proofs of claim to be filed after the bar date (.1); Review updated draft of stipulation and order permitting certain asbestos proofs of claim to be filed after the bar date (.2); Review draft certification of counsel concerning stipulation and order permitting certain asbestos proofs of claim to be filed after the bar date (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 03/15/16 | Revise certification of counsel regarding stipulation and agreed order allowing late-filed asbestos claims based on comments from co-counsel (.7); Finalize and file certification of counsel regarding stipulation and agreed order allowing late-filed asbestos claims (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 360.00 | $324.00 |
| 03/16/16 | Review certification of counsel regarding late filed asbestos claims | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/17/16 | Finalize and file re: supplemental affidavit of service re: asbestos bar date x 4 (.4); Retrieve stipulation order asbestos-injury claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/21/16 | Finalize and file re: affidavits of service re: supplemental asbestos bar date x4 | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/21/16 | E-mail correspondence with K. Mailloux re: next round of omnibus claim objections (.1); E-mail correspondence (x23) with J. Ehrenhofer re: same (.5); Review and consideration of draft exhibits to next round of omnibus claim objections and claim satisfaction notices (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 19

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/22/16 | Finalize and file supplemental affidavits of service re: order asbestos bar date x11 | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 03/22/16 | E-mail correspondence (x9) with J. Ehrenhofer re: next round of omnibus claim objections (.3); Drafting and revising fortieth (substantive) omnibus objection to certain no liability and overstated claims (2.2); Drafting and revising Kotarba declaration in support of fortieth (substantive) omnibus objection to certain no liability and overstated claims (.6); Draft fifth notice of partially and fully satisfied claims (.9); Review exhibits to same (.4); Discussion with J. Barsalona re: next round of omnibus claim objections and claim satisfaction notices (.2) | | | |
| Counsel | Jason M. Madron | 4.60 hrs. | 550.00 | $2,530.00 |
| 03/22/16 | Discussion with J. Madron re: omnibus claim objections and notice of satisfaction of claims | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 03/23/16 | Discussion with B. Witters re: omnibus claim objections and notices of claim satisfaction for filing on 3/24/16 (.2); Revising fortieth (substantive) omnibus objection to certain no liability and overstated claims (.6); Revising Kotarba declaration in support of fortieth (substantive) omnibus objection to certain no liability and overstated claims (.3); Revising fifth notice of partially and fully satisfied claims (.3); Review and consideration of custom notices in connection with same and fortieth omnibus objection to claims (.3); E-mail correspondence with J. Ehrenhofer re: same (.1); E-mail correspondence with K. Mailloux re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 20

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/24/16 | Prepare exhibits and e-mail to J. Barsalona re: thirty-eighth omnibus objection to claims (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: Kotarba declaration in support of thirty-eighth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Prepare exhibits and e-mail to J. Barsalona re: thirty-ninth omnibus objection to claims (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: Kotarba declaration in support of thirty-ninth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Prepare exhibits and e-mail to J. Barsalona re: fortieth omnibus objection to claims (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: Kotarba declaration in support of fortieth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Prepare exhibits and e-mail to J. Barsalona re: fourth notice of satisfied claims (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Prepare exhibits and e-mail to J. Barsalona re: fifth notice of satisfied claims (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |
| | | | | |
| 03/24/16 | Review 38th and 39th omnibus objections and declarations | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |
| | | | | |
| 03/24/16 | E-mail correspondence (x12) with K. Mailloux re: custom notices and cover letters in connection with fortieth omnibus objection to claims and fifth notice of claims satisfaction (.3); Review and comment on custom notices and cover letters in connection with fortieth omnibus objection to claims and fifth notice of claims satisfaction (.3); E-mail correspondence (x8) with J. Ehrenhofer re: next round of omnibus claim objections and notices of claim satisfaction (.2); E-mail correspondence (x5) with R. Chaikin re: same (.1); Discussion and e-mail correspondence with J. Barsalona re: same (.1); Draft notice of thirty-eighth omnibus objection to certain insufficient documentation and amended claims (.1); Draft notice of thirty-ninth omnibus objection to certain substantive duplicate and no liability claims (.1); Draft notice of fortieth omnibus objection to certain no liability and overstated claims (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 21

Client #  740489

Matter # 180326

---

| Date | | Description | | |
|---|---|---|---|---|
| 03/24/16 | | Discussion with J. Madron re: omnibus claim objections and notice of satisfaction of claims (.1); Review Debtors' 38th Omnibus Claim Objection to Insufficient Documentation and Amended Claims (.3); Review Debtors' 39th Omnibus Claim Objection to Substantive No Liability Claims (.3); Review Debtors' 40th Omnibus Claim Objection to No Liability and Overstated Claims (.3); Review Fourth Notice of Satisfaction of Claims (.2); Review Fifth Notice of Satisfaction of Claims (.2); Review finalized exhibits for 38th, 39th and 40th omnibus objections to claims (.2); Review, revise and finalize 38th omnibus objection to claims (.5); Review, revise and finalize Kotarba declaration in support of 38th omnibus objection to claims (.2); Review, revise and finalize 39th omnibus objection to claims (.3); Review, revise and finalize Kotarba declaration in support of 39th omnibus objection to claims (.1); Review, revise and finalize 40th omnibus objection to claims (.2); Review, revise and finalize Kotarba declaration in support of 40th omnibus objection to claims (.1); Review, revise and finalize fourth notice of satisfaction of claims (.2); Review, revise and finalize fifth notice of satisfaction of claims (.2); Review, revise and finalize 39th omnibus objection to claims (.1); Review, revise and finalize Kotarba declaration in support of 39th omnibus objection to claims (.2); Discussion with B. Witters re: service of omnibus claim objections (.2); Assist co-counsel with filing omnibus claim objections and notices of satisfaction of claims (.3); Review, revise and finalize 40th omnibus objection to claims (.1); Review, revise and finalize Kotarba declaration in support of 40th omnibus objection to claims (.1); Review, revise and finalize fourth notice of satisfaction of claims (.1); Review, revise and finalize fifth notice of satisfaction of claims (.1); Finalize 4th notice of satisfaction of claim (.2) | | |
| Associate | | Joseph C. Barsalona, II | 4.80 hrs. | 360.00 | $1,728.00 |
| | | | | | |
| 03/25/16 | | Review 38th omnibus claim objection | | |
| Director | | Daniel  J. DeFranceschi | 1.30 hrs. | 775.00 | $1,007.50 |
| | | | | | |
| 03/31/16 | | E-mail correspondence with M. Thompson re: supplemental bar date | | |
| Counsel | | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services                $13,881.00

TOTAL DUE FOR THIS INVOICE                      **$13,881.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 22

Client #  740489

Matter # 180326

| | $22,896.00 |
|---|---:|
| **TOTAL DUE FOR THIS MATTER** | **$36,777.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 23
Client #  740489
Matter # 180326

---

For services through March 31, 2016
relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 03/02/16 | Review response of Red Ball Oxygen to claims objection | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 03/02/16 | Review and consideration of Red Ball Oxygen Company's response to thirty-sixth and thirty-seventh omnibus objections to claims | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 03/07/16 | E-mail correspondence (x4) with R. Chaikin re: Texas Big Spring, LP's response to thirty-seventh omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $562.50

TOTAL DUE FOR THIS INVOICE                   **$562.50**

$4,398.00

**TOTAL DUE FOR THIS MATTER**               **$4,960.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 24

Client # 740489

Matter # 180326

For services through March 31, 2016
relating to Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/16 | Organization of materials utilized at 2/18/16 hearing | | | |
| Paralegal | Lesley Morris | 0.10 hrs. | 130.00 | $13.00 |
| 03/02/16 | Review email from J. Madron and C. Husnick re: hearing on March 4, 2016 | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/02/16 | Organization of materials utilized at 2/18/16 hearing | | | |
| Paralegal | Lesley Morris | 0.20 hrs. | 130.00 | $26.00 |
| 03/03/16 | Prepare 3/10/16 agenda | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 03/04/16 | Reviewed claims charts in advance of hearing | | | |
| Associate | Andrew M. Dean | 1.30 hrs. | 295.00 | $383.50 |
| 03/04/16 | Review and update 3/10/16 agenda (.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/04/16 | Preliminary review of draft 3/10/16 hearing agenda (.4); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence (x7) with A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 03/04/16 | Review and revise claim charts relating to March 10 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 03/07/16 | Coordinate logistics for 3/10/16 hearing | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 295.00 | $29.50 |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 25
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 03/07/16 | Telephone call with J. Madron re: 3/10/16 hearing agenda (.1); Review and update 3/10/16 agenda (.5); E-mail to J. Madron re: same (.1); Telephone call from J. Madron re: 12/3/15 confirmation trial ruling transcript (.1); Search files and e-mail to J. Madron re: same (.1); Retrieve re: 3/10/16 agenda pleadings (.4); Further revision of 3/10/16 agenda (.6); E-mail to J. Madron re: 3/10/16 agenda and omnibus claim charts (.2) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |
| 03/07/16 | Call with B. Witters re: 3/10/16 hearing agenda (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with R. Chaikin re: dates and deadlines in connection with 4/27/16 omnibus hearing (.2); E-mail correspondence (x5) with A. Yenamandra and M. Thompson re: same (.2); E-mail correspondence (x7) with A. Dean re: 3/10/16 hearing agenda and related hearing preparations (.2); E-mail correspondence with N. Hwangpo re: 3/10/16 hearing logistics (.1); E-mail correspondence (x10) with R. Chaikin re: 3/10/16 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 03/08/16 | Prepare 3/10/16 hearing binders (.5); Review 3/10/16 agenda (.4); E-mail to J. Madron re: same (.1); Assemble exhibits re: same (.4); Finalize and file re: 3/10/16 agenda (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 3/10/16 hearing binders and agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 03/08/16 | Reviewing and revising 3/10/16 hearing agenda and review and consideration of voluminous exhibits to same (1.6); E-mail correspondence with D. DeFranceschi re: 3/10/16 hearing agenda (.1); E-mail correspondence with B. Witters re: same (.1); Meeting with B. Witters re: finalizing 3/10/16 hearing agenda and related exhibits for filing (.2); Call with R. Chaikin re: 3/10/16 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 03/09/16 | Prepare amended 3/10/16 agenda (.6); E-mail to J. Madron re: same (.1); Assemble exhibits re: same (.3); Finalize and file re: 3/10/16 amended agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |

Energy Future Competitive Holdings Co.                 April 20, 2016
Texas Competitive Electric Holdings Co.                Invoice 508935
1601 Bryan Street                                      Page 26
Dallas TX 75201

                                                       Client # 740489
                                                       Matter # 180326

---

| 03/09/16 | Review email from J. Madron regarding hearing agenda for March 10 hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/09/16 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: cancellation of 3/10/16 hearing (.1); Call with B. Witters re: amended agenda cancelling 3/10/16 hearing (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with N. Hwangpo re: cancellation of 3/10/16 hearing (.1); E-mail correspondence (x6) with R. Chaikin re: same (.2); Reviewing and revising amended agenda cancelling 3/10/16 hearing and reviewing voluminous exhibits to same (.8) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| 03/14/16 | Review email from J. Madron regarding preporation for omnibus hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/14/16 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers concerning various hearing materials (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/15/16 | Organization of materials utilized at oral argument on 2/9/16 and 3/10/16 hearing | | | |
| Paralegal | Lesley Morris | 0.20 hrs. | 130.00 | $26.00 |

Total Fees for Professional Services                              $5,384.50

TOTAL DUE FOR THIS INVOICE                                        **$5,384.50**

                                                                 $106,463.60

**TOTAL DUE FOR THIS MATTER**                                    **$111,848.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 27

Client #  740489
Matter # 180326

For services through March 31, 2016
relating to Court Hearings - EFH

| 03/09/16 | E-mail correspondence with W. Haskel re: preparations for 3/21/16 oral argument | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/11/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 3/21/16 hearing on cross-motions for summary judgment in Texas Transmission Investment adversary proceeding (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 03/15/16 | Prepare 3/21/16 agenda for oral argument (1.0); E-mail to J. Barsalona re: same (.1); Review e-mail from D. DeFranceschi re: 3/21/16 telephonic appearance for S. Dore (.1); Telephone call to Courtcall re: same (.1); E-mail to S. Dore re: confirmation of same (.1); Revise 3/21/16 agenda (.2); Telephone call with J. Barsalona re: same (.1); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 240.00 | $432.00 |
| | | | | |
| 03/15/16 | E-mail correspondence (x8) with B. Witters re: preparations for 3/21/16 hearing in connection with Texas Transmission Investment adversary proceeding (.2); Review and provide comments on initial draft of 3/21/16 agenda for oral argument in Texas Transmission Investment adversary proceeding (.4); E-mail correspondence (x8) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| | | | | |
| 03/15/16 | Review and revise 3/21 hearing agenda (.3); Research re: same (.2) Discussions with B. Witters re: same (.2); Emails with J. Madron re: same (.2); Further review and revise 3/21 hearing agenda (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 360.00 | $504.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 28

Client # 740489

Matter # 180326

| 03/16/16 | E-mail correspondence (x4) with B. Witters re: preparations for 3/21/16 hearing in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x9) with J. Barsalona re: 3/21/16 hearing agenda (.2); Review and provide additional comments to updated draft of 3/21/16 hearing agenda (.2); E-mail correspondence (x6) with W. Haskel re: same (.2); E-mail correspondence (x4) with D. Fournier re: 3/15/16 telephonic scheduling hearing in connection with Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| | | | | |
| 03/16/16 | Revise 3/21 hearing agenda (.4); Discussion with B. Witters re: agenda of 3/21 hearing date (.1); Emails (x2) with J. Madron re: 3/21 hearing agenda (.2); Research re: issue regarding agenda (.1); Finalize hearing agenda for 3/21 oral argument (.1); Circulate same to co-counsel (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 360.00 | $360.00 |
| | | | | |
| 03/17/16 | Finalize and file re: 3/21/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 03/17/16 | Review and respond to email from J. Barsalona re: agenda for 3/21/2016 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 03/17/16 | E-mail correspondence (x14) with J. Barsalona re: preparations for 3/21/16 hearing in connection with Texas Transmission adversary proceeding (.3); E-mail correspondence (x9) with M. McKane and J. Sowa re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 03/17/16 | Review and finalize 3/21 hearing agenda (.1); Correspondence with W. Haskell, J. Sowa and J. Madron re: preparation for oral argument on 3/21 (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 29
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/17/16 | Discussion with B. Witters re: notices of completion of briefing (.2); Emails with J. Sowa and J. Madron re: hearing preparation for oral argument on 3/21 (.1); Discussion with D. White re: technology necessary for oral argument on 3/21 (.1); Discussion with C. Terreforte re: preparation for oral argument on 3/21 (.1); Discussion with D. White re: technology to be used at oral argument on 3/21 (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 03/18/16 | Review e-mail from J. Sowa re: 3/21/16 telephonic appearances for J. Sowa and A. Terteryan (.1); Telephone call to Courtcall re: same (.2); E-mail to J. Sowa and A. Terteryan re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/18/16 | Preparation for 3/21/16 hearing support | | | |
| Litigation | Carlos B Terreforte | 1.00 hrs. | 240.00 | $240.00 |
| 03/18/16 | E-mail correspondence (x10) with J. Barsalona re: preparations for 3/21/16 hearing in connection with Texas Transmission adversary proceeding and related logistics (.3); E-mail correspondence (x13) with B. Witters re: same (.3); Review e-mail correspondence (x8) from J. Sowa re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 03/18/16 | Email to J. Sowa re: technology at 3/21 oral argument (.1); Email to J. Sowa re: demonstrative materials (.2); Discussion with B. Witters re: materials for oral argument on 3/21 (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 03/18/16 | Coordinate logistics for motion for summary judgment oral argument (.1); Call to chambers re: technology for oral argument on 3/21 (.1); Discussion with C. Terreforte re: same (.1); Coordinate logistics for motion for summary judgment oral argument (.1); Call to chambers re: same (.1); Call with chambers re: logistics of oral argument (.1); Email to J. Madron re: same (.1); Coordinate logistics for motion for summary judgment oral argument (.1); Discuss technology logistics for oral argument on summary judgment with B. Witters (.1); Call to chambers re: technology logistics for 3/21 summary judgment hearing (.1); Discussion with B. Witters re: demonstratives for hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 360.00 | $432.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 30
Client # 740489
Matter # 180326

---

| 03/20/16 | E-mail correspondence (x3) with J. Sowa re: preparations for 3/21/16 hearing in connection with Texas Transmission Investment adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 03/21/16 | Assistance with 3/21/16 hearing preparation (1.0); Review e-mail from J. Madron re: 3/21/16 telephonic appearance for A. Wright (.1); Telephone call to Courtcall re: same (.1); E-mail to A. Wright re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |

| 03/21/16 | Technological support for 3/21/16 hearing | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 5.00 hrs. | 240.00 | $1,200.00 |

| 03/21/16 | Attend hearing on summary judgment and core/non-core issues in TTI adversary proceeding | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 4.40 hrs. | 775.00 | $3,410.00 |

| 03/21/16 | Confer with J. Barsalona re: preparations for 3/21/16 hearing in connection with Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x14) with J. Barsalona re: same (.3); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x3) with J. Sowa re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); Review written materials (opening, answering, and reply briefing and related documents) in preparation for attendance at 3/21/16 hearing in Texas Transmission Investment adversary proceeding (1.8); Attend (Court appearance) 3/21/16 hearing in Texas Transmission Investment adversary proceeding (4.0); E-mail correspondence with A. Wright re: same (.1); Meeting with B. Witters re: post-hearing action items (.3); E-mail correspondence (x7) with W. Haskel, D. DeFranceschi and B. Witters re: transcript of 3/21/16 hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 7.20 hrs. | 550.00 | $3,960.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 31
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/21/16 | Assist M. McKane and W. Haskel with preparing for oral argument on summary judgment motions in EFH v. TTI adversary proceeding (1.6); Emails with W. Haskel re: preparation for oral argument on summary judgment motions in EFH v. TTI adversary proceeding (.1); Assist M. McKane and W. Haskel with preparing for oral argument on summary judgment motions in EFH v. TTI adversary proceeding (1.6); Discussion with J. Madron re: same (.1); Debrief with co-counsel re: oral argument (.9) | | | |
| Associate | Joseph C. Barsalona, II | 4.30 hrs. | 360.00 | $1,548.00 |
| | | | | |
| 03/22/16 | E-mail to J. Madron re: 3/21/16 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 03/22/16 | Call and e-mail correspondence with B. Witters re: transcript from 3/21/16 oral argument in Texas Transmission Investment adversary proceeding (.1); Review and consideration of transcript from 3/21/16 oral argument in Texas Transmission Investment adversary proceeding (.4); E-mail correspondence (x3) with W. Haskel re: same (.1); Call with A. Yenamandra re: results of 3/21/16 oral argument in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x7) with D. DeFranceschi re: 3/28/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x4) with J. Barsalona and A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| | | | | |
| 03/24/16 | E-mail correspondence (x4) with B. Witters re: preparations for 3/28/16 telephonic status hearing in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/25/16 | Review and respond to email from W. Haskell regarding preporation for telephonic conference with Court on TTI adversary on Monday, 3/28 | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 03/25/16 | E-mail correspondence (x4) with S. McNeill re: 3/28/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with R. Lemisch re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 32

Client #  740489
Matter #  180326

---

| 03/28/16 | Circulate to distribution re: 3/21/16 and 3/24/16 hearing transcripts | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| 03/28/16 | Attend conference call with Court regarding TTI Adversary proceeding | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

| 03/28/16 | Attend (telephonic Court appearance) 3/28/16 telephonic status hearing in connection with Texas Transmission Investment adversary proceeding (.3); E-mail correspondence (x6) with D. DeFranceschi re: issues in connection with same (.2); E-mail correspondence (x6) with L. Davis Jones re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

| 03/28/16 | Debrief with J. Madron re: telephonic hearing with the court | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 03/31/16 | Review e-mail from J. Madron re: 4/4/16 telephonic appearances for M. McKane, W. Haskel, A. Wright D. DeFranceschi & J. Madron (.1); Telephone call to Courtcall re: same (.5); E-mail to M. McKane and W. Haskel re: confirmation of same (.1); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1); E-mail to J. Madron re: A. Wright confirmation (.1); Finalize and file re: notice of telephonic only hearing in main and adversary case (.4); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 4/4/16 telephonic appearances from A. Yenamandra, A. Terteryan, J. Sowa and M. Thompson (.1); Telephone call to Courtcall re: same (.6); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.20 hrs. | 240.00 | $528.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 33
Client # 740489
Matter # 180326

---

| 03/31/16 | E-mail correspondence (x9) with D. Gadson in Judge Sontchi's Chambers re: 4/4/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.3); E-mail correspondence with R. Schepacarter re: same (.1); E-mail correspondence (x5) with V. Beckwith re: same (.2); E-mail correspondence (x5) with W. Haskel re: same (.2); E-mail correspondence (x4) with R. Lemisch re: same (.1); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x7) with A. Yenamandra and A. Terteryan re: same (.2); Draft notice of 4/4/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.5); E-mail correspondence (x15) with B. Witters re: preparation for 4/4/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.4); Call with W. Haskel re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with A. Wright re: 4/4/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |

|  | Total Fees for Professional Services | $18,461.00 |
|---|---|---|

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$18,461.00** |
|  | $10,094.68 |
| **TOTAL DUE FOR THIS MATTER** | **$28,555.68** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 34

Client #  740489

Matter # 180326

For services through March 31, 2016
relating to  Court Hearings - TCEH

| | | | | |
|---|---|---|---|---|
| 03/01/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers concerning notice of 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1); E-mail correspondence (x6) with G. Finizio re: same (.2); E-mail correspondence with S. Fraser re: same (.1); Draft notice of 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.4); E-mail correspondence with J. Huston re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 03/02/16 | Revising notice of 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.2); E-mail correspondence with M. DeBaecke re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with S. Fraser re: same (.1); E-mail correspondence (x3) with G. Finizio re: same (.1); Discussion with B. Witters re: preparations for 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. Husnick re: 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 03/04/16 | Review written materials (various briefs in connection with motions for judgment on the pleadings and related documents) in preparation for attendance at 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (2.1); Attend (telephonic Court appearance) 3/4/16 hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (3.6) | | | |
| Counsel | Jason M. Madron | 5.70 hrs. | 550.00 | $3,135.00 |

Energy Future Competitive Holdings Co.                      April 20, 2016
Texas Competitive Electric Holdings Co.                     Invoice 508935
1601 Bryan Street                                           Page 35
Dallas TX  75201
                                                            Client #  740489

                                                            Matter #  180326

---

| 03/24/16 | Review e-mail from J. Madron re: 3/24/16 telephonic appearance for D. DeFranceschi (.1); Telephone call to Courtcall re: same (.1); E-mail to D. DeFranceschi re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 03/24/16 | E-mail correspondence with G. Finizio re: 3/24/16 telephonic status hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1); E-mail correspondence (x8) with B. Witters re: same (.2); E-mail correspondence (x3) with E. Geier re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Review notice of 3/24/16 telephonic status hearing in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services        $4,637.00

TOTAL DUE FOR THIS INVOICE                   **$4,637.00**

                                             $1,442.65

**TOTAL DUE FOR THIS MATTER**                **$6,079.65**

Energy Future Competitive Holdings Co.                  April 20, 2016
Texas Competitive Electric Holdings Co.                 Invoice 508935
1601 Bryan Street                                       Page 36
Dallas TX 75201
                                                        Client # 740489
                                                        Matter # 180326

---

For services through March 31, 2016

relating to General Corporate/Real Estate - ALL


| 03/01/16 | Review recent 10-K filing and related documents | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

| 03/02/16 | Review Public Utility Commission of Texas Memorandum | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 03/04/16 | Debrief on Public Utility Commission of Texas hearing | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 03/23/16 | Review and consideration of Memorandum by Commissioner Kenneth W. Anderson in Public Utility Commission of Texas hearings | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 03/24/16 | Review and consideration of Purchaser's response to Commissioner of Public Utility Commission's questions concerning Oncor transaction (.7); Review and consideration of Public Utility Commission's joint reply to Purchaser's response to Commissioner's questions concerning Oncor transaction (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

| 03/24/16 | Review PUCT ruling | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |

| 03/25/16 | Review summaries of PUCT decision on Oncor transaction | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 03/28/16 | Review PUCT order on Oncor deal (1.1); Review and analysis of PUCT ruling on Oncor transaction (2.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 3.30 hrs. | 775.00 | $2,557.50 |


|  | Total Fees for Professional Services | $4,579.50 |
|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 37

Client #  740489

Matter # 180326

| TOTAL DUE FOR THIS INVOICE | **$4,579.50** |
| | $1,575.53 |
| **TOTAL DUE FOR THIS MATTER** | **$6,155.03** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 38
Client # 740489
Matter # 180326

For services through March 31, 2016
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 03/10/16 | Finalize and file re: monthly operating report for December 2015 (.2); Coordinate service re: same (.1); E-mail to distribution re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/10/16 | E-mail correspondence (x7) with K. Sullivan and T. Nutt re: December 2015 monthly operating report (.2); Review and consideration of December 2015 monthly operating report (.4); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 03/11/16 | Review December 2015 monthly operating report | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/17/16 | Finalize and file re: monthly operating report January 2016 (.2); E-mail to J. Barsalona re: same (.1); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/17/16 | Review e-mail correspondence (x8) from K. Sullivan and J. Barsalona re: January 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/17/16 | Review and finalize monthly operating report for January 2016 | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 03/29/16 | Review and consideration of January 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/31/16 | Finalize and file re: monthly operating report February 2016 (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 39

Client #  740489
Matter #  180326

---

| 03/31/16 | E-mail correspondence (x6) with K. Sullivan re: February 2016 monthly operating report (.2); Review February 2016 monthly operating report (.3) | | | |
|----------|----------|----------|----------|----------|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services     $1,515.00

TOTAL DUE FOR THIS INVOICE     **$1,515.00**

$1,052.67

**TOTAL DUE FOR THIS MATTER**     **$2,567.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 40

Client #  740489
Matter # 180326

---

For services through March 31, 2016
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/16 | E-mail correspondence (x4) with N. Hwangpo re: motion to approve increased severance caps | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/07/16 | E-mail correspondence (x9) with N. Hwangpo re: motion to approve increased severance payment caps (.3); Draft certification of counsel concerning revised order in connection with motion to approve increased severance payment caps (.9) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 03/08/16 | Finalize and file certification of counsel re: revised order authorizing payment of certain non-insider severance payments (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/08/16 | Calls (x3) with J. Ganter re: motion to increase severance cap (.4); E-mail correspondence (x14) with N. Hwangpo re: same (.3); E-mail correspondence (x19) with J. Ganter re: same (.4); Revising certification of counsel concerning revised order granting motion to increase severance cap (.4); Review and consideration of revised order granting motion to increase severance cap (.2); Review and consideration of redlines in connection with same (.2); E-mail correspondence with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 03/09/16 | Retreive order approving increase to severance cap (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 03/09/16 | Review entered order granting motion to increase severance payment cap (.1); E-mail correspondence (x4) with J. Ganter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services                    $2,069.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 41

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$2,069.00**

                                                                  $4,674.45

**TOTAL DUE FOR THIS MATTER**                            **$6,743.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 42

Client #  740489
Matter # 180326

---

For services through March 31, 2016

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/16 | Review submission to Judge Andrews regarding stipulated order on scheduling and briefing in Cunningham appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/01/16 | Review and comment on draft stipulated briefing order in connection with class certification appeal (.3); Review and comment on draft stipulated briefing order in connection with appeal of confirmation and global settlement orders (.3); E-mail correspondence (x3) with J. Sowa re: same (.1); E-mail correspondence (x11) with B. Rogers re: same (.3); Review and revise final stipulated briefing order in connection with class certification appeal (.2); Draft and finalize letter to Judge Andrews re: same (.3); Review and revise final stipulated briefing order in connection with appeal of confirmation and global settlement orders (.2); Draft and finalize letter to Judge Andrews re: same (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 03/01/16 | Finalize and file letter re: briefing schedule in Fahy case (.2); Finalize and file letter re: briefing schedule in Cunningham case (.2); Coordinate service of letters to D. Hogan (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 240.00 | $120.00 |
| 03/02/16 | Review e-mail from J. Barsalona re: 2/9/16 hearing transcript from District Court (15-620) (.1); Telephone call to L. Dibbs re: same (.1); E-mail to J. Barsalona re: 2/9/16 transcript (.1); Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/02/16 | Review correspondence from J. Gould regarding inadvertent production and clawback regarding legacy discovery | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 43
Client # 740489
Matter # 180326

---

| 03/02/16 | Review entered stipulated briefing order in connection with class certification appeal (.1); Review entered final stipulated briefing order in connection with appeal of confirmation and global settlement orders (.1); E-mail correspondence (x3) with B. Rogers re: same (.1); Review letter correspondence from J. Gould concerning inadvertently produced documents in legacy discovery process (.1); E-mail correspondence (x5) with M. Thompson and J. Barsalona re: potential motion to consolidate class certification and confirmation appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 03/02/16 | Legal research on motions to consolidate appeals | | | |
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 360.00 | $720.00 |
| 03/03/16 | Retrieve re: third supplemental scheduling order in TTI adversary (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 03/03/16 | E-mail correspondence with J. Barsalona re: potential motion to consolidate class certification and confirmation appeals (.1); Factual investigation and review of precedent materials in connection with same (.7); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 03/03/16 | Legal research re: motion to consolidate appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 03/04/16 | E-mail correspondence with J. Sowa re: reply in further support of motions to seal counter-designated items in record of class certification and confirmation order appeals (.1); Legal research concerning issues in connection with to sealing counter-designated items in record of class certification and confirmation order appeals (.7); E-mail correspondence (x4) with B. Rogers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 44

Client # 740489

Matter # 180326

---

| 03/07/16 | Finalize and file re: appellees' reply in support of motion under seal documents Fenicle appeal (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1); Finalize and file re: appellees' reply in support of motion under seal documents Cunningham appeal (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: motion to amend appellant's brief in Stewart appeal (.1); Retrieve re: same (.1); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Stewart brief of appellees (.1); Prepare and assemble exhibits re: same (.2); Finalize and file re: same (.3); Coordinate service re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 240.00 | $456.00 |

| 03/07/16 | Review appellees' reply in support of motion for an order accepting under seal documents designated for inclusion in the record on appeal re: Fennicle appeal (.4); Review appellees' reply in support of motion to seal docs designated for inclusion in the record on appeal in Cunningham appeal (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |

| 03/07/16 | Review and consideration of Stewart's addendum to opening brief in appeal of order disallowing claims (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); Discussion with D. DeFranceschi re: same (.1); E-mail correspondence with M. McKane re: same (.1); Review, revise, and consideration of reply in further support of motion to seal certain record items counter-designated in District Court class certification appeal (.5); Draft certification of service re: same (.1); Review, revise, and consideration of reply in further support of motion to seal certain record items counter-designated in District Court appeal of plan confirmation and global settlement orders (.5); Draft certification of service re: same (.1); Call with B. Witters re: District Court sealing replies (.1); E-mail correspondence (x5) with J. Sowa re: same (.1); Review, revise, and consideration of answering brief in Stewart District Court appeal of order disallowing claims (.6); E-mail correspondence (x20) with R. Chaikin re: same (.4); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x12) with S. Ding re: same (.3); Calls (x4) with B. Witters re: same (.5); Draft certification of service re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 45

Client #  740489

Matter # 180326

---

| 03/08/16 | Review and consideration of motion to join Allison Erway-Brewer to District Court appeal of confirmation and global settlement orders and related exhibits to same (.9); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x3) with B. Rogers re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 03/09/16 | E-mail correspondence (x4) with B. Rogers re: issues in connection with motion to join Allison Erway-Brewer to District Court appeal of confirmation and global settlement orders (.1); E-mail correspondence (x3) with J. Sowa re: same (.1); Review notice of withdrawal of motion to join Allison Erway-Brewer to District Court appeal of confirmation and global settlement orders (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 03/11/16 | Review e-mails from J. Madron re: appellees motion to consolidate appeals in district Court (.2); Finalize and file re: appellees motion to consolidate appeal in Cunningham appeal (.2); Coordinate service re: same (.1); Finalize and file re: appellees motion to consolidate in Fenicle appeal (.2); Coordinate service re: same (.1); Prepare affidavit of service re: Fenicle motion to consolidate (.2); Review and circulate adversary dockets (.4); Finalize and file affidavit of service re: Fenicle motion to consolidate (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |

| 03/11/16 | Review and provide comments on draft motion to consolidate class certification and plan confirmation appeals (.9); E-mail correspondence (x15) with J. Sowa re: same (.3); Review, revise, and finalize final motion to consolidate class certification and plan confirmation appeals (.7); Call with B. Witters re: issue in connection with same (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Draft two certifications of service in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |

| 03/14/16 | Review docket entry re: Appeal 1:15 - cv - 01183 - RGA re: briefing schedule re: consolidating appeal (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 46

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 03/14/16 | E-mail correspondence (x3) with J. Sowa re: motion to consolidate class certification and plan confirmation appeals (.1); E-mail correspondence with B. Rogers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/14/16 | Email to B. Witters re: deadline to file brief re: motion to consolidate asbestos appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 03/17/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 03/18/16 | Review order of District Court denying motion to seal record on appeal in Cunningham appeal and email to co-counsel re: same (.3); Meeting with J. Barsalona regarding order re: denial of motion to seal documents in the record on appeal in Cunningham appeal (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 03/18/16 | Review entered orders denying motions to seal certain items counter-designated in the record of the confirmation and class certification appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/18/16 | Review order denying motion to seal (.1); Discussion with D. DeFranceschi re: same (.6) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| 03/21/16 | Review letter correspondence from D. Hogan re: confidentiality declarations in connection with appeal of confirmation order (.1); E-mail correspondence with K. Harvey re: same (.1); Review four individual executed confidentiality declarations in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 03/22/16 | Review asbestos plaintiffs appellate brief | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 47
Dallas TX  75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 03/22/16 | E-mail correspondence (x6) with B. Witters re: opening briefs in confirmation order and class certification appeals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 03/25/16 | Review District Court filing regarding pro hac for Amicus Curiae Public Justice in Fenecle appeal | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 03/25/16 | Review and consideration of motion for extension of time to file motion for leave to file amicus curiae brief in asbestos appeal | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 03/28/16 | Finalize and file re: appellees opposition to motion to extend time for leave of Public Justice (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 03/28/16 | Review appellees' opposition to Motion for Extension of Time to File Motion for Leave to File Amicus Curiae Brief of Public Justice, P.C., in Support of Appellants Shirley Fenicle and David William Fahy | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

| 03/28/16 | Review and consideration of Public Justice, PC motion seeking an extension of time to file an amicus brief in the Fenicle and Fahy District Court appeal of the confirmation order (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x5) with B. Rogers re: same (.2); E-mail correspondence (x6) with J. Sowa re: same (.2); Review, revise, and consideration of opposition to Public Justice, PC's motion seeking an extension of time to file an amicus brief in the Fenicle and Fahy District Court appeal of the confirmation order (.5); Draft certification of service re: same (.1); Call with B. Witters re: filing and service of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

Energy Future Competitive Holdings Co.                     April 20, 2016
Texas Competitive Electric Holdings Co.                    Invoice 508935
1601 Bryan Street                                          Page 48
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 03/28/16 | Review and consideration of Appellee's Opposition to Motion for Extension of Time to File Motion for Leave to File Amicus Curiae Brief of Public Justice, P.C., in Support of Appellants Shirley Fenicle and David William Fahy (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 03/29/16 | Review Oral Order:  Granting The Motion for Extension of Time to File Amicus Curiae Brief of Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/29/16 | Review oral order in connection with of Public Justice, PC motion seeking an extension of time to file an amicus brief in the Fenicle and Fahy District Court appeal of the confirmation order (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Call with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with B. Rogers re: same (.2); E-mail correspondence with M. McKane re: same (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 03/29/16 | Review and consideration of order granting motion for extension of time to file amicus curiae brief of Public Justice, P.C. (.1); Emails with D. DeFranceschi re: same (.1); Discussion with D. DeFranceschi re: briefing of asbestos appeals (.3); Conference with D. DeFranceschi and J. Madron re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| 03/30/16 | Review and circulate adversary dockets (.5); Review e-mail from J. Madron re: second addendum in Stewart appeal (.1); Retrieve re: same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 03/30/16 | Review emails (x3) from J. Madron and (x1) from J. Sowa regarding Case 1:15-cv-01183-RGA In Re: Energy Future Holdings Corp. Oral Order | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 49

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/30/16 | Call with B. Blackwell at U.S. District Court re: oral order in connection with of Public Justice, PC motion seeking an extension of time to file an amicus brief in the Fenicle and Fahy District Court appeal of the confirmation order (.2); Call with N. Selmyer in Judge Andrews Chambers re: same (.1); E-mail correspondence (x4) with J. Sowa re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with M. McKane re: motion to consolidate class certification and plan confirmation appeals (.3); Factual investigation re: same (.3); E-mail correspondence with B. Rogers re: same (.1); Review and consideration of Stewart's reply brief and its exhibits in District Court appeal of order disallowing claims (.6); E-mail correspondence (x5) with R. Chaikin re: same (.1); E-mail correspondence (x5) with M. McKane and A. Yenamandra re: same (.2); Factual investigation re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |
| 03/30/16 | Review corrected oral order providing date for filing of brief in asbestos appeal (.1); Review and consideration of Second Addendum of Statement of Appeal by Kenneth R. Stewart (.2); Emails with D. DeFranceschi and J. Madron re: oral order in asbestos appeal (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 03/31/16 | E-mail correspondence with A. Yenamandra re: issues in connection with Stewart District Court appeal of order disallowing claims (.1); Review and consideration of class certification appellants' objection to motion to consolidate class certification and confirmation order District Court appeals (.4); Review and consideration of Fenicle and Fahy objection to motion to consolidate class certification and confirmation order District Court appeals and exhibits to same (.6) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

Total Fees for Professional Services                            $15,346.00

TOTAL DUE FOR THIS INVOICE                                     **$15,346.00**

                                                                $19,823.70

**TOTAL DUE FOR THIS MATTER**                                  **$35,169.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 50

Client # 740489
Matter # 180326

For services through March 31, 2016

relating to Litigation/Adversary Proceedings - EFH

| 03/01/16 | Review Deposition notice regarding Vanderveen (.1); Review plaintiffs joint response in opposition to TTI's motion for summary judgment (1.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 775.00 | $1,007.50 |
| 03/01/16 | Review letter correspondence from W. Haskel concerning supplemental document production in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x6) with J. Edelson re: summary judgment briefing in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x7) with W. Haskel re: same (.2); E-mail correspondence (x4) with J. Sowa re: same (.1); Review errata sheets from Horton deposition in Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 03/01/16 | Review and consideration of Declaration of Jason M. Liberi in Opposition to Plaintiffs' Joint Motion for Summary Judgment (.1); Review and consideration of Texas Transmission Investment LLC's Memorandum of Law in Opposition to Plaintiffs' Motion for Summary Judgment (.2); Review and reply to emails with W. Haskel, J. Sowa and J. Madron re: motion for summary judgment (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 03/02/16 | Finalize and file re: joint response opposition summary judgment (redacted) in Texas Transmission (.3); E-mail to Epiq re: service of same (.1); Finalize and file re appendix in support (redacted) in Texas Transmission (.3); E-mail to Epiq re: service of same (.1); E-mail to A. Terteryan re: pdfs of same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |

Energy Future Competitive Holdings Co.                                  April 20, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 508935
1601 Bryan Street                                                       Page 51
Dallas TX 75201
                                                                        Client # 740489
                                                                        Matter # 180326

---

03/02/16      E-mail correspondence (x17) with W. Haskel re: third supplement to
              scheduling order in Texas Transmission Investment adversary proceeding
              (.4); E-mail correspondence (x4) with J. Sowa re: same (.1); Draft
              certification of counsel concerning third supplement to scheduling order in
              Texas Transmission Investment adversary proceeding (.9); Call with B.
              Witters re: filing of redacted answering memorandum and related
              supplemental appendix in support of summary judgment in Texas
              Transmission Investment adversary proceeding (.1); E-mail correspondence
              (x12) with A. Terteryan and W. Haskel re: same (.3); Discussion with J.
              Barsalona re: summary judgment briefing in Texas Transmission
              Investment adversary proceeding (.1); E-mail correspondence (x6) with J.
              Vigna re: same (.2); Review and revise third supplement to scheduling order
              in Texas Transmission Investment adversary proceeding (.7); Review and
              consideration of redacted version of answering memorandum and related
              supplemental appendix in support of summary judgment in Texas
              Transmission Investment adversary proceeding (1.1); Review and
              consideration of redacted version of supplemental appendix in connection
              with same (.6); Call with B. Witters re: filing and service of same (.1)
Counsel       Jason M. Madron              4.60 hrs.       550.00                    $2,530.00

03/02/16      Discussion with chambers re: notice of completion of briefing of TTI
              Adversary Proceeding (.1); Discussion with J. Madron re: same (.1)
Associate     Joseph C. Barsalona, II      0.20 hrs.       360.00                       $72.00

03/03/16      Attention to summary judgement briefing issues raised by the Court
Director      Daniel  J. DeFranceschi      0.20 hrs.       775.00                      $155.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 52
Client #  740489
Matter # 180326

---

| 03/03/16 | E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: summary judgment briefing in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with J. Vigna re: same (.1); E-mail correspondence with J. Liberi re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); Review entered third supplement to scheduling order in Texas Transmission Investment adversary proceeding (.1); Review and consideration of Ovation's first amended responses and objections to Texas Transmission Investment's first set of interrogatories and exhibits to same (.9); Review letter correspondence from K. Willett re: supplemental document production in Transmission Investment adversary proceeding (.1); Review and consideration of Vanderveen expert report in Transmission Investment adversary proceeding (1.0) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 550.00 | $1,375.00 |
| | | | | |
| 03/03/16 | Review Plaintiffs' Joint Response in Opposition to Texas Transmission Investment LLC's Motion for Summary Judgment (.4); Review Texas Transmission Investment LLC's Memorandum of Law in Opposition to Plaintiffs' Motion for Summary Judgment (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |
| | | | | |
| 03/04/16 | E-mail correspondence (x4) with J. Sowa re: reply in further support of joint motion for summary judgment in Texas Transmission Investment adversary proceeding (.1); Review and consideration of draft joint reply in further support of joint motion for summary judgment in Texas Transmission Investment adversary proceeding (1.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| | | | | |
| 03/07/16 | Finalize and file re: sealed plaintiffs' joint reply in support of summary judgment in Texas Transmission adversary (.2); E-mail to J. Madron re: same (.1); Finalize and file re: sealed second supplemental appendix in support of plaintiffs joint reply summary judgment (.3); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| | | | | |
| 03/07/16 | Review email from J. Sowa re: TTI summary judgment briefing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 53

Client #  740489
Matter # 180326

---

| 03/07/16 | Review errata sheet in connection with Zucchet deposition in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x14) with J. Sowa re: reply in further support of summary judgment in Texas Transmission Investment adversary proceeding (.3); Review, revise, and consideration of final sealed reply in further support of summary judgment in Texas Transmission Investment adversary proceeding (1.3); Review, revise, and consideration of second supplemental appendix filed in connection with same and exhibits thereto (.7); E-mail correspondence with J. Vigna re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 550.00 | $1,375.00 |

| 03/08/16 | Prepare notice of completion of briefing binder in the Texas Transmission adversary (.6); E-mail to J. Madron re: same (.1); Retrieve re: pleadings for notice of completion of briefing binders (.4); Finalize and file re: notice of completion of briefing (.2); E-mail to Epiq re: service of same (.1); Prepare notice of completion of briefing binder for Texas Transmisson adversary (1.0); Coordinate to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.60 hrs. | 240.00 | $624.00 |

| 03/08/16 | Review Texas Transmission Investment LLC's notice of completion of briefing in connection with summary judgment motion (.1); E-mail correspondence (x8) with B. Witters re: plaintiffs' notice of completion of briefing in connection with summary judgment motion in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x7) with W. Haskel re: same (.2); Reviewing and revising notice of completion of briefing in connection with summary judgment motion in Texas Transmission Investment adversary proceeding (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 03/09/16 | Prepare joint reply in support of motion for summary judgment for filing (.1); Efile same in adversary proceeding (.1); Coordinate service of same (.1); Prepare second supplemental appendix in support of joint reply for filing (.1); Efile same in adversary proceeding (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 54
Client # 740489
Matter # 180326

---

| 03/09/16 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: issues relative to summary judgment briefing in Texas Transmission Investment adversary proceeding (.5); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x14) with A. Terteryan re: same (.3); Review letter correspondence from W. Haskel concerning confidentiality designations of Keglevic deposition transcript in Texas Transmission Investment adversary proceeding (.1); Review filed version of joint motion of EFH and Ovation for summary judgment in Texas Transmission Investment adversary proceeding (.2); Review and consideration of sealed version of opening joint memorandum of law in support of same (1.8); Review Texas Transmission Investment's motion for summary judgment in adversary proceeding (.1); E-mail correspondence (x5) with J. Sowa re: redacted reply summary judgment filings in Texas Transmission Investment adversary proceeding (.2); Review and finalize unredacted joint reply memorandum of EFH and Ovation parties in support of summary judgment in Texas Transmission Investment adversary proceeding (.6); Review and finalize redacted second supplemental appendix and related exhibits in support of same for filing (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.50 hrs. | 550.00 | $2,475.00 |
| | | | | |
| 03/10/16 | Review docket and retrieve re: redacted notice of completion of briefing materials (1.0); Review and circulate adversary docket (.4); Further preparation of redacted notice of completion of briefing of redacted materials (1.0); Prepare binders re: same (1.5) | | | |
| Paralegal | Barbara J. Witters | 3.90 hrs. | 240.00 | $936.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 55
Client # 740489
Matter # 180326

---

| 03/10/16 | E-mail correspondence (x4) with D. DeFranceschi re: summary judgment briefing in Texas Transmission Investment adversary proceeding (.1); Discussion with B. Witters re: deliverables to Chambers in connection with same (.1); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x6) with D. DeFranceschi re: pre-trial conference in Texas Transmission Investment adversary proceeding and related scheduling matters (.2); Review and analysis of Texas Transmission Investment's memorandum of law in support of its motion for summary judgment in adversary proceeding (2.1); Review and consideration of Liberi declaration and its voluminous exhibits in support of same (1.0); Review errata sheet in connection with Baldwin deposition in Texas Transmission Investment adversary proceeding (.1); Calls (x2) with W. Haskel re: preparations for 3/14/16 mediation session in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with Judge Gross's Chambers re: logistics in connection with 3/14/16 mediation session in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x3) with W. Haskel re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 550.00 | $2,200.00 |

| 03/11/16 | Review redacted Texas Transmission adversary binder for Judge Sontchi (.5); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 03/11/16 | E-mail correspondence (x3) with A. Dean re: logistics for 3/14/16 continued mediation session in connection with Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); Review and consideration of redacted materials requested by Chambers in connection with summary judgment briefing in Texas Transmission Investment adversary proceeding (.7); Call and discussion with B. Witters re: same (.1); Meeting with A. Dean re: preparations and logistics for 3/14/16 continued mediation session in connection with Texas Transmission Investment adversary proceeding (.3); Review and analysis of Texas Transmission Investment's answering memorandum in opposition to plaintiffs' joint motion for summary judgment (1.8); Review and consideration of Zucchet declaration in support of same (.3); Review and consideration of Liberi declaration and various exhibits in connection with same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.10 hrs. | 550.00 | $2,255.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 56
Client #  740489
Matter # 180326

---

| 03/12/16 | Review and consideration of Texas Transmission Investment's reply memorandum in further support of its motion for summary judgment in adversary proceeding (1.1); Review and consideration of Liberi declaration and related exhibits in connection with same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 03/13/16 | E-mail correspondence (x6) with Judge Sontchi's Chambers concerning status of mediation efforts in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x11) with W. Haskel and D. DeFranceschi re: same and related issues (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

| 03/14/16 | Emails with Judge Gross (as mediator) and M. McKane regarding TTI mediation (.2); Call with M. McKane regarding mediation on TTI litigation and call with W. Haskell re: same (.2); Call with Judge Gross re: TTI mediation (.3); Attention to strategy regarding mediation and oral argument on TTI dispute (.4); Call with M. McKane re: TTI litigation and mediation (.1); Call with Judge Sontchi's chambers re: TTI litigation scheduling (.1); Call with M. McKane re: TTI summary judgment (.1); Review email from M. McKane regarding TTI mediation strategy (.1); Review summary judgment briefs re: TTI matter (1.6); Call to chambers re: scheduling of TTI argument on summary judgment (.1); Email with M. McKane regarding TTI strategy (.1); Call with M. McKane re: TTI mediation (.2); Review email from mediator re: TTI mediation process (.1); Email with M. McKane re: TTI mediation process (.1); Call with mediator re: TTI mediation process (.2); Call to M. McKane re: TTI mediation (.1); Email to M. McKane and W. Haskell re: TTI mediation (.1); Attention to strategy re: mediation and argument on summary judgment re: TTI dispute (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 4.50 hrs. | 775.00 | $3,487.50 |

| 03/14/16 | E-mail correspondence (x20) with D. DeFranceschi re: issues in connection with Texas Transmission Investment adversary proceeding and pending summary judgment briefing (.4); Review e-mail correspondence (x4) from M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 57

Client #  740489
Matter # 180326

---

| 03/15/16 | Review multiple e-mails from J. Madron and J. Barsalona re: Third Circuit appeal and follow up letter (.1); Discussion with J. Barsalona re: same (.2); Telephone call to Third Circuit re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 03/15/16 | Prepare for and attend conference call with Judge Sontchi regarding TTI litigation (.9); Email with W. Haskell re: summary judgment argument (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 775.00 | $775.00 |
| 03/15/16 | Review e-mail correspondence (x5) from M. McKane, W. Haskel and D. DeFranceschi re: issues in connection with Texas Transmission Investment adversary proceeding and pending summary judgment briefing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/16/16 | Spoke to D. DeFranceschi re: TTI proceeding | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 03/16/16 | E-mail to J. Madron re: sealed documents for Texas Transmission adversary (.2); E-mail to D. DeFranceschi re: Texas Transmission oral argument pleadings (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/16/16 | Attention to core/non-core issues relating to TTI adversary case | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |
| 03/17/16 | Research regarding core and non-core claims and met with D. DeFranceschi re: same (3.5); Researched process for transmittal of a report and recommendation to the District Court (2.8) | | | |
| Associate | Andrew M. Dean | 6.30 hrs. | 295.00 | $1,858.50 |
| 03/17/16 | Retrieve re: additional pleadings for Texas Transmission adversary summary judgement hearing (.4); Prepare 3/21/16 oral argument hearing binder (.5); Prepare index re: same (.3) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |

Energy Future Competitive Holdings Co.    April 20, 2016
Texas Competitive Electric Holdings Co.   Invoice 508935
1601 Bryan Street          Page 58
Dallas TX  75201

                  Client #  740489

                  Matter # 180326

---

| 03/17/16 | Call with W. Haskell regarding strategy concerning TTI litigation issues (.3); Research and analysis regarding strategy concerning TTI litigation (2.3); Review and respond to email from counsel to Oncor re: TTI litigation (.1); Call with M. McKane re: TTI litigation (.1); Review email from W. Haskell re: TTI litigation (.1); Review email from M. McKane re: TTI litigation (.1); Attention to Core non-core research in TTI matter (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.20 hrs. | 775.00 | $2,480.00 |
| 03/17/16 | E-mail correspondence with B. Witters re: summary judgment briefing in Texas adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/18/16 | E-mail to J. Sowa re: copies of IRA and slide decks for 3/21/16 oral argument x3 (.3); Telephone call to Parcels re: copying services for 3/21/16 oral argument x2 (.2); E-mail to Parcels re: IRA copying and binding for 3/21/16 oral argument (.2); Prepare oral argument binder for J. Madron (.5); Retrieve re: motion to dismiss pleadings (.2); Prepare binder re: same (.3); Prepare index re: same (.2); Retrieve re: motion for determination pleadings (.2); Prepare binder re: same (.3); Prepare index re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 240.00 | $624.00 |
| 03/18/16 | Call with D. Fournier and M. Cody (counsel to Oncor) re: TTI litigation (.2); Emails with W. Haskell and M. McKane regarding TTI litigation (.1); Review briefs regarding TTI summary judgment (1.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 775.00 | $1,162.50 |
| 03/19/16 | E-mail correspondence (x10) with J. Liberi re: sealed documents in connection with summary judgment briefing in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/20/16 | Assist with preparation of plaintiff and Texas Transmission exhibit binders (1.0); E-mail to J. Liebri re: under seal exhibits of Texas Transmission x5 (.5); E-mail to Parcels re: multiple exhibits for binders x5 (.5) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 59
Dallas TX 75201
                                                               Client # 740489

                                                               Matter # 180326

---

| 03/21/16 | Coordinate delivery of summary judgment materials to M. McKane and W. Haskel (.4); Order 3/21/16 adversary hearing transcript (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 03/21/16 | Prepare for hearing on TTI summary judgment (1.4); Meeting with M. McKane and W. Haskell re: preparation for TTI summary judgment hearing (.5); Attention to review of summary judgment papers in connection with TTI summary judgment motion (.5) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.40 hrs. | 775.00 | $1,860.00 |

| 03/21/16 | Debrief of summary judgment oral argument with D. DeFranceschi | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 03/22/16 | Call with Chambers regarding rescheduling of status conference on TTI matter (.1); Call and email with M. McKane regarding TTI adversary proceeding and status conference (.1); Email to all parties to TTI litigation regarding status conference (.1); Review and respond to email with M. McKane regarding TTI summary judgment issues (.1); Review correspondence from Judge Sontchi re: TTI summary judgment argument (.2); Email with M. McKane regarding Judge Sontchi letter re: TTI summary judgment argument (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 775.00 | $542.50 |

| 03/22/16 | Review letter from Judge Sontchi requesting supplemental briefing in connection with summary judgment motions in Texas Transmission Investment adversary proceeding (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 03/23/16 | Email with W. Haskell regarding submission on change in control for the Judge (.1); Review email from J. Madron regarding submission to court regarding Oncor transaction (.1); Review emails from W. Haskell and from M. McKane regarding submission to Judge Sontchi re: Oncor deal steps (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 60
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 03/23/16 | E-mail correspondence (x10) with J. Barsalona re: supplemental submission in Texas Transmission Investment adversary proceeding (.3); E-mail correspondence (x8) with W. Haskel re: same (.2); Call with B. Witters re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

| 03/23/16 | Emails with W. Haskel and M. McKane re: supplemental briefing (.1); Emails with J. Madron re: supplemental briefing (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

| 03/24/16 | Finalize and file certification of counsel re: plaintiffs' supplemental statement on Oncor acquisition (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 03/24/16 | Review Oncor deal supplement to the Court regarding TTI Summary Judgment (.3); Call with J. Barsalona regarding Oncor supplement to TTI Summary Judgment briefing (.1); Email with Chambers regarding delivery of Oncor supplement to TTI Summary Judgement (.1); Email with J. Barsalona regarding Oncor supplement to TTI Summary Judgment (.1); Email with W. Haskell and M. McKane regarding Oncor supplement to TTI Summary Judgment briefing (.1); Email with M. McKane regarding TTI Summary Judgment (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

| 03/24/16 | E-mail correspondence (x5) with W. Haskel re: supplemental filing in connection with summary judgment motions in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with J. Sowa re: same (.1); E-mail correspondence (x8) with J. Barsalona re: same (.2); Review and comment on draft certification of counsel in connection with submission of same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 61
Client #  740489
Matter #  180326

---

| 03/24/16 | Assist J. Sowa with certification of counsel in EFH v. TTI adversary proceeding (.2); Review certification of counsel regarding supplemental briefing in EFH v. TTI adversary proceeding (.1); Review, revise and finalize certification of counsel relating to supplemental briefing in EFH v. TTI adversary proceeding (.1); Review, revise and finalize supplemental briefing on explanation of merger in EFH v. TTI adversary proceeding (.5); Call with D. DeFranceschi re: submission of certification of counsel to Court (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |
| | | | | |
| 03/25/16 | E-mail correspondence (x4) with J. Barsalona re: supplemental submission in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/28/16 | Review and respond to email from counsel to Oncor regarding TTI pretrial conference (.1); Email with M. McKane regarding TTI pre-conference (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 03/28/16 | Attend conference call with Company regarding Oncor and TTI issues | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 03/29/16 | Review and consideration of Plaintiffs' supplemental submission in Texas Transmission Investment adversary proceeding describing mechanics of proposed transaction | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| | | | | |
| 03/30/16 | E-mail correspondence (x3) with W. Haskel re: change in control supplemental briefing in Texas Transmission Investment adversary proceeding (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 62

Client #  740489

Matter # 180326

---

| 03/31/16 | Review and consideration of Texas Transmission Investment's supplemental brief in connection with change of control issue and pending motions for summary judgment (.8); Review and consideration of supplemental Liberi declaration in support of same (.4); Review and consideration of Ovation Acquisition's supplemental letter brief addressing change of control issue in connection with pending motions for summary judgment and voluminous exhibits to same (.5); Review and consideration of Texas Transmission Investment's responsive submission in connection with contemplated transactions in connection with Ovation transaction (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |
| 03/31/16 | Review and consideration of Certification of Counsel Regarding Defendant Texas Transmission Investment LLC's response to Plaintiff's Statement [D.I. 172] (.2); Review and consideration of Ovation Acquisition I, LLC and Ovation Acquisition II, LLC's Supplemental Letter Brief (.2); Review and consideration of Texas Transmission Investment LLC's Supplemental Brief in Support of its Motion for Summary Judgment and in Opposition to Plaintiffs' Motion for Summary Judgment (.3); Review notice of telephonic hearing scheduled for April 4, 2016 at 1:00 p.m. (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |

Total Fees for Professional Services $39,262.00

TOTAL DUE FOR THIS INVOICE **$39,262.00**

$52,524.64

**TOTAL DUE FOR THIS MATTER** **$91,786.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 63

Client #  740489

Matter # 180326

---

For services through March 31, 2016

relating to Litigation/Adversary Proceedings - EFIH


03/01/16    Prepare for discussion with Third Circuit mediator regarding EFIH first lien make whole appeal

Director     Daniel  J. DeFranceschi        0.40 hrs.        775.00                $310.00


03/01/16    Call with M. McKane re: Third Circuit first lien settlement appeal (.2); E-mail correspondence (x10) with D. DeFranceschi and J. Barsalona re: first lien makewhole Third Circuit appeal (.2)

Counsel     Jason M. Madron               0.40 hrs.        550.00                $220.00


03/01/16    Research re: statement of issues on appeal and mediation rules for the Third Circuit

Associate    Joseph C. Barsalona, II         0.60 hrs.        360.00                $216.00


03/02/16    Prepare for conference call with Third Circuit mediator (1.2); Review materials in preporation for call with Third Circuit mediator re: first lien make whole appeal (.7); Call with N. Pernick and Mr. Teragrossa Third Circuit mediator regarding first lien make whole appeal (.2); Call to M. Keiselstein regarding first lien make whole appeal issues (.1); Emails with J. Madron and M. McKane regarding first lien make whole appeal (.1); Email with M. Petrino regarding first lien make whole appeal (.1); Telephone call with M. McKane regarding EFIH make whole appeal (.1); Meeting with J. Madron regarding EFIH make whole appeal (.1); Email with N. Pernick regarding first lien make whole appeal (.1); Email with J. Madron regarding first lien make whole appeal (.1); Email with M. Petrino regarding first lien make whole appeal (.1); Meeting with J. Madron re: EFIH first lien make whole appeal (.1)

Director     Daniel  J. DeFranceschi        3.00 hrs.        775.00              $2,325.00


03/02/16    E-mail correspondence (x11) with D. DeFranceschi re: first lien makewhole Third Circuit appeal (.3); E-mail correspondence (x6) with M. Petrino re: Third Circuit first lien settlement appeal issues (.2); Factual investigation in connection with same (.2); Meeting with D. DeFranceschi re: same and first lien makewhole Third Circuit appeal (.2)

Counsel     Jason M. Madron               0.90 hrs.        550.00                $495.00

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 20, 2016  
Invoice 508935  
Page 64  

Client #  740489  
Matter # 180326

---

| 03/02/16 | Research into 2/9/2016 District Court transcript (.1); Call to D. DeFranceschi re: same (.1); | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 03/05/16 | E-mail correspondence with M. Petrino re: motion to adjourn oral argument in Third Circuit first lien settlement appeal (.1); Review and comment on draft motion to adjourn oral argument in Third Circuit first lien settlement appeal (.2); E-mail correspondence (x4) with M. McKane and D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 03/07/16 | Review motion of debtor to postpone Third Circuit argument on appeal no. 15-1591 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 03/07/16 | E-mail correspondence (x11) with M. McKane re: revised draft motion seeking to adjourn oral argument in Third Circuit first lien settlement appeal (.2); Review and comment on revised draft motion seeking to adjourn oral argument in Third Circuit first lien settlement appeal (.2); Review and revise final unopposed motion seeking to adjourn oral argument in Third Circuit first lien settlement appeal (.3); Draft certification of service in connection with same (.1); Call with B. Witters re: issues in connection with filing of same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| | | | | |
| 03/08/16 | Review e-mail from J. Madron re:  appellees' motion to postpone oral argument in Third Circuit first lien settlement appeal (.1); Discussion with J. Madron re: same (.2); Finalize and file re: same (.3); Coordinate service re: same (.1); Finalize and file re: Third Circuit appearance form for A. McGaan (.2); Finalize and file re: Third Circuit appearance form for M. Petrino (.2); Finalize and file re: Third Circuit appearance form for D. DeFranceschi (.2); Finalize and file re: Third Circuit appearance form for J. Madron (.2); Finalize and file re: Third Circuit corporate disclosure statement (.2); Coordinate service re: same (.3) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| | | | | |
| 03/08/16 | Review email from J. Madron regarding motion to reschedule oral argument re: first lien make whole appeals | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 65
Client # 740489
Matter # 180326

---

| 03/08/16 | Call with M. McKane, J. Florence to Third Circuit Court of Appeals Clerk's Office concerning request to reschedule argument date in first lien settlement appeal (.3); Meeting with B. Witters re: same (.2); E-mail correspondence (x7) with M. McKane re: same (.2); E-mail correspondence (x7) with D. DeFranceschi re: same (.2); Call with B. Witters re: unopposed motion to reschedule argument date in Third Circuit first lien settlement appeal (.1); E-mail correspondence (x6) with M. Petrino re: first lien makewhole Third Circuit appeal (.2); Factual investigation in connection with same (.3); Call with Tiffany at Third Circuit court of appeals re: first lien settlement appeal (.1); Review notice of submission of Third Circuit first lien settlement appeal on the briefs and cancellation of 3/23/16 argument (.1); E-mail correspondence (x5) with D. DeFranceschi re: appearance forms in first lien makewhole Third Circuit appeal (.1); Draft notice of appearance form for D. DeFranceschi in Third Circuit first lien makewhole appeal (.1); Draft certification of service re: same and finalize same for filing (.1); Draft notice of appearance form for J. Madron in Third Circuit first lien makewhole appeal (.1); Draft certification of service re: same and finalize same for filing (.1); Draft notice of appearance form for A. McGaan in Third Circuit first lien makewhole appeal (.1); Draft certification of service re: same and finalize same for filing (.1); Draft notice of appearance form for M. Petrino in Third Circuit first lien makewhole appeal (.1); Draft certification of service re: same and finalize same for filing (.1); Draft service list for Third Circuit first lien makewhole appeal (.2); E-mail correspondence (x4) with M. Petrino re: corporate disclosure statement in connection with Third Circuit first lien makewhole appeal (.1); Review and revise corporate disclosure statement in connection with Third Circuit first lien makewhole appeal (.5); Draft certification of service re: same and finalize same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.50 hrs. | 550.00 | $1,925.00 |
| | | | | |
| 03/09/16 | Finalize and file re: notice of withdrawal of appellees motion to postpone oral argument Third Circuit (.2); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 03/09/16 | Review draft notice of withdrawal re: rescheduling of oral argument (.1); Review Delaware Trust as Trustee corporate disclosures and related items for Third Circuit appeal of make whole decision (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 66

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 03/09/16 | Review email from M. McKane regarding Third Circuit submission on briefs of first lien settlement appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/09/16 | Calls (x3) with B. Witters re: withdrawal of unopposed motion to reschedule argument date in Third Circuit first lien settlement appeal (.3); Draft notice of withdrawal of unopposed motion to reschedule argument date in Third Circuit first lien settlement appeal (.3); Draft certification of service in connection with same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x5) with J. Florence re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 03/14/16 | Review email from J. Madron regarding Third Circuit appeal re: make whole dispute | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/14/16 | Review follow-up correspondence from Third Circuit Clerk's Office concerning opening filings in first lien makewhole appeal (.1); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 03/14/16 | Review notice from the Third Circuit Court of Appeals re: Makewhole appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 03/15/16 | Attention to conformity with Third Circuit regarding make whole appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 03/15/16 | E-mail correspondence (x7) with J. Barsalona re: follow-up correspondence from Third Circuit Clerk's Office concerning opening filings in first lien makewhole appeal (.2); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 67

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/15/16 | Discuss Third Circuit filings and letter from clerk with D. DeFranceschi (.3); Email to B. Witters re: call to clerk of Court of Appeals for the Third Circuit (.1); Discussion with B. Witters re: Third Circuit docketing (.2); Call to the Clerk of Third Circuit Court of Appeals regarding same (.1); Emails with D. DeFranceschi and J. Madron re: Third Circuit filings (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |
| 03/22/16 | Review and consideration of Opening Brief of Appellants Michael Cunningham, Joe Arabie and Michelle Ziegelbaum (.2); Review and consideration of Brief of Appellants Shirley Fenicle and David William Fahy (.2); Review and consideration of Chairman Nelson's Memo in Public Utilities Commission of Texas hearings (.2); Emails with D. DeFranceschi re: potential telephonic hearing on 3/28 (.1); Review and consideration of Letter from the Hon. Christopher Sontchi re: supplemental briefing on whether a change of control is required in the IRA (.2); Discussion with J. Madron re: supplemental briefing in EFH v. TTI adversary proceeding (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 360.00 | $360.00 |
| 03/25/16 | Review Third Circuit clerk submission regarding EFIH first lien settlement appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 03/30/16 | Review and consideration of entered briefing order in Third Circuit first lien makewhole appeal (.2); E-mail correspondence (x3) with B. Witters re: same (.1); Discussion with D. DeFranceschi re: same and related appeal issues (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services          $9,481.50

TOTAL DUE FOR THIS INVOICE          **$9,481.50**

$24,802.85

**TOTAL DUE FOR THIS MATTER**          **$34,284.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 68
Client # 740489
Matter # 180326

---

For services through March 31, 2016

relating to Litigation/Adversary Proceedings - TCEH

| 03/02/16 | Finalize and file re: notice of hearing in Delaware Trust TCEH adversary (.2); E-mail to Epiq re: service of same (.1); Telephone call to Courtcall re: 3/4/16 telephonic appearance for J. Madron (.1); E-mail to J. Madron re: confirmation of same (.1); Finalize and file certification of counsel re: third supplement to scheduling order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| | | | | |
| 03/14/16 | Review and consideration of the Court's opinion in Delaware Trust Co. v. Wilmington Trust | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| | | | | |
| 03/16/16 | Review letter from B. Aronstam to Court re: Delaware Trust Company v. Wilmington Trust, N.A., Case No. 15-51239-CSS | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 03/23/16 | Review email from G. Finizio re: Telephonic Hearing - Energy Future (Delaware Trust Company v. Wilmington Trust, N.A.): Motion for Stay Pending Appeal of Allocation Order & Related Pleadings | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 03/24/16 | Review motion for stay regarding allocation dispute (.6); Email with J. Madron regarding allocation dispute (.1); Review briefing on objection to stay request re: allocation dispute (.7); Attend call with Judge Sontchi regarding temporary stay request on allocation dispute (.7); Review email from T. Stoner re: Order Granting Motion of Delaware Trust Company for Temporary Stay Pending Appeal of Allocation Order pursuant to Bankruptcy Rule 8007 (.1) | | | |
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 775.00 | $1,705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 69
Client # 740489
Matter # 180326

---

| 03/24/16 | Review and consideration of Delaware Trust Company's motion for a stay pending appeal in connection with allocation order in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.8); Review and consideration of motion to shorten notice in connection with same (.3); Review and consideration of Delaware Trust Company's notice of appeal of allocation order in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

| 03/24/16 | Review and consideration of Motion of Delaware Trust Company for Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 in Delaware Trust Company v. Wilmington Trust, N.A. adversary proceeding (.4); Review emails from E. Geier and J. Madron re: emergency telephonic hearing regarding Delaware Trust Company's motion for stay pending appeal (.1); Discuss motion for stay pending of appeal by Marathon (.1); Monitor emergency hearing on Delaware Trust Company's motion to stay pending appeal (.6); Email to co-counsel regarding same (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 360.00 | $504.00 |

| 03/28/16 | E-mail correspondence (x4) with J. Barsalona re: Delaware Trust Company's motion for a stay pending appeal in connection with allocation order in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1); Review entered order granting Delaware Trust Company's request for a temporary stay pending appeal in connection with allocation order in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 03/28/16 | Emails with J. Madron re: final hearing on the merits in Marathon v. Wilmington Trust adversary suit (.1); Discussion with B. Witters re: final hearing on the merits in Marathon v. Wilmington Trust adversary suit (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 03/29/16 | Review and consideration of letter brief from B. Aronstam to Judge Sontchi requesting clarification of Court's 3/11/16 order in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 70

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $3,863.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$3,863.50** |
| | $2,525.81 |
| **TOTAL DUE FOR THIS MATTER** | **$6,389.31** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 71

Client #  740489

Matter # 180326

---

For services through March 31, 2016

relating to  Retention of Others - ALL

| 03/03/16 | Assemble exhibits re: ninth notice of entry into additional KPMG agreements (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 03/03/16 | Draft ninth notice of entry into additional statement of work with KPMG (.5); Review two additional statements of work with KPMG in connection with same (.4); E-mail correspondence (x5) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 03/11/16 | Finalize and file re: notice of fourteenth amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration Grace & McEwan ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 03/11/16 | E-mail correspondence (x7) with N. Hwangpo re: supplement to ordinary course professional retention lists (.2); Draft notice of filing of fourteenth revised ordinary course professional retention lists (.5); Review and consideration of fourteenth revised ordinary course professional retention lists and related redline (.2); Review and consideration of Grace & McEwan ordinary course professional retention declaration of disinterestedness and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 03/21/16 | Preparation for filing of tenth notice of entry into additional retention agreements with KPMG (.5); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 72
Client #  740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 03/21/16 | Draft tenth notice of entry into an additional statement of work with KPMG (.5); Review additional statement of work with KPMG in connection with same (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 03/31/16 | Finalize and file re: eleventh notice of entry into additional KPMG agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 03/31/16 | Draft eleventh notice of entry into an additional statement of work with KPMG (.4); Review additional statement of work with KPMG in connection with same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with C. Campbell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services                 $2,594.00

TOTAL DUE FOR THIS INVOICE                           **$2,594.00**

$4,458.45

**TOTAL DUE FOR THIS MATTER**                        **$7,052.45**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 20, 2016  
Invoice 508935  
Page 73  
Client # 740489  
Matter # 180326

For services through March 31, 2016  
relating to RLF Fee Applications - ALL

| 03/02/16 | Review and revise re: RL&F January fee statement (.6); Prepare notice of application re: same (.2); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |

| 03/02/16 | Review email from J. Madron regarding RLF interim fee applications | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 03/02/16 | Reviewing and revising January 2016 monthly fee statement of RL&F (1.0); Reviewing and revising notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 03/10/16 | Finalize and file certification of no objection re: RL&F twentieth fee statement (.2); E-mail to J. Madron re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 03/10/16 | Draft certification of no objection concerning RL&F December 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Begin reviewing and editing of RL&F's February 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement (1.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

| 03/11/16 | Continue and complete reviewing and editing of RL&F's February 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 74

Client # 740489
Matter # 180326

---

| 03/23/16 | Review and update RL&F twenty-second fee statement (.5); Prepare notice of application re: same (.2); Prepare RL&F meal chart re: fourth interim fee application (.8); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 240.00 | $456.00 |

| 03/23/16 | Review and revise RL&F February 2016 monthly fee statement (.9); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

|  | Total Fees for Professional Services | $4,028.50 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$4,028.50** |
|  |  | $19,994.41 |
|  | **TOTAL DUE FOR THIS MATTER** | **$24,022.91** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 75

Client # 740489
Matter # 180326

For services through March 31, 2016

relating to Fee Applications of Others - ALL

| 03/01/16 | E-mail correspondence (x12) with G. King re: Sidley Austin fee matters (.3); E-mail correspondence (x5) with A. Kever re: Enoch Kever PLLC fee matters (.1); Review and revise Enoch Kever PLLC December 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP September 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP October 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP December 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |
| | | | | |
| 03/01/16 | Finalize and file Enoch Kever fee application (.2); Finalize and file Sidley September 2015 fee application (.2); Finalize and file Sidley October 2015 fee application (.2); Finalize and file Sidley November 2015 fee application (.2); Finalize and file Sidley December 2015 fee application (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 240.00 | $240.00 |
| | | | | |
| 03/03/16 | E-mail correspondence with M. Williams re: Alvarez & Marsal North America fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/04/16 | Finalize and file certification of no objection re: Alvarez & Marsal twentieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 03/04/16 | Review and revise certification of no objection concerning Alvarez & Marsal North America December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 76

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/05/16 | E-mail correspondence with D. Liggins re: Thompson & Knight LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/07/16 | Finalize and file certification of no objection re: Thompson & Knight November 2015 fee statement (.2); Finalize and file certification of no objection re: Thompson & Knight December 2015 fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: McDermott Will fifth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 03/07/16 | Reviewing and revising certification of no objection concerning Thompson & Knight November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection concerning Thompson & Knight December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1); Review and revise McDermott Will & Emery LLP fifth interim period fee application and review of voluminous exhibits to same (.8); E-mail correspondence with L. Bonito re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 03/08/16 | Review AlixPartners, LLP January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/09/16 | Review e-mail from J. Madron re: Evercore fifth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Kirkland & Ellis twenty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 77

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/09/16 | E-mail correspondence (x5) with N. Patel re: Evercore fee issues (.2); Review and consideration of Evercore's fifth interim period fee application and exhibits to same (.6); Call and e-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise January 2016 monthly fee statement of Kirkland & Ellis LLP (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| | | | | |
| 03/11/16 | Review e-mail from J. Madron re: Enoch Kever eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 03/11/16 | E-mail correspondence (x3) with A. Kever re: Enoch Kever fee matters (.1); Review and revise Enoch Kever PLLC January 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 03/15/16 | E-mail correspondence with A. Kever re: Enoch Kever PLLC fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 03/16/16 | Finalize and file certification of no objection re: Filsinger twenty-first fee statement (.2); E-mail to J. Barsalona re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 03/16/16 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x6) with P. Morin re: Filsinger Energy Partners fee issues (.2); E-mail correspondence (x11) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 03/16/16 | Review and revise certificate of no objection to Filsinger Energy Partners twenty-first monthly fee statement | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 78

Client # 740489
Matter # 180326

---

| 03/17/16 | E-mail correspondence with J. Barsalona re: Filsinger Energy Partners fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 03/17/16 | Circulate certificate of no objection of Filsinger Energy Partners 21st monthly fee statement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 03/21/16 | Review e-mail from J. Madron re: Alvarez & Marsal twenty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Enoch Kever ninth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

| 03/21/16 | Review and revise Alvarez & Marsal North America January 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Filsinger Energy Partners February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Draft certification of no objection with respect to Enoch Kever PLLC November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee issues (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 03/22/16 | Review e-mail from J. Madron re: Gibson Dunn twenty second fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Gibson Dunn twenty-first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 79

Client # 740489
Matter # 180326

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 03/22/16 | Review and revise Gibson, Dunn & Crutcher February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee application in connection with same (.1); E-mail correspondence (x9) with M. Bouslog re: Gibson, Dunn & Crutcher fee issues (.3) | | | | | |
| | Counsel | | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 03/23/16 | Review e-mail from J. Madron re: Filsinger twenty-second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Balch & Bingham sixteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | | | |
| | Paralegal | | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 03/23/16 | Draft certification of no objection concerning Balch & Bingham LLP January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham LLP fee matters (.1); E-mail correspondence (x6) with P. Morin re: Filsinger Energy Partners fee issue (.2); Factual investigation in connection with same (.3); Revising Filsinger Energy Partners February 2016 monthly fee statement and notice in connection with same (.2) | | | | | |
| | Counsel | | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 03/24/16 | Review e-mail from J. Madron re: Thompson Knight fifth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | | |
| | Paralegal | | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 03/24/16 | Review and revise Thompson & Knight LLP fifth interim period fee application and review of voluminous exhibits to same (.6); E-mail correspondence (x5) with D. Liggins re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | | | |
| | Counsel | | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 80

Client # 740489
Matter # 180326

---

| 03/25/16 | E-mail correspondence (x4) with R. Wagner re: Greenberg Traurig, LLP fee matters (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 03/28/16 | Review e-mail from J. Madron re: Alvarez & Marsal twenty-second fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche nineteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche twentieth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche fifth interim (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: K&L Gates excess fees (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.20 hrs. | 240.00 | $1,008.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935

Page 81

Client # 740489

Matter # 180326

---

| 03/28/16 | Review and revise Alvarez & Marsal North America February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); Review and revise Greenberg Traurig November 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig December 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Deloitte & Touche LLP October 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig fee matters (.1); Review Deloitte & Touche LLP November 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x8) with R. Young re: Deloitte & Touche LLP fee matters (.2); Review Deloitte & Touche LLP December 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and consideration of Deloitte & Touche LLP fifth interim period fee application and related attachments (.7); E-mail correspondence (x3) with N. Hwangpo re: second notice of excess fees of K&L Gates LLP (.1); Review and revise second notice of excess fees of K&L Gates LLP (.3); Review attachments to second notice of excess fees of K&L Gates LLP (.4); E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 550.00 | $2,200.00 |
| | | | | |
| 03/29/16 | Finalize and file certification of no objection re: Enoch Kever tenth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Sidley Austin seventeenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin eighteenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin nineteenth fee application (.2); Finalize and file certification of no objection re: Sidley Austin twentieth fee application (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Greenberg Traurig first interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 82
Client # 740489
Matter # 180326

---

| 03/29/16 | Drafting certification of no objection with respect to Enoch Kever PLLC December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with G. King re: Sidley Austin LLP fee issues (.2); Review and materially revise certification of no objection with respect to Sidley Austin September 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and materially revise certification of no objection with respect to Sidley Austin October 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and materially revise certification of no objection with respect to Sidley Austin November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and materially revise certification of no objection with respect to Sidley Austin December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x9) with R. Wagner re: Greenberg Traurig, LLP fee matters (.3); Review and revise Greenberg Traurig, LLP first interim fee application and review voluminous exhibits to same (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 550.00 | $1,595.00 |
| | | | | |
| 03/30/16 | Review e-mail from J. Madron re: Epiq sixteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 03/30/16 | E-mail correspondence (x7) with K. Mailloux re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.2); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions August 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| | | | | |
| 03/31/16 | Review e-mail from J. Madron re: Epiq fourth interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 83

Client #  740489

Matter #  180326

---

| Date | | Description | | | Amount |
|------|---|-------------|---|---|--------|
| 03/31/16 | | E-mail correspondence (x5) with K. Mailloux re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.1); Review and revise fourth interim period fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions and review of exhibits to same (.8); Call and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | | $550.00 |

Total Fees for Professional Services $14,971.00

TOTAL DUE FOR THIS INVOICE **$14,971.00**

$35,449.07

**TOTAL DUE FOR THIS MATTER** **$50,420.07**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 84

Client #  740489
Matter # 180326

---

For services through March 31, 2016

relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 03/21/16 | Review Sullivan & Cromwell February 2016 monthly fee statement (.1); Review Proskauer Rose LLP February 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/23/16 | Review AlixPartners, LLP February 2016 monthly fee statement (.1); Review Bielli & Klauder February 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/28/16 | Review SOLIC Capital Advisors February 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services            $275.00

TOTAL DUE FOR THIS INVOICE                **$275.00**

$617.03

**TOTAL DUE FOR THIS MATTER**                **$892.03**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 85

Client #  740489
Matter # 180326

For services through March 31, 2016
relating to  Fee Applications of Others - EFIH

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 03/10/16 | Review Cravath, Swaine & Moore January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/22/16 | Review Goldin Associates February 2016 monthly fee statement (.1); Review Jenner & Block LLP February 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 03/30/16 | Review Stevens & Lee February 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $220.00

TOTAL DUE FOR THIS INVOICE          **$220.00**

$314.35

**TOTAL DUE FOR THIS MATTER**          **$534.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 86

Client #  740489
Matter # 180326

For services through March 31, 2016

relating to Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 03/08/16 | Review Polsinelli PC January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 03/31/16 | Review Greenhill & Co., LLC February 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services $110.00

TOTAL DUE FOR THIS INVOICE $110.00

$614.33

**TOTAL DUE FOR THIS MATTER** **$724.33**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 87
Client #  740489

## Summary of Hours

|                         | Hours  | Rate/Hr | Dollars    |
|-------------------------|--------|---------|------------|
| Andrew M. Dean          | 8.10   | 295.00  | 2,389.50   |
| Barbara J. Witters      | 77.90  | 240.00  | 18,696.00  |
| Carlos B Terreforte     | 6.00   | 240.00  | 1,440.00   |
| Caroline E. Dougherty   | 0.60   | 240.00  | 144.00     |
| Daniel  J. DeFranceschi | 40.90  | 775.00  | 31,697.50  |
| Jason M. Madron         | 150.90 | 550.00  | 82,995.00  |
| Joseph C. Barsalona, II | 35.20  | 360.00  | 12,672.00  |
| Lesley Morris           | 0.60   | 130.00  | 78.00      |
| Rebecca V. Speaker      | 1.90   | 240.00  | 456.00     |
| TOTAL                   | 322.10 | $467.46 | 150,568.00 |

**TOTAL DUE FOR THIS INVOICE**                                              **$159,693.96**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 2

Client # 740489

Matter # 180326

For services through April 30, 2016
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/16 | Review email from B. Witters re: docket distributions (.2); Review email from R. Speaker re: docket updates (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 04/01/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/01/16 | Docket update | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 240.00 | $72.00 |
| 04/04/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/04/16 | Review email from Epiq re: docket updates (.1); Review email from B. Witters regarding recent case filings (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 04/04/16 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/05/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/05/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/06/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916

Page 3

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/06/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x3) with L. Rodriguez re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/07/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/07/16 | Review FPL Energy Pecos Wind notice of appearance (.1); E-mail correspondence (x4) with S. Garabato and J. Livingstone re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/08/16 | E-mail correspondence (x3) with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/09/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/11/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 04/11/16 | Review and consideration of updated work in process report (.4); Discussion with D. DeFranceschi re: work in process and general case status (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/12/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/12/16 | E-mail correspondence with C. Fallon re: affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/13/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 4

Client #  740489
Matter # 180326

---

| 04/13/16 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); Call with B. Witters re: critical dates calendars (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/14/16 | Review and update critical dates (2.0); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 240.00 | $576.00 |
| 04/14/16 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/15/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 04/15/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/15/16 | E-mail correspondence (x12) with C. Fallon re: service matters (.3); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/16/16 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/18/16 | Review and update critical dates (1.4); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 04/18/16 | Review and consideration of updated work in process report (.4); E-mail correspondence with B. Witters re: critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/19/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 5

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/19/16 | Review and provide material comments to combined critical dates calendar for main case and all appeals and adversary proceedings (1.5); Factual investigation in connection with review and revision of same (.5); E-mail correspondence (x3) with B. Witters re: combined critical dates calendar for main case and all appeals and adversary proceedings (.1); Meeting with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 04/19/16 | Discussion with J. Madron re: critical dates | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 04/20/16 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/21/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 04/21/16 | E-mail correspondence (x4) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/22/16 | Review and update critical dates (.3); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 04/22/16 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 04/22/16 | E-mail correspondence (x4) with J. Livingstone and L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/25/16 | Meeting with J. Madron re: status of case (.5); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916

Page 6

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/25/16 | Review and consideration of updated work in process report (.3); E-mail correspondence (x6) with C. Fallon re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/26/16 | Review and update critical dates (2.0); E-mail to J. Madron and J. Barsalona re: same (.1); Multiple phones calls with J. Barsalona re: critical dates (.5); Multiple emails from J. Barsalona re: critical dates (.5); Revise critical dates (1.0); E-mail to J. Barsalona re: same (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 4.60 hrs. | 240.00 | $1,104.00 |
| 04/26/16 | Review and revise critical dates (.4); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/26/16 | Review email from Epiq regarding new docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/26/16 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with D. DeFranceschi re: case status (.1); E-mail correspondence (x12) with J. Barsalona and B. Witters re: updated critical dates calendar (.3); E-mail correspondence with S. Garabato re: service issues (.1); Discussion with J. Barsalona re: critical dates calendar (.1); Review and consideration of updated draft critical dates calendar (.3); E-mail correspondence (x4) with D. Streany re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 04/26/16 | Discussion with J. Madron re: case update (.4); Discussion with B. Witters re: status of case (.2); Review and revise critical dates calendar (3.1); Discussion with B. Witters re: critical dates (.2) | | | |
| Associate | Joseph C. Barsalona, II | 3.90 hrs. | 360.00 | $1,404.00 |
| 04/27/16 | Review and update critical dates (.6); E-mail to J. Barsalona re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 7

Client #  740489

Matter # 180326

| 04/27/16 | E-mail correspondence (x12) with J. Barsalona re: revised critical dates calendar (.2); Review and provide additional comments to updated draft of critical dates calendar (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/27/16 | Review and revise critical dates calendar (1.3); Revise critical dates calendar (.2); Emails with J. Madron and B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 360.00 | $576.00 |
| 04/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/28/16 | Review email from Epiq re: filings (.2); Review critical dates chart for case (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 04/28/16 | E-mail correspondence (x6) with J. Barsalona re: further revised global critical dates calendar (.1); Review and provide final comments with respect to same (.3); Call and e-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/28/16 | Revise critical dates calendar (.4); Revise critical dates calendar (.1); Email to J. Madron explaining revisions to same (.5); Discussion of case status with M. Collins and J. Madron (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 360.00 | $432.00 |
| 04/29/16 | E-mail correspondence (x4) with J. Livingstone and L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/30/16 | E-mail correspondence (x7) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services                    $12,954.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 8

Client #  740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$12,954.50** |
| BALANCE BROUGHT FORWARD | $18,333.31 |
| **TOTAL DUE FOR THIS MATTER** | **$31,287.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 9

Client # 740489
Matter # 180326

For services through April 30, 2016
relating to Creditor Inquiries - ALL

| 04/01/16 | Review correspondence from Texas Department of Licensing and Inspection | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/12/16 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services          $113.50

TOTAL DUE FOR THIS INVOICE          **$113.50**
BALANCE BROUGHT FORWARD          $744.41

**TOTAL DUE FOR THIS MATTER**          **$857.91**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 10

Client #  740489
Matter # 180326

For services through April 30, 2016
relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 04/05/16 | Prepare for and attend WIP call with client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 04/05/16 | Attend weekly conference call with S. Doré, C. Gooch, A. Horton, K. Moldovan, A. Wright, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/11/16 | Attend weekly conference call with S. Doré, C. Gooch, A. Horton, K. Moldovan, A. Wright, S. Winters, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/18/16 | Attend WIP call with Kirkland & Ellis and client | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 775.00 | $542.50 |
| 04/18/16 | Attend weekly conference call with C. Gooch, A. Horton, S. Serajeddini, K. Moldovan, A. Wright, S. Winters, B. Rogers, M. McKane, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/21/16 | Meeting with D. DeFranceschi re: work in process and various case issues and updates | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/25/16 | Prepare for and attend WIP call with Client and K&E | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 11
Client #  740489
Matter # 180326

| Date | | Description | | | |
|---|---|---|---|---|---|
| 04/25/16 | | Attend weekly conference call with S. Doré, C. Gooch, A. Horton, K. Moldovan, A. Wright, C. Husnick, S. Winters, B. Rogers, A. Meek, J. Ganter, A. Yenamandra, B. Stephany, K. Frazier, W. Haskel, C. Howard, M. Frank, J. Walker, J. Matican, A. Sexton, D. DeFranceschi re: work in process and case management issues (.8); Meeting with B. Witters re: case status and upcoming workstreams (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 04/26/16 | | Meeting with J. Barsalona re: case status and upcoming workstreams | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services $3,375.00

TOTAL DUE FOR THIS INVOICE **$3,375.00**
BALANCE BROUGHT FORWARD $8,528.41

**TOTAL DUE FOR THIS MATTER** **$11,903.41**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 12

Client # 740489
Matter # 180326

For services through April 30, 2016
relating to Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 04/06/16 | Finalize and file affidavit of service re: notice of assumption of executory contracts and leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/07/16 | Finalize and file affidavit of service re: order extending deadline to assume or reject leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/12/16 | Finalize and file affidavit of service re: order extending time to assume or reject executory contracts and unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Total Fees for Professional Services          $72.00

TOTAL DUE FOR THIS INVOICE                    **$72.00**
BALANCE BROUGHT FORWARD                       $1,667.45

**TOTAL DUE FOR THIS MATTER**                 **$1,739.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 13

Client #  740489

Matter # 180326

---

For services through April 30, 2016

relating to  Plan of Reorganization/Disclosure Statement - ALL

| 04/08/16 | Finalize and file affidavit of service re: notice of filing summary of responses to objections to fifth amended plan (.1); Finalize and file affidavit of service re: notice of cancellation of trial date for confirmation (.1); Finalize and file affidavit of service re: notice of cancellation of additional trial dates for confirmation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/11/16 | Review and respond to email from Fournier regarding Oncor transaction pursuant to Plan | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/12/16 | Finalize and file affidavit of service re: notice of filing of proposed confirmation order (.1); Finalize and file affidavit of service re: certification of counsel amended order sixth amended plan (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/25/16 | E-mail to J. Madron re: plan and disclosure statement to confirmation order | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/25/16 | Review timeline for chapter 11 plan (.1); Review Plan, Disclosure Statement and Plan Supplement re: restructuring transaction options (1.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 775.00 | $1,007.50 |
| 04/25/16 | E-mail correspondence (x4) with A. Yenamandra re: alternative plan process and related timing considerations (.1); Review and consideration of draft timeline for alternative plan process (.4); Call with C. Husnick re: status conference with Court on plan process update (.1); Call with M. McKane re: alternative plan process and related timing considerations (.1); Call with B. Witters re: plan and disclosure statement documents (.1); E-mail correspondence (x15) with D. DeFranceschi and B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 14

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/26/16 | Telephone call from J. Barsalona re: confirmation order (.1); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 04/26/16 | Review confirmation order (.1); Factual investigation regarding confirmation order (1.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 360.00 | $504.00 |
| | | | | |
| 04/28/16 | Review and respond to email from A. Yenamandra re: Plan and Disclosure Statement (.1); Review emails from A. Yenamandra (x2) re: Plan and Disclosure Statement (.1); Review emails from J. Madron and A. Yenamandra (x2) re: disclosure statement (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 04/28/16 | E-mail correspondence (x14) with A. Yenamandra re: plan and disclosure statement filings (.4); Call with M. McKane re: plan process issues (.1); E-mail correspondence (x5) with M. McKane re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 04/28/16 | Discussion with J. Madron re: Disclosure Statement, Plan and solicitation procedures motion | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 04/28/16 | Communications with J. Madron re:  status of plan and conference with J. Sontchi | | | |
| Director | Mark D. Collins | 0.20 hrs. | 850.00 | $170.00 |
| | | | | |
| 04/29/16 | Review confirmed plan and disclosure statement | | | |
| Associate | Andrew M. Dean | 1.50 hrs. | 295.00 | $442.50 |
| | | | | |
| 04/29/16 | Meeting with J. Madron regarding Plan B | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/29/16 | Review drafts of plan and disclosure statement | | | |
| Director | Daniel J. DeFranceschi | 4.50 hrs. | 775.00 | $3,487.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 15
Client #  740489
Matter # 180326

---

| 04/29/16 | Call with M. McKane re: plan process issues and related timing considerations (.2); Calls (x2) with C. Szymanski in Judge Sontchi's Chambers re: scheduling issues in connection with plan process (.3); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: plan and disclosure statement issues (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 04/29/16 | Discussion with A. Dean re: New Joint Plan of Reorganization (.2); Discussion with C. Borris re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/30/16 | Preparation for filing of multiple plan documents (2.0); Review multiple e-mails re: timing and order for filing plan documents (1.0) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 240.00 | $720.00 |
| 04/30/16 | E-mail correspondence (x4) with J. Barsalona re: plan and disclosure statement filings (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); E-mail correspondence (x15) with A. Yenamandra re: same (.4); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x14) with M. Thompson re: solicitation procedures motion in connection with new plan of reorganization (.3); Review and comment on draft solicitation procedures motion in connection with new plan of reorganization and related attachments to same (1.3); Review and provide comments to draft motion to shorten notice in connection with plan scheduling motion (.6); E-mail correspondence (x3) with A. Klar re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |

Total Fees for Professional Services                    $10,195.00

TOTAL DUE FOR THIS INVOICE                         **$10,195.00**
BALANCE BROUGHT FORWARD                          $59,039.63

**TOTAL DUE FOR THIS MATTER**                    **$69,234.63**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 16
Client #  740489
Matter #  180326

For services through April 30, 2016
relating to  Use, Sale of Assets - ALL

| 04/06/16 | Finalize and file affidavit of service re: McFarland declaration and certification of counsel concerning bidding process | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/07/16 | Finalize and file affidavit of service re:  De Minimis assets report October 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/08/16 | Finalize and file affidavit of service re: order in connection with bidding process | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/15/16 | Finalize and file re: de minimis report for March 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/15/16 | E-mail correspondence (x3) with N. Hwangpo re: de minimis asset report for March 2016 (.1); Review and revise notice of filing of de minimis asset report for March 2016 (.2); Review de minimis asset report for March 2016 (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/18/16 | E-mail correspondence (x3) with N. Hwangpo and R. Schepacarter re: cash management issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/19/16 | Review email from J. Madron regarding opening of bank account and compliance with cash management order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Total Fees for Professional Services          $496.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 17

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$496.50** |
| BALANCE BROUGHT FORWARD | $2,321.22 |
| **TOTAL DUE FOR THIS MATTER** | **$2,817.72** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 18

Client #  740489
Matter # 180326

For services through April 30, 2016
relating to  Use, Sale of Assets - EFIH

| 04/14/16 | E-mail correspondence (x9) with M. Thompson re: potential charging lien motion (.3); Factual investigation in connection with same (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 04/27/16 | E-mail correspondence (x7) with M. Thompson re: motion to authorize the EFIH Debtors to pay certain fees and expenses of the second lien trustee and its professionals (.2); Review and provide comments to draft of motion to authorize the EFIH Debtors to pay certain fees and expenses of the second lien trustee and its professionals (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Total Fees for Professional Services $1,045.00

TOTAL DUE FOR THIS INVOICE **$1,045.00**

BALANCE BROUGHT FORWARD $482.12

**TOTAL DUE FOR THIS MATTER** **$1,527.12**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 19

Client #  740489

Matter # 180326

---

For services through April 30, 2016

relating to  Cash Collateral/DIP Financing - ALL

| 04/26/16 | Telephone call from J. Barsalona re: DIP orders (.1); E-mail to J. Barsalona re: DIP orders (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 04/26/16 | Factual investigation regarding DIP orders | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services        $120.00

TOTAL DUE FOR THIS INVOICE        **$120.00**

**TOTAL DUE FOR THIS MATTER**        **$120.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 20
Client #  740489
Matter # 180326

---

For services through April 30, 2016
relating to  Claims Administration - ALL

| 04/01/16 | Review and provide comments on draft motion to approve establishment of supplemental bar date for certain parties (1.1); Review and comment on draft notice of supplemental bar date for certain parties (.3); Review and comment on draft proof of claim form and related instructions in connection with same (.3); Calls (x2) with R. Speaker re: issues with respect to same (.1); E-mail correspondence (x3) with M. Thompson re: draft motion to approve establishment of supplemental bar date for certain parties (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

| 04/01/16 | Call with J. Madron re: claim form (.1); Research and retrieve and blackline new claim form for J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 240.00 | $48.00 |

| 04/04/16 | E-mail correspondence (x4) with J. Ehrenhofer re: additional potential notice of claim satisfaction filings (.1); E-mail correspondence (x4) with R. Chaikin re: potential claims estimation motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 04/05/16 | E-mail correspondence (x5) with M. Thompson re: supplemental bar date (.1); Factual investigation concerning potential issues in connection with same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 04/06/16 | Finalize and file three affidavits of service re: order and letter for requirements for claims (.3); E-mail to Epiq re: pdfs of same (.1); Finalize and file affidavit of service re: notice filing of transfer of claim (.1); Finalize and file affidavit of service re: notice filing of transfer of claim (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 21
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 04/06/16 | Review and comment on draft sixth notice of partial or full satisfaction to claims (.4); E-mail correspondence with R. Chaikin re: same (.1); Review and consideration of draft exhibits to same (.3); E-mail correspondence (x12) with M. Thompson re: motion to approve supplemental bar date for certain specified parties (.3); Review and revise motion to approve supplemental bar date for certain specified parties (.9); Finalize same and attachments to same for filing (.2); E-mail correspondence (x8) with R. Speaker re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 04/06/16 | Assist with preparation for filing of supplemental bar date motion (.9); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 240.00 | $288.00 |
| 04/07/16 | Finalize and file affidavit of service re: notice filing of transfer of claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/07/16 | Review email from B. Weller re: Omnibus claim objection 39 regarding Hopkins County tax claim | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/07/16 | E-mail correspondence (x4) with B. Weller re: thirty-ninth omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin and N. Hwangpo re: same (.1); E-mail correspondence (x6) with R. Chaikin re: sixth notice of satisfaction of claims (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/07/16 | Review as-filed version of Motion of Debtors for Entry of an order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures (.2); Research regarding same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/08/16 | Review e-mail from J. Madron re: sixth satisfaction of claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: orders for thirty-second and thirty-fourth claim objections (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 22

Client # 740489
Matter # 180326

---

| 04/08/16 | Review and revise notice of sixth partial or full satisfaction of certain claims (.3); Review and consideration of exhibits to same (.2); E-mail correspondence (x3) with B. Witters re: filing and service of notice of sixth partial or full satisfaction of certain claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 04/08/16 | Review as-filed Debtors' Sixth Notice of Claims Satisfied in Full or in Part | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 04/08/16 | Review William Jeffrey Herbert's Response to Debtors' 39th Omnibus Objection to Claims and accompanying declaration | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 04/11/16 | E-mail correspondence (x7) with R. Carter re: thirty-eighth, thirty-ninth and fortieth omnibus objections to claims (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence with J. Ehrenhofer re: fortieth omnibus objection to claims (.1); Review and consideration of W. Herbert response to thirty-ninth omnibus objection to claims and exhibit to same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 04/12/16 | Review e-mail from J. Madron re: certification of no objection with respect to the fortieth omnibus objection to claims (.1); Assemble exhibits re: same (.1); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

| 04/12/16 | E-mail correspondence (x5) with J. Ehrenhofer re: fortieth omnibus objection to certain no liability and overstated claims (.2); Draft certification of no objection in connection with fortieth omnibus objection to certain no liability and overstated claims (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 23
Client # 740489
Matter # 180326

---

| 04/13/16 | Prepare notice of submission of claim re: thirty-eighth omnibus objection to claims (.2); Prepare notice of submission of claim re: thirty-ninth omnibus objection to claims (.2); Prepare notice of submission of claim re: fortieth omnibus objection to claims (.2); E-mail to J. Madron re: notice of submissions re: same (.1); Review and prepare claims binders for thirty-eighth, thirty-ninth and fortieth (.9); Finalize and file re: notice of submission of claim re: thirty-eighth omnibus objection to claims (.2); Finalize and file re: notice of submission of claim re: thirty-ninth omnibus objection to claims (.2); Finalize and file re: notice of submission of claim re: fortieth omnibus objection to claims (.2); E-mail to Epiq re: service of same x3 (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 240.00 | $552.00 |

| 04/13/16 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: fortieth omnibus objection to claims (.2); Call with B. Witters re: issues in connection with fortieth omnibus objection to claims (.1); E-mail correspondence with B. Witters re: notices of submission of claims in connection with pending omnibus claim objections (.1); Review and revise notice of submission of proofs of claim with respect to thirty-eighth omnibus objection to certain insufficient documentation and amended claims (.1); Review and revise notice of submission of proofs of claim with respect to thirty-ninth omnibus objection to certain substantive duplicate and no liability claims (.1); Review and revise notice of submission of proofs of claim with respect to fortieth omnibus objection to certain no liability and overstated claims (.1); E-mail correspondence (x5) with R. Chaikin re: omnibus claim objection matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 04/14/16 | E-mail correspondence (x4) with B. Weller re: issue in connection with thirty-ninth omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 04/16/16 | E-mail correspondence with R. Chaikin re: omnibus claim objection matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 24
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/18/16 | Review e-mail from J. Madron re: thirty-eighth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1); Coordinate with Epiq re: proof of claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 04/18/16 | Review and revise certification of no objection with respect to thirty-eighth omnibus objection to certain insufficient documentation and amended claims (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); Review McAloon response to thirty-ninth omnibus objection to claims (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/18/16 | Review of Catherine McAloon's response to Debtors' omnibus claim objection | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/19/16 | Review Response to Debtors Omnibus Objection to Claims (Debtors Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Catherine McAloon | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/20/16 | E-mail correspondence (x7) with R. Chaikin re: omnibus claim objection issues (.2); E-mail correspondence (x4) with M. Thompson re: reply deadline in connection with objection to motion to approve a supplemental bar date (.1); E-mail correspondence (x10) with R. Chaikin re: revised order and exhibits in connection with thirty-ninth omnibus objection to certain substantive duplicate and no liability claims (.3); Review and revise certification of counsel concerning revised order sustaining thirty-ninth omnibus objection to certain substantive duplicate and no liability claims (.5); Review and consideration of revised exhibits and related redline in connection with same (.3); Call with R. Chaikin re: omnibus claim objection issues (.5) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 04/21/16 | Review and comment on updated claims charts | | | |
| Associate | Andrew M. Dean | 1.40 hrs. | 295.00 | $413.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

May 19, 2016  
Invoice 510916  
Page 25  
Client #  740489  
Matter # 180326

| 04/21/16 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fifteenth, sixteenth, seventeenth, eighteenth, nineteenth, twenty-first, twenty-fifth, twenty-sixth, thirty-fourth, thirty-sixth, thirty-seventh, thirty-eighth, thirty-ninth and fortieth omnibus claim objection (1.6); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |
| | | | | |
| 04/21/16 | Meeting with J. Madron regarding claims objections procedures | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/21/16 | Conference call with M. McKane, A. Yenamandra and R. Chaikin re: omnibus claim objection issues and related process considerations | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 04/22/16 | Finalize and file re: supplemental bar date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 04/22/16 | Review and analysis of Fenacle objection to supplemental bar date for co-defendants to asbestos claims (.5); Review debtors' reply same (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |
| | | | | |
| 04/22/16 | E-mail correspondence (x4) with R. Chaikin re: pending omnibus claim objections (.1); E-mail correspondence (x9) with M. Thompson re: reply to Fenicle and Fahy objection to motion to approve supplemental bar date for certain parties (.2); Review, revise, and consideration of reply to Fenicle and Fahy objection to motion to approve supplemental bar date for certain parties (.5); Call with J. Ehrenhofer re: omnibus claim objection issues (.1); Review and consideration of Fenicle and Fahy objection to motion to approve supplemental bar date for certain parties and exhibits to same (.6) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| | | | | |
| 04/22/16 | Review Debtors' Reply in Support of Motion Setting Supplemental Bar Date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 19, 2016  
Invoice 510916  
Page 26  
Client #  740489  
Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/25/16 | Revise thirty-ninth claims chart x2 (.2); E-mail to J. Madron re: claim charts for 4/27/16 agenda (.1); Revise first claims chart (.1); E-mail to J. Madron re: claim charts for 4/27/16 agenda (.1); Revise claim charts re: thirty-eighth, thirty-ninth and fortieth (.4); Retrieve order thirty-eighth omnibus claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order thirty-ninth omnibus claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 04/25/16 | Review Debtors' Reply in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 04/25/16 | E-mail correspondence (x4) with R. Chaikin re: issues in connection with fortieth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/25/16 | Response to Peico from R. Blake Chaikin re: fourth notice of claim satisfaction (.1); Response from C. Kunz, counsel to Peico, to R. Chaikin re: fourth notice of claim satisfaction (.1); Review and consideration of Brahmtex, Inc.'s Response to Notice of Debtors' Fourth Notice of Claims Satisfied in Whole or in Part (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/26/16 | Review Bramtex objection to debtors fourth notice of satisfaction of claims | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/26/16 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: status of order sustaining fortieth omnibus objection to claims (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x6) with R. Carter and R. Chaikin re: fourth and fifth notices of satisfaction of claims (.2); Review entered order sustaining fortieth omnibus objection to claims (.1); E-mail correspondence (x5) with J. Ehrenhofer and R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 27
Client #  740489
Matter # 180326

---

| 04/26/16 | Review and consideration of Arrowhead Contractor Supply response to fourth satisfaction of claims | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/27/16 | Review emails from B. Weller, R. Chaiken and J. Madron re: 39th omnibus objection to claims re: Hopkins County | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/27/16 | Review response of Brahmtex, Inc. to fourth notice of claims satisfied in whole or in part (.2); Review response of Controlled Fluids to fourth notice of claims satisfied in whole or in part (.1); Review Arrowhead Contractor Supply's response to fourth notice of claims satisfied in whole or in part (.1); E-mail correspondence (x3) with R. Chaikin re: thirty-ninth omnibus objection to claims (.1); E-mail correspondence (x5) with B. Weller re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/27/16 | Discussion with B. Witters re: outstanding claim objections | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 04/28/16 | Review withdrawal of claims (x29) of multiple creditors filed by Epiq Bankruptcy Solutions LLC | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services     $12,374.00

TOTAL DUE FOR THIS INVOICE     **$12,374.00**

$30,998.11

**TOTAL DUE FOR THIS MATTER**     **$43,372.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 28

Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE | **$0.00**

$921.95

**TOTAL DUE FOR THIS MATTER** | **$921.95**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 29

Client # 740489

Matter # 180326

For services through April 30, 2016
relating to Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 04/06/16 | Finalize and file affidavit of service re: re-notice of American Stock claim objection | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/08/16 | Finalize and file affidavit of service re: third amended notice of settlement of EFIH PIK note claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Total Fees for Professional Services     $48.00

TOTAL DUE FOR THIS INVOICE     **$48.00**

$10,986.22

**TOTAL DUE FOR THIS MATTER**     **$11,034.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 30

Client #  740489

Matter # 180326

For services through April 30, 2016
relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 04/05/16 | Review and consideration of Ranger Excavating LP response to thirty-seventh omnibus objection to alleged secured claim asserted against Sandow Power Company and related exhibits to same | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/06/16 | Review emails from T. Gaa re: Salesforce.com cure claim (.1); Review email from L. Kaisey in response to T. Gaa's email re: Salesforce.com cure claim (.1); Review response email from T. Gaa to L. Kaisey re: Salesforce.com cure claim (.2); Review response email from L. Kaisey to T. Gaa re: Salesforce.com cure claim (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 04/07/16 | Review and consideration of Indian Mesa Wind Farm's response to thirty-ninth omnibus objection to claims (.6); Review and consideration of FPL Energy Pecos Wind I's response to thirty-ninth omnibus objection to claims (.4); Review and consideration of FPL Energy Pecos Wind II's response to thirty-ninth omnibus objection to claims (.4); Review and consideration of Ranger Excavating LP's response to thirty-seventh omnibus objection to claim asserted against Luminant Mining (.5); Review and consideration of Ranger Excavating LP's first set of interrogatories and document requests in connection with same (.2); Review and consideration of Ranger Excavating LP's first set of interrogatories and document requests in connection with Sandow Power Company LLC objection to claim (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 04/07/16 | Review and consideration of Response of Indian Mesa Wind Farm, LLC to Debtors' 39th Omnibus Claim Objection (.2); Review and consideration of Response of FPL Energy Pecos Wind I, LLC to Debtors' 39th Claim Objection (.2); Review and consideration of Response of FPL Energy Pecos Wind II, LLC to Debtors' 39th Claim Objection (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 31
Client # 740489
Matter # 180326

---

| Date | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/16 | | Review and consideration of Ranger Excavating LP's interrogatories and request for production of documents in connection with Luminant's objection to asserted claim | | | |
| | Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/14/16 | | Review and analysis of Texas Big Spring, LP's response to thirty-seventh omnibus objection to claim against Luminant (.9); Legal research and case analysis in connection with Texas Big Spring, LP's response to thirty-seventh omnibus objection to claim against Luminant (2.9) | | | |
| | Counsel | Jason M. Madron | 3.80 hrs. | 550.00 | $2,090.00 |
| 04/15/16 | | E-mail correspondence (x3) with R. Chaikin re: Texas Big Spring, LP's response to thirty-seventh omnibus objection to claim against Luminant | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/20/16 | | Finalize and file certification of no objection re: TCEH claims liquidation agreement with Morgan Stanley (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron certification of counsel re: thirty-ninth omnibus objection to claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 04/20/16 | | Call with R. Wagner re: claims liquidation agreement with Morgan Stanley Capital Group Inc. (.1); E-mail correspondence (x5) with R. Wagner re: same (.2); E-mail correspondence (x4) with B. Witters re: same (.1); Reviewing and revising certification of no objection concerning notice of entry into claims liquidation agreement with Morgan Stanley Capital Group Inc. (.2); Examination of docket in connection with same (.1); Review, revise, and consideration of notice of entry into claims liquidation agreement with Morgan Stanley Capital Group Inc. (.4) | | | |
| | Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 04/22/16 | | Review resolution of TCEH hedging and trading transactions with Morgan Stanley Capital Group (.2); Review Ranger Excavating discovery re: objection to claim re: Luminant Mining (.3) | | | |
| | Director | Daniel J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 32

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/25/16 | Review email from counsel to Peico re: fourth notice of satisfied claims | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/26/16 | Review and consideration of Controlled Fluids, Inc. response to fourth satisfaction of claims | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services                  $5,576.50

TOTAL DUE FOR THIS INVOICE                            **$5,576.50**

                                                      $4,002.17

**TOTAL DUE FOR THIS MATTER**                         **$9,578.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 33

Client # 740489
Matter # 180326

---

For services through April 30, 2016
relating to Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/16 | E-mail correspondence with M. Thompson re: potential filings for 4/27/16 omnibus hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/04/16 | Review email from J. Madron regarding 4/6 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/04/16 | E-mail correspondence (x4) with A. Yenamandra re: May 2016 omnibus hearing date (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x3) with C. Gooch re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/05/16 | Finalize and file certification of counsel re: order scheduling May 2016 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/05/16 | E-mail correspondence (x3) with A. Yenamandra re: May 2016 omnibus hearing date (.1); Draft certification of counsel concerning order scheduling May 2016 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/06/16 | E-mail correspondence (x3) with A. Yenamandra re: filings for 4/27/16 hearing (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x4) with M. Thompson re: dates and deadlines relative to 5/18/16 omnibus hearing (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: June 2016 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/06/16 | Review order scheduling May 2016 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 34

Client #  740489

Matter # 180326

---

| 04/07/16 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq order same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 04/07/16 | Finalize and file certification of counsel re: order scheduling June 2016 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Review e-mail from J. Madron re: confirmation trial transcripts (.1); Search files and retrieve re: same (.3); E-mail to J. Madron re: same (.1); E-mail from and to J. Madron re: confirmation ruling transcript (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |

| 04/07/16 | E-mail correspondence with A. Yenamandra re: June 2016 omnibus hearing date (.1); E-mail correspondence (x3) with C. Gooch re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Draft certification of counsel regarding order scheduling 6/27/16 omnibus hearing (.2); E-mail correspondence (x5) with A. Schwartz re: transcripts from confirmation hearings (.1); E-mail correspondence (x7) with B. Witters re: same (.1); Factual investigation in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 04/07/16 | Review certification of counsel regarding order scheduling June 2016 omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 04/08/16 | Finalize and file affidavit of service re: certification of counsel scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: 11/25/15 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: amended 11/25/15 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

| 04/08/16 | E-mail correspondence with M. Thompson re: 6/27/16 omnibus hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 35

Client #  740489
Matter # 180326

---

| 04/11/16 | E-mail correspondence (x3) with M. Thompson re: dates and deadlines relative to 6/27/16 omnibus hearing (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/12/16 | Finalize and file affidavit of service re: 12/4/15 agenda in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/15/16 | Retreive order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/20/16 | Prepare 4/27/16 agenda | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/20/16 | Discussion with J. Barsalona re: 4/27/16 hearing preparations and related logistics | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/20/16 | Prepare for 4/27 omnibus hearing (.1); Discussion with B. Witters re: 4/27 omnibus hearing date (.2); Discussion with J. Madron re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 04/21/16 | Review and further preparation of 4/27/16 agenda (1.0); E-mail to J. Madron & J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 04/21/16 | E-mail correspondence (x4) with B. Witters re: draft of 4/27/16 hearing agenda (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Discussion with B. Witters re: exhibits to 4/27/16 hearing agenda (.1); E-mail correspondence (x6) with A. Dean re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/21/16 | Review and revise 4/27 omnibus hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

May 19, 2016  
Invoice 510916  
Page 36  

Client # 740489  
Matter # 180326  

| | | | | |
|---|---|---|---|---|
| 04/22/16 | E-mail correspondence with B. Witters re: 4/27/16 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/25/16 | Prepare 4/27/16 hearing binders x3 (.6); Telephone call with J. Madron re: 4/27/16 orders being entered (.2); Revise 4/27/16 agenda x3 (1.0); E-mail to J. Madron re: same x3 (.3); Assemble exhibits to 4/27/16 agenda with J. Madron (.4); Finalize and file re: 4/27/16 agenda (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of telephonic only status hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 240.00 | $744.00 |
| 04/25/16 | Review agenda for April 27, 2016 hearing (.3); Email with counsel for Oncor re: hearing on April 27, 2016 (.1); Review notice of telephonic conference with Court re: case status and email with M. McKane re: same (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |
| 04/25/16 | E-mail correspondence (x17) with B. Witters re: 4/27/16 hearing agenda (.4); Calls (x3) with B. Witters re: same (.3); Reviewing and revising 4/27/16 hearing agenda and reviewing voluminous exhibits to same (1.6); E-mail correspondence (x7) with M. Thompson re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: status of 4/27/16 hearing matters (.2); E-mail correspondence (x10) with M. Fink re: status of 4/27/16 hearing matters (.3); E-mail correspondence (x7) with R. Chaikin re: 4/27/16 hearing agenda and status of hearing matters (.2); Draft notice of 4/28/16 telephonic status conference (.4); E-mail correspondence (x5) with M. McKane and C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x6) with B. Witters re: filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 4.10 hrs. | 550.00 | $2,255.00 |
| 04/25/16 | Review final 4/27 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/26/16 | Organization of 2 volumes of hearing binders from October 2015 | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 37

Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/26/16 | Review e-mail from J. Madron re: 4/28/16 telephonic appearances for J. Madron and D. DeFranceschi (.1); Telephone call to Courtcall re: same (.2); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 04/26/16 | E-mail correspondence with N. Hwangpo re: preparations for 4/28/16 telephonic hearing (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/26/16 | Review 4/27 amended hearing agenda (.1); Make preparations for 5/18 hearing date (.1); Review notice of telephonic status conference on 4/28 (.1); Discussion with A. Dean re: 5/18 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 04/28/16 | Telephone conference call with J. Madron and J. Barsalona re: status of case | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 04/28/16 | Prepare for and attend conference call with Court | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |
| 04/28/16 | Call with D. Gadson in Judge Sontchi's Chambers re: hearing scheduling matters (.1); Attend (telephonic appearance) 4/28/16 telephonic status hearing (.5); E-mail correspondence with A. Yenamandra re: results of same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/28/16 | Telephonic status conference on plan and effective date (.4); Debrief with J. Madron and A. Dean re: same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| 04/29/16 | E-mail to J. Madron re: 4-28-16 telephonic hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/29/16 | Attend call with Court and parties regarding status of chapter 11 plan process | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 19, 2016  
Invoice 510916  
Page 38  

Client #  740489  
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/29/16 | E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: emergency 4/29/16 telephonic hearing (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.2); Discussion with D. DeFranceschi re: same (.2); Draft notice of emergency 4/29/16 telephonic hearing (.3); E-mail correspondence (x10) with R. Speaker re: preparations for emergency 4/29/16 telephonic hearing (.3); E-mail correspondence (x3) with A. Kornberg re: emergency 4/29/16 telephonic hearing (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with J. Schlerf re: same (.1); E-mail correspondence (x3) with T. Lauria re: same (.1); Attend (telephonic Court appearance) 4/29/16 telephonic hearing (1.0); Call and e-mail correspondence with B. Witters re: 4/28/16 telephonic hearing transcript (.1); Discussion with M. Collins re: results of 4/29/16 telephonic hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |
| 04/29/16 | Discussion with D. DeFranceschi re: telephonic hearing (.2); Attend telephonic chambers conference (1.0); Discussion with D. White re: hearing logistics for May 18 omnibus hearing date (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 360.00 | $468.00 |
| 04/29/16 | Coordinate telephonic appearances for 11:30 a.m. hearing for D. DeFranceschi and J. Madron | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 240.00 | $72.00 |

Total Fees for Professional Services    $11,625.00

TOTAL DUE FOR THIS INVOICE    **$11,625.00**

$83,721.33

**TOTAL DUE FOR THIS MATTER**    **$95,346.33**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 39

Client # 740489

Matter # 180326

For services through April 30, 2016
relating to Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 04/01/16 | Review notice regarding hearing in connection with TTI adversary proceeding | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/01/16 | E-mail correspondence with J. Sowa re: 4/4/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 04/04/16 | Review email from J. Madron re: court scheduled conference call re: TTI case | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/04/16 | E-mail correspondence (x8) with B. Witters re: preparations for 4/5/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.2); Call with M. McKane re: adjournment of same (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Discussion with B. Witters re: same and related logistics (.1); E-mail correspondence (x6) with W. Haskel re: same (.2); Draft notice of rescheduled telephonic status hearing in Texas Transmission Investment adversary proceeding (.5); Call with J. Sowa and A. Terteryan re: trial preparations in Texas Transmission Investment adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| | | | | |
| 04/05/16 | E-mail correspondence (x3) with A. Terteryan re: 4/5/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Discussion with J. Barsalona re: preparations for Ovation trial (.1); Attend (telephonic Court appearance) 4/5/16 telephonic status hearing in Texas Transmission Investment adversary proceeding (.3); Discussion with J. Barsalona re: results of same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 40

Client #  740489
Matter # 180326

| 04/26/16 | Discussion with J. Madron re: telephonic status conference | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| | | |
|---|---|---|
| | Total Fees for Professional Services | $1,566.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,566.00** |
| | $22,348.71 |
| **TOTAL DUE FOR THIS MATTER** | **$23,914.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 41

Client #  740489

Matter # 180326

---

For services through April 30, 2016
relating to  Court Hearings - EFIH

| 04/12/16 | Finalize and file affidavit of service re: notice of hearing EFIH PIK claims settlement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $24.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$24.00** |
| | $5,062.51 |
| **TOTAL DUE FOR THIS MATTER** | **$5,086.51** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 42

Client #  740489

Matter # 180326

For services through April 30, 2016
relating to  Court Hearings - TCEH

| 04/04/16 | Finalize and file re: notice of hearing Marathan adversary (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 04/04/16 | Draft notice of 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (.6); E-mail correspondence (x8) with B. Witters re: preparations for 4/6/16 oral argument (.2); E-mail correspondence (x3) with A. Yenamandra re: 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

| 04/05/16 | E-mail correspondence with P. Friedman re: 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (.1); E-mail correspondence with D. Shamah re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 43
Client #  740489
Matter #  180326

| 04/06/16 | E-mail correspondence with D. DeFranceschi re: 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (.1); Review and consideration of written materials (motion to dismiss and opening, answering, and reply memoranda with respect to same) in preparation for 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (2.5); Attend (telephonic Court appearance) 4/6/16 oral argument in connection with pending motion to dismiss complaint in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (1.3); E-mail correspondence (x6) with P. Friedman re: results of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 550.00 | $2,200.00 |
| | | | | |
| 04/19/16 | Review e-mail from J. Madron re: 4/29/16 telephonic appearance for J. Madron (.1); Telephone call to Courtcall re: same (.1); E-mail to J. Madron re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 04/19/16 | Emails with J. Madron regarding April 29 hearing preparation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/19/16 | E-mail correspondence (x5) with D. DeFranceschi re: 4/29/16 hearing in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding concerning request for stay pending appeal (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 04/25/16 | E-mail correspondence (x4) with G. Finizio re: 4/29/16 hearing in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding concerning request for stay pending appeal (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 44

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/26/16 | Review agenda with respect to 4/29/16 hearing in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding concerning request for stay pending appeal (.1); E-mail correspondence (x7) with B. Witters re: preparations for same (.2); E-mail correspondence (x4) with D. DeFranceschi and J. Barsalona re: 4/29/16 hearing in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding concerning request for stay pending appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 04/26/16 | Discussion with B. Witters re: agenda for 4/29 oral argument in Marathon v. Wilmington Trust adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| | | | | |
| 04/27/16 | Prepare Delaware Trust 4/29/16 hearing binder for J. Madron | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 04/28/16 | Review amended agenda adjourning 4/29/16 hearing in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding concerning request for stay pending appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $4,024.50

TOTAL DUE FOR THIS INVOICE          **$4,024.50**

$5,563.81

**TOTAL DUE FOR THIS MATTER**          **$9,588.31**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 45

Client #  740489
Matter # 180326

---

For services through April 30, 2016

relating to  General Corporate/Real Estate - ALL

| 04/01/16 | Review and consideration of memorandum filed by Commissioner Nelson of Public Utility Commission in connection with proposed Oncor REIT transaction | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/07/16 | Review and consideration of Application of Ovation Acquisition I. LLC, et al. for Approval of Initial Leases and Rates of Oncor Assetco LLC | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 04/11/16 | E-mail correspondence (x8) with M. McKane, D. Fournier, W. Haskel and D. DeFranceschi re: status of PUCT regulatory approval | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/13/16 | Review and analysis of order entered by Public Utility Commission of Texas in connection with proposed change in control and restructuring of Oncor (2.4); Review and consideration of application of Ovation and Shary Holdings to Public Utility Commission of Texas for approval of initial leases and rates of Oncor and attachments thereto (.5) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 550.00 | $1,595.00 |
| 04/19/16 | Review Ovation Rehearing Request for PUCT Approval (.3); Review Commission Staff's Limited Motion for Rehearing re: same (.1); Review Steering Committee of Motion for Rehearing re: same (.1); Review Texas Industrial Energy Consumer's Motion for Rehearing re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| 04/25/16 | Review and consideration of Order Granting Motions to Intervene in Public Utility Commission of Texas proceedings (.1); Review and consideration of Commission Staff's Comments on Sufficiency of Application in Public Utility Commission of Texas proceedings (.2); Review and consideration of Ovation's Response to Commission Staff's Comments on Sufficiency of the Application in Public Utility Commission of Texas proceedings (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 46

Client # 740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $2,738.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$2,738.00** |
| | $5,033.84 |
| **TOTAL DUE FOR THIS MATTER** | **$7,771.84** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 47

Client #  740489
Matter # 180326

For services through April 30, 2016

relating to  General Corporate/Real Estate - TCEH

| | | | | |
|---|---|---|---|---|
| 04/04/16 | Review and consideration of 8K concerning La Frontera Ventures acquisition including purchase agreement attached to same | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Total Fees for Professional Services             $330.00

TOTAL DUE FOR THIS INVOICE                      **$330.00**

**TOTAL DUE FOR THIS MATTER**                   **$330.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 48
Client #  740489
Matter # 180326

For services through April 30, 2016

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/16 | Review February 2016 monthly operating report | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 04/01/16 | Review and consideration of February 2016 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/27/16 | E-mail correspondence with K. Sullivan re: 1Q-2016 U.S. Trustee fees (.1); Review documentation in connection with same (.2); E-mail correspondence with C. Dobry re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/27/16 | Review payment of 1st Quarter 2016 United States Trustee fees | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/28/16 | Efile affidavits of service re: monthly operating reports (x3) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |

Total Fees for Professional Services                        $596.50

TOTAL DUE FOR THIS INVOICE                                  **$596.50**

$2,494.72

**TOTAL DUE FOR THIS MATTER**                               **$3,091.22**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 49

Client #  740489

Matter # 180326

For services through April 30, 2016
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 04/12/16 | Finalize and file affidavit of service re: motion to file under seal portions of 2016 compensation programs | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/16/16 | E-mail correspondence with R. Schepacarter re: deposition transcript issue in connection with insider compensation motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/17/16 | E-mail correspondence (x3) with R. Schepacarter re: issue in connection with deposition transcript with respect to insider compensation motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/18/16 | E-mail correspondence (x4) with N. Hwangpo re: insider severance payment noticmg issue (.1); E-mail correspondence (x5) with M. Esser re: Panacio deposition transcript in connection with insider compensation motion (.2); E-mail correspondence (x8) with B. Friedman re: same (.2); E-mail correspondence with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/20/16 | E-mail correspondence (x13) with R. Schepacarter re: issue in connection with deposition transcript with respect to insider compensation motion (.3); E-mail correspondence with B. Friedman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/25/16 | E-mail correspondence (x8) with J. Sowa re: District Court appeals of confirmation and class certification denial orders (.2); Call with J. Sowa and A. Terteryan re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/25/16 | E-mail correspondence (x3) with B. Friedman re: deposition transcript in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 50

Client #  740489
Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,014.00 |
| TOTAL DUE FOR THIS INVOICE | **$1,014.00** |
| | $4,320.66 |
| **TOTAL DUE FOR THIS MATTER** | **$5,334.66** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 51

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $268.70 |
| **TOTAL DUE FOR THIS MATTER** | **$268.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 52

Client #  740489
Matter # 180326

For services through April 30, 2016
relating to  Litigation/Adversary Proceedings - ALL

| 04/01/16 | E-mail correspondence (x3) with D. DeFranceschi re: objections to motion to consolidate class certification and confirmation order District Court appeals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/01/16 | Review and consideration of Appellant Shirley Fenicle and David William Fahy's Response to Appellees' Motion to Consolidate Appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/02/16 | E-mail correspondence with B. Rogers re: reply to objections to motion to consolidate class certification and confirmation order District Court appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/04/16 | Review emails from A. Yenamandra regarding Stewart appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/04/16 | E-mail correspondence (x4) with A. Yenamandra and D. DeFranceschi re: reply brief in Stewart District Court appeal of order disallowing claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/06/16 | Review and provide comments on draft stipulation and order resolving motions to consolidate class certification and confirmation order District Court appeals (.5); E-mail correspondence (x8) with B. Rogers re: same (.2); E-mail correspondence (x4) with J. Sowa re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 53
Client # 740489
Matter # 180326

---

| 04/07/16 | Finalize and file affidavit of service re: motion to extend deadline to remove civil action (.1); Finalize and file affidavit of service re: notice of settlement with Fidelity Management (.1); Finalize and file letter to Judge Andrews re: proposed stipulation and order resolving motion to consolidate appeals in two cases (.4); E-mail to J. Madron re: same (.1); Coordinate delivery to Judge Andrews re: same (.1); Finalize and file affidavit of service re: certification of counsel stipulated scheduling order (.1); Finalize and file affidavit of service re: notice of submission of written and direct testimony (.1); Review and circulate adversary dockets (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| | | | | |
| 04/07/16 | Review Order in 1:15-cv-01183-RGA re: Granting Stipulation and Order Consolidating Appeals for Procedural Purposes and Modifying Briefing Schedule | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 04/07/16 | Review consolidated briefing schedule stipulation re: Fennacle and Cunningham asbestos appeals | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 04/07/16 | Review and revise stipulation and order resolving motions to consolidate class certification and confirmation order District Court appeals (.6); Draft letter to Judge Andrews concerning stipulation and order resolving motions to consolidate class certification and confirmation order District Court appeals (.8); Review entered order approving stipulation in connection with same (.1); E-mail correspondence (x4) with B. Rogers re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| | | | | |
| 04/07/16 | Review letter from J. Madron to the Hon. Richard G. Andrews re: Stipulation and Order Consolidating Appeals For Procedural Purposes and Modifying Briefing Schedule | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 04/11/16 | Review amicus brief of Public Justice group and review related asbestos order re: Fennacle asbestos bar date appeal | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 54

Client # 740489
Matter # 180326

---

| 04/11/16 | Review and consideration of Public Justice's motion for leave to file an amicus curiae brief in asbestos claimants' District Court appeal of confirmation order (.2); Review and consideration of Public Justice's proposed amicus curiae brief in connection with asbestos claimants' District Court appeal of confirmation order (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 04/11/16 | Review and consideration of Brief of Amicus Curiae Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/12/16 | Review and circulate adversary dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/12/16 | Finalize and file affidavit of service re: notice of filing revised order settlement of litigation claims (.1); Finalize and file affidavit of service re: order granting civil action removal motion (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/15/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/18/16 | Review and consideration of Statement of Issues and Designation of Record Pursuant to Federal Rule of Appellate Procedure 6 in Computershare Trust Company v. EFIH adversary proceeding appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 04/19/16 | Review supplemental District Court filings by Mr. Stewart in connection with appeal of order disallowing claims (.3); E-mail correspondence (x6) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/21/16 | E-mail correspondence with A. Yenamandra re: issues in connection with Stewart District Court appeal of order disallowing claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/22/16 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 55

Client #  740489
Matter # 180326

---

| 04/25/16 | Review and circulate adversary docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

04/29/16    E-mail correspondence (x4) with A. Terteryan re: issues in connection with asbestos claimant appeals of confirmation order and class certification denial (.1); Factual investigation in connection with same (.4)

| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
|---|---|---|---|---|

Total Fees for Professional Services                $4,731.50

TOTAL DUE FOR THIS INVOICE                          **$4,731.50**

                                                     $27,865.85

**TOTAL DUE FOR THIS MATTER**                       **$32,597.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 56
Client # 740489
Matter # 180326

For services through April 30, 2016
relating to Litigation/Adversary Proceedings - EFH

| 04/01/16 | Review and analysis of TTI submission to Court regarding Oncor transaction | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 04/01/16 | Review and consideration of Texas Transmission Investment's supplemental responses and objections to EFH's first set of interrogatories in adversary proceeding (.4); Review of Texas Transmission Investment's responses and objections to EFH's first request to admit in adversary proceeding (.1); Review Texas Transmission Investment's responses and objections to EFH's second set of interrogatories in adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/02/16 | Research TTI trial deadlines and email D. DeFranceschi re: same | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 295.00 | $295.00 |
| 04/02/16 | E-mail correspondence (x24) with W. Haskel, D. DeFranceschi, A. Dean re: pre-trial logistics in connection with Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/03/16 | E-mail correspondence with W. Haskel re: trial logistics in connection with Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/04/16 | Finalize and file re: notice of rescheduled telephonic only hearing in Texas Transmission adversary (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: S. Dore' 4/5/16 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to S. Dore' re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916

Page 57

Client # 740489

Matter # 180326

---

| 04/04/16 | Review errata sheet with respect to Evenden deposition transcript in Texas Transmission Investment adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 04/04/16 | Discussion with A. Dean re: procedures governing EFH v. TTI adversary proceeding (.2);  Review Notice of Rescheduled Telephonic Hearing in EFH v. TTI adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

| 04/05/16 | Review and respond to emails from M. McKane re: TTI Oncor mediation (.2); Call with Chambers regarding mediation conference with Judge Gross (.1); Email with Chambers and with M. McKane regarding call with Judge Gross re: mediation issues re: Oncor deal (.1) Attend call with Judge Sontchi re: Oncor adversary re: summary judgment ruling (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |

| 04/05/16 | E-mail correspondence (x16) with D. DeFranceschi re: status call with Judge Gross in connection with ongoing mediation efforts in Texas Transmission Investment adversary proceeding (.3); Discussion with D. DeFranceschi re: same (.1); Conference call with Judge Gross, M. McKane, C. Husnick re: status update in connection with ongoing mediation efforts in Texas Transmission Investment adversary proceeding (.5); E-mail correspondence (x3) with W. Haskel and D. DeFranceschi re: summary judgment ruling in Texas Transmission Investment adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 04/05/16 | Discussion with J. Madron re: trial in Energy Future Holdings Corp. v. Texas Transmission Investment adversary proceeding (.2); Emails re: update on mediation (.1); Discussion with J. Madron re: Judge Sontchi's ruling in EFH v. TTI adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

| 04/06/16 | Meeting with D. DeFranceschi re: summary judgment ruling in Texas Transmission Investment adversary proceeding and related case implications | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 58

Client # 740489

Matter # 180326

---

| 04/08/16 | Finalize and file affidavit of service re: stipulated scheduling order EFH Legacy notes | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/11/16 | Email with W. Haskel regarding litigation strategy concerning TTI litigation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/18/16 | Email with M. McKane and W. Haskel re: TTI summary judgement opinion | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/18/16 | E-mail correspondence (x6) with W. Haskel and D. DeFranceschi re: status of opinion in connection with summary judgment motions in Texas Transmission Investment adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/19/16 | E-mail correspondence (x5) with W. Haskel re: issues in connection with Texas Transmission Investment adversary proceeding (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Total Fees for Professional Services    $3,441.00

TOTAL DUE FOR THIS INVOICE    **$3,441.00**

$56,262.49

**TOTAL DUE FOR THIS MATTER**    **$59,703.49**

Energy Future Competitive Holdings Co.     May 19, 2016
Texas Competitive Electric Holdings Co.    Invoice 510916
1601 Bryan Street          Page 59
Dallas TX  75201

                Client #  740489

                Matter # 180326

---

For services through April 30, 2016
relating to  Litigation/Adversary Proceedings - EFIH

| 04/08/16 | Finalize and file affidavit of service re: omnibus reply to objections in postpetition interest litigation | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/08/16 | Finalize and file affidavit of service re: EFIH opposition to second motion for direct appeal in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/12/16 | Finalize and file affidavit of service re: fourth amended settlement of EFIH PIK note claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/12/16 | Review and consideration of District Court's memorandum opinion affirming Bankruptcy Court decisions in connection with second lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/12/16 | Review Memorandum Order Regarding Second Lien Note makewhole appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 04/13/16 | Review and consideration of Pacific Investment Management Company's Third Circuit brief in connection with first lien settlement appeal (1.1); Review and consideration of draft table of contents and proposed contents for joint appendix in Third Circuit first lien makewhole appeal (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 04/14/16 | Review second lien trustee's notice of appeal with respect to District Court memorandum opinion in connection with second lien makewhole dispute (.2); E-mail correspondence with D. Potts re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 60
Client #  740489
Matter # 180326

---

| 04/14/16 | Review notice of appeal to the United States Court of Appeals for the Third Circuit by Computershare Trust Company, N.A. in second lien make-whole litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 04/18/16 | Review statement of issues on appeal and designation of record re: Second Lien Indenture Trustee appeal to Third Circuit re: make whole issues | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

| 04/18/16 | Review and consideration of second lien trustee's statement of issues on appeal and proposed designation of appeal in connection with second lien makewhole litigation (.5); E-mail correspondence (x3) with M. Molitor re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Review and consideration of second lien trustee's District Court reply brief in connection with second lien makewhole appeal (.9) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |

| 04/19/16 | Review correcting docket entries in second lien makewhole District Court appeals (.1); Factual investigation in connection with same (.1); E-mail correspondence (x6) with D. DeFranceschi and J. Barsalona re: same (.1); Review opening documents and related correspondence from the Clerk of the Court in connection with three individual second lien makewhole Third Circuit appeal (.5); Factual investigation in connection with same (.2); Review and consideration of draft motion seeking to consolidate first and second lien makewhole Third Circuit appeals for argument purposes only (.5); E-mail correspondence (x13) with M. Petrino re: second lien makewhole Third Circuit appeals (.3); E-mail correspondence (x5) with A. McGaan re: same (.2); Review entered Third Circuit Clerk's order consolidating first and second lien makewhole Third Circuit appeals for disposition purposes only (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |

| 04/19/16 | Discussion with J. Madron re: motion to consolidate makewhole appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 04/20/16 | Review and consideration of Limited Objection by Fenicle and Fahey to Debtors' Motion Setting Supplemental Bar Date | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

May 19, 2016  
Invoice 510916  
Page 61  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/22/16 | Review email from J. Millar regarding appendix for make whole appeal | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 04/25/16 | Review email from R. Schepacarter re: Third Circuit appeals in Circuit CA Nos. 16-1926, 1927 NS 1928 re: US Trustee Non-Participation in Appeal | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/25/16 | E-mail correspondence (x4) with R. Schepacarter re: correspondence to Third Circuit concerning U.S. Trustee's non-participation in pending makewhole and settlement appeals (.1); Review correspondence to Third Circuit concerning U.S. Trustee's non-participation in pending makewhole and settlement appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/27/16 | Review email from M. Molitor regarding Computershare Trust v. EFIH transcript purchase order | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/28/16 | Efile affidavits of service re: orders in EFIH appeal | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |
| 04/28/16 | Review emails from M. Petrino, J. Madron (x2), A. McGaan (x2) regarding mediation in 2L make whole appeal (.3); Review email from J. Madron regarding 2L Make Whole Appeal mediation (.1); Review email from M. Petrino regarding first lien appeal to Third Circuit (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 04/28/16 | E-mail correspondence (x9) with A. McGaan re: proposed waiver of mediation in connection with Third Circuit second lien makewhole appeal (.3); E-mail correspondence (x6) with M. Petrino re: same (.2); E-mail correspondence (x7) with J. O'Neill re: same (.2); Call with J. O'Neill re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Total Fees for Professional Services     $5,346.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 62
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,346.00** |
| | $27,735.15 |
| **TOTAL DUE FOR THIS MATTER** | **$33,081.15** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 63

Client #  740489
Matter # 180326

For services through April 30, 2016
relating to Litigation/Adversary Proceedings - TCEH

| 04/01/16 | Review and analysis of issued opinion in connection with allocation method dispute in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (1.8); Review entered order in connection with same (.1); Review entered judgment in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 04/04/16 | Review notice of oral argument in Marathon vs. Wilmington Trust adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/04/16 | Review emails re: oral argument in Marathon v. Wilmington Trust adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/05/16 | Prepare Marathan oral argument binder for J. Madron (.2); Prepare index re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 04/07/16 | Review and consideration of appellant's statement of issues on appeal and designation of record items in connection with Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/12/16 | Review e-mail from J. Madron re: opinion in Marathon adversary (.1); Retrieve and e-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 04/12/16 | Review and analysis of opinion by Judge Sontchi regarding dispute over TCEH L/C lenders on priority of claims | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 64

Client #  740489

Matter #  180326

---

| 04/12/16 | Review and analysis of opinion granting motion to dismiss complaint with prejudice in Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding (1.1); E-mail correspondence (x4) with P. Friedman re: same (.1); Review entered order dismissing complaint in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 04/12/16 | Review Judge Sontchi's opinion in Marathon Asset Management v. Wilmington Trust adversary proceeding (.5); Discussion with A. Dean re: same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |
| 04/15/16 | Review Brief/Intervenor Defendants' Updated Brief in Opposition to Plaintiff's Motion for Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 (related document(s)95) filed by J. Aron & Company, Morgan Stanley Capital Group, Inc., Titan Investment Holdings LP | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |
| 04/18/16 | Review and consideration of intervenor defendants' updated brief in opposition to plaintiff's motion for stay pending appeal in Delaware Trust Company v. Wilmington Trust intercreditor litigation and voluminous exhibits to same | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| 04/18/16 | Review and consideration of Intervenor Defendants' Updated Brief in Opposition to Plaintiff's Motion for Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 04/19/16 | Emails with J. Madron and C. Husnick re: Marathon v. Wilmington Trust oral argument | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/22/16 | Review Notice of appeal by Marathon Asset Management re: Order on motion to dismiss Adversary Proceeding No. 15-51917 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 65

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/25/16 | Review notice of appeal and related papers in connection with appeal of order dismissing Marathon Asset Management v. Wilmington Trust intercreditor adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/26/16 | Review reply brief of appellant Delaware Trust Company for stay pending appeal re: TCEH Holdback Appeals/Allocation appeal | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |
| 04/26/16 | Review and consideration of Reply Brief in Further Support of Motion of Plaintiff-Appellant Delaware Trust Company for Stay Pending Appeal in Wilmington Trust, N.A. v. Morgan Stanley Capital Group Inc. adversary proceeding (.3); Review oral argument agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 04/28/16 | Review notice canceling hearing on oral argument relating to stay pending appeal of Marathon v. Wilmington Trust adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services    $6,045.50

TOTAL DUE FOR THIS INVOICE    **$6,045.50**

$4,711.71

**TOTAL DUE FOR THIS MATTER**    **$10,757.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 66

Client #  740489

Matter # 180326

For services through April 30, 2016

relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/16 | E-mail correspondence with C. Campbell re: eleventh notice of entry into an additional statement of work with KPMG | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 04/08/16 | Finalize and file affidavit of service re: Rajkovich, WIlliams ordinary course professional declaration (.1); Finalize and file affidavit of service re: thirteenth amended lists of ordinary course professionals (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 04/12/16 | Finalize and file affidavit of service re: second supplemental Stokx declaration in support of Deloitte & Touche retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 04/12/16 | E-mail correspondence (x6) with N. Hwangpo re: further amendment to list of retained ordinary course professionals (.2); Draft notice of filing of fifteenth amended lists of retained ordinary course professionals (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 04/13/16 | Finalize and file re: notice of fifteenth amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Quintairos declaration ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 04/13/16 | E-mail correspondence (x4) with N. Hwangpo re: amendment to lists of retained ordinary course professionals (.1); Revising notice of filing of fifteenth amendments to lists of retained ordinary course professionals (.2); Review and consideration of clean and redline copies of lists of further amended lists of retained ordinary course professionals (.2); Review and consideration of ordinary course professional retention declaration of disinterestedness of Quintairos, Prieto, Wood & Boyer (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 67

Client # 740489
Matter # 180326

---

| 04/13/16 | Review as-filed Notice of Fifteenth Amended Lists of Ordinary Course Professionals | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/13/16 | Review and consideration of Declaration of Disinterestedness of Quintairos, Prieto, Wood and Boyer, P.A. | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 04/21/16 | E-mail correspondence (x4) with C. Campbell re: KPMG retention issues (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/22/16 | Finalize and file re: second supplemental Matthews declaration retention of Morgan Lewis (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/22/16 | Review and consideration of second supplemental Matthews declaration in support of ordinary course retention of Morgan, Lewis & Bockius LLP (.2); E-mail correspondence with N. Hwangpo re: same (.1); Draft twelfth notice of entry into an additional statement of work with KPMG (.4); Review additional statement of work with KPMG in connection with same (.2); E-mail correspondence (x3) with C. Campbell re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 04/27/16 | Review and consideration of Fee Committee's application to retain Benesh, Friedlander, Coplan as replacement Delaware counsel and Hoover declaration in support of same (.7); E-mail correspondence with D. Liggins re: Thompson & Knight supplemental retention issue (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 04/27/16 | Review and consideration of application to employ Benesch, Friedlander, Coplan & Aronoff, LLP as Delaware counsel to the fee committee | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 04/28/16 | Finalize and file re: sixth supplemental declaration of McNulty Thompson & Knight retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 68

Client # 740489

Matter # 180326

| 04/28/16 | Review Fee Committee application to retain new Delaware counsel | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 04/28/16 | Review and revise sixth supplemental McNulty declaration in further support of Thompson & Knight retention (.6); E-mail correspondence (x3) with D. Liggins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/29/16 | Finalize and file re: statement ordinary course professionals for the period January 1, 2016 through March 31, 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/29/16 | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2016 through March 31, 2016 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services                $3,154.50

TOTAL DUE FOR THIS INVOICE                          **$3,154.50**

$5,708.71

**TOTAL DUE FOR THIS MATTER**                        **$8,863.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 69

Client # 740489
Matter # 180326

For services through April 30, 2016

relating to  Retention of Others - EFH

| | | | | |
|---|---|---|---|---|
| 04/07/16 | Finalize and file affidavit of service re: fourth supplemental declaration of Marwill in support of Proskauer Rose retention | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Total Fees for Professional Services                    $24.00

TOTAL DUE FOR THIS INVOICE                              **$24.00**
                                                        $307.47

**TOTAL DUE FOR THIS MATTER**                           **$331.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 70

Client #  740489

Matter # 180326

For services through April 30, 2016

relating to  Retention of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 04/03/16 | E-mail correspondence with A. Yenamandra re: potential retention of Credit Suisse and attendant considerations (.1); Call with A. Yenamandra re: same (.3); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/03/16 | Review emails from A. Yenamandra and D. DeFranceschi re: retention of Credit Suisse as exit facility arranger (.1); Research re: same (.2); Circulate email with analysis of research results re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 04/04/16 | Call with A. Yenamandra re: potential retention of Credit Suisse and attendant considerations (.2); E-mail correspondence (x20) with A. Yenamandra re: same (.4); E-mail correspondence (x16) with B. Resnick re: same (.4); Calls (x3) with B. Resnick and A. Yenamandra re: same (.9); E-mail correspondence with D. DeFranceschi re: same (.1); Meeting with D. DeFranceschi re: same (.2); Review precedent materials in connection with potential retention of Credit Suisse (.6) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |
| 04/05/16 | E-mail correspondence (x7) with A. Yenamandra re: potential retention of Credit Suisse and related issues (.2); Meeting with D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 04/05/16 | Discussion with D. DeFranceschi re: retention of Credit Suisse | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 04/19/16 | Review tenth supplemental Ward declaration in further support of Polsinelli PC retention | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services        $2,416.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 71

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,416.00** |
| | $36.76 |
| **TOTAL DUE FOR THIS MATTER** | **$2,452.76** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 72

Client # 740489
Matter # 180326

For services through April 30, 2016
relating to RLF Fee Applications - ALL

| 04/01/16 | Draft certification of no objection concerning RL&F January 2016 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/01/16 | Finalize and file certification of no objection re RLF 21st monthly fee application | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 240.00 | $48.00 |
| 04/04/16 | E-mail correspondence (x3) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/05/16 | Discussion and e-mail correspondence (x7) with J. Barsalona re: fifth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/05/16 | Discussion with J. Madron re: budget and staffing plan for Richard, Layton & Finger's fifth interim application (.1); Draft budget and staffing plan for RLF 5th interim fee application (5.4) | | | |
| Associate | Joseph C. Barsalona, II | 5.50 hrs. | 360.00 | $1,980.00 |
| 04/06/16 | E-mail correspondence with J. Barsalona re: budget and staffing plan for RL&F fifth interim period fee application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/06/16 | Draft budget and staffing plan for Richards, Layton & Finger fifth interim fee application (1.0); Review and revise same (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 360.00 | $612.00 |
| 04/07/16 | Finalize and file affidavit of service re: RL&F August fee statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 73

Client #  740489

Matter #  180326

---

| 04/08/16 | Reviewing and editing of RL&F's March 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 550.00 | $1,430.00 |
| | | | | |
| 04/11/16 | Review RLF fee statement for March 2016 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 04/11/16 | Begin drafting fifth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |
| | | | | |
| 04/12/16 | Continue drafting and revising fifth interim period fee application of RL&F (3.4); Factual investigation in connection with preparation of same (.5) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |
| | | | | |
| 04/14/16 | Finalize and file certification of no objection re: RL&F twenty-second fee statement (.2); E-mail to J. Madron re: same (.1); Review re: RL&F fifth interim fee application (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| | | | | |
| 04/14/16 | Draft certification of no objection in connection with RL&F February 2016 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with B. Witters re: fifth interim period fee application of RL&F (.1); Call and meeting with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| | | | | |
| 04/15/16 | Discussion with L. Stevenson re: RL&F fifth interim fee application numbers (.2); Review and revise re: same (.5); Prepare exhibits for J. Madron re: same (.4); Finalize and file re: same (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| | | | | |
| 04/15/16 | Review RLF budget and staffing plan for fifth interim period | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 74

Client #  740489

Matter # 180326

---

| 04/15/16 | E-mail correspondence (x4) with C. Dobry re: RL&F fee matters (.1); Discussion with B. Witters re: fifth interim period fee application of RL&F (.1); Reviewing, revising, and finalizing fifth interim period fee application of RL&F for filing (2.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 550.00 | $1,595.00 |
| 04/20/16 | Reviewing and editing of supplemental materials in connection with RL&F's March 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 04/21/16 | Meeting with J. Madron regarding RLF March 2016 fee statement | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 04/22/16 | Review e-mail from J. Madron re: meal chart for RL&F fifth interim fee application (.1); Prepare meal chart re: RL&F fifth interim fee application (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 04/29/16 | Review and revise RL&F twenty-third monthly fee statement (.7); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

Total Fees for Professional Services          $12,545.00

TOTAL DUE FOR THIS INVOICE          **$12,545.00**

$17,509.65

**TOTAL DUE FOR THIS MATTER**          **$30,054.65**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 75

Client #  740489
Matter # 180326

---

For services through April 30, 2016
relating to Fee Applications of Others - ALL

| 04/01/16 | E-mail correspondence with A. Benschoter re: Balch & Bingham LLP fee matters | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 04/04/16 | Review e-mail from J. Madron re: Balch & Bingham seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Enoch Kever eleventh fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |

| 04/04/16 | Prepare certification of no objection re: K&E's 21st fee application for filing (.2); Efile same (.1); Email same to J. Madron (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 240.00 | $96.00 |

| 04/04/16 | Review and revise Balch & Bingham LLP February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Drafting certification of no objection with respect to Enoch Kever PLLC January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Kever re: Enoch Kever fee matters (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee issues (.1); Review and revise certification of no objection concerning Kirkland & Ellis January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham fee matters (.1) | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 76
Client # 740489
Matter # 180326

| 04/05/16 | Review e-mail from J. Madron re: Epiq seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq nineteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq twentieth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 04/05/16 | E-mail correspondence (x13) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.3); Review and revise September 2015 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise October 2015 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise November 2015 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise December 2015 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 04/06/16 | Finalize and file affidavit of service re: KPMG fourth interim fee application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/06/16 | E-mail correspondence (x8) with N. Hwangpo re: Kirkland & Ellis fee issues (.2); Review and revise Kirkland & Ellis February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 77

Client # 740489
Matter # 180326

---

| 04/06/16 | Assist with preparation for after hours filing of K&E fee application (1.9); Finalize and file same (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.20 hrs. | 240.00 | $528.00 |
| 04/07/16 | Finalize and file affidavit service re: Thompson & Knight fourth interim fee application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/08/16 | Finalize and file re: Deloitte & Touche thirteenth and fourth fee statements (.1); Finalize and file affidavit of service re: Deloitte & Touche fourth interim fee application (.1); Finalize and file affidavit of service re: Alvarez & Marsal seventeenth fee statement (.1); Finalize and file affidavit of service re: KPMG seventeenth fee statement (.1); E-mail e-mail from J. Barsalona re: KPMG twenty-first fee statement (.1); Prepare notice re: same (.2); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 04/08/16 | E-mail correspondence (x10) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x8) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 04/08/16 | Emails with J. Madron re: KPMG monthly fee statement (.1); Review and revise (x2) 21st monthly fee statement for KPMG (.2); Circulate 21st monthly fee statement for KPMG (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 04/11/16 | Review KPMG January 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/12/16 | Finalize and file affidavit of service re: Thompson & Knight October fee statement (.1); Finalize and file affidavit of service re: Kirkland & Ellis LLP eighteenth fee statement (.1); Finalize and file affidavit of service re: McDermott Will seventeenth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 78

Client #  740489

Matter # 180326

---

| 04/14/16 | Finalize and file certification of no objection re: Alvarez & Marsal twenty-first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 04/14/16 | E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee issues (.1); E-mail correspondence (x8) with J. Ehrenhofer re: same (.2); Reviewing and revising certification of no objection in connection with Alvarez & Marsal North America January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/15/16 | Finalize and file certification of no objection re: Filsinger twenty-second fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: Sidley Austin fifth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 04/15/16 | E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise certification of no objection with respect to Filsinger Energy Partners February 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with G. King re: Sidley Austin LLP fifth interim period fee application (.2); Review and revise Sidley Austin LLP fifth interim period fee application and review of voluminous exhibits to same (1.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 04/20/16 | Finalize and file certification of no objection re: Greenberg Traurig first fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig second fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 79
Client #  740489
Matter # 180326

---

| 04/20/16 | Call with R. Wagner re: Greenberg Traurig fee matters (.1); E-mail correspondence (x5) with R. Wagner re: same (.2); Draft certification of no objection in connection with Greenberg Traurig, LLP November 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP December 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x4) with K. Mailloux re: Epiq Bankruptcy Solutions LLC fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| | | | | |
| 04/21/16 | Finalize and file certification of no objection re: Alvarez & Marsal twenty-second fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Alvarez & Marsal twenty-third fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger twenty-third fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Epiq sixteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916

Page 80

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 04/21/16 | Drafting and revising certification of no objection with respect to August 2015 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to February 2016 monthly fee statement of Alvarez & Marsal North America (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise March 2016 monthly fee statement of Alvarez & Marsal North America (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); E-mail correspondence (x6) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Review and revise Filsinger Energy Partners March 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee issues (.1); E-mail correspondence with J. Katchadurian re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.1); E-mail correspondence (x3) with K. Mailloux re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 04/22/16 | Finalize and file re: twelfth notice of KPMG additional agreement (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham March fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 04/22/16 | Review and revise Balch & Bingham LLP March 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 81

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 04/26/16 | Review e-mail from J. Madron re: Thompson & Knight twenty-first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Thompson & Knight twenty-second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig third fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); Review e-mail from J. Madron re: Greenberg Traurig fourth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); Review e-mail from J. Madron re: Greenberg Traurig fifth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same x3 (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| | | | | |
| 04/26/16 | E-mail correspondence (x5) with R. Wagner re: Greenberg Traurig fee matters (.2); Review and revise Thompson & Knight LLP January 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Thompson & Knight LLP February 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise January 2016 monthly fee statement of Greenberg Traurig (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise February 2016 monthly fee statement of Greenberg Traurig (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise March 2016 monthly fee statement of Greenberg Traurig (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |
| | | | | |
| 04/27/16 | Finalize and file certification of no objection re: Balch & Bingham seventeenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 82

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/27/16 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight LLP fee issues (.1) E-mail correspondence (x3) with A. Benschoter re: Balch & Bingham LLP fee matters (.1); Drafting and revising certification of no objection with respect to Balch & Bingham LLP February 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with M. Frank re: 1Q-2016 ordinary course professional payment report (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 04/28/16 | Finalize and file certification of no objection re: Gibson Dunn twenty second fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Kirkland & Ellis twenty second fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Gibson Dunn twenty third fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 04/28/16 | Draft certification of no objection in connection with Gibson, Dunn & Crutcher February 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x13) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.3); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise certification of no objection in connection with Kirkland & Ellis February 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher March 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with M. Frank re: 1Q-2016 ordinary course professional payment reporting (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 04/29/16 | E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee matters (.1); Review and consideration of 1Q-2016 ordinary course professional payment report (.3); Draft notice of filing of 1Q-2016 ordinary course professional payment report (.3); E-mail correspondence (x3) with M. Frank re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 83

Client #  740489
Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $12,441.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$12,441.00** |
| | $39,082.57 |
| **TOTAL DUE FOR THIS MATTER** | **$51,523.57** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 84

Client #  740489
Matter # 180326

---

For services through April 30, 2016
relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 04/01/16 | Review Guggenheim Securities February 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/07/16 | Review Montgomery, McCracken, Walker & Rhoads January 2016 monthly fee statement (.1); Review Montgomery, McCracken, Walker & Rhoads February 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/21/16 | Review Sullivan & Cromwell March 2016 monthly fee statement (.1); Review SOLIC Capital Advisors March 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/25/16 | Review January 2016 and February 2016 monthly invoices of Kurtzman Carson Consultants for services provided to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/27/16 | Review Proskauer Rose LLP March 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services     $385.00

TOTAL DUE FOR THIS INVOICE     **$385.00**

$678.27

**TOTAL DUE FOR THIS MATTER**     **$1,063.27**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 85

Client # 740489
Matter # 180326

---

For services through April 30, 2016
relating to Fee Applications of Others - EFIH

| 04/06/16 | Finalize and file affidavit of service re: Cravath Swaine tenth fee statement | | | |
|----------|-------------------------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 04/19/16 | Review Shearman & Sterling March 2016 invoice in connection with representation of collateral agent on DIP facility | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/21/16 | Review Goldin Associates March 2016 monthly fee statement (.1); Review Jenner & Block March 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/27/16 | Review Stevens & Lee March 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $244.00

TOTAL DUE FOR THIS INVOICE                    **$244.00**

                                               $442.83

**TOTAL DUE FOR THIS MATTER**                 **$686.83**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916

Page 86

Client # 740489

Matter # 180326

For services through April 30, 2016

relating to Fee Applications of Others - TCEH

| 04/06/16 | Review McElroy, Deutsch, Mulvaney February 2016 monthly fee statement (.1); Review Munger, Tolles & Olson January 2016 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 04/25/16 | Review emails from A. Nguyen regarding Kurtzman Carson invoices for TCEH Committee and for EFH Committee | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 04/25/16 | Review Munger, Tolles & Olson LLP February 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 04/25/16 | Review January 2016 and February 2016 monthly invoices of Kurtzman Carson Consultants for services provided to TCEH Committee (.1); Review Polsinelli PC February 2016 monthly fee statement (.1); Review Morrison & Foerster January 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 04/27/16 | Review Morrison & Foerster February 2016 monthly fee statement (.1); Review Morrison & Foerster March 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services    $517.50

TOTAL DUE FOR THIS INVOICE    **$517.50**

$510.57

**TOTAL DUE FOR THIS MATTER**    **$1,028.07**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 87

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 3.90 | 295.00 | 1,150.50 |
| Ann Jerominski | 0.80 | 240.00 | 192.00 |
| Barbara J. Witters | 64.10 | 240.00 | 15,384.00 |
| Caroline E. Dougherty | 0.40 | 240.00 | 96.00 |
| Daniel  J. DeFranceschi | 22.70 | 775.00 | 17,592.50 |
| Jason M. Madron | 131.80 | 550.00 | 72,490.00 |
| Joseph C. Barsalona, II | 31.80 | 360.00 | 11,448.00 |
| Mark D. Collins | 0.20 | 850.00 | 170.00 |
| Rebecca V. Speaker | 4.40 | 240.00 | 1,056.00 |
| TOTAL | 260.10 | $459.74 | 119,579.00 |

**TOTAL DUE FOR THIS INVOICE**                                 **$121,503.96**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

## PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 88

Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - ALL
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
Court Hearings - TCEH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - TCEH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH