## Exhibit I

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 26, 2016
Invoice 505100
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through January 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $86.33 |
| Conference Calling | $74.00 |
| Document Retrieval | $885.00 |
| Filing Fees/Court Costs | $175.00 |
| Long distance telephone charges | $65.33 |
| Messenger and delivery service | $293.11 |
| Overtime | n/c |
| Photocopying/Printing | $497.20 |
| Photocopying/Printing - outside vendor | $14,079.33 |
| Postage | $42.41 |

|  |  |
|---|---|
| Other Charges | $16,197.71 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$16,197.71** |
| BALANCE BROUGHT FORWARD | $19,370.91 |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 2

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                    **$35,568.62**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 95

Client #  740489

Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 10/22/15 | GROTTO PIZZA, INC.: Food Service 10/22 | MEALSCL |
|  | Amount =  $21.77 |  |
| 10/30/15 | PARCELS, INC.: 605284 - 180326 | DUPOUT |
|  | Amount =  $802.95 |  |
| 12/01/15 | GROTTO PIZZA, INC.: Food Service 12/1 | MEALSCL |
|  | Amount =  $15.14 |  |
| 12/17/15 | PACER | DOCRETRI |
|  | Amount =  $0.30 |  |
| 12/17/15 | PACER | DOCRETRI |
|  | Amount =  $3.00 |  |
| 12/17/15 | PACER | DOCRETRI |
|  | Amount =  $0.10 |  |
| 12/17/15 | PACER | DOCRETRI |
|  | Amount =  $0.40 |  |
| 12/17/15 | PACER | DOCRETRI |
|  | Amount =  $0.20 |  |
| 01/03/16 | PACER | DOCRETRI |
|  | Amount =  $0.70 |  |
| 01/03/16 | PACER | DOCRETRI |
|  | Amount =  $0.40 |  |
| 01/03/16 | PACER | DOCRETRI |
|  | Amount =  $3.00 |  |
| 01/03/16 | PACER | DOCRETRI |
|  | Amount =  $3.00 |  |
| 01/03/16 | PACER | DOCRETRI |
|  | Amount =  $2.80 |  |
| 01/04/16 | DECHERT LLP - Messenger and delivery | MESS |
|  | Amount =  $11.52 |  |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/04/16 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = | $12.20 | |
| 01/04/16 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = | $12.20 | |
| 01/04/16 | Photocopies | | DUP |
| | Amount = | $1.80 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 01/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 97

Client # 740489

| | | | |
|---|---|---|---|
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 01/04/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 98

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.     February 26, 2016
Texas Competitive Electric Holdings Co.    Invoice 505100
1601 Bryan Street           Page 99
Dallas TX  75201

                  Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/05/16 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $50.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 102

Client #  740489

| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 103

Client #  740489

| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $7.60 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/05/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 104

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 01/05/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/05/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/05/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/05/16 | Printing | | | DUP |
| | | Amount = | $7.60 | |
| 01/05/16 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 01/06/16 | 12125305460 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 01/06/16 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 105

Client #  740489

| Date | | | Description |
|---|---|---|---|
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 106

Client #  740489

| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 107

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/06/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/06/16 | PACER | Amount = $0.60 | DOCRETRI |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.20 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.20 | DUP |
| 01/06/16 | Printing | Amount = $0.20 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |
| 01/06/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.            February 26, 2016
Texas Competitive Electric Holdings Co.          Invoice 505100
1601 Bryan Street                                 Page 108
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/07/16 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 01/07/16 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 109

Client #  740489

| 01/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 110

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/07/16 | Postage | | POST |
| | | Amount = $19.99 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 111

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $6.60 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount =   $2.70 | |

Energy Future Competitive Holdings Co.                        February 26, 2016
Texas Competitive Electric Holdings Co.                       Invoice 505100
1601 Bryan Street                                             Page 112
Dallas TX  75201
                                                              Client #  740489

| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Photocopies | | DUP |
| | | Amount = $50.40 | |
| 01/08/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 113

Client #  740489

| 01/08/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 114

Client # 740489

| | | | |
|---|---|---|---|
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/16 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 115

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 116

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $3.90 | |
| 01/08/16 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/08/16 | Printing | | DUP |
| | | Amount = $7.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $28.30 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $7.90 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $3.70 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $100.00 | |
| 01/11/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100

Page 118

Client # 740489

| | | | |
|---|---|---|---|
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 119

Client #  740489

| 01/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          February 26, 2016
Texas Competitive Electric Holdings Co.                         Invoice 505100
1601 Bryan Street                                               Page 120
Dallas TX  75201
                                                               Client #  740489

| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 121

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/12/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 122

Client #  740489

| | | | |
|---|---|---|---|
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 123
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 124
Dallas TX  75201
                                                          Client #  740489

| | | | | |
|---|---|---|---|---|
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/12/16 | Postage | | | POST |
| | | Amount = | $19.99 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $10.30 | |
| 01/12/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 125

Client #  740489

| 01/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 126

Client #  740489

| 01/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $6.70 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/12/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/13/16 | PARALEGAL OT THRU 1/15/16 | | OT |
| | | Amount =   $0.00 | |
| 01/13/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.     February 26, 2016
Texas Competitive Electric Holdings Co.     Invoice 505100
1601 Bryan Street           Page 128
Dallas TX  75201

               Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 129

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/13/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.40 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/13/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.60 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.70 | DOCRETRI |
| 01/13/16 | PACER | Amount = $1.20 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.40 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.80 | DOCRETRI |
| 01/13/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.60 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.10 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.40 | DOCRETRI |
| 01/13/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/13/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 130

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/13/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 131

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/13/16 | Printing | | DUP |
| | | Amount = $10.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                              February 26, 2016
Texas Competitive Electric Holdings Co.                            Invoice 505100
1601 Bryan Street                                                  Page 132
Dallas TX  75201
                                                                   Client #  740489

| 01/14/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 133

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 26, 2016  
Invoice 505100  
Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    February 26, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 505100
1601 Bryan Street                                                         Page 135
Dallas TX  75201
                                                                          Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 136

Client #  740489

| 01/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 137

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 138

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/14/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $4.10 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 139

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $4.70 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $26.90 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $20.50 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $22.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $5.70 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $12.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $17.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 26, 2016  
Invoice 505100  
Page 141  

Client #  740489  

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 26, 2016
Texas Competitive Electric Holdings Co.                   Invoice 505100
1601 Bryan Street                                         Page 142
Dallas TX  75201

                                                          Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100

Page 143

Client # 740489

| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $29.70 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $18.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 144

Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          February 26, 2016
Texas Competitive Electric Holdings Co.                         Invoice 505100
1601 Bryan Street                                               Page 145
Dallas TX  75201
                                                                Client #  740489

| 01/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $4.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $6.70 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/19/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.62 | |
| 01/19/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $29.84 | |
| 01/19/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.62 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 146

Client #  740489

| 01/19/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
|----------|------------------------------------------------------------|--------------------|------|
|          |                                                            | Amount = $17.23    |      |
| 01/19/16 | Photocopies                                                |                    | DUP  |
|          |                                                            | Amount = $76.00    |      |
| 01/19/16 | 12155972995 Long Distance                                  |                    | LD   |
|          |                                                            | Amount = $1.39     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.70     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $3.00     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.10     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.10     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $3.00     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.10     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.70     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.40     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $3.00     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.20     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $3.00     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $3.00     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $1.60     |      |
| 01/19/16 | PACER                                                      |                    | DOCRETRI |
|          |                                                            | Amount = $0.20     |      |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 147

Client #  740489

| | | | |
|---|---|---|---|
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $4.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 148

Client #  740489

| | | | |
|---|---|---|---|
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 149

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $5.70 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $4.80 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 01/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 150

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/19/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/20/16 | 12155972995 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 01/20/16 | 12152380011 Long Distance | | | LD |
| | | Amount = | $11.12 | |
| 01/20/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/20/16 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 01/20/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  February 26, 2016
Texas Competitive Electric Holdings Co.  Invoice 505100
1601 Bryan Street  Page 151
Dallas TX  75201

Client #  740489

| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 152

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/20/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/20/16 | Printing | | DUP |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.    February 26, 2016
Texas Competitive Electric Holdings Co.    Invoice 505100
1601 Bryan Street           Page 153
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/20/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 01/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/21/16 | PARCELS, INC.: 622863 - 180326 | | DUPOUT |
| | Amount = | $11,649.83 | |
| 01/21/16 | AMERICAN EXPRESS: JMM PHV | | FLFEE |
| | Amount = | $25.00 | |
| 01/21/16 | GROTTO PIZZA, INC.: Food Service 1/21 | | MEALSCL |
| | Amount = | $29.79 | |
| 01/21/16 | THE HOGAN FIRM - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 01/21/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 01/21/16 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 01/21/16 | 12128013191 Long Distance | | LD |
| | Amount = | $20.85 | |
| 01/21/16 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 154

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 155

Client # 740489

| | | | |
|---|---|---|---|
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100
Page 156

Client # 740489

| 01/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $4.40 | |
| 01/21/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 01/22/16 | PARCELS, INC.: 619081 - 180326 | | DUPOUT |
| | | Amount = $1,626.55 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 157

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/22/16 | - Messenger and delivery FEDEX Thomas Moers Mayer | | MESS |
| | | Amount =  $14.12 | |
| 01/22/16 | - Messenger and delivery FEDEX Natalie Ramsey, Mark Fink | | MESS |
| | | Amount =  $14.21 | |
| 01/22/16 | - Messenger and delivery FEDEX Stephanie Wickouski | | MESS |
| | | Amount =  $14.12 | |
| 01/22/16 | - Messenger and delivery FEDEX Andrew Dietderich | | MESS |
| | | Amount =  $14.12 | |
| 01/22/16 | CourtCall | | CONFCALL |
| | | Amount =  $74.00 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 158

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/22/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 159

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/25/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 160

Client #  740489

| 01/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 161

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 162

Client #  740489

| 01/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     February 26, 2016
Texas Competitive Electric Holdings Co.                    Invoice 505100
1601 Bryan Street                                          Page 163
Dallas TX  75201
                                                           Client #  740489

| 01/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/25/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/26/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $11.52 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 26, 2016
Invoice 505100

Page 164

Client # 740489

| Date | Description | | Category |
|---|---|---|---|
| 01/26/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 01/26/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 165

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/26/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 01/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 01/26/16 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 01/27/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/27/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.40 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 166

Client #  740489

| 01/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 167

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/27/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 01/27/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/27/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 01/27/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/27/16 | Postage | | POST |
| | Amount = $2.43 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 168

Client #  740489

| 01/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/28/16 | PARALEGAL OT THRU 1/29/16 | | OT |
| | | Amount =  $0.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/29/16 | 12124464903 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 01/29/16 | Messenger and delivery From Kid Shelleens BJW | | MEALSCL |
| | | Amount =  $19.63 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100

Page 170

Client #  740489

| 01/29/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 171

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/29/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/29/16 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/16 | PACER | Amount = $0.20 | DOCRETRI |
| 01/29/16 | PACER | Amount = $0.20 | DOCRETRI |
| 01/29/16 | PACER | Amount = $3.00 | DOCRETRI |
| 01/29/16 | PACER | Amount = $0.80 | DOCRETRI |
| 01/29/16 | Printing | Amount = $2.00 | DUP |
| 01/29/16 | Printing | Amount = $0.10 | DUP |
| 01/29/16 | Printing | Amount = $0.10 | DUP |
| 01/29/16 | Printing | Amount = $2.30 | DUP |
| 01/29/16 | Printing | Amount = $0.40 | DUP |
| 01/29/16 | Printing | Amount = $0.80 | DUP |
| 01/29/16 | Printing | Amount = $0.30 | DUP |
| 01/29/16 | Printing | Amount = $0.10 | DUP |
| 01/29/16 | Printing | Amount = $0.30 | DUP |
| 01/29/16 | Printing | Amount = $0.30 | DUP |
| 01/29/16 | Printing | Amount = $0.60 | DUP |
| 01/29/16 | Printing | Amount = $0.20 | DUP |
| 01/29/16 | Printing | Amount = $2.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 26, 2016
Invoice 505100
Page 172

Client #  740489

| 01/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $16,197.71



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

March 15, 2016
Invoice 506790
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through February 29, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $509.83 |
| Conference Calling | $441.58 |
| Court Reporter Services | $360.00 |
| Document Retrieval | $838.10 |
| Long distance telephone charges | $133.44 |
| Messenger and delivery service | $362.98 |
| Photocopying/Printing - outside vendor | $739.50 |
| Photocopying/Printing<br>1,545 @ $.10 pg./ 11,938 @ $.10/pg. | $1,348.30 |
| Postage | $1.20 |

|  |  |
|---|---|
| Other Charges | $4,734.93 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$4,734.93** |
| BALANCE BROUGHT FORWARD | $35,568.62 |
| **TOTAL DUE FOR THIS MATTER** | **$40,303.55** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 80
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
  Case Administration - ALL
  Case Administration - EFH
  Creditor Inquiries - ALL
  Meetings - ALL
  Executory Contracts/Unexpired Leases - ALL
  Plan of Reorganization/Disclosure Statement - ALL
  Use, Sale of Assets - ALL
  Use, Sale of Assets - TCEH
  Cash Collateral/DIP Financing - TCEH
  Claims Administration - ALL
  Claims Administration - TCEH
  Court Hearings - ALL
  Court Hearings - EFH
  Court Hearings - EFIH
  General Corporate/Real Estate - ALL
  Employee Issues - ALL
  Litigation/Adversary Proceedings - ALL
  Litigation/Adversary Proceedings - EFH
  Litigation/Adversary Proceedings - EFIH
  Litigation/Adversary Proceedings - TCEH
  Retention of Others - ALL
  RLF Fee Applications - ALL
  Fee Applications of Others - ALL
  Fee Applications of Others - EFH
  Fee Applications of Others - EFIH
  Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/01/15 | PACER | DOCRETRI |
| | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 81

Client # 740489

| | | | |
|---|---|---|---|
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/14/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 82

Client #  740489

| | | | |
|---|---|---|---|
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 83

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/01/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/01/16 | PACER | Amount = $0.70 | DOCRETRI |
| 02/01/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/01/16 | PACER | Amount = $0.90 | DOCRETRI |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.30 | DUP |
| 02/01/16 | Printing | Amount = $1.10 | DUP |
| 02/01/16 | Printing | Amount = $0.40 | DUP |
| 02/01/16 | Printing | Amount = $0.40 | DUP |
| 02/01/16 | Printing | Amount = $0.10 | DUP |
| 02/01/16 | Printing | Amount = $0.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 84

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 85

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 86

Client # 740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/04/16 | KAYE SCHOLER - Messenger and delivery | | | MESS |
| | | Amount = | $11.52 | |
| 02/04/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | | MESS |
| | | Amount = | $11.52 | |
| 02/04/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | | MESS |
| | | Amount = | $11.52 | |
| 02/04/16 | FOLEY & LARDNER - Messenger and delivery | | | MESS |
| | | Amount = | $16.05 | |
| 02/04/16 | FOLEY & LARDNER - Messenger and delivery | | | MESS |
| | | Amount = | $11.52 | |
| 02/04/16 | Photocopies | | | DUP |
| | | Amount = | $40.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 87

Client #  740489

| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 88

Client # 740489

| | | | |
|---|---|---|---|
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.                      March 15, 2016
Texas Competitive Electric Holdings Co.                     Invoice 506790
1601 Bryan Street                                           Page 89
Dallas TX  75201
                                                            Client #  740489

| 02/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 90
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/05/16 | AKIN GUMP STRAUSS HAUER & FELD -<br>Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/05/16 | AKIN GUMP STRAUSS HAUER & FELD -<br>Messenger and delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/05/16 | FOLEY & LARDNER - Messenger and<br>delivery | | MESS |
| | | Amount =  $16.05 | |
| 02/05/16 | FOLEY & LARDNER - Messenger and<br>delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/05/16 | KAYE SCHOLER LLP - Messenger and<br>delivery | | MESS |
| | | Amount =  $11.52 | |
| 02/05/16 | Photocopies | | DUP |
| | | Amount =  $4.00 | |
| 02/05/16 | Richards Layton and Finger/District Court<br>Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 91

Client # 740489

| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 92

Client #  740489

| 02/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 93
Dallas TX  75201

                                                          Client #  740489

| 02/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 94

Client #  740489

| 02/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 95

Client #  740489

| 02/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.40 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | RODNEY GRILLE: SZB | | MEALSCL |
| | | Amount =  $33.88 | |
| 02/08/16 | Photocopies | | DUP |
| | | Amount =  $88.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 96

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 02/08/16 | 12129093279 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 97

Client #  740489

| 02/08/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $2.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 98

Client #  740489

| | | | |
|---|---|---|---|
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 99
Dallas TX  75201
                                                          Client #  740489

| 02/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $7.00 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 02/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/16 | RODNEY GRILLE: szb | | MEALSCL |
| | | Amount = $61.92 | |
| 02/09/16 | LEONARD A. DIBBS: Transcript - 180326 | | CTRPT |
| | | Amount = $360.00 | |
| 02/09/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount = $11.52 | |
| 02/09/16 | CAPLIN & DRYESDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount = $11.52 | |
| 02/09/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount = $18.41 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = | $11.52 | |
| 02/09/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $12.20 | |
| 02/09/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = | $43.95 | |
| 02/09/16 | Photocopies | | DUP |
| | Amount = | $21.40 | |
| 02/09/16 | 12124465927 Long Distance | | LD |
| | Amount = | $1.39 | |
| 02/09/16 | 12124466449 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 101

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                              March 15, 2016
Texas Competitive Electric Holdings Co.                            Invoice 506790
1601 Bryan Street                                                          Page 102
Dallas TX  75201

                                                                  Client #  740489

| 02/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 103

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 104
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 02/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 105

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/16 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 106

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/10/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 107

Client #  740489

| Date | | | |
|------|------|------|------|
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                              March 15, 2016
Texas Competitive Electric Holdings Co.                            Invoice 506790
1601 Bryan Street                                                            Page 108
Dallas TX  75201

                                                                   Client #  740489

| 02/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 109

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/10/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 110

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 111

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/11/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.80 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.60 | DOCRETRI |
| 02/11/16 | PACER | Amount = $1.10 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.60 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.60 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/11/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/11/16 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 112

Client #  740489

| 02/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 113

Client #  740489

| 02/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      March 15, 2016
Texas Competitive Electric Holdings Co.                     Invoice 506790
1601 Bryan Street                                           Page 114
Dallas TX  75201
                                                            Client #  740489

| 02/12/16 | 12149536479 Long Distance | LD |
| | Amount =  $2.78 | |
| 02/12/16 | 12149536479 Long Distance | LD |
| | Amount =  $1.39 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/12/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 115

Client #  740489

| | | | |
|---|---|---|---|
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 116

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                        March 15, 2016
Texas Competitive Electric Holdings Co.                                       Invoice 506790
1601 Bryan Street                                                             Page 117
Dallas TX  75201

                                                                              Client #  740489

| 02/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 02/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                  March 15, 2016
Texas Competitive Electric Holdings Co.            Invoice 506790
1601 Bryan Street                                    Page 118
Dallas TX  75201

                                                          Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $34.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $60.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $96.00 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/14/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/15/16 | PARCELS, INC.: 622295 | | DUPOUT |
| | | Amount =  $739.50 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.           March 15, 2016
Texas Competitive Electric Holdings Co.         Invoice 506790
1601 Bryan Street                               Page 119
Dallas TX  75201

                                                   Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/15/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/16/16 | SKADDEN ARPS SLATE MEAGHER & FLOM - Messenger and delivery | | MESS |
| | Amount = $40.98 | | |
| 02/16/16 | SKADDEN ARPS SLATE MEAGHER & FLOM - Messenger and delivery | | MESS |
| | Amount = $17.32 | | |
| 02/16/16 | CourtCall | | CONFCALL |
| | Amount = $111.00 | | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 120
Dallas TX  75201
                                                          Client #  740489

| 02/16/16 | 14154391826 Long Distance | LD |
| | Amount = $4.17 | |
| 02/16/16 | 13128622455 Long Distance | LD |
| | Amount = $2.78 | |
| 02/16/16 | 14154391826 Long Distance | LD |
| | Amount = $11.12 | |
| 02/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 02/16/16 | Messenger and delivery | MESS |
| | Amount = $10.15 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 02/16/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                              March 15, 2016
Texas Competitive Electric Holdings Co.                            Invoice 506790
1601 Bryan Street                                                   Page 121
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $2.10 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.90 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.50 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |
| 02/16/16 | Printing | Amount =  $0.20 | DUP |
| 02/16/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 122
Dallas TX  75201

                                                                Client #  740489

| 02/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 123

Client #  740489

| 02/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $22.20 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $50.00 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 124
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/16/16 | Printing | | DUP |
| | Amount = | $33.40 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $50.00 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $30.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $20.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $14.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $10.00 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $23.80 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $10.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $10.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $63.80 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/16/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 125
Dallas TX  75201

Client #  740489

| 02/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $33.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $7.60 | |

Energy Future Competitive Holdings Co.                                    March 15, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 506790
1601 Bryan Street                                                         Page 126
Dallas TX  75201

                                                                          Client #  740489

| 02/17/16 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =   $0.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $7.30 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 127
Dallas TX  75201
                                                                Client #  740489

| 02/17/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 02/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/18/16 | GROTTO PIZZA, INC.: Food Service 2/18 | | MEALSCL |
| | | Amount =  $12.78 | |
| 02/18/16 | CourtCall | | CONFCALL |
| | | Amount =  $132.00 | |
| 02/18/16 | CourtCall | | CONFCALL |
| | | Amount =  $60.00 | |
| 02/18/16 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 02/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 02/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 128

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/18/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 129

Client #  740489

| 02/18/16 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.10 | |
| 02/18/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $11.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $7.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 130

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $7.60 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 02/18/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 02/19/16 | 12813848491 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/19/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 131
Dallas TX  75201
                                                          Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 132

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 133
Dallas TX  75201
                                                                Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 134
Dallas TX  75201

Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 135

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 136

Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 15, 2016  
Invoice 506790  
Page 137

Client #  740489

| 02/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                     March 15, 2016
Texas Competitive Electric Holdings Co.                    Invoice 506790
1601 Bryan Street                                          Page 138
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 139
Dallas TX  75201
                                                          Client #  740489

| 02/22/16 | CAVANAUGH'S RESTAURANT: Food Service 2/17-2/22 | MEALSCL |
| | Amount = $401.25 | |
| 02/22/16 | 19176915330 Long Distance | LD |
| | Amount = $20.85 | |
| 02/22/16 | 12128198394 Long Distance | LD |
| | Amount = $5.56 | |
| 02/22/16 | 12124681949 Long Distance | LD |
| | Amount = $48.65 | |
| 02/22/16 | 12128197664 Long Distance | LD |
| | Amount = $2.78 | |
| 02/22/16 | 12128197664 Long Distance | LD |
| | Amount = $6.95 | |
| 02/22/16 | 19174948483 Long Distance | LD |
| | Amount = $2.78 | |
| 02/22/16 | 12128198394 Long Distance | LD |
| | Amount = $2.78 | |
| 02/22/16 | 12128198200 Long Distance | LD |
| | Amount = $1.39 | |
| 02/22/16 | 12128198394 Long Distance | LD |
| | Amount = $2.78 | |
| 02/22/16 | 12128198394 Long Distance | LD |
| | Amount = $2.78 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/22/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                              March 15, 2016
Texas Competitive Electric Holdings Co.                            Invoice 506790
1601 Bryan Street                                                  Page 140
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 141

Client # 740489

| Date | Description | | Code |
|------|------|------|------|
| 02/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $27.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $12.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $13.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $13.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $13.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $23.90 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $23.00 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $16.50 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $23.50 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $4.50 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/22/16 | Printing | | DUP |
| | Amount = $1.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 142

Client #  740489

| 02/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 143

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/23/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/23/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.70 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/23/16 | PACER | Amount = $1.20 | DOCRETRI |
| 02/23/16 | PACER | Amount = $3.00 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/23/16 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 144

Client #  740489

| Date | Description | Amount | Code |
|------|------|------|------|
| 02/23/16 | PACER | Amount =  $1.20 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.70 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.20 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.40 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.20 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.40 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $1.40 | DOCRETRI |
| 02/23/16 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 145

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    March 15, 2016
Texas Competitive Electric Holdings Co.                   Invoice 506790
1601 Bryan Street                                         Page 146
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 02/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/23/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/24/16 | CourtCall | | CONFCALL |
| | Amount = | $120.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 147

Client #  740489

| 02/24/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 148

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/25/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                          March 15, 2016
Texas Competitive Electric Holdings Co.                         Invoice 506790
1601 Bryan Street                                               Page 149
Dallas TX  75201

                                                               Client #  740489

| 02/25/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $7.00 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $6.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $10.80 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/25/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790
Page 150

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/26/16 | Messenger and delivery | Amount = $14.90 | MESS |
| 02/26/16 | PACER | Amount = $1.40 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.70 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.60 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.              March 15, 2016
Texas Competitive Electric Holdings Co.           Invoice 506790
1601 Bryan Street                                      Page 151
Dallas TX  75201

                                               Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 02/26/16 | PACER | Amount = | $1.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $1.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $1.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.50 | DOCRETRI |
| 02/26/16 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/26/16 | Postage | Amount = | $1.20 | POST |
| 02/26/16 | Printing | Amount = | $0.10 | DUP |
| 02/26/16 | Printing | Amount = | $0.10 | DUP |
| 02/26/16 | Printing | Amount = | $0.10 | DUP |
| 02/26/16 | Printing | Amount = | $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 152

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/26/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 02/26/16 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 02/28/16 | Conference Calls for February 2016 Conference Calling | | CONFCALL |
| | | Amount =  $18.58 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 15, 2016
Invoice 506790

Page 153

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790
Page 154

Client #  740489

| | | | |
|---|---|---|---|
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/29/16 | Printing | | DUP |
| | | Amount =  $1.80 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.


Expenses    $4,734.93

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 15, 2016
Invoice 506790

Page 155

Client #  740489



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.:  51-0226371

April 20, 2016
Invoice 508935
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through March 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $267.56 |
| Conference Calling | $872.37 |
| Court Reporter Services | $600.00 |
| Document Retrieval | $600.30 |
| Electronic Legal Research | $1,652.80 |
| Long distance telephone charges | $66.72 |
| Messenger and delivery service | $698.27 |
| Photocopying/Printing - outside vendor | $2,693.80 |
| Photocopying/Printing<br>6,900 @ $.10/pg / 8,956 @ $.10/pg | $1,585.60 |
| Postage | $88.54 |

|  | |
|---|---|
| Other Charges | $9,125.96 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$9,125.96** |
| BALANCE BROUGHT FORWARD | $4,734.93 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$13,860.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 88
Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Meetings - EFH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - TCEH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 02/09/16 | LEONARD A. DIBBS: Transcript | | CTRPT |
| | Amount = | $600.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 89
Dallas TX  75201

Client #  740489

| 02/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/01/16 | 14154391473 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 90

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/01/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/01/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/01/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/01/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 91
Dallas TX  75201
                                                               Client #  740489

| 03/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 92
Dallas TX  75201
                                                               Client #  740489

| 03/02/16 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 03/02/16 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 03/02/16 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 03/02/16 | 16103509838 Long Distance | LD |
| | Amount = $1.39 | |
| 03/02/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/02/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 93

Client # 740489

| 03/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 94
Dallas TX  75201
                                                                Client #  740489

| 03/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.50 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $4.10 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.70 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $2.40 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.    April 20, 2016
Texas Competitive Electric Holdings Co.   Invoice 508935
1601 Bryan Street         Page 95
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $2.40 | |
| 03/03/16 | CourtCall | | CONFCALL |
| | | Amount =  $120.00 | |
| 03/03/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                April 20, 2016
Texas Competitive Electric Holdings Co.                               Invoice 508935
1601 Bryan Street                                                     Page 96
Dallas TX  75201

                                                                      Client #  740489

| 03/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 97

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 98

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/04/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $7.00 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/04/16 | Printing | | DUP |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 100
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/07/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $18.00 | |
| 03/07/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | 265 CHURCH STREET - Messenger and delivery | | MESS |
| | | Amount =  $11.93 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 03/07/16 | Photocopies | | DUP |
| | | Amount =  $8.80 | |
| 03/07/16 | Photocopies | | DUP |
| | | Amount =  $2.00 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                              April 20, 2016
Texas Competitive Electric Holdings Co.                            Invoice 508935
1601 Bryan Street                                                   Page 102
Dallas TX  75201

                                                                   Client #  740489

| 03/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $16.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $16.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $33.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 103
Dallas TX  75201
                                                         Client #  740489

| 03/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 104

Client # 740489

| 03/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $3.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $3.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $11.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $12.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $5.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                        April 20, 2016
Texas Competitive Electric Holdings Co.                       Invoice 508935
1601 Bryan Street                                             Page 105
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/07/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $2.90 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/08/16 | CourtCall | | CONFCALL |
| | Amount = $30.00 | | |
| 03/08/16 | Photocopies | | DUP |
| | Amount = $267.00 | | |
| 03/08/16 | Photocopies | | DUP |
| | Amount = $294.90 | | |
| 03/08/16 | Photocopies | | DUP |
| | Amount = $28.30 | | |
| 03/08/16 | Photocopies | | DUP |
| | Amount = $1.60 | | |
| 03/08/16 | Photocopies | | DUP |
| | Amount = $11.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 106

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 03/08/16 | Photocopies | | | DUP |
| | Amount = | $25.00 | | |
| 03/08/16 | 12155972995 Long Distance | | | LD |
| | Amount = | $2.78 | | |
| 03/08/16 | 12155972995 Long Distance | | | LD |
| | Amount = | $4.17 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $5.40 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $5.40 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $61.55 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $14.40 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $7.20 | | |
| 03/08/16 | Messenger and delivery | | | MESS |
| | Amount = | $7.20 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $0.40 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $1.50 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $0.30 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $0.40 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $1.60 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $0.50 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $1.20 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $3.00 | | |
| 03/08/16 | PACER | | | DOCRETRI |
| | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 107

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/08/16 | Postage | | POST |
| | | Amount = $6.00 | |
| 03/08/16 | Postage | | POST |
| | | Amount = $7.44 | |

Energy Future Competitive Holdings Co.                                   April 20, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 508935
1601 Bryan Street                                                        Page 108
Dallas TX  75201

Client #  740489

| 03/08/16 | Postage | | POST |
|---|---|---|---|
| | | Amount =  $69.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $113.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $17.70 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $5.40 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $2.80 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $3.90 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 110
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $2.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $27.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $5.90 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 111

Client #  740489

| 03/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 112
Dallas TX  75201
                                                                Client #  740489

| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Photocopies | | DUP |
| | | Amount =  $4.20 | |
| 03/09/16 | Richards Layton and Finger/VENABLE LLP Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/09/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/09/16 | Richards Layton and Finger/District Court/Judge Andrews Chambers Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                                  April 20, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 508935
1601 Bryan Street                                                       Page 113
Dallas TX  75201
                                                                        Client #  740489

| | | | |
|---|---|---|---|
| 03/09/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 114

Client #  740489

| 03/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/09/16 | Postage | | POST |
| | | Amount = $6.00 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $5.90 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $5.80 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 115
Dallas TX  75201
                                                          Client #  740489

| 03/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | CourtCall | | CONFCALL |
| | | Amount =  $114.00 | |
| 03/10/16 | Richards Layton and Finger/US DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                               April 20, 2016
Texas Competitive Electric Holdings Co.                              Invoice 508935
1601 Bryan Street                                                    Page 116
Dallas TX  75201

                                                                     Client #  740489

| 03/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                     April 20, 2016
Texas Competitive Electric Holdings Co.                                    Invoice 508935
1601 Bryan Street                                                          Page 117
Dallas TX  75201

                                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $6.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $14.90 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 118
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 119

Client #  740489

| 03/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $86.40 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 120

Client #  740489

| Date | Description | | | Code |
|------|------|------|------|------|
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 121

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                  April 20, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 508935
1601 Bryan Street                                                       Page 122
Dallas TX  75201

                                                                        Client #  740489

| 03/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                        April 20, 2016
Texas Competitive Electric Holdings Co.                                       Invoice 508935
1601 Bryan Street                                                             Page 123
Dallas TX  75201

                                                                             Client #  740489

| | | | |
|---|---|---|---|
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/11/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $11.27 | |
| 03/11/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $27.27 | |
| 03/11/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =   $34.00 | |
| 03/11/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.27 | |
| 03/11/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =   $11.93 | |
| 03/11/16 | Photocopies | | DUP |
| | | Amount =   $16.00 | |
| 03/11/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 124

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/11/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 03/11/16 | PACER | Amount = $0.50 | DOCRETRI |
| 03/11/16 | PACER | Amount = $1.20 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.50 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/11/16 | PACER | Amount = $3.00 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/11/16 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 20, 2016  
Invoice 508935  
Page 126  

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/11/16 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 03/14/16 | 14154391473 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 03/14/16 | 14154391473 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 03/14/16 | Messenger and delivery | | | MESS |
| | | Amount = | $14.90 | |
| 03/14/16 | Messenger and delivery | | | MESS |
| | | Amount = | $39.20 | |
| 03/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 03/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 127

Client #  740489

| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.        April 20, 2016
Texas Competitive Electric Holdings Co.        Invoice 508935
1601 Bryan Street        Page 128
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/15/16 | 12672994911 Long Distance | | LD |
| | | Amount = $2.78 | |
| 03/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 129

Client #  740489

| 03/15/16 | PACER | | DOCRETRI |
|----------|-------|---------------------|----------|
| | | Amount =  $2.70 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 130

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 20, 2016  
Invoice 508935  
Page 131  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 132

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.80 | | |
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.60 | | |
| 03/15/16 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $1.00 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $3.20 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $5.50 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $3.80 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $3.00 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $3.00 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $0.20 | | |
| 03/16/16 | Docket Search | | | ELEGALRE |
| | Amount = | $35.00 | | |
| 03/16/16 | Document Retrieval (Electronic) | | | ELEGALRE |
| | Amount = | $1.70 | | |
| 03/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | Amount = | $6.45 | | |
| 03/16/16 | PACER | | | DOCRETRI |
| | Amount = | $0.40 | | |
| 03/16/16 | PACER | | | DOCRETRI |
| | Amount = | $1.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/16/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/16/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/16/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Update | | ELEGALRE |
| | Amount = | $1.50 | |

Energy Future Competitive Holdings Co.               April 20, 2016
Texas Competitive Electric Holdings Co.              Invoice 508935
1601 Bryan Street                                    Page 134
Dallas TX  75201
                                                     Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 136

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 137

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 03/17/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $4.80 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $4.00 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $4.60 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $3.80 | | |
| 03/17/16 | Printing | | DUP |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.                      April 20, 2016
Texas Competitive Electric Holdings Co.                     Invoice 508935
1601 Bryan Street                                           Page 138
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/17/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $9.00 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $9.40 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $5.20 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $3.40 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $3.90 | |
| 03/17/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/17/16 | Westlaw | | ELEGALRE~ |
| | Amount = | $835.00 | |
| 03/18/16 | PARCELS, INC.: 628702 | | DUPOUT |
| | Amount = | $268.00 | |
| 03/18/16 | Photocopies | | DUP |
| | Amount = | $24.00 | |
| 03/18/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 03/18/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount = | $25.47 | |
| 03/18/16 | PACER | | DOCRETRI~ |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 139

Client #  740489

| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                     April 20, 2016
Texas Competitive Electric Holdings Co.                    Invoice 508935
1601 Bryan Street                                          Page 140
Dallas TX  75201

                                                           Client #  740489

| 03/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.90 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $3.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $2.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $2.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $7.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 141

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 03/18/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/18/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/16 | PARCELS, INC.: 628701 | | DUPOUT |
| | Amount = | $1,194.70 | |
| 03/20/16 | PARCELS, INC.: 628699 | | DUPOUT |
| | Amount = | $720.00 | |
| 03/20/16 | PARCELS, INC.: 628700 | | DUPOUT |
| | Amount = | $511.10 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/21/16 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = | $14.99 | |
| 03/21/16 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = | $205.70 | |
| 03/21/16 | PARCELS, INC.: 628918 | | MESS |
| | Amount = | $47.50 | |
| 03/21/16 | PARCELS, INC.: 629061 | | MESS |
| | Amount = | $37.50 | |
| 03/21/16 | BAKER BOTTS - Messenger and delivery | | MESS |
| | Amount = | $40.55 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 03/21/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $92.63 | | |
| 03/21/16 | KIRKLAN & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $17.72 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 03/21/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 143

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $53.00 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 508935
1601 Bryan Street                                                         Page 144
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Status |
|------|-------------|---|--------|
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $4.50 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 145

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 03/22/16 | 12124464903 Long Distance | | LD |
| | Amount = $16.68 | | |
| 03/22/16 | 16465457132 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                                  April 20, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 508935
1601 Bryan Street                                                       Page 146
Dallas TX  75201

                                                                        Client #  740489

| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.          April 20, 2016
Texas Competitive Electric Holdings Co.         Invoice 508935
1601 Bryan Street                               Page 147
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $6.10 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 03/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 148

Client #  740489

| 03/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 20, 2016  
Invoice 508935  
Page 149  

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | 13126019041 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/24/16 | 14847534861 Long Distance | | LD |
| | Amount = $4.17 | | |
| 03/24/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount = $13.78 | | |

Energy Future Competitive Holdings Co.                      April 20, 2016
Texas Competitive Electric Holdings Co.                     Invoice 508935
1601 Bryan Street                                           Page 150
Dallas TX  75201
                                                            Client #  740489

| 03/24/16 | Messenger and delivery From Chelsea Tavern JYB | MEALSCL |
|---|---|---|
| | Amount =   $7.62 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $1.10 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $2.20 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 151

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 03/24/16 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $5.00 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/24/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 152

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/28/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = | $11.27 | |
| 03/28/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = | $11.27 | |
| 03/28/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | Amount = | $11.27 | |
| 03/28/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = | $18.00 | |
| 03/28/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $11.93 | |
| 03/28/16 | Photocopies | | DUP |
| | Amount = | $7.00 | |
| 03/28/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 03/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 153

Client #  740489

| Date | Description | | Code |
|------|------------|---|------|
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 154
Dallas TX  75201
                                                                Client #  740489

| 03/28/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/29/16 | CourtCall | | CONFCALL |
| | | Amount =  $456.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 155
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 156

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/29/16 | Printing | Amount = $0.40 | DUP |
| 03/29/16 | Printing | Amount = $0.40 | DUP |
| 03/29/16 | Printing | Amount = $0.40 | DUP |
| 03/29/16 | Printing | Amount = $0.10 | DUP |
| 03/29/16 | Printing | Amount = $0.40 | DUP |
| 03/29/16 | Printing | Amount = $0.10 | DUP |
| 03/29/16 | Printing | Amount = $0.10 | DUP |
| 03/29/16 | Printing | Amount = $0.10 | DUP |
| 03/29/16 | Printing | Amount = $0.70 | DUP |
| 03/29/16 | Printing | Amount = $0.70 | DUP |
| 03/29/16 | Printing | Amount = $0.70 | DUP |
| 03/29/16 | Printing | Amount = $0.70 | DUP |
| 03/30/16 | CourtCall | Amount = $37.00 | CONFCALL |
| 03/30/16 | 12127151110 Long Distance | Amount = $2.78 | LD |
| 03/30/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/30/16 | PACER | Amount = $0.80 | DOCRETRI |
| 03/30/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/30/16 | PACER | Amount = $0.10 | DOCRETRI |
| 03/30/16 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 157

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.        April 20, 2016
Texas Competitive Electric Holdings Co.        Invoice 508935
1601 Bryan Street        Page 158
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 159

Client #  740489

| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 160

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/30/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 03/31/16 | Conference Calls for March 2016 Conference Calling | | CONFCALL |
| | Amount = | $115.37 | |
| 03/31/16 | 12124465927 Long Distance | | LD |
| | Amount = | $5.56 | |
| 03/31/16 | 12127151110 Long Distance | | LD |
| | Amount = | $1.39 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 161

Client #  740489

| | | | |
|---|---|---|---|
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/31/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 03/31/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 03/31/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/31/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 03/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 162

Client #  740489

| | | | |
|---|---|---|---|
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $9,125.96



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

May 19, 2016
Invoice 510916
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through April 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $32.68 |
| Conference Calling | $508.99 |
| Document Retrieval | $774.50 |
| Electronic Legal Research | $25.00 |
| Long distance telephone charges | $25.02 |
| Messenger and delivery service | $79.17 |
| Photocopying/Printing<br>0 @ $.10 pg. / 4,796 @ $.10 pg. | $479.60 |

| | |
|---|---:|
| Other Charges | $1,924.96 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,924.96** |
| BALANCE BROUGHT FORWARD | $9,125.96 |
| **TOTAL DUE FOR THIS MATTER** | **$11,050.92** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 89

Client #  740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 03/02/16 | 13128623029 Long Distance | LD |
| | Amount =  $2.78 | |
| 03/14/16 | 14154391473 Long Distance | LD |
| | Amount =  $6.95 | |
| 03/14/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/14/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 03/22/16 | 14154391473 Long Distance | LD |
| | Amount =  $1.39 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/01/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 91
Dallas TX  75201

                                                                Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 92

Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 93

Client #  740489

| | | | |
|---|---|---|---|
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                     May 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 510916
1601 Bryan Street                                          Page 94
Dallas TX  75201
                                                          Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 04/01/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 95

Client #  740489

| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                          Page 96
Dallas TX  75201

                                                          Client #  740489

| 04/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 97
Dallas TX  75201
                                                          Client #  740489

| 04/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 98

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/02/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/02/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/04/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 04/04/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/04/16 | PACER | Amount = $1.50 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/04/16 | PACER | Amount = $3.00 | DOCRETRI |
| 04/04/16 | PACER | Amount = $2.20 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/04/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/04/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/04/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/04/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/04/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 04/04/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $4.20 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $4.20 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/04/16 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 100

Client #  740489

| Date | Description | | | Code |
|------|------|------|------|------|
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                  May 19, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 510916
1601 Bryan Street                                                       Page 102
Dallas TX  75201

                                                                        Client #  740489

| 04/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/06/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 4/6 | | MEALSCL |
| | | Amount = $17.99 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 103

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/06/16 | Printing | | DUP |
| | Amount = | $10.30 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/06/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/07/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 04/07/16 | Messenger and delivery | | MESS |
| | Amount = | $20.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/07/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 104

Client #  740489

| | | | |
|---|---|---|---|
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 105

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/07/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.80 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/07/16 | PACER | Amount = $1.20 | DOCRETRI |
| 04/07/16 | PACER | Amount = $3.00 | DOCRETRI |
| 04/07/16 | PACER | Amount = $3.00 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.80 | DOCRETRI |
| 04/07/16 | PACER | Amount = $1.10 | DOCRETRI |
| 04/07/16 | PACER | Amount = $1.30 | DOCRETRI |
| 04/07/16 | PACER | Amount = $1.70 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/07/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/07/16 | Printing | Amount = $2.90 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 106

Client #  740489

| 04/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.90 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 107

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/07/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 108

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 109
Dallas TX  75201
                                                          Client #  740489

| 04/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/11/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 110

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                              May 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 510916
1601 Bryan Street                                                  Page 111
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/12/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/12/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/12/16 | Printing | Amount =  $3.90 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |
| 04/12/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $2.30 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/13/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 04/13/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 04/13/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/13/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/13/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 113

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 114
Dallas TX  75201

                                                                Client #  740489

| 04/13/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 115

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 116
Dallas TX  75201
                                                          Client #  740489

| 04/14/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $7.70 | |
| 04/14/16 | Westlaw | | ELEGALRE |
| | | Amount = $25.00 | |
| 04/15/16 | CourtCall | | CONFCALL |
| | | Amount = $30.00 | |
| 04/15/16 | CourtCall | | CONFCALL |
| | | Amount = $354.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 117

Client #  740489

| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 118

Client #  740489

| 04/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.70 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 04/18/16 | C/O EPIQ BANKRUPTCY SOLUTIONS - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 04/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 119
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                        May 19, 2016
Texas Competitive Electric Holdings Co.                       Invoice 510916
1601 Bryan Street                                             Page 121
Dallas TX  75201

Client #  740489

| 04/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/18/16 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 122
Dallas TX  75201

                                                          Client #  740489

| 04/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.40 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $20.50 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/18/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 123

Client #  740489

| 04/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                May 19, 2016
Texas Competitive Electric Holdings Co.               Invoice 510916
1601 Bryan Street                                     Page 124
Dallas TX  75201
                                                      Client #  740489

| 04/19/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 04/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 125
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 126
Dallas TX 75201

                                                          Client #  740489

| 04/20/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.90 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/21/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 129

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 130

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.80 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.60 | DOCRETRI |
| 04/21/16 | PACER | Amount = $1.00 | DOCRETRI |
| 04/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/21/16 | Printing | Amount = $0.60 | DUP |
| 04/21/16 | Printing | Amount = $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 131

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/21/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $6.10 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $6.40 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/21/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/22/16 | 17735808650 Long Distance | | LD |
| | Amount = $8.34 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 132
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 133

Client #  740489

| 04/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 134

Client # 740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $9.30 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $14.10 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/22/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                          Page 135
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 04/22/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/25/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $14.69 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 136

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $1.80 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $2.70 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | --- - |
| 04/25/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | --- - |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 137

Client # 740489

| 04/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 138

Client #  740489

| 04/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 19, 2016
Invoice 510916
Page 139

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 140

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 04/25/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $1.40 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 141

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.20 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.20 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.40 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $1.50 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $6.30 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.30 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.20 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.40 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $2.00 | | |
| 04/25/16 | Printing | | DUP | |
| | | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 142

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/25/16 | Printing | Amount = $0.10 | DUP |
| 04/26/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 04/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.90 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.60 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.90 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.40 | DOCRETRI |
| 04/26/16 | PACER | Amount = $0.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 143

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 144

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 145

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 146

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.     May 19, 2016
Texas Competitive Electric Holdings Co.    Invoice 510916
1601 Bryan Street           Page 147
Dallas TX  75201

                Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 148

Client #  740489

| | | | |
|---|---|---|---|
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 149

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $19.90 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $20.50 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $17.90 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 150

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $11.70 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/26/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 151

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 152

Client #  740489

| | | | |
|---|---|---|---|
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 153

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/27/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/27/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/27/16 | Printing | Amount = $2.10 | DUP |
| 04/27/16 | Printing | Amount = $0.30 | DUP |
| 04/27/16 | Printing | Amount = $2.10 | DUP |
| 04/27/16 | Printing | Amount = $0.20 | DUP |
| 04/27/16 | Printing | Amount = $0.10 | DUP |
| 04/27/16 | Printing | Amount = $2.10 | DUP |
| 04/27/16 | Printing | Amount = $0.30 | DUP |
| 04/27/16 | Printing | Amount = $0.40 | DUP |
| 04/28/16 | 14154391473 Long Distance | Amount = $5.56 | LD |
| 04/28/16 | PACER | Amount = $0.30 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.70 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.50 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.20 | DOCRETRI |
| 04/28/16 | PACER | Amount = $0.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 154

Client #  740489

| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | --- |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 155
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $25.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $27.00 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.　　　　May 19, 2016
Texas Competitive Electric Holdings Co.　　　　Invoice 510916
1601 Bryan Street　　　　Page 156
Dallas TX  75201

Client #  740489

| 04/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 157

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $2.10 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/30/16 | Conference Calls for April 2016 Conference Calling | | CONFCALL |
| | Amount = | $124.99 | |
| 04/30/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/30/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

TOTALS FOR   740489        Energy Future Holdings Corp., et al.

Expenses    $1,924.96