# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Hearing Date: TBD** |
| | ) **Objection Deadline: November 7, 2016 at 4:00 p.m.** |

## SUMMARY OF SIXTH INTERIM FEE APPLICATION OF
## SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE

| | |
|---|---|
| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| DATE CASE FILED: | April 29, 2014 |
| DATE OF RETENTION: | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | May 1, 2016 through and including August 31, 2016 |
| TOTAL COMPENSATION REQUESTED: | $772,964.00 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED: | $10,932.13 |

This is a(n): __X__ interim ____ final application.

This is the sixth interim fee application filed by Sullivan & Cromwell LLP.

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 06/21/2016 [D.I. 8790] | 05/01/2016 - 05/31/2016 | $171,966.50 | $34,393.30 | $137,573.20 | $400.58 | $400.58 |
| 07/22/2016 [D.I. 8983] | 06/01/2016 - 06/30/2016 | $187,428.00 | $37,485.60 | $149,942.40 | $1,194.33 | $1,194.33 |
| 08/22/2016 [D.I. 9365] | 07/01/2016 - 07/31/2016 | $170,544.50 | $34,108.90 | $136,435.60 | $5,356.57 | $5,356.57 |
| 09/21/2016 [D.I. 9619] | 08/01/2016 - 08/31/2016 | $243,025.00 | $48,605.00 | $0.00 | $3,980.65 | $0.00 |
| | **TOTAL REQUESTED IN MONTHLY FEE APPLICATIONS** | **$772,964.00** | **$154,592.80** | **$423,951.20** | **$10,932.13** | **$6,951.48** |

SC1:4243637.3

**SUMMARY OF FEES AND EXPENSES PREVIOUSLY REQUESTED**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $1,099,767.97 | $4,630.14 | $4,630.14 | $4,924,079.31 |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,244,724.22 | $5,133.05 | $5,133.05 | |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,236,258.63 | $3,900.84 | $3,900.84 | |
| 5/21/2015 [D.I. 4560 ] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,313,550.52 | $16,113.94 | $16,113.94 | |
| 6/22/2015 [D.I. 4820] | 05/01/2015 - 05/31/2015 | $997,875.50 | $199,575.10 | $991,901.96 | $4,548.67 | $4,530.06 | $4,493,854.17 |
| 7/21/2015 [D.I. 5054] | 06/01/2015 - 06/30/2015 | $1,087,893.50 | $217,578.70 | $1,081,381.09 | $4,265.83 | $4,245.54 | |
| 8/21/2015 [D.I. 5615] | 07/01/2015 - 07/31/2015 | $704,331.50 | $140,866.30 | $700,115.19 | $6,814.33 | $6,801.19 | |
| 9/21/2015 [D.I. 6127] | 08/01/2015 - 08/31/2015 | $1,699,912.00 | $339,982.40 | $1,689,735.89 | $15,174.95 | $15,143.25 | |
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,009,819.28 | $451,883.06 | $451,883.06 | $9,607,132.82 |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,259,004.72 | $87,674.34 | $87,674.34 | |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $1,976,882.40 | $41,847.14 | $41,847.14 | |
| 1/21/2016 [D.I. 7710 ] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | $90,860.40 | $112,751.62 | $112,751.62 | |

SC1:4243637.3

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 2/22/2016 [D.I. 7906] | 01/01/2016 - 01/31/2016 | $37,850.50 | $7,570.10 | $30,280.40 | $3,881.73 | $3,881.73 | N/A |
| 3/21/2016 [D.I. 8027] | 02/01/2016 - 02/29/2016 | $47,410.50 | $9,482.10 | $37,928.40 | $107.07 | $107.07 | N/A |
| 4/21/2016 [D.I. 8249] | 03/01/2016 - 03/31/2016 | $37,517.00 | $7,503.40 | $30,013.60 | $498.77 | $498.77 | N/A |
| 5/23/2016 [D.I. 8509] | 04/01/2016 - 04/30/2016 | $37,092.00 | $7,418.40 | $29,673.60 | $1,007.38 | $1,007.38 | N/A |
| 6/21/2016 [D.I. 8790] | 05/01/2016 - 05/31/2016 | $171,966.50 | $34,393.30 | $137,573.20 | $400.58 | $400.58 | N/A |
| 7/22/2016 [D.I. 8983] | 06/01/2016 - 06/30/2016 | $187,428.00 | $37,485.60 | $149,942.40 | $1,194.33 | $1,194.33 | N/A |
| 8/22/2016 [D.I. 9365] | 07/01/2016 - 07/31/2016 | $170,544.50 | $34,108.90 | $136,435.60 | $5,356.57 | $5,356.57 | N/A |
| 9/21/2016 [D.I. 9619] | 08/01/2016 - 08/31/2016 | $243,025.00 | $48,605.00 | $0.00 | $3,980.65 | $0.00 | N/A |
| | TOTAL FOR ALL FEE PERIODS | $22,433,859.30 | $4,486,771.86 | $19,927,533.49 | $787,386.33 | $782,571.94 | $21,722,221.66 |

## PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $696,750.00 | $1,597,500.00 | $772,964.00 |

-4-

SC1:4243637.3

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 1.10 | $747.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 2.10 | $1,047.00 |
| 00007 | CASE ADMINISTRATION | 32.60 | $22,549.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.30 | $138.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 5.40 | $4,398.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 71.10 | $36,060.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 0.40 | $456.00 |
| 00014 | OTHER LITIGATION | 1.50 | $1,030.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 69.70 | $67,541.00 |
| 00016 | NON-WORKING TRAVEL | 19.60 | $10,425.50 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 523.10 | $475,465.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 178.40 | $68,413.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 2.70 | $926.50 |
| 00022 | HEARINGS | 76.00 | $82,218.00 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 1.20 | $378.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 19.70 | $0.00 |
| 00031 | BUDGETING (CASE) | 1.20 | $1,170.50 |
| | **TOTAL** | **1,006.10** | **$772,964.00** |

SC1:4243637.3

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $865.00 | | 1.50 | $1,297.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.30 | $388.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 3.00 | $1,710.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 22.50 | $25,650.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 12.10 | $6,897.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 308.90 | $352,146.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 110.90 | $143,615.50 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 0.30 | $388.50 |
| **Partner Total** | | | | | | **459.50** | **$532,093.00** |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 4.90 | $5,586.00 |
| **Special Counsel Total** | | | | | | **4.90** | **$5,586.00** |
| Braun, Jeannette E. | Associate | GP | 2012 | $855.00 | | 3.00 | $2,565.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 61.40 | $53,111.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $460.00 | | 31.30 | $14,398.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 3.50 | $1,515.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 99.50 | $86,067.50 |
| Lee, Alexander S. | Associate | Litigation | 2016 | $460.00 | | 1.50 | $690.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $855.00 | | 19.30 | $16,501.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $830.00 | | 10.80 | $8,964.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $303.00 | * | 1.00 | $303.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $605.00 | | 15.00 | $9,075.00 |
| Xu, Vic | Associate | GP | 2016 | $460.00 | | 3.50 | $1,610.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | | 1.50 | $1,297.50 |
| **Associate Total** | | | | | | **251.30** | **$196,098.00** |
| **Lawyers Total** | | | | | | **715.70** | **$733,777.00** |
| Graybill, Joshua D. | Summer Associate | | | $0.00 | * | 88.90 | $0.00 |
| Ross, Ethan D. | Summer Associate | | | $0.00 | * | 56.10 | $0.00 |
| Thompson, Tasha Nicolette | Summer Associate | | | $0.00 | * | 5.50 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 5.40 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $225.00 | | 11.70 | $2,632.50 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 5.00 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $225.00 | | 1.50 | $337.50 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 9.30 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $315.00 | | 31.60 | $9,954.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 19.20 | $6,816.00 |
| Son, Grace M. | Legal Assistant | | | $275.00 | | 4.90 | $1,347.50 |
| Watson, Thomas C. | Legal Assistant | | | $315.00 | | 2.00 | $630.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 45.60 | $16,188.00 |
| Chen, Ken | Electronic Discovery | | | $315.00 | | 0.80 | $252.00 |
| Mian, Ahmed A. | Electronic Discovery | | | $355.00 | | 0.40 | $142.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 1.40 | $497.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $355.00 | | 0.10 | $35.50 |
| Stephen, Cherryl J. | Research Analyst | | | $355.00 | | 1.00 | $355.00 |
| **Non Legal Personel Total** | | | | | | **290.40** | **$39,187.00** |
| **Grand Total** | | | | | | **1,006.10** | **$772,964.00** |

\*      Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

SC1:4243637.3

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | EFH* | | Firm** | |
| --- | --- | --- | --- | --- |
| | **May 2016 through August 2016** | | **Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from September 2015 through August 2016** | |
| | **Blended Hourly Rate** | **% of Total Hours** | **Blended Hourly Rate** | **% of Total Hours** |
| Partner | $1,158 | 46% | $ 1,530 | 23% |
| Senior Associate and Counsel [1] | $  863 | 19% | $  987 | 22% |
| Junior Associate | $  555 | 6% | $  681 | 47% |
| Non-Lawyer [2] | $  280 | 14% | $  366 | 7% |
| Summer Associate | $  0 | 15% | $  249 | 1% |
| **All Timekeepers Average** | **$  768** | **100%** | **$  920** | **100%** |

[1] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate

[2] Includes Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery

* Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

** Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

SC1:4243637.3

**SUMMARY OF DISBURSEMENTS**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Travel and Expenses | $1,444.41 |
| Local Transportation | $143.90 |
| Meals - Overtime | $40.00 |
| Hearing Transcripts | $6,754.59 |
| Outside Vendors | $1,700.00 |
| Tele-conference | $448.13 |
| Repro - BW Copies | $33.60 |
| Repro - Binding | $16.25 |
| Repro - Color Copies | $301.25 |
| Trial Materials | $50.00 |
| **Total** | **$10,932.13** |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 14-10979 (CSS) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Hearing Date: TBD** |
| | ) **Objection Deadline: November 7, 2016 at 4:00 p.m.** |
| | ) |

**SIXTH INTERIM APPLICATION OF SULLIVAN & CROMWELL LLP
AS COUNSEL TO THE EFH COMMITTEE FOR INTERIM APPROVAL
AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM MAY 1, 2016 THROUGH AND INCLUDING AUGUST 31, 2016**

Sullivan & Cromwell LLP ("**S&C**"), counsel for the official committee of
unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation ("**EFH**"),
Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.
(collectively, the "**EFH Debtors**") hereby submits this sixth interim application (this
"**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the
"**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the
"**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals* [D.I. 2066] (the "**Interim Compensation Order**"),
and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee
Order**") for: (a) interim approval and allowance of compensation for professional services
rendered from May 1, 2016 through and including August 31, 2016 (the "**Fee Period**") and

---

[1] The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of
the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in
these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the
last four digits of their federal tax identification numbers is not provided herein. A complete list of such
information may be obtained on the website of the debtors' claims and noticing agent at
http://www.efhcaseinfo.com.

(b) reimbursement of actual and necessary expenses incurred during the Fee Period.  In support

of this Application, S&C respectfully states as follows:

## Background

1.      On October 27, 2014, the United States Trustee for the District of

Delaware appointed the EFH Committee pursuant to section 1102 of the Bankruptcy Code.  On

November 5, 2014, the EFH Committee unanimously selected S&C and Montgomery

McCracken Walker & Rhoads LLP ("**MMWR**") as its counsel.

2.      On December 22, 2014, the EFH Committee filed the *Application of the*

*Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy*

*Future Intermediate Holdings Company, LLC, EFIH Finance, Inc. and EECI Inc. for an Order*

*Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the*

*Committee Nunc Pro Tunc to November 5, 2014* [D.I. 3120] (the "**Retention Application**").  On

January 13, 2015, the Court entered an order granting the Retention Application and authorizing

the retention and employment of S&C as counsel to the EFH Committee [D.I. 3282].

## Summary of Professional Compensation and Reimbursement of Expenses Requested

3.      This Application has been prepared in accordance with sections 330 and

331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee

Committee Order, rule 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedure

for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective November 1, 2013

(the "**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").

-10-

4.      Pursuant to this Application, S&C seeks approval and allowance of: (a) compensation for professional services rendered by S&C, as counsel to the EFH Committee during the Fee Period, of $772,964.00 and (b) reimbursement of actual and necessary expenses incurred by S&C during the Fee Period of $10,932.13.

5.      S&C's compensation for this Fee Period is requested in accordance with the agreed-upon rates described in the Retention Application.[2]  There has been no increase in the rates charged for any S&C professional from the date of S&C's retention through the end of the Fee Period.

6.      S&C's fees have not varied based on the geographic location of any S&C professional or for any other reason, other than a reduction in the hourly rates for all professionals for time spent during non-working travel in accordance with the Guidelines.

7.      During the Fee Period, S&C professionals and paraprofessionals spent an aggregate of 1,006.10 hours performing services for the EFH Committee in connection with these chapter 11 cases, at a blended hourly rate for professionals of $780.00.  In addition, S&C voluntarily reduced its fees incurred during the Fee Period by over $5,269.50 by agreeing not to charge professional or paraprofessional time for certain work, as further discussed below.

8.      S&C's fees for the services rendered in these chapter 11 cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters and the level of expertise required to best serve the EFH Committee in connection therewith.

---

[2]     S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11 cases on the basis of hourly rates.  The hourly rates reflected in this Application are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing practices.

-11-

S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising creditors in non-bankruptcy cases.

9.      In accordance with the UST Guidelines and as requested by the fee committee appointed pursuant to the Fee Committee Order (the "**Fee Committee**"), S&C prepared projected monthly budgets (collectively, the "**Budget**") and staffing plans (collectively, the "**Staffing Plan**") for each month during the Fee Period, for approval by the EFH Committee. The Budget and Staffing Plan reflect a significant decrease in expected fees and staffing as compared to previous interim fee periods in these chapter 11 cases.

10.     The Budget approved by the EFH Committee estimated total fees of between $696,750.00 and $1,597,500.00 during the Fee Period.  S&C's actual total fees incurred during the Fee Period were $772,964.00, consistent with the estimated fees indicated by the budget.

11.     The Staffing Plan approximated the number of S&C lawyers that actually worked on the case during the Fee Period, as shown in Exhibit F hereto.  While the actual number of professionals that provided services exceeded the number projected in the Staffing Plan in certain months, the number of attorneys billing substantial time remained within the Staffing Plan.  Similarly, while eleven different legal assistants (including clerks, legal analysts, and eDiscovery professionals) provided services in connection with these chapter 11 cases during the Fee Period, fewer than four legal assistants billed substantial time on these chapter 11 cases during this time.

12.     This Application requests compensation for work performed by nine S&C lawyers who billed 15 or fewer hours during the Fee Period.  Several of these lawyers are members of S&C's core team of professionals advising the EFH Committee in these chapter 11

-12-

cases, whose lower hours result from a general decrease in the EFH Committee's activity during the Fee Period.  Certain other lawyers provided advice in specific areas of expertise such as tax and employee benefits.  The limited services provided by these professionals in connection with specific matters enabled S&C's core team to more effectively and efficiently advise the EFH Committee during the Fee Period.

13.     Other than pursuant to S&C's previous monthly and interim fee applications filed in these chapter 11 cases, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the EFH Committee in connection with these chapter 11 cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these chapter 11 cases.

14.     In accordance with the Guidelines, the following Exhibits are annexed to this Application:

> Exhibit A:  **Certification of Andrew G. Dietderich** — certification of Andrew G. Dietderich regarding compliance of this Application with the Local Rule.
>
> Exhibit B:  **S&C Professionals Performing Services During the Fee Period** — summary chart of information on the S&C professionals and paraprofessionals performing services during this Fee Period, including the hourly billing rates for such services and the aggregate hours and fees billed by each professionals and paraprofessionals.
>
> Exhibit C:  **Project Code Total Chart** — summary chart indicating aggregate fees incurred and time billed by S&C personnel for each project category during the Fee Period.
>
> Exhibit D:  **Summary of Disbursements** — summary chart detailing expenses for which reimbursement is sought, itemized and organized by category.
>
> Exhibit E:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the Fee Period, as approved by the EFH Committee.

-13-

Exhibit F:  **Budget and Staffing Plan Comparison** — comparison of hours and fees budgeted for each project category during the Fee Period against the actual hours and fees for which S&C seeks compensation for the Fee Period; and comparison of S&C's approved Staffing Plan with actual S&C staffing during the Fee Period.

Exhibit G:  **Time Entries and Narrative Description** — S&C's time entry records and descriptions of activities by project code, billed by tenths of an hour.

Exhibit H:  **Monthly Expense Records** — S&C's disbursement records from the Fee Period.

## Summary of Professional Services Rendered

15.     In accordance with the Guidelines, S&C has organized its time records according to an internal system of project codes in order to facilitate review of this Application. The work performed by S&C personnel with respect to each of these project codes is summarized below.  Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

A.     **Asset Analysis and Recovery – Project Code 00002**

Total Fees:     -0-
Total Hours:    -0-

16.     No time was charged to this category during the Fee Period.

B.     **Asset Disposition – Project Code 00003**

Total Fees:     $747.00
Total Hours:    1.10

17.     This category includes time spent by S&C professionals on matters relating to reviewing the Debtors' de minimis asset disposition procedures and issues regarding access to the Debtors' diligence datarooms.

-14-

C.      **Assumption and Rejection of Leases and Contracts – Project Code 00004**

Total Fees:      -0-
Total Hours:     -0-

18.      No time was charged to this category during the Fee Period.

D.      **Avoidance Action Analysis – Project Code 00005**

Total Fees:      -0-
Total Hours:     -0-

19.      No time was charged to this category during the Fee Period.

E.      **Business Operations – Project Code 00006**

Total Fees:      $1,047.00
Total Hours:     2.10

20.      This category includes time spent by S&C professionals on matters relating to the Debtors' business operations, including review relating to the Debtors' asset sales, monthly operating reports and financial projections.

F.      **Case Administration – Project Code 00007**

Total Fees:      $22,549.50
Total Hours:     32.60

21.      This category primarily comprises matters related to internal coordination among S&C's professionals and paraprofessionals, including the S&C team's regular internal meetings and meetings with the EFH Committee's other professionals.  This category also includes other matters, such as review of the Court docket and circulation of case updates, to the extent not specifically covered by other project codes.

SC1:4243637.3

G.    **Claims Administration and Objections – Project Code 00008**

Total Fees:    $138.00
Total Hours:   0.30

22.    This category includes time spent on matters relating to potential claims against the Debtors.  During the Fee Period, among other things, S&C professionals reviewed and advised on issues relating to certain asbestos claims.

H.    **Corporate Governance and Board Matters – Project Code 00009**

Total Fees:    -0-
Total Hours:   -0-

23.    No time was charged to this category during the Fee Period.

I.    **Employee Benefits and Pensions – Project Code 00010**

Total Fees:    $4,398.00
Total Hours:   5.40

24.    During the Fee Period, S&C professionals advised the EFH Committee on employee benefits and compensation matters, including reviewing the Debtors' severance motion and responding to inquiries from creditors regarding the treatment of employee benefit claims under the Plan.

J.    **Employment and Fee Applications (S&C) – Project Code 00011**

Total Fees:    $36,060.50
Total Hours:   71.10

25.    During the Fee Period, S&C personnel prepared four monthly fee statements and S&C's fifth interim fee application.  S&C professionals and paraprofessionals prepared and reviewed the information and charts required to be included in S&C's fee statements and interim fee application, and reviewed all requested fees and disbursements to confirm that such fees and disbursements were consistent with the Guidelines and the Fee

-16-

Committee's guidance.  The interim fee application also required S&C personnel to devote time to ensuring the adequacy of S&C's disclosure regarding its activities, and S&C devoted additional time to reviewing disclosed information to preserve confidentiality and attorney-client privilege.

### K.   Employment and Fee Application (Others) – Project Code 00012

> Total Fees:   -0-
> Total Hours:  -0-

26.   No time was chaged to this category during the Fee Period

### L.   Financing, Cash Collateral, Make Whole – Project Code 00013

> Total Fees:   $456.00
> Total Hours:  0.40

27.   This category includes time spent by S&C professionals on review of developments in the appeal relating to make-whole claims of the EFIH first lien noteholders.

### M.   Other Litigation – Project Code 00014

> Total Fees:   $1,030.00
> Total Hours:  1.50

28.   Time billed by S&C personnel to this category during the Fee Period relates primarily to the monitoring of developments in various adversary proceedings and appeals.

### N.   Meetings and Communications with Creditors – Project Code 00015

> Total Fees:   $67,541.00
> Total Hours:  69.70

29.   This category includes time spent by S&C professionals in connection with the EFH Committee's regular meetings and conference calls, the Debtors' periodic teleconference meetings with creditors' advisors, and meetings with individual EFH Committee

-17-

members and other creditor constituents.  Among other things, S&C professionals informed the

EFH Committee members regarding developments related to the T-side plan confirmation

process, the Oncor sale process, and E-side plan proposals, and discussed EFH Committee

member transition issues.

### O.   Non-Working Travel – Project Code 00016

>  Total Fees:  $10,425.50
>  Total Hours:  19.60

30.   This category includes non-working travel time spent by S&C

professionals during the Fee Period.  In accordance with the Guidelines, the fees presented for

payment in this category have been voluntarily reduced by 50 percent, for a total reduction of

$10,425.50.

### P.   Plan and Disclosure Statement – Project Code 00017

>  Total Fees:  $475,465.50
>  Total Hours:  523.10

31.   During the Fee Period, S&C professionals monitored and advised on post-

confirmation developments relating to the previously confirmed plan of reorganization.

Additionally, S&C professionals reviewed and engaged with Debtors' counsel regarding the

TCEH disclosure statement and plan and the EFH/EFIH disclosure statement and plan. S&C

advised the EFH Committee regarding the implications of these developments with respect to the

EFH Committee's Plan litigation settlement and other creditor matters.  S&C professionals

participated in the TCEH Debtors' plan confirmation proceedings and discovery processes, and

advised the EFH Committee regarding E-side creditor and estate issues.  S&C professionals also

engaged with Debtors' counsel and negotiated the E-side plan confirmation schedule.

Q.    **Relief From Stay and Adequate Protection – Project Code 00018**

             Total Fees:      -0-
             Total Hours:    -0-

32.      No time was charged to this category during the Fee Period.

R.    **Tax – Project Code 00019**

             Total Fees:      $68,413.00
             Total Hours:    178.40

33.      During this Fee Period, S&C professionals evaulated the Debtors' revised plan and tax matters agreement, and considered related tax implications, including discussions with other creditor constituencies and review of the revised tax matters agreement.

S.    **Valuation – Project Code 00020**

             Total Fees:      -0-
             Total Hours:    -0-

34.      No time was charged to this category during the Fee Period.

T.    **Discovery – Project Code 00021**

             Total Fees:      $926.50
             Total Hours:    2.70

35.      This category includes time spent by S&C professionals and paraprofessionals addressing technical aspects of discovery.  During the Fee Period, among other things, S&C professionals and paraprofessionals reviewed and analyzed the Debtors' productions in connection with plan discovery.

U.    **Hearings – Project Code 00022**

             Total Fees:      $82,218.00
             Total Hours:    76.00

36.      This category includes time spent by S&C personnel preparing for and participating in the numerous hearings held before the Court during the Fee Period, including the

-19-

T-side plan confirmation trial and other pre-trial status conferences, and E-side plan-related hearings.

### V.    First and Second Day Motions – Project Code 00023

Total Fees:        -0-
Total Hours:      -0-

37.    No time was charged to this category during the Fee Period.

### W.    Claims Investigations – Project Code 00024

Total Fees:        -0-
Total Hours:      -0-

38.    No time was charged to this category during the Fee Period.

### X.    Lien Investigation – Project Code 00025

Total Fees:        -0-
Total Hours:      -0-

39.    No time was charged to this category during the Fee Period.

### Y.    Intercompany Claims – Project Code 00026

Total Fees:        -0-
Total Hours:      -0-

40.    No time was charged to this category during the Fee Period.

### Z.    Other Motions/Applications – Project Code 00027

Total Fees:        $378.00
Total Hours:      1.20

41.    This category includes work by S&C professionals on motions and applications of the EFH Committee which do not relate to other project categories.  In particular, during the Fee Period, S&C professionals prepared the EFH Committee's monthly applications for reimbursement of expenses incurred.

-20-

**AA.    Schedules and Statements – Project Code 00028**

>    Total Fees:        -0-
>    Total Hours:      -0-

42.    No time was charged to this category during the Fee Period.

**BB.    Time Entry Review – Project Code 00029**

>    Total Fees:        $0.00
>    Total Hours:      19.70

43.    This category includes time spent reviewing the time entries recorded by

S&C personnel to ensure accuracy, clarity, and consistency.  At the request of the Fee

Committee, S&C seeks no compensation for time billed to this category.

**CC.    Budgeting (Case) – Project Code 00031**

>    Total Fees:        $1,170.50
>    Total Hours:      1.20

44.    This category includes time spent preparing S&C's monthly Budget and

Staffing Plan for approval by the EFH Committee.

<u>**Reasonable and Necessary Services Rendered by S&C**</u>

45.    The foregoing professional services provided by S&C to the EFH

Committee during the Fee Period were in the best interests of the EFH Committee and its

constituent unsecured creditors, and were reasonable, necessary and appropriate under the

circumstances of these chapter 11 cases.  The compensation requested for the foregoing services

is commensurate with the complexity, importance and nature of the issues and tasks involved.

These professional services were performed expediently and in an efficient manner.  In

particular, S&C allocated work among junior and senior professionals and paraprofessionals in a

manner designed to avoid unnecessary duplication of services and promote cost-effectiveness,

including through consultation with internal practice area experts and specialists when necessary in connection with discrete questions arising in the course of S&C's work.

46.    S&C is widely recognized for its experience and knowledge relating to complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C has an established reputation for its expertise in handling large corporate transactions, including dispositions and other transactions involving businesses similar to those operated by the Debtors. The S&C practice groups that provided services to the EFH Committee—litigation, employee benefits and tax, among others—enjoy a global reputation for their expertise.

47.    During the Fee Period, the professional services performed by S&C on behalf of the EFH Committee required an aggregate expenditure of 1,006.10 recorded hours by S&C personnel.  Of the aggregate time expended, 464.40 recorded hours were expended by partners, counsel and special counsel; 251.30 recorded hours were expended by associates; and 290.40 recorded hours were expended by S&C paraprofessionals.

48.    S&C billed the EFH Committee for time expended by professionals at hourly rates ranging from $225.00 to $1,295.00.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $768.00 (based on 1,006.10 recorded hours at S&C's agreed hourly rates).  The hourly rates charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C when preparing estimates of fees for similar non-bankruptcy matters.

### Actual and Necessary Disbursements by S&C

49.    As set forth in Exhibit D, S&C seeks reimbursement for $10,932.13 in expenses incurred in the course of its professional services during the Fee Period.  All expenses

for which reimbursement is requested pursuant to this Application have been incurred in compliance with the Guidelines.

50.    Reimbursable expenses (whether for services performed by S&C personnel or by a third-party vendor) include appropriate local and long distance transportation costs, overtime meals and teleconference charges.  Pursuant to S&C's disbursement policies, out-of-pocket expenses are passed through at actual (or, when actual out-of-pocket expenses are uncertain, estimated actual) costs.  Certain items, such as overtime meals, may be charged at amounts below cost in accordance with limits imposed by the Guidelines or requested by the Fee Committee.

51.    S&C seeks no reimbursement of copying charges, other than charges for in-house copies made by its reproduction department (typically large copying jobs).  In accordance with the Guidelines and guidance provided by the Fee Committee, S&C has limited its reimbursement request for black and white copying charges to $0.10 per page, and for color copies to $0.25 per page (less than the per page maximum of $0.50 promulgated by the Fee Committee).  S&C seeks no reimbursement of any charges incurred for computerized research or long-distance telephone or fax charges, other than telephone fees for telephone and video conference services.

52.    S&C respectfully submits that its actual expenses incurred in providing professional services to the EFH Committee during the Fee Period were necessary, reasonable and justified under the circumstances of these chapter 11 cases.

**The Requested Compensation and Expense Reimbursement Should Be Allowed**

53.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for

-23-

actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses."

11 U.S.C. § 330(a)(1)(A), (B).  Section 331 of the Bankruptcy Code allows professionals to

apply for such compensation and expense reimbursement on an interim basis not more than once

every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the

court.  11 U.S.C. § 331.

54.    Section 330 of the Bankruptcy Code also sets forth the criteria for

determining the amount of reasonable compensation to be awarded to such a professional:

> [T]he court shall consider the nature, the extent, and the value of such [professional's] services, taking into account all relevant factors, including --
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

55.    S&C respectfully submits that the services for which it seeks

compensation and the expenditures for which it seeks reimbursement pursuant to this

Application were necessary for and beneficial to the EFH Committee and its constituent

unsecured creditors.  S&C worked diligently to anticipate or respond to the EFH Committee's

-24-

needs during the Fee Period, particularly with respect to the EFH Committee's monitoring of developments relating to the Debtors' confirmed chapter 11 plan and related transactions.  S&C further submits that the services provided to the EFH Committee by its professionals and paraprofessionals were performed economically, effectively and efficiently, and have been in the best interests of the unsecured creditors represented by the EFH Committee.  The services provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services.

## NO PRIOR REQUEST

56.    No prior application for the relief requested herein has been made to this or any other Court.

## RESERVATION OF RIGHTS AND NOTICE

57.    Although S&C has made every effort to include in this Application all fees and expenses incurred during the Fee Period in connection with these chapter 11 cases, certain fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  S&C reserves the right to make further application to the Court for the allowance of such fees and expenses not included in this Application.

WHEREFORE, S&C respectfully requests that the Court enter an order: (i) awarding S&C the sum of $772,964.00 as compensation for services rendered and $10,932.13 for reimbursement for actual and necessary expenses S&C incurred during the Fee Period; and (ii) granting such other and further relief as the Court deems appropriate.

-25-

Dated:   Wilmington, Delaware
         October 17, 2016

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich*
Andrew G. Dietderich
Brian D. Glueckstein
John L. Hardiman
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:   (212) 558-4000
Facsimile:   (212) 558-3588
E-mail:      dietdericha@sullcrom.com
             gluecksteinb@sullcrom.com
             hardimanj@sullcrom.com
             kranzleya@sullcrom.com

*Counsel for the Official Committee of Unsecured
Creditors of Energy Future Holdings Corp.,
Energy Future Intermediate Holding Company
LLC, EFIH Finance Inc., and EECI, Inc.*

-26-

## <u>EXHIBIT A</u>

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)**
**IN RESPECT OF THE SIXTH INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM MAY 1, 2016 THROUGH AND INCLUDING AUGUST 31, 2016**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.       I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.       This certification is made with respect to S&C's compliance with rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States

Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's

third interim application, as counsel to the official committee of unsecured creditors of Energy

Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of expenses incurred for the period from May 1, 2016 through and including August 31, 2016 (the "**Application**").

3.      Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.


Dated:    October 17, 2016

_____
Andrew G. Dietderich
Sullivan & Cromwell LLP

**EXHIBIT B**

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $865.00 | | 1.50 | $1,297.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.30 | $388.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 3.00 | $1,710.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 22.50 | $25,650.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 12.10 | $6,897.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 308.90 | $352,146.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 110.90 | $143,615.50 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 0.30 | $388.50 |
| **Partner Total** | | | | | | **459.50** | **$532,093.00** |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 4.90 | $5,586.00 |
| **Special Counsel Total** | | | | | | **4.90** | **$5,586.00** |
| Braun, Jeannette E. | Associate | GP | 2012 | $855.00 | | 3.00 | $2,565.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 61.40 | $53,111.00 |
| Jensen, Christian P. | Associate | GP | 2016 | $460.00 | | 31.30 | $14,398.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 3.50 | $1,515.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 99.50 | $86,067.50 |
| Lee, Alexander S. | Associate | Litigation | 2016 | $460.00 | | 1.50 | $690.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $855.00 | | 19.30 | $16,501.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $830.00 | | 10.80 | $8,964.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $303.00 | * | 1.00 | $303.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $605.00 | | 15.00 | $9,075.00 |
| Xu, Vic | Associate | GP | 2016 | $460.00 | | 3.50 | $1,610.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | | 1.50 | $1,297.50 |
| **Associate Total** | | | | | | **251.30** | **$196,098.00** |
| **Lawyers Total** | | | | | | **715.70** | **$733,777.00** |
| Graybill, Joshua D. | Summer Associate | | | $0.00 | * | 88.90 | $0.00 |
| Ross, Ethan D. | Summer Associate | | | $0.00 | * | 56.10 | $0.00 |
| Thompson, Tasha Nicolette | Summer Associate | | | $0.00 | * | 5.50 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 5.40 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $225.00 | | 11.70 | $2,632.50 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 5.00 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $225.00 | | 1.50 | $337.50 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 9.30 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $315.00 | | 31.60 | $9,954.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 19.20 | $6,816.00 |
| Son, Grace M. | Legal Assistant | | | $275.00 | | 4.90 | $1,347.50 |
| Watson, Thomas C. | Legal Assistant | | | $315.00 | | 2.00 | $630.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 45.60 | $16,188.00 |
| Chen, Ken | Electronic Discovery | | | $315.00 | | 0.80 | $252.00 |
| Mian, Ahmed A. | Electronic Discovery | | | $355.00 | | 0.40 | $142.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 1.40 | $497.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $355.00 | | 0.10 | $35.50 |
| Stephen, Cherryl J. | Research Analyst | | | $355.00 | | 1.00 | $355.00 |
| **Non Legal Personel Total** | | | | | | **290.40** | **$39,187.00** |
| **Grand Total** | | | | | | **1,006.10** | **$772,964.00** |

\*       Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 1.10 | $747.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 2.10 | $1,047.00 |
| 00007 | CASE ADMINISTRATION | 32.60 | $22,549.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.30 | $138.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 5.40 | $4,398.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 71.10 | $36,060.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 0.40 | $456.00 |
| 00014 | OTHER LITIGATION | 1.50 | $1,030.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 69.70 | $67,541.00 |
| 00016 | NON-WORKING TRAVEL | 19.60 | $10,425.50 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 523.10 | $475,465.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 178.40 | $68,413.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 2.70 | $926.50 |
| 00022 | HEARINGS | 76.00 | $82,218.00 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 1.20 | $378.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 19.70 | $0.00 |
| 00031 | BUDGETING (CASE) | 1.20 | $1,170.50 |
| | **TOTAL** | **1,006.10** | **$772,964.00** |

## EXHIBIT D

### SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Travel and Expenses | $1,444.41 |
| Local Transportation | $143.90 |
| Meals - Overtime | $40.00 |
| Hearing Transcripts | $6,754.59 |
| Outside Vendors | $1,700.00 |
| Tele-conference | $448.13 |
| Repro - BW Copies | $33.60 |
| Repro - Binding | $16.25 |
| Repro - Color Copies | $301.25 |
| Trial Materials | $50.00 |
| **Total** | **$10,932.13** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|------|------|------|------|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 0 | 0 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | $0.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | $0.00 | $30,000.00 |
| 007 | Case Administration | 30 | 70 | $22,500.00 | $52,500.00 |
| 008 | Claims Administration and Objections | 20 | 40 | $15,000.00 | $30,000.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 0 | 20 | $0.00 | $15,000.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 40 | $15,000.00 | $30,000.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | $0.00 | $15,000.00 |
| 013 | Financing, Cash Collateral, Make Whole | 0 | 40 | $0.00 | $30,000.00 |
| 014 | Other Litigation | 40 | 80 | $30,000.00 | $60,000.00 |
| 015 | Meetings and Communications with Creditors | 140 | 280 | $105,000.00 | $210,000.00 |
| 016 | Non-Working Travel | 40 | 80 | $15,000.00 | $30,000.00 |
| 017 | Plan and Disclosure Statement | 575 | 1150 | $431,250.00 | $862,500.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | $0.00 | $0.00 |
| 019 | Tax | 0 | 40 | $0.00 | $30,000.00 |
| 020 | Valuation | 0 | 0 | $0.00 | $0.00 |
| 021 | Discovery | 0 | 0 | $0.00 | $0.00 |
| 022 | Hearings | 80 | 210 | $60,000.00 | $157,500.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 20 | $0.00 | $15,000.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | $0.00 | $15,000.00 |
| 030 | Budgeting (Case) | 4 | 20 | $3,000.00 | $15,000.00 |
| | **TOTAL** | **949** | **2170** | **$696,750.00** | **$1,597,500.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 5 | $1,050.00 |
| Counsel/Special Counsel | 1 | $1,050.00 |
| Associate | 5 | $600.00 |
| Legal Assistant[3] | 3 | $275.00 |
| Research Analyst | 3 | $355.00 |

Notes:

(1)  Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).

(2)  Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

(3)  Includes clerks, legal analysts and eDiscovery professionals.

## EXHIBIT F

## BUDGET AND STAFFING PLAN COMPARISON

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours Through 8/31* | *Low* | *High* | *Fees Through 8/31* |
| 002 | Asset Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | 1.10 | $0.00 | $0.00 | $747.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | 2.10 | $0.00 | $30,000.00 | $1,047.00 |
| 007 | Case Administration | 30 | 70 | 32.60 | $22,500.00 | $52,500.00 | $22,549.50 |
| 008 | Claims Administration and Objections | 20 | 40 | 0.30 | $15,000.00 | $30,000.00 | $138.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 0 | 20 | 5.40 | $0.00 | $15,000.00 | $4,398.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 40 | 71.10 | $15,000.00 | $30,000.00 | $36,060.50 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 013 | Financing, Cash Collateral, Make Whole | 0 | 40 | 0.40 | $0.00 | $30,000.00 | $456.00 |
| 014 | Other Litigation | 40 | 80 | 1.50 | $30,000.00 | $60,000.00 | $1,030.00 |
| 015 | Meetings and Communications with Creditors | 140 | 280 | 69.70 | $105,000.00 | $210,000.00 | $67,541.00 |
| 016 | Non-Working Travel | 40 | 80 | 19.60 | $15,000.00 | $30,000.00 | $10,425.50 |
| 017 | Plan and Disclosure Statement | 575 | 1,150 | 523.10 | $431,250.00 | $862,500.00 | $475,465.50 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 019 | Tax | 0 | 40 | 178.40 | $0.00 | $30,000.00 | $68,413.00 |
| 020 | Valuation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 021 | Discovery | 0 | 0 | 2.70 | $0.00 | $0.00 | $926.50 |
| 022 | Hearings | 80 | 210 | 76.00 | $60,000.00 | $157,500.00 | $82,218.00 |
| 023 | First and Second Day Motions | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 20 | 1.20 | $0.00 | $15,000.00 | $378.00 |
| 028 | Schedules and Statements | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | 19.70 | $0.00 | $15,000.00 | $0.00 |
| 030 | Budgeting (Case) | 4 | 20 | 1.20 | $3,000.00 | $15,000.00 | $1,170.50 |
| | **TOTAL** | **949** | **2,170** | **1,006.10** | **$696,750.00** | **$1,597,500.00** | **$772,964.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 5 | 3 (May); 6 (June); 4 (July); 4 (August) | 6 |
| Counsel/Special Counsel | 1 | 0 (May); 0 (June); 1 (July); 0 (August) | 1 |
| Associate | 5 | 6 (May); 7 (June); 6 (July); 5 (August) | 10 |
| Summer Associate | N/A | 2 (May); 3 (June); 2 (July); 0 (August) | 3 |
| Legal Assistant[2] | 3 | 3 (May); 4 (June); 5 (July); 8 (August) | 11 |
| Research Analyst | 3 | 0 (May); 1 (June); 0 (July); 0 (August) | 1 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts, eDiscovery professionals and technology services.

**<u>EXHIBIT G</u>**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/2016 | Alexa Kranzley | 0.40 | Phone call with C. Jensen and A. Yenamandra (Kirkland) re: dataroom NDAs (.10); follow-up meeting with A. Kranzley, C. Ma and C. Jensen re: same (.10); follow-up regarding the same (.20). |
| 05/31/2016 | Chiansan Ma | 0.20 | Phone call with A. Kranzley, C. Jensen and A. Yenamandra (Kirkland) re: dataroom NDAs (.10); follow-up meeting with A. Kranzley and C. Jensen re: same (.10). |
| 05/31/2016 | Christian Jensen | 0.20 | Phone call with A. Kranzley, C. Ma and A. Yenamandra (Kirkland) re: dataroom NDAs (.10); follow-up meeting with A. Kranzley and C. Ma re: same (.10). |
| **Total** | | **0.80** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/2016 | Christian Jensen | 0.10 | Pull and review Debtors' monthly operating report and circulate to AlixPartners. |
| 05/13/2016 | Christian Jensen | 0.20 | Pull and review Debtors' report of de minimis assets and summarize for / circulate to AlixPartners. |
| **Total** | | **0.30** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/2016 | Thomas Watson | 2.00 | Update case calendar with revised plan dates (1.0); review hearing transcripts and pull relevant sections for A. Kranzley (1.0). |
| 05/06/2016 | Emily Drinkwater | 0.70 | Create case summary charts for A. Kranzley. |
| 05/10/2016 | Andrew Dietderich | 0.10 | Review e-mails re: case status. |
| 05/11/2016 | Emily Drinkwater | 0.30 | Locate and pull documents from dataroom for A. Kranzley. |
| 05/13/2016 | Christian Jensen | 0.20 | Review docket re: scheduled items for omnibus hearing. |
| 05/16/2016 | Emily Drinkwater | 0.20 | Arrange CourtCall appearance for A. Kranzley. |
| 05/17/2016 | Emily Drinkwater | 0.40 | Locate and compile documents re: EFH scheduling motion and circulate to S&C team. |
| 05/18/2016 | Tasha Thompson | 1.00 | Review background on case. (no charge) |
| 05/18/2016 | Emily Drinkwater | 0.20 | Locate and circulate EFH organizational chart and background materials to internal team for C. Ma. |
| 05/20/2016 | Emily Drinkwater | 0.20 | Arrange CourtCall appearance for A. Kranzley. |
| **Total** | | **5.30** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/2016 | Alexa Kranzley | 0.50 | Review April time entries for April monthly fee application. |
| 05/10/2016 | Alexa Kranzley | 0.90 | Review time entries for interim fee application. |
| 05/11/2016 | Alexa Kranzley | 0.10 | Follow-up with team regarding fee applications and related issues. |
| 05/11/2016 | Emily Drinkwater | 2.10 | Review fee committee response to interim and draft letter response for A. Kranzley. (no charge) |
| 05/11/2016 | Emily Drinkwater | 0.30 | Update and revise April monthly fee application and notice for A. Kranzley. |
| 05/12/2016 | Alexa Kranzley | 0.40 | E-mails with internal team regarding certificate of no objection for March monthly fee application. (.30); follow-up re: the same (.10). |
| 05/12/2016 | Emily Drinkwater | 2.70 | Draft response to fee committee for A. Kranzley. (no charge) |
| 05/13/2016 | Alexa Kranzley | 1.00 | Review response to fee committee (.40); discuss same with E. Drinkwater (.60). (no charge) |
| 05/13/2016 | Alexa Kranzley | 0.20 | Coordinate for filing of certificate of no objection (.10); follow up re: same (.10). |
| 05/13/2016 | Emily Drinkwater | 0.20 | Correspondence with internal team re: March monthly fee application and related issues. |
| 05/13/2016 | Emily Drinkwater | 4.70 | Review and revise response to fee committee for A. Kranzley (4.1); discuss the same with A. Kranzley (.60). (no charge) |
| 05/16/2016 | Alexa Kranzley | 0.90 | Review and revise response to fee committee. (no charge) |
| 05/16/2016 | Emily Drinkwater | 4.10 | Revise and update response to fee committee. (no charge) |
| 05/16/2016 | Zara Minio | 5.60 | Review and revise charts for response to fee committee. (no charge) |
| 05/17/2016 | Alexa Kranzley | 3.80 | Review and revise response to fee committee and e-mails with internal team regarding the same. (no charge) |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/2016 | Emily Drinkwater | 0.80 | Revise and update response to fee committee. (no charge) |
| 05/17/2016 | Zara Minio | 6.30 | Review and revise charts for response to fee committee. (no charge) |
| 05/18/2016 | Alexa Kranzley | 2.20 | Review and revise response to fee committee (1.8); e-mails with internal team re: the same (.30); e-mail to fee committee counsel re: the same (.10) (no charge). |
| 05/18/2016 | Emily Drinkwater | 2.00 | Review and update response to fee committee for A. Kranzley. (no charge) |
| 05/18/2016 | Zara Minio | 6.70 | Create charts for response to fee committee. (no charge) |
| 05/19/2016 | Brian Glueckstein | 0.40 | Review and comment on response to fee committee re: interim fee application. (no charge) |
| 05/19/2016 | Alexa Kranzley | 0.40 | Revisions to response to fee committee (.20); e-mails with internal team re: the same (.20). (no charge) |
| 05/19/2016 | Alexa Kranzley | 0.30 | E-mails with internal team regarding April monthly fee application and interim fee application. |
| 05/19/2016 | Emily Drinkwater | 1.70 | Update and review response to fee committee. (no charge) |
| 05/20/2016 | Alexa Kranzley | 0.30 | Review and revise April monthly fee application. |
| 05/20/2016 | Emily Drinkwater | 0.50 | Review and revise April monthly fee application. |
| 05/23/2016 | Alexa Kranzley | 0.70 | Review April monthly fee application and prepare the same for filing (.60) and internal correspondence re: the same (.10). |
| 05/23/2016 | Emily Drinkwater | 0.70 | Finalize response to fee committee and incorporate A. Kranzley comments to same. (no charge) |
| 05/23/2016 | Emily Drinkwater | 0.80 | E-mails with A. Kranzley and B. Grant regarding April monthly fee application and related issues (.30); finalize April fee application (.50). |
| 05/24/2016 | Emily Drinkwater | 1.60 | Update and revise interim fee application. |
| 05/26/2016 | Alexa Kranzley | 0.20 | Review fee applications and related issues. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/2016 | Emily Drinkwater | 2.10 | Update and revise interim fee application. |
| **Total** | | **55.20** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/2016 | Christian Jensen | 0.20 | Pull and review EFIH first lien appellate brief and circulate to B. Glueckstein and C. Ma. |
| 05/13/2016 | Brian Glueckstein | 0.20 | Review and consider Debtors' letter to Court re: appeals status. |
| 05/19/2016 | Christian Jensen | 0.20 | Pull and review Oncor/TTI adversary letter briefs and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 05/20/2016 | Brian Glueckstein | 0.30 | Review and analyze order dismissing TTI adversary proceeding and related correspondence. |
| 05/31/2016 | Christian Jensen | 0.20 | Pull and review filings re: TCEH first lien adversary and circulate to B. Glueckstein and A. Kranzley. |
| **Total** | | **1.10** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/2016 | Alexa Kranzley | 0.70 | Prepare and send e-mail update to EFH UCC members regarding updated plan and related issues. |
| 05/06/2016 | Chiansan Ma | 0.10 | Draft memo to files re: EFH UCC call. |
| 05/09/2016 | Andrew Dietderich | 0.40 | Review correspondence re: EFH UCC call and concerns (.30); review e-mail update from B. Glueckstein re: same (.10). |
| 05/09/2016 | Brian Glueckstein | 1.40 | E-mails with A. Kranzley re: EFH UCC call issues (.20); prepare for EFH UCC call (.40); bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR, and S&C teams (.80). |
| 05/09/2016 | Alexa Kranzley | 1.70 | Prepare for (.70) and attend bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR, and S&C teams (.80); follow-up regarding the same (.20). |
| 05/09/2016 | Chiansan Ma | 0.80 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR, and S&C teams. |
| 05/10/2016 | Alexa Kranzley | 0.10 | E-mails with EFH UCC members regarding budgeting issues. |
| 05/12/2016 | Alexa Kranzley | 0.40 | E-mail to EFH UCC members regarding plan update (.20); e-mails with B. Glueckstein re: the same (.20). |
| 05/13/2016 | Alexa Kranzley | 0.40 | Call with P. Tinkham (EFH UCC) regarding plan and related issues. |
| 05/15/2016 | Andrew Dietderich | 0.50 | Call with B. Glueckstein and S. Alberino (Akin Gump) re: scheduling motion responses. |
| 05/15/2016 | Brian Glueckstein | 0.70 | Correspondence with EFH UCC members re: draft scheduling motion statement (.20); call with A. Dietderich and S. Alberino (Akin Gump) re: scheduling motion responses (.50). |
| 05/16/2016 | Brian Glueckstein | 0.70 | Call with M. Brown (EFH UCC) re: plan and recovery issues (.40); prepare for same (.30). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/2016 | Alexa Kranzley | 0.30 | E-mails with EFH UCC members regarding statement in response to scheduling motion (.10); e-mails with EFH UCC members regarding scheduling of next update call (.20). |
| 05/17/2016 | Alexa Kranzley | 0.40 | E-mails with EFH UCC members regarding upcoming meeting and related issues. |
| 05/18/2016 | Brian Glueckstein | 0.90 | Call with P. Tinkham (EFH UCC) re: plan and recovery issues. |
| 05/18/2016 | Alexa Kranzley | 0.10 | Follow-up e-mails with EFH UCC members regarding plan updates. |
| 05/21/2016 | Andrew Dietderich | 0.70 | Update conference call with M. Brown (EFH UCC) re: plan and Monday hearing. |
| 05/22/2016 | Chiansan Ma | 0.20 | Prepare memo to files re: EFH UCC call. |
| 05/23/2016 | Brian Glueckstein | 0.50 | Correspondence with EFH UCC members re: scheduling hearing (.20); respond to S. Kazan (EFH UCC) questions re: scheduling hearing and plan issues (.30). |
| 05/23/2016 | Alexa Kranzley | 1.70 | Prepare summary e-mail to EFH UCC members regarding hearing (.30); e-mails with B. Glueckstein regarding the same (.20); send update to EFH UCC members (.10); multiple discussions with various creditors and groups regarding omnibus hearing, plan and related issues (1.1). |
| 05/24/2016 | Alexa Kranzley | 0.10 | E-mails with Guggenheim regarding committee update call. |
| 05/25/2016 | Andrew Dietderich | 0.40 | Update conference call with M. Brown (EFH UCC). |
| 05/25/2016 | Brian Glueckstein | 2.10 | Prepare for call with EFH UCC members (.60); e-mails with A. Kranzley re: same (.10); bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR, and S&C teams (.70); call with EFH unsecured creditor re: claims inquiry (.40); correspondence with creditor re: same (.30). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/25/2016 | Alexa Kranzley | 1.10 | Bi-weekly Committee call with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.70); follow-up e-mails re: the same (.40). |
| 05/25/2016 | Veronica Ip | 1.00 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR, and S&C teams (.70); follow-up re: the same (.30). |
| 05/25/2016 | Chiansan Ma | 0.70 | Bi-weekly Committee call with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams. |
| 05/27/2016 | Brian Glueckstein | 0.60 | Call with M. Brown (EFH UCC) re: plan and strategy issues. |
| 05/27/2016 | Alexa Kranzley | 0.20 | E-mails with EFH UCC advisors regarding R. Pedone (Nixon) question. |
| 05/27/2016 | Chiansan Ma | 0.10 | Review corporate services materials in response to creditor inquiry. |
| 05/31/2016 | Alexa Kranzley | 0.50 | E-mails with AlixPartners and Guggenheim regarding question from R. Pedone (Nixon) (.20); call with R. Pedone (Nixon) re: the same (.30). |

**Total**                          **19.50**

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/2016 | Andrew Dietderich | 3.00 | Remaining travel time to and from New York, NY and Wilmington, DE for scheduling hearing. |
| 05/23/2016 | Brian Glueckstein | 3.20 | Remaining travel time to and from New York, NY and Wilmington, DE for scheduling hearing. |
| 05/23/2016 | Alexa Kranzley | 3.50 | Remaining travel time to and from New York, NY and Wilmington, DE for scheduling hearing. |
| **Total** | | **9.70** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 05/01/2016 | Brian Glueckstein | 1.80 | Review alternative plan and supporting documents (1.5); correspondence with S&C team re: same (.30). |
| 05/01/2016 | Alexa Kranzley | 1.70 | Pull and circulate alternative plan, disclosure statement and related motions to internal team (.40); numerous e-mails with internal team regarding the same (.40); review the same and send update e-mail to internal team (.90). |
| 05/01/2016 | Veronica Ip | 1.30 | Review and analyze alternative plan and scheduling motion. |
| 05/01/2016 | Christian Jensen | 3.30 | Review solicitation procedures for settlement related issues (1.1); review alternative plan, disclosure statement and scheduling motion re: key dates (1.9); prepare summary chart of same (1.3). |
| 05/02/2016 | David Hariton | 4.50 | Review of alternative plan and related tax materials (.30); call with A. Kranzley and C. Ma to discuss review of alternative plan (.60); review of alternative plan and related tax materials (2.0); review disclosure statement (1.6). |
| 05/02/2016 | Andrew Dietderich | 1.40 | Review stakeholder e-mails with concerns about alternative plan (.20); review alternative plan treatment of EFH classes and risk items (.30); review committee briefing (.30); conference call with M. Henkin (Guggenheim) re: same (.20); call with B. Glueckstein and A. Kranzley re: alternative plan and UCC issues (.40). |
| 05/02/2016 | Brian Glueckstein | 3.10 | Review and analyze alternative plan and supporting documents (1.8); meeting with A. Kranzley and C. Ma re: review of alternative plan (.40); calls with A. Kranzley re: alternative plan documents and creditor inquiries (.50); call with A. Dietderich and A. Kranzley re: alternative plan and UCC issues (.40). |
| 05/02/2016 | Alexa Kranzley | 4.00 | Meeting with B. Glueckstein and C. Ma to discuss review of alternative plan (.40); call with P. Laroche (Guggenheim) re: same (.20); meeting with C. Ma to |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss review of alternative plan documents and next steps (.20); call with D. Hariton and C. Ma to discuss same (.60); call with C. Ma and J. Rhein to discuss same (.30); review alternative plan and disclosure statement and related materials (1.4); call with B. Glueckstein and A. Dietderich re: alternative plan and UCC issues (.40); call with B. Glueckstein re: alternative plan documents and creditor inquiries (.50). |
| 05/02/2016 | Veronica Ip | 1.30 | Review and analyze draft scheduling motion and alternative plan materials (1.1); e-mails with B. Glueckstein regarding alternative plan, litigation strategy, and next steps (.20). |
| 05/02/2016 | Chiansan Ma | 1.50 | Meeting with B. Glueckstein and A. Kranzley to discuss review of alternative plan (.40); meeting with A. Kranzley to discuss review of alternative plan documents and next steps (.20); call with D. Hariton and A. Kranzley to discuss review of alternative plan (.60); call with A. Kranzley and J. Rhein to discuss same (.30). |
| 05/02/2016 | Jonathan Rhein | 0.30 | Call with A. Kranzley and C. Ma to discuss review of alternative plan. |
| 05/02/2016 | Alexander Lee | 1.50 | Review alternative plan and disclosure statement. |
| 05/03/2016 | Brian Glueckstein | 1.80 | Call with A. Kranzley and R. Pedone (Nixon) re: alternative plan and related issues (.60); follow-up discussion with A. Kranzley re: same (.40); review plan analysis and work on EFH issues (.80). |
| 05/03/2016 | Alexa Kranzley | 2.30 | Review alternative plan (.30); e-mails to internal team regarding the same (.20); discussion with C. Ma re: the same (.50); follow-up with B. Glueckstein re: the same (.40); prepare for (.30) and call with R. Pedone (Nixon) and B. Glueckstein regarding alternative plan and related issues (.60). |
| 05/03/2016 | Chiansan Ma | 2.10 | Review alternative plan (1.6); meetings with A. Kranzley to discuss the same (.50). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/04/2016 | David Hariton | 0.80 | Review and revise risk analysis for alternative plan. |
| 05/04/2016 | Andrew Dietderich | 0.20 | Discuss revised plan with A. Kranzley and B. Glueckstein. |
| 05/04/2016 | Brian Glueckstein | 0.80 | Review tax and alternative plan analysis (.60); discuss alternative plan with A. Dietderich and A. Kranzley (.20). |
| 05/04/2016 | Alexa Kranzley | 2.10 | Review alternative plan and disclosure statement and draft summary and analysis email to internal team (1.4); follow-up e-mails and discussions regarding the same with internal team (.10); meet with C. Ma to discuss alternative plan and tax comments (.40); discuss alternative plan with A. Dietderich and B. Glueckstein (.20). |
| 05/04/2016 | Chiansan Ma | 0.50 | Meeting with A. Kranzley to discuss alternative plan and tax comments (.40); review S&C team correspondence re: alternative plan review (.10) |
| 05/05/2016 | David Hariton | 3.00 | Review documents for ruling requirements and tax free spin requirements (.70); draft e-mail to internal team re: alternative plan and review correspondence re: same (.50); follow-up research on alternative plan and tax related issues (.80); discussions with A. Sexton (K&E) re: alternative plan (1.0). |
| 05/05/2016 | David Hariton | 0.50 | Draft e-mail to internal team re: alternative plan and review correspondence re: same (.50). |
| 05/05/2016 | Brian Glueckstein | 1.60 | Discussion with A. Kranzley re: alternative plan terms and issues (.30); e-mails with V. Ip re: litigation discovery re: alternative plan (.30); review alternative plan and proposed litigation schedule (.60); review and analyze D. Haritan tax analysis re: alternative plan (.40). |
| 05/05/2016 | Alexa Kranzley | 0.40 | Follow-up e-mail exchanges with internal team regarding analysis of alternative plan (.10); discussion with B. Glueckstein re: alternative plan terms and issues (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/2016 | Chiansan Ma | 0.80 | Review revised proposed scheduling order. |
| 05/06/2016 | David Hariton | 1.80 | Review e-mails re: alternative plan from A. Kranzley and C. Ma (.20); call with A. Kranzley and C. Ma re: alternative plan tax issues (.10); review alternative plan and disclosure statement (1.5). |
| 05/06/2016 | Alexa Kranzley | 0.90 | Discussion with P. LaRoche (Guggenheim) regarding alternative plan and related issues (.30); follow-up regarding the same (.40); call with D. Hariton and C. Ma re: alternative plan tax issues (.10); meeting with C. Ma to discuss same (.10). |
| 05/06/2016 | Chiansan Ma | 0.20 | Meeting with A. Kranzley to discuss alternative plan tax issues (.10); call with D. Hariton and A. Kranzley re: same (.10). |
| 05/09/2016 | Brian Glueckstein | 1.50 | Discussion with A. Kranzley re: alternative plan terms and potential issues (.30); e-mails with V. Ip re: plan litigation discovery issues (.10); review written discovery served (.40); review and analyze discovery issues for alternative plan litigation (.40); meeting with A. Kranzley and C. Ma to discuss next steps for alternative plan (.30). |
| 05/09/2016 | Alexa Kranzley | 0.90 | Meeting with B. Glueckstein and C. Ma to discuss next steps for alternative plan (.30); review filed alternative plan and related issues (.30); discussion with B. Glueckstein re: alternative plan terms and potential issues (.30). |
| 05/09/2016 | Chiansan Ma | 0.30 | Meeting with B. Glueckstein and A. Kranzley to discuss next steps for alternative plan. |
| 05/10/2016 | Brian Glueckstein | 0.50 | Discussion with A. Kranzley re: alternative plan and confirmation issues (.30); review alternative plan discovery correspondence (.20). |
| 05/10/2016 | Alexa Kranzley | 0.40 | Follow-up re: alternative plan and related issues (.10); discussion with B. Glueckstein re: alternative plan and confirmation issues (.30). |
| 05/11/2016 | David Hariton | 0.50 | Review alternative plan and tax related issues. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/2016 | Brian Glueckstein | 0.70 | Review alternative plan documents and analysis of same (.60); correspondence with S&C team re: same (.10). |
| 05/11/2016 | Alexa Kranzley | 2.20 | Pull and revise alternative plan (1.8); e-mails with internal team re: the same (.40). |
| 05/11/2016 | Chiansan Ma | 0.90 | Review alternative plan (.50); correspondence with A. Kranzley re: same (.10); revise draft summary of alternative plan treatments (.30). |
| 05/12/2016 | David Hariton | 1.30 | Review alternative plan documents. |
| 05/12/2016 | Brian Glueckstein | 4.80 | Review and analyze alternative plan (2.4); e-mails with A. Kranzley re: alternative plan issues (.20); e-mails with A. Dietderich re: same (.10); review and consider scheduling motion (1.8); prepare for UCC response (.30). |
| 05/13/2016 | David Hariton | 1.50 | Discussion with A. Kranzley re: alternative plan documents (.10); further review of alternative plan documents (1.4). |
| 05/13/2016 | Andrew Dietderich | 0.40 | Review of B. Glueckstein draft statement (.10) and e-mail suggestions re: same (.30). |
| 05/13/2016 | Brian Glueckstein | 4.20 | Review alternative plan discovery document requests and related correspondence (.30); call with A. Kranzley re: alternative plan tax analysis (.20); calls with A. Kranzley re: alternative plan and UCC related issues (.50); review and analyze alternative plan terms and related issues (.70); draft and revise UCC statement re: scheduling motion (2.1); review and consider scheduling motion dates (.40). |
| 05/13/2016 | Alexa Kranzley | 1.50 | Review alternative plan and disclosure statement and discuss with internal team (.70); discussion with D. Hariton re: alternative plan documents (.10); call with B. Glueckstein re: alternative plan tax analysis (.20); calls with B. Glueckstein re: alternative plan and UCC related issues (.50). |
| 05/13/2016 | Christian Jensen | 0.10 | Pull and review documents related to disclosure |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement and confirmation proceedings and circulate to A. Kranzley. |
| 05/15/2016 | Brian Glueckstein | 2.40 | Revise draft UCC statement re: scheduling motion (2.2); e-mails with A. Dietderich re: same (.20). |
| 05/16/2016 | Andrew Dietderich | 0.70 | Discussion re: plan issues with B. Glueckstein (.50) and R. Bojmel (Guggenheim) (.20). |
| 05/16/2016 | Brian Glueckstein | 5.00 | Review and analyze alternative plan scheduling motion response and alternative plan issues (1.0); discussion with A. Dietderich re: same (.50); draft and revise UCC statement re: scheduling motion (1.1); call with A. Kranzley re: same (.60); e-mails with A. Kranzley and A. Dietderich re: same (.10); review and analyze objections to alternative plan litigation scheduling motion (1.7). |
| 05/16/2016 | Alexa Kranzley | 1.50 | Review pleadings in response to scheduling motion (.10); review response to scheduling motion (.40); coordinate for filing of the same (.10); follow-up regarding alternative plan related issues (.30); call with B. Glueckstein re: scheduling motion (.60). |
| 05/17/2016 | Alexa Kranzley | 0.40 | Review objections to scheduling motion. |
| 05/18/2016 | Brian Glueckstein | 1.60 | Review and consider PUCT filings (.40); review and analyze Debtors' reply re: scheduling motion (1.1); correspondence with S&C team re: same (.10). |
| 05/18/2016 | Alexa Kranzley | 0.40 | Review responses filed by Debtors and e-mail the same to internal team. |
| 05/18/2016 | Christian Jensen | 0.20 | Pull and review Ovation motion to vacate and dismiss PUCT proceeding and summarize for / circulate to A. Kranzley. |
| 05/19/2016 | Brian Glueckstein | 1.20 | Review and analyze alternative plan and implications (.70); call with A. Kranzley re: same (.10); review scheduling order and pleadings (.40). |
| 05/19/2016 | Alexa Kranzley | 0.70 | Review alternative plan and related materials (.20); e-mails with Guggenheim re: the same (.20); call with B. Glueckstein re: alternative plan and implications |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); call with C. Ma re: same (.20). |
| 05/19/2016 | Chiansan Ma | 1.30 | Review alternative plan and TCEH first lien response to scheduling objections (1.0); correspondence with D. Hariton re: same (.10); call with A. Kranzley re: alternative plan (.20). |
| 05/20/2016 | David Hariton | 2.30 | Review revised alternative plan (1.8); call with A. Kranzley, C. Ma and T. Thompson re: alternative plan and related issues (.50). |
| 05/20/2016 | Andrew Dietderich | 0.50 | Review alternative plan materials. |
| 05/20/2016 | Brian Glueckstein | 1.20 | Call with A. Kranzley re: alternative plan tax issues and strategy (.20); review pleadings and prepare for scheduling hearing (.70); discussion with A. Kranzley, C. Ma and T. Thompson re: alternative plan issues (.30). |
| 05/20/2016 | Alexa Kranzley | 3.00 | Numerous e-mails with D. Hariton regarding plan and related issues (.70); review plan and materials regarding the same (1.2); call with D. Hariton, C. Ma and T. Thompson re: the same (.50); follow-up discussion with C. Ma and T. Thompson re: the same (.30); follow-up discussion with B. Glueckstein, C. Ma and T. Thompson re: the same (.30). |
| 05/20/2016 | Chiansan Ma | 1.10 | Call with D. Hariton, A, Kranzley and T. Thompson re: alternative plan (.50); follow-up discussion with A. Kranzley and T. Thompson re: the same (.30); follow-up discussion with B. Glueckstein, A. Kranzley and T. Thompson re: the same (.30). |
| 05/20/2016 | Tasha Thompson | 3.00 | Call with D. Hariton, C. Ma and A. Kranzley re: alternative plan and related materials (.50); follow-up discussion with C. Ma and A. Kranzley re: the same (.30); follow-up discussion with B. Glueckstein, C. Ma and A. Kranzley re: the same (.30); review background information including proposed alternative plan and e-mails regarding the same (1.9). (no charge) |
| 05/21/2016 | Brian Glueckstein | 0.20 | Review revised confirmation litigation schedule and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same. |
| 05/23/2016 | David Hariton | 0.50 | Analysis and research re: tax issues related to the alternative plan. |
| 05/23/2016 | Brian Glueckstein | 1.30 | Discussion with A. Kranzley re: alternative plan and scheduling issues (.30); discussion with R. Pedone (Nixon) re: scheduling issues (.50); review revised scheduling order (.50). |
| 05/23/2016 | Alexa Kranzley | 0.30 | Discussion with B. Glueckstein re: alternative plan and scheduling issues. |
| 05/24/2016 | Brian Glueckstein | 0.60 | Review Guggenheim analysis re: alternative plan issues (.30); e-mails with A. Kranzley re: same (.30). |
| 05/24/2016 | Alexa Kranzley | 1.30 | E-mails with Guggenheim regarding alternative plan and related issues (.30); e-mails with internal team regarding alternative plan and related issues (.30); review the same (.40); e-mails with internal team regarding case calendar based on alternative plan schedule (.30). |
| 05/24/2016 | Christian Jensen | 2.70 | Review amended scheduling order and revise chart of key plan dates (2.5); pull and review notices of intent to participate in confirmation proceedings and circulate to B. Glueckstein and A. Kranzley (.20). |
| 05/25/2016 | Alexa Kranzley | 0.40 | Review and analyze alternative plan and related issues. |
| 05/25/2016 | Christian Jensen | 0.60 | Revise chart of key plan confirmation dates. |
| 05/26/2016 | David Hariton | 1.00 | Review and analyze new tax matters agreement between the E-side and the T-side. |
| 05/27/2016 | Brian Glueckstein | 0.80 | Review and consider document requests served re: plan discovery. |
| 05/27/2016 | Veronica Ip | 0.50 | Review and analyze document requests. |
| 05/31/2016 | Brian Glueckstein | 0.80 | Review discovery requests and relating court filings (.60); e-mails with A. Kranzley re: same and alternative plan issues (.20). |
| 05/31/2016 | Chiansan Ma | 0.90 | Review draft tax matters agreement. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/31/2016 | Christian Jensen | 0.60 | Pull and review notices of discovery requests and notices of intent to participate in confirmation hearings and circulate to B. Glueckstein, A. Kranzley and C. Ma. |
| **Total** | | **106.20** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/2016 | Jonathan Rhein | 0.30 | Review certain provisions of the alternative plan and tax matters term sheet. |
| 05/04/2016 | Jonathan Rhein | 0.10 | Review correspondence from A. Kranzley and D. Hariton re: tax risks of alternative plan. |
| 05/05/2016 | Jonathan Rhein | 0.10 | Review correspondence from D. Hariton re: alternative plan and tax issues. |
| 05/11/2016 | Jonathan Rhein | 0.10 | E-mails with D. Hariton re: alternative plan tax issues. |
| 05/13/2016 | Jonathan Rhein | 0.10 | Review e-mail from A. Kranzley re: alternative plan tax summary. |
| 05/20/2016 | Jonathan Rhein | 0.10 | Review e-mails from A. Kranzley and D. Hariton re: alternative plan tax effect. |
| 05/24/2016 | David Hariton | 0.30 | Analysis on alternative plan tax issues for A. Kranzley. |
| 05/26/2016 | Jonathan Rhein | 0.10 | Review e-mails from D. Hariton re: tax matters agreement. |
| 05/31/2016 | David Hariton | 0.80 | Review of tax sharing agreement and materials in preparation for discussion with E. Ross (.40); discussion with E. Ross re: tax sharing agreement (.40). |
| 05/31/2016 | Ethan Ross | 0.40 | Discussion with D. Hariton re: tax sharing agreement. (no charge) |
| **Total** | | **2.40** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/10/2016 | Brian Glueckstein | 0.50 | Attend TTI adversary status conference re: plan impact. |
| 05/10/2016 | Alexa Kranzley | 0.70 | Attend TTI adversary status conference by telephone (.50); follow-up e-mails with B. Glueckstein re: the same (.20). |
| 05/23/2016 | Andrew Dietderich | 2.60 | Discussion with A. Kranzley and B. Glueckstein re: preparation for hearing (.40); attend EFH scheduling motion hearing (2.2). |
| 05/23/2016 | Brian Glueckstein | 3.30 | Attend EFH scheduling motion hearing (2.2); prepare for same (.70); discussion with A. Dietderich and A. Kranzley re: preparation for hearing (.40). |
| 05/23/2016 | Alexa Kranzley | 2.00 | Discussion with A. Dietderich and B. Glueckstein re: preparation for hearing (.40); attend EFH scheduling motion hearing (1.6, partial attendance). |
| 05/23/2016 | Veronica Ip | 2.00 | Attend EFH scheduling motion hearing by telephone (partial attendance). |
| 05/23/2016 | Chiansan Ma | 2.20 | Attend EFH scheduling motion hearing by telephone. |
| **Total** | | **13.30** | |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/2016 | Emily Drinkwater | 0.60 | Update M. Brown (EFH UCC) expense chart for April monthly fee application. |
| **Total** | | **0.60** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 05/05/2016 | Emily Drinkwater | 0.90 | Review and revise time entries for April monthly fee application. (no charge) |
| 05/09/2016 | Emily Drinkwater | 1.20 | Review and revise time entries for April monthly fee application.  (no charge) |
| 05/19/2016 | Emily Drinkwater | 0.30 | Review and revise time entries for April monthly fee application.  (no charge) |
| 05/20/2016 | Emily Drinkwater | 1.40 | Review and revise time entries for interim fee application.  (no charge) |
| 05/23/2016 | Emily Drinkwater | 1.60 | Review and revise time entries for interim fee application.  (no charge) |
| **Total** | | **5.40** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/2016 | Chiansan Ma | 0.30 | Draft and circulate May S&C budget. |
| 05/26/2016 | Chiansan Ma | 0.10 | Prepare June S&C budget and staffing plan. |
| **Total** | | **0.40** | |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2016 | Christian Jensen | 0.30 | Pull and review revised order re: TCEH de minimis asset disposition procedures and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| **Total** | | **0.30** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2016 | Christian Jensen | 0.20 | Pull and review monthly operating report and circulate to AlixPartners and Guggenheim. |
| 06/07/2016 | Christian Jensen | 0.20 | Pull and review notice of land sale and summarize for / circulate to AlixPartners, Guggenheim and A. Kranzley. |
| **Total** | | **0.40** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2016 | Zara Minio | 0.20 | Send updated calendar invitations to internal team. |
| 06/07/2016 | Ethan Ross | 0.30 | Review background materials re: EFH chapter 11. (no charge) |
| 06/14/2016 | Emily Drinkwater | 0.20 | Arrange CourtCall appearance. |
| 06/15/2016 | Vic Xu | 0.50 | Review docket for new filings. |
| 06/16/2016 | Andrew Dietderich | 0.90 | Conf. M. Brown (EFH UCC) re: committee role and conflicts (.40) and follow-up e-mail to B. Glueckstein (.10) and M. Henkin (Guggenheim) re: same (.40). |
| 06/16/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding diligence Debtor materials. |
| 06/16/2016 | Vic Xu | 0.20 | Review docket for new filings. |
| 06/16/2016 | Emily Drinkwater | 0.40 | Locate and circulate recently added documents from dataroom. |
| 06/17/2016 | Brian Glueckstein | 0.60 | Review UCC membership and service issues. |
| 06/17/2016 | Vic Xu | 1.30 | Review, circulate and summarize new filings from docket. |
| 06/20/2016 | Brian Glueckstein | 2.40 | Call with M. Brown (EFH UCC) re: UCC service issues (.50); call with M. Henkin (Guggenheim) re: same (.20); call with M. Henkin (Guggenheim) and bondholder re: UCC service (.30); review UCC service and membership issues (1.4). |
| 06/20/2016 | Vic Xu | 0.30 | Review, circulate and summarize new filings from docket. |
| 06/20/2016 | Zara Minio | 0.20 | Circulate updated calendar updates to internal team. |
| 06/21/2016 | Andrew Dietderich | 0.50 | Review correspondence with U.S. Trustee (.30) and e-mail to B. Glueckstein re: M. Brown (EFH UCC) resignation (.20). |
| 06/21/2016 | Brian Glueckstein | 0.70 | Call with R. Schepacarter (UST) re: EFH Committee matters (.10); follow-up e-mails with A. Dietderich re: same (.20); review EFH Committee governance issues (.40). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/2016 | Vic Xu | 0.30 | Monitor docket for new filings. |
| 06/22/2016 | Brian Glueckstein | 0.60 | Review UCC membership issues. |
| 06/23/2016 | Vic Xu | 0.30 | Review docket for new filings. |
| 06/26/2016 | Brian Glueckstein | 0.20 | Correspondence with M. Henkin (Guggenheim) re: UCC membership issues. |
| 06/27/2016 | Emily Drinkwater | 0.20 | Update EFH case calendar and circulate new and revised dates to team. |
| **Total** | | **10.50** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2016 | Alexa Kranzley | 0.10 | E-mails with internal team regarding severance motion. |
| 06/07/2016 | Heather Coleman | 0.40 | Review severance motion (.30); correspondence with internal team re: severance motion (.10). |
| 06/07/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding severance motion. |
| 06/07/2016 | Jeannette Braun | 1.70 | Review severance motion (.80); review prior motion and order re: severance cap (.60); and correspondence re: issues in motion and proposed order with H. Coleman and A. Kranzley (.30). |
| 06/16/2016 | Vic Xu | 0.60 | Review new compensation and benefits diligence materials and circulate to internal team. |
| 06/17/2016 | Heather Coleman | 0.10 | Correspondence with S&C team re: benefit plans. |
| 06/26/2016 | Heather Coleman | 0.10 | Review correspondence from C. Ma re: benefit plans. |
| **Total** | | **3.20** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2016 | Alexa Kranzley | 0.30 | Revise May monthly fee application. |
| 06/07/2016 | Alexa Kranzley | 0.30 | E-mails with internal team regarding May monthly fee application. |
| 06/07/2016 | Chiansan Ma | 0.30 | Review draft interim fee application. |
| 06/08/2016 | Chiansan Ma | 1.30 | Review and revise interim fee application. |
| 06/09/2016 | Emily Drinkwater | 0.30 | Update and revise May monthly fee application and notice. |
| 06/10/2016 | Alexa Kranzley | 0.40 | E-mails with internal team regarding May monthly fee application (.20); revise same (.20). |
| 06/13/2016 | Alexa Kranzley | 0.40 | E-mails with internal team regarding May monthly and interim fee application. |
| 06/13/2016 | Emily Drinkwater | 0.60 | Review and update certificate of no objection for April monthly fee application. |
| 06/14/2016 | Alexa Kranzley | 0.30 | Review and coordinate for filing of certificate of no objection for April monthly fee application (.20); follow-up re: the same (.10). |
| 06/14/2016 | Emily Drinkwater | 0.10 | Follow-up re: certificate of no objection. |
| 06/15/2016 | Alexa Kranzley | 0.30 | E-mails and discussions with internal team regarding interim fee application and related issues. |
| 06/15/2016 | Emily Drinkwater | 1.00 | Review and update interim fee application (.60); prepare for filing of same (.40). |
| 06/21/2016 | Emily Drinkwater | 0.30 | Review and update May monthly fee application. |
| 06/23/2016 | Brian Glueckstein | 0.10 | Call with C. Ma re: application status. |
| 06/23/2016 | Chiansan Ma | 0.20 | Multiple calls with E. West (Godfrey Kahn) re: interim fee application (.10); call with B. Glueckstein re: application status (.10). |
| 06/24/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding fee committee correspondence. |

**Total**  **6.40**

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/2016 | Brian Glueckstein | 0.40 | Review and consider EFH first lien makewhole appeal brief. |
| **Total** | | **0.40** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2016 | Christian Jensen | 0.20 | Pull and review order dismissing EFIH intercreditor adversary and circulate to B. Glueckstein and A. Kranzley. |
| **Total** | | **0.20** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2016 | Brian Glueckstein | 0.50 | Review and consider requests from M. Brown (EFH UCC) re: plan and related recovery issues (.30); call with A. Kranzley re: same (.20). |
| 06/02/2016 | Alexa Kranzley | 0.40 | Prepare materials for response to EFH UCC member inquiries (.20); call with B. Glueckstein re: requests from EFH UCC member (.20). |
| 06/02/2016 | Emily Drinkwater | 0.60 | Create chart summary in response to committee requests for A. Kranzley. |
| 06/03/2016 | Alexa Kranzley | 0.10 | E-mail to UCC professionals regarding update call. |
| 06/05/2016 | Brian Glueckstein | 1.60 | Respond to requests for analysis and information from M. Brown (EFH UCC) (1.2); respond to requests for information and analysis from S. Kazan (EFH UCC) (.40). |
| 06/06/2016 | Brian Glueckstein | 1.40 | Prepare for (.50); and attend bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.60); follow-up discussion with A. Kranzley re: UCC issues (.30). |
| 06/06/2016 | Alexa Kranzley | 0.90 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.60); follow-up discussion with B. Glueckstein re: UCC issues (.30). |
| 06/06/2016 | Veronica Ip | 0.60 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams. |
| 06/06/2016 | Chiansan Ma | 0.60 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams. |
| 06/06/2016 | Tasha Thompson | 0.60 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams. (no charge) |
| 06/07/2016 | Alexa Kranzley | 0.10 | Call with creditor regarding case update. |
| 06/10/2016 | Alexa Kranzley | 0.10 | E-mail to internal team regarding upcoming update call |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with EFH UCC. |
| 06/12/2016 | Chiansan Ma | 0.20 | Draft memo to files re: Committee meetings. |
| 06/20/2016 | Andrew Dietderich | 0.70 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams. |
| 06/20/2016 | Brian Glueckstein | 1.40 | Prepare for (.30); and attend bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.70); follow-up discussion re: same with V. Ip, C. Ma, T. Thompson (.20); follow-up e-mail to V. Ip (.20). |
| 06/20/2016 | Veronica Ip | 0.90 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams  (.70); follow-up discussion re: same with B. Glueckstein, C. Ma and T. Thompson (.20). |
| 06/20/2016 | Chiansan Ma | 0.90 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.70); follow-up discussion re: same with B. Glueckstein, V. Ip and T. Thompson (.20). |
| 06/20/2016 | Tasha Thompson | 0.90 | Bi-weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, Alix, MMWR and S&C teams (.70); follow-up discussion re: same with B. Glueckstein, V. Ip and C. Ma (.20). (no charge) |
| 06/24/2016 | Brian Glueckstein | 1.00 | Call with P. Tinkham (EFH UCC) re: plan and related issues. |
| 06/30/2016 | Brian Glueckstein | 0.70 | Respond to requests for information from S. Kazan (EFH UCC) and related issues. |
| **Total** | | **14.20** | |

### Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2016 | Brian Glueckstein | 2.50 | Remaining travel time to/from Delaware. |
| 06/30/2016 | Brian Glueckstein | 0.50 | Travel from T-side plan depositions to office. |
| **Total** | | **3.00** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2016 | David Hariton | 0.30 | Meeting with A. Kranzley to discuss plan and tax issues. |
| 06/01/2016 | Brian Glueckstein | 0.30 | Call with A. Kranzley re: E-side plan tax issues (.10); review documents and materials re: same (.20). |
| 06/01/2016 | Alexa Kranzley | 0.70 | Discussion with D. Hariton regarding plan and tax related issues (.30); follow-up research and work on the same (.40). |
| 06/01/2016 | Veronica Ip | 0.20 | Communications with B. Glueckstein regarding discovery and document management strategy going forward. |
| 06/01/2016 | Christian Jensen | 0.20 | Pull and review disclosure statement objections and circulate to B. Glueckstein and A. Kranzley. |
| 06/02/2016 | Brian Glueckstein | 0.60 | Review and consider document and discovery requests. |
| 06/03/2016 | Brian Glueckstein | 0.60 | Review and consider discovery responses and objections served by participating parties. |
| 06/03/2016 | Alexa Kranzley | 0.30 | E-mails with internal team regarding plan and tax related issues. |
| 06/05/2016 | Brian Glueckstein | 0.30 | Call with N. Ramsey (MMWR) re: asbestos information requests. |
| 06/06/2016 | Alexa Kranzley | 0.10 | E-mails with internal team regarding revised plan and related issues. |
| 06/07/2016 | Brian Glueckstein | 0.20 | Call with V. Ip re: Debtors' document production issues (.10); review correspondence and materials re: same (.10). |
| 06/07/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan and related issues. |
| 06/07/2016 | Veronica Ip | 2.00 | Organize EFH discovery materials, review and analyze documents, and communications with litigation analysts re: same (1.9); call with B. Glueckstein re: Debtors' document production issues (.10). |
| 06/08/2016 | Brian Glueckstein | 1.10 | Call with M. McKane (Kirkland) re: asbestos |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery responses (.10); work on S. Kazan (EFH UCC) discovery inquiry re: documents (.30); follow-up with N. Ramsey (MMWR) re: same (.40); review documents re: same (.30). |
| 06/08/2016 | Veronica Ip | 1.30 | Organize discovery materials related to EFH, and e-mails and phone calls with litigation analysts re same (.80); e-mails with litigation analysts regarding monitoring of productions of documents and document production summaries (.50). |
| 06/08/2016 | Joseph Gilday | 0.70 | Update production log (.10), download data re: Debtors' production and start drafting summary (.60). |
| 06/09/2016 | Brian Glueckstein | 0.80 | Work on plan tax analysis and impact issues (.60); correspondence with D. Hariton and A. Kranzley re: same (.20). |
| 06/09/2016 | Alexa Kranzley | 0.30 | E-mails with internal team regarding new tax regulation and related plan issues. |
| 06/09/2016 | Chiansan Ma | 0.20 | Review e-mail correspondence re: new tax regulation. |
| 06/09/2016 | Joseph Gilday | 6.80 | Draft summary of Debtors' production. |
| 06/10/2016 | Brian Glueckstein | 0.20 | Correspondence with A. Kranzley and D. Hariton re: plan tax issues. |
| 06/10/2016 | Alexa Kranzley | 0.80 | Circulate amended plan and related documents to internal team (.30); review the same and e-mails with internal team regarding the same (.50). |
| 06/10/2016 | Chiansan Ma | 1.00 | Review amended plan and disclosure statement. |
| 06/13/2016 | David Hariton | 2.30 | Review of plan re: tax-free spin (.80); review amended plan and disclosure statement (1.5). |
| 06/13/2016 | Brian Glueckstein | 1.00 | Review revised disclosure statement filings (.40); meeting with C. Ma and A. Kranzley re: next steps on plan confirmation (.20); various e-mails with D. Hariton re: tax issues (.40). |
| 06/13/2016 | Alexa Kranzley | 0.60 | Meeting with C. Ma and B. Glueckstein re: next steps on plan confirmation (.20) and follow-up regarding the same (.40). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/2016 | Chiansan Ma | 0.20 | Meeting with A. Kranzley and B. Glueckstein re: next steps on plan confirmation. |
| 06/14/2016 | Brian Glueckstein | 2.30 | Follow-up re: S. Kazan (UCC) plan discovery inquiry (.40); correspondence with D. Hariton re: tax issues (.30); call with A. Kranzley re: plan and tax issues (.20); review documents and work on tax issues (.90); review disclosure statement documents (.50). |
| 06/14/2016 | Alexa Kranzley | 0.80 | Review tax matters agreement (.40); call with B. Glueckstein re: plan and tax issues (.20) and e-mails with internal team regarding the same (.20). |
| 06/15/2016 | David Hariton | 0.80 | Call with B. Glueckstein and A. Dietderich re: plan and tax issues (.40); discussion with B. Glueckstein re: tax issues (.40). |
| 06/15/2016 | Andrew Dietderich | 1.60 | Call with D. Hariton and B. Glueckstein re: plan and tax issues (.40); follow-up discussion with B. Glueckstein (.20); call with M. Thomas (Proskauer) and B. Glueckstein re: tax issues (.40); follow-up e-mails re: same (.60). |
| 06/15/2016 | Brian Glueckstein | 4.60 | Call with D. Hariton and A. Dietderich re: plan and tax issues (.40); follow-up discussion with A. Dietderich re: same (.20); review and comment on tax correspondence to EFH (.30); call with M. Thomas (Proskauer) and A. Dietderich re: tax issues (.40); follow-up discussion with D. Hariton re: same (.40); review and analyze tax documents (1.2); review documents and prepare for T-side disclosure statement hearing (1.7). |
| 06/15/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan and related issues. |
| 06/16/2016 | Andrew Dietderich | 0.30 | Report from B. Glueckstein on hearing. |
| 06/16/2016 | Brian Glueckstein | 2.70 | Meeting and discussions with R. Pedone (Nixon) re: plan and tax issues (.40); review and consider revised T-side disclosure statement and order (.60); e-mail to A. Dietderich re: plan and disclosure statement and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing update (.20); review and consider AST discovery and subpoenas (1.1); post-hearing follow-up discussions with creditors and S&C team re: hearing and litigation issues (.40). |
| 06/16/2016 | Veronica Ip | 0.70 | Review document production summary by litigation analysts, and communications with J. Gilday re: same. |
| 06/16/2016 | Joseph Gilday | 1.30 | Update production log (.10), download data re: Debtors' production and start drafting summary (1.2). |
| 06/17/2016 | Brian Glueckstein | 1.20 | Review and analyze revised T-side plan documents (.80); review and consider discovery notices and requests re: T-side plan (.40). |
| 06/20/2016 | David Hariton | 0.50 | Discussion with B. Glueckstein re: plan tax issues. |
| 06/20/2016 | Brian Glueckstein | 1.10 | E-mail to V. Ip and J. Hardiman re: plan and tax issues (.20); discussion with D. Hariton re: plan tax issues (.50); correspondence with R. Pedone (Nixon) re: tax issues (.10); review and consider deposition notices and issues (.30). |
| 06/21/2016 | David Hariton | 1.30 | Prep for call with Nixon Peabody (.20); pre-call with B. Glueckstein re: same (.30); call with B. Glueckstein, J. Graybill and A. Darwin (Nixon) and AST tax advisors re: plan tax matters (.80) |
| 06/21/2016 | Brian Glueckstein | 1.50 | Call with D. Hariton, J. Graybill and A. Darwin (Nixon) and AST tax advisors re: plan tax matters (.80); pre-call discussion with D. Hariton re: same (.30); review correspondence and work on T-side plan discovery and deposition issues (.40). |
| 06/21/2016 | Joshua Graybill | 0.80 | Call with D. Hariton, B. Glueckstein and A. Darwin (Nixon) and AST tax advisors re: plan tax matters. (no charge) |
| 06/21/2016 | Joseph Gilday | 4.90 | Draft summary of Debtors' production. |
| 06/22/2016 | David Hariton | 1.50 | Review and analyze plan documents. |
| 06/22/2016 | Veronica Ip | 0.60 | Communications with B. Glueckstein regarding depositions related to T-side plan confirmation (.10); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | communications with J. Gilday regarding document management (.30); communications with discovery team regarding loading of productions (.20). |
| 06/23/2016 | Brian Glueckstein | 1.10 | Call with E. Schneider (Nixon) re: discovery and deposition issues (.10); follow-up work re: same (.30); work on T-plan discovery issues (.70). |
| 06/23/2016 | Veronica Ip | 0.30 | Compile EFH discovery status chart. |
| 06/23/2016 | Joseph Gilday | 2.00 | Draft summary of Debtors' production. |
| 06/24/2016 | Brian Glueckstein | 3.20 | Call with Nixon Peabody litigation team and V. Ip re: deposition issues (.30); discussion with V. Ip re: same (.40); follow-up with R. Pedone and Nixon team re: scheduling and related issues (.20); work on deposition issues and prep (2.3). |
| 06/24/2016 | Veronica Ip | 1.10 | Call with B. Glueckstein and Nixon Peabody re: deposition issues (.30); discussion with B. Glueckstein re: same (.40); organize discovery related to confirmation of T-side plan (.40). |
| 06/24/2016 | Grace Son | 0.50 | Create case calendar with deposition dates and times. |
| 06/24/2016 | Joseph Gilday | 2.10 | Draft summary of Debtors' production (1.9); update production log (.20). |
| 06/26/2016 | Brian Glueckstein | 1.20 | Prepare for Keglevic T-side plan deposition. |
| 06/27/2016 | Brian Glueckstein | 9.90 | Appear at P. Keglevic T-side plan deposition (5.6); prepare for same (1.2); call with M. Henkin (Guggenheim) and A. Kranzley re: plan issues, negotiations and UCC committee issues (.30); meeting with A. Kranzley re: plan confirmation and tax issues (.60); call with A. Kranzley re: Keglevic deposition and tax matters (.10); call with V. Ip re: discovery documents and deposition prep issues (.30); correspondence with V. Ip re: same (.10); review documents produced re: tax issues (1.7). |
| 06/27/2016 | Alexa Kranzley | 1.10 | Prepare for (.10) and attend call with B. Glueckstein and M. Henkin (Guggenheim) regarding plan tax issues, negotiations and UCC Committee issues (.30); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with B. Glueckstein re: same (.60); call with B. Glueckstein re: Keglevic deposition and tax matters (.10). |
| 06/27/2016 | Veronica Ip | 2.80 | Search for and review documents including merger agreements and communications with litigation analysts, d-discovery (2.5); call with B. Glueckstein re: discovery documents and deposition prep issues (.30). |
| 06/27/2016 | Joseph Gilday | 2.30 | Search database for merger and board documents per V. Ip. |
| 06/28/2016 | Brian Glueckstein | 2.50 | Correspondence with R. Pedone (Nixon) re: T-side plan deposition issues (.20); correspondence with Guggenheim team re: E-side plan issues (.20); review and analyze documents produced in T-side plan discovery (2.1). |
| 06/28/2016 | Veronica Ip | 0.20 | Manage discovery, and communications with legal assistants regarding updates to scheduling of depositions. |
| 06/28/2016 | Grace Son | 0.60 | Update deposition calendar (.30); log Debtors' production letters (.30). |
| 06/29/2016 | Brian Glueckstein | 2.20 | Calls with V. Ip re: T-side plan deposition issues (.10); prepare for T-side plan Dore deposition (1.8); call with R. Pedone (Nixon) re: T-side plan deposition issues (.30). |
| 06/29/2016 | Veronica Ip | 0.10 | Calls with B. Glueckstein regarding depositions relating to confirmation of T-side plan. |
| 06/30/2016 | Brian Glueckstein | 8.40 | Appear at S. Dore T-side plan deposition (2.8); prepare for same (.80); discussions with R. Pedone (Nixon) re: joint plan issues (.30); prepare for Williams deposition (.60); appear at P. Williams T-side plan deposition (3.0); review privilege logs and related materials (.70); correspondence with Guggenheim team re: plan and M&A issues (.20). |
| 06/30/2016 | Veronica Ip | 0.60 | Communications with B. Glueckstein regarding update |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on T-side plan confirmation depositions. |
| 06/30/2016 | Grace Son | 0.40 | Review and circulate production letters. |
| 06/30/2016 | Joseph Gilday | 0.60 | Draft summary of Debtors' production (.30); update production log (.30). |
| **Total** | | **95.20** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2016 | David Hariton | 1.40 | Analyze taxable transaction consequences re: T-side plan (.70); call with A. Sexton (K&E) to discuss T-side taxable plan (.50); meeting with J. Graybill to discuss tax and T-side plan issues (.20). |
| 06/01/2016 | Alexa Kranzley | 0.30 | Meeting with J. Graybill re: tax and T-side plan issues. |
| 06/01/2016 | Christian Jensen | 0.80 | Review tax matters agreement and related materials. |
| 06/01/2016 | Joshua Graybill | 2.80 | Research regarding tax and T-side plan issues (2.3); meet with A. Kranzley regarding tax and T-side plan issues (.30); meet with D. Hariton re: same (.20). (no charge) |
| 06/01/2016 | Ethan Ross | 1.90 | Review tax matters agreement re: E-side exposure. (no charge) |
| 06/02/2016 | Jonathan Rhein | 0.90 | Review tax matters agreement (.60); meet with E. Ross re: same (.30). |
| 06/02/2016 | Joshua Graybill | 4.00 | Research re: tax and T-side plan issues (1.0); compile research re: tax exposure issue (3.0). (no charge) |
| 06/02/2016 | Ethan Ross | 1.90 | Review tax matters agreement (.60); meeting with J. Rhein re: same (.30); review tax matters agreement re: E-side exposure (1.0). (no charge) |
| 06/03/2016 | David Hariton | 2.10 | E-mails and correspondence with tax team re: tax discussions with Proskauer (.50); call with S. Rosow (Proskauer) re: tax issues for EFH in T-side departure (.50); analysis of tax matters agreement and related issues (.50); research re: tax and T-side plan issues (.50). |
| 06/03/2016 | Joshua Graybill | 6.00 | Research re: tax and T-side plan issues. (no charge) |
| 06/03/2016 | Ethan Ross | 1.30 | Review tax matters agreement (1.0); e-mails with J. Rhein re: same (.30). (no charge) |
| 06/04/2016 | Jonathan Rhein | 1.20 | Review and revise summary of tax matters agreement. |
| 06/05/2016 | Jonathan Rhein | 0.20 | Review revised tax matters agreement summary. |
| 06/05/2016 | Ethan Ross | 3.30 | Revise EFH tax matters agreement summary per edits from J. Rhein and send to tax team (.50); review and |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise tax matters agreement summary (2.8). (no charge) |
| 06/06/2016 | David Hariton | 1.60 | Meet with J. Rhein, E. Ross, and J. Graybill to discuss tax issues with T-side plan (1.1); tax analysis of T-side plan (.50). |
| 06/06/2016 | Jonathan Rhein | 1.30 | Meet with D. Hariton, E. Ross, and J. Graybill to discuss tax issues with T-side plan (1.1); post-meeting discussion with E. Ross and J. Graybill (.20). |
| 06/06/2016 | Joshua Graybill | 6.60 | Research and analysis re: tax and T-side plan issues (5.3); meet with D. Hariton, J. Rhein and E. Ross to discuss tax issues with T-side plan (1.1); post meeting discussion with J. Rhein and E. Ross (.20). (no charge) |
| 06/06/2016 | Ethan Ross | 1.30 | Meet with D. Hariton, J. Rhein and J. Graybill to discuss tax issues with T-side plan (1.1); post-meeting discussion with J. Rhein and J. Graybill (.20). (no charge) |
| 06/07/2016 | David Hariton | 1.50 | Review tax matters agreement and associated tax analysis (1.2); review tax and T-side plan issues (.30). |
| 06/07/2016 | Jonathan Rhein | 0.40 | Draft e-mail re: tax and T-side plan issues (.30); e-mail re: same to A. Kranzley (.10). |
| 06/07/2016 | Joshua Graybill | 6.10 | Analysis and draft memo re: tax and T-side plan issues. (no charge) |
| 06/08/2016 | David Hariton | 2.30 | Meet with J. Rhein and J. Graybill to discuss tax issues with T-side plan (.50); multiple meetings with J. Graybill re: tax and T-side plan issues (.80); review memo of tax and T-side plan issues (1.0). |
| 06/08/2016 | Jonathan Rhein | 0.80 | Meet with D. Hariton and J. Graybill to discuss tax issues with T-side plan (.50); follow-up meeting with J. Graybill re: same (.10); review memo of tax and T-side plan issues (.20). |
| 06/08/2016 | Joshua Graybill | 7.00 | Multiple meetings with D. Hariton re: tax and T-side plan issues (.80); follow-up e-mail re: same (.10); research re: same (5.5); meet with D. Hariton and J. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rhein to discuss tax issues with T-side plan (.50); follow-up meeting with J. Rhein re: same (.10). (no charge) |
| 06/09/2016 | David Hariton | 9.30 | Review and analyze new relevant tax regulations and communicate to team (2.3) ; discussions with Proskauer tax and corporate teams re: T-side plan and tax issues (.80); call with J. Rhein re: same (.20); discussions with A. Sexton at K&E re: same (.50); research and analyze the same (5.5). |
| 06/09/2016 | Jonathan Rhein | 1.60 | Consider tax and T-side plan issues (.30); call with D. Hariton re: T-side plan and tax issues (.20); research re: same (.10); e-mails with D. Hariton and E. Ross re: same (.80); review related materials (.20). |
| 06/09/2016 | Ethan Ross | 5.70 | Research and draft outline re: tax and T-side plan issues. (no charge) |
| 06/10/2016 | David Hariton | 5.90 | Summary e-mails with internal team re: tax and T-side plan issues (.30); review and analyze tax and T-side plan issues (5.6). |
| 06/10/2016 | Ronald Creamer Jr. | 0.30 | Review D. Hariton e-mail re: tax and T-side plan issues. |
| 06/10/2016 | Jonathan Rhein | 0.30 | Review amended disclosure statement (.10); review E. Ross research summary re: tax and T-side plan issues (.20). |
| 06/10/2016 | Joshua Graybill | 4.70 | Draft memo on tax and T-side plan issues (3.8); review the same (.90). (no charge) |
| 06/10/2016 | Ethan Ross | 3.70 | Research and draft summary re: tax and T-side plan issues. (no charge) |
| 06/11/2016 | David Hariton | 0.80 | Preparation for discussion with internal team and overview of tax and T-side plan issues. |
| 06/13/2016 | David Hariton | 0.20 | Meeting with E. Ross and J. Graybill to discuss issues under T-side plan. |
| 06/13/2016 | Joshua Graybill | 8.30 | Meet with E. Ross to discuss tax and T-side plan issues (.50); meeting with D. Hariton and E. Ross re: |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax issues under T-side plan (.30); draft memo re: same (7.5). (no charge) |
| 06/13/2016 | Ethan Ross | 7.30 | Review tax and T-side plan issues (.20); meeting with D. Hariton and J. Graybill to discuss tax issues under T-side plan (.20); research and draft memo re: tax and T-side plan issues (6.4); meet with J. Graybill to discuss tax and T-side plan issues (.50). (no charge) |
| 06/14/2016 | David Hariton | 9.80 | Meet with J. Rhein and J. Graybill to discuss tax and T-side plan issues (.50); review revised tax matters agreement (2.5); e-mail to internal team re: tax and T-side plan issues (.50); analyze and research tax and T-side plan issues (1.8); draft response to Proskauer team re: tax and T-side plan issues (2.3); review memos on tax and T-side plan issues (2.2). |
| 06/14/2016 | Andrew Dietderich | 0.60 | Discussion of tax risks with D. Hariton (.20) and review of related e-mail correspondence (.40). |
| 06/14/2016 | Jonathan Rhein | 0.70 | Meet with D. Hariton and J. Graybill to discuss tax and T-side plan issues (.50); emails with D. Hariton re: same (.20) |
| 06/14/2016 | Joshua Graybill | 1.60 | Prepare for (1.1) and meet with D. Hariton and J. Rhein to discuss tax and T-side plan issues (.50). (no charge) |
| 06/14/2016 | Ethan Ross | 2.60 | Organized all outstanding tax issues and sent update to D. Hariton (.20); review and revise tax memo (2.0); research and tax and T-side plan issues (.40). (no charge) |
| 06/15/2016 | David Hariton | 6.30 | Meet with Ethan Ross re: tax and T-side plan issues (.40); draft email response to Proskauer team re: tax and T-side plan issues (1.3); review materials re: tax and T-side plan issues (4.6). |
| 06/15/2016 | Ethan Ross | 5.90 | E-mail with D. Hariton re: tax and T-side plan issues (.20); meet with D. Hariton to discuss same (.40); review revised tax matters agreement (1.1); research and analyze issues re: the same (4.2). (no charge) |
| 06/16/2016 | Andrew Mason | 0.30 | Call with D. Hariton re: tax and T-side plan issues. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2016 | David Hariton | 1.00 | Discussion with E. Ross re: tax and T-side plan issues (.50); call with A. Mason re: tax and T-side plan issues (.30); follow-up research re: same (.20). |
| 06/16/2016 | Andrew Dietderich | 0.30 | Review e-mails re: tax and T-side plan issues. |
| 06/16/2016 | Joshua Graybill | 5.00 | Meet with E. Ross to discuss tax issues (.50); research re: tax and T-side plan issues (4.5). (no charge) |
| 06/16/2016 | Ethan Ross | 3.90 | Meet with D. Hariton to discuss tax and T-side plan issues (.50); call with S. Rosow (Proskauer) (.20); research and analyze issues re: tax and T-side plan issues (2.7); meet with J. Graybill to discuss tax issues (.50). (no charge) |
| 06/16/2016 | Cherryl Stephen | 1.00 | Conduct research re: tax and T-side plan issues. |
| 06/17/2016 | Ethan Ross | 1.20 | Review and analyze tax and T-side plan issues. (no charge) |
| 06/20/2016 | Ethan Ross | 1.40 | Review and analyze tax and T-side plan issues. (no charge) |
| 06/21/2016 | Joshua Graybill | 2.90 | Review and analyze tax and T-side plan issues. (no charge) |
| 06/21/2016 | Ethan Ross | 3.30 | Research and outline tax and T-side plan issues. (no charge) |
| 06/22/2016 | David Hariton | 1.90 | Review outline from E. Ross dealing with tax and T-side plan issues (1.0); discussion with E. Ross re: plan and tax matters agreement (.90). |
| 06/22/2016 | Joshua Graybill | 0.80 | Review and analyze tax and T-side plan issues. (no charge) |
| 06/22/2016 | Ethan Ross | 4.40 | Research and analyze plan and tax matters agreement (3.5); discussion with D. Hariton re: same (.90). (no charge) |
| 06/23/2016 | Ethan Ross | 3.30 | Research and analyze tax risks under the plan and tax matters agreement. (no charge) |
| 06/24/2016 | Joshua Graybill | 1.80 | Review research re: T-side plan and tax issues. (no |

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | charge) |
| 06/24/2016 | Ethan Ross | 0.80 | Analysis of T-side plan and tax issues. (no charge) |
| 06/26/2016 | Joshua Graybill | 1.10 | Review research re: T-side plan and tax issues. (no charge) |
| 06/27/2016 | David Hariton | 1.00 | Discuss T-side plan and tax issues with E. Ross (.50); research the same (.50). |
| 06/27/2016 | Joshua Graybill | 4.00 | Review research on T-side plan and tax issues. (no charge) |
| 06/27/2016 | Ethan Ross | 1.50 | Meet with D. Hariton to discuss T-side plan and tax issues (.50); follow-up analysis of the same (1.0). (no charge) |
| 06/28/2016 | David Hariton | 0.60 | Prepare for (.20) and call with Proskauer team re: tax matters agreement (.20); meet with E. Ross to discuss tax matters agreement (.20). |
| 06/28/2016 | Joshua Graybill | 1.50 | Compile materials to prepare memo on T-side plan and tax issues. (no charge) |
| 06/28/2016 | Ethan Ross | 0.40 | Prepare for meeting with D. Hariton (.20); meet with D. Hariton to discuss tax matters agreement (.20). (no charge) |
| **Total** | | **176.00** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/2016 | Alexa Kranzley | 0.10 | Review filed hearing agenda. |
| 06/16/2016 | Brian Glueckstein | 3.10 | Review tax documents and prepare for appearance at T-side disclosure statement hearing (1.6); appear at T-side disclosure statement hearing (1.5). |
| **Total** | | **3.20** | |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/2016 | Emily Drinkwater | 0.60 | Update M. Brown (EFH UCC) expense report. |
| **Total** | | **0.60** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/2016 | Emily Drinkwater | 1.40 | Review and revise time entries for May monthly fee application. (no charge) |
| 06/08/2016 | Emily Drinkwater | 2.00 | Review and revise time entries for May monthly fee application. (no charge) |
| 06/10/2016 | Emily Drinkwater | 0.50 | Review and revise time entries for May monthly fee application. (no charge) |
| **Total** | | **3.90** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2016 | Chiansan Ma | 0.10 | Prepare EFH June S&C budget. |
| **Total** | | **0.10** | |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2016 | Christian Jensen | 0.10 | Pull and review May 2016 monthly operating report and circulate to AlixPartners. |
| 07/11/2016 | Christian Jensen | 0.20 | Pull and review de minimis asset sale notice and summarize for and circulate to AlixPartners. |
| 07/19/2016 | Christian Jensen | 0.20 | Pull and review June report of asset transfers and circulate summary to AlixPartners. |
| **Total** | | **0.50** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2016 | Brian Glueckstein | 0.60 | Call with M. Brown (EFH UCC) re: UCC membership issues (.30); follow-up correspondence with M. Henkin (Guggenheim) re: same (.30). |
| 07/02/2016 | Brian Glueckstein | 0.70 | Various e-mails with M. Brown (EFH UCC) and M. Henkin (Guggenheim) re: UCC membership issues (.30); review and consider information re: potential UCC member (.40). |
| 07/05/2016 | Brian Glueckstein | 1.60 | Prepare for (.30) and call with M. Brown (EFH UCC) and M. Henkin (Guggenheim) re: UCC membership and related issues (.90); follow-up work re: same (.40). |
| 07/06/2016 | Brian Glueckstein | 0.40 | Review UCC membership and transition issues (.40). |
| 07/07/2016 | Brian Glueckstein | 0.80 | Review UCC membership issues (.60); correspondence with M. Henkin (Guggenheim) re: same (.20). |
| 07/08/2016 | Brian Glueckstein | 1.10 | Review UCC membership issues (.80); review information re: UCC candidate (.30). |
| 07/11/2016 | Brian Glueckstein | 2.40 | Draft letter to US Trustee re: Brown & Zhou representative issues (.80); work on Brown & Zhou representative issues and resolution (1.6). |
| 07/11/2016 | Zara Minio | 0.20 | Update case calendar with recently updated hearing and deadline dates. |
| 07/13/2016 | Brian Glueckstein | 0.60 | Review Brown & Zhou transition issues (.30); call with R. Schepacarter (UST) re: same (.10); e-mails to A. Kranzley re: same (.20). |
| 07/14/2016 | Brian Glueckstein | 1.10 | Review resolving Brown & Zhou committee membership issue (.80); correspondence with M. Brown re: same (.20); correspondence with R. Schepacarter (UST) re: same (.10). |
| 07/28/2016 | Oliver Booth | 0.50 | Pull document and send analysis from dataroom to A. Kranzley. |
| **Total** | | **10.00** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/2016 | Christian Jensen | 0.30 | Review Debtors' motion for pro se claims hearing schedule and summarize for/circulate to B. Glueckstein and A. Kranzley. |
| **Total** | | **0.30** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2016 | Jeannette Braun | 0.20 | Review re: pension benefits (.10); review first day wages motion re: pension issues (.10). |
| 07/12/2016 | Heather Coleman | 0.40 | Discuss non-qualified pensions treatment with J. Braun (.20); review re: non-qualified retirement plans (.10); review prior correspondence re: non-qualified retirement plans (.10). |
| 07/12/2016 | Jeannette Braun | 0.20 | Discuss non-qualified pensions treatment with H. Coleman |
| **Total** | | **0.80** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/2016 | Alexa Kranzley | 0.10 | Follow-up regarding fifth interim fee with fee committee. |
| 07/11/2016 | Andrew Dietderich | 0.20 | Discussion of fee questions with P. Kravitz (Fee Committee). |
| 07/12/2016 | Alexa Kranzley | 0.10 | Review certificate of no objection to May monthly fee application. |
| 07/12/2016 | Emily Drinkwater | 0.40 | Draft certificate of no objection to May monthly fee application. |
| 07/13/2016 | Alexa Kranzley | 0.20 | Review certificate of no objection to May monthly fee application and coordinate for filing of the same. |
| 07/14/2016 | Brian Glueckstein | 0.40 | Review fee committee correspondence (.20); correspondence with A. Kranzley re: same (.20). |
| 07/14/2016 | Alexa Kranzley | 0.30 | E-mails with internal team regarding requested fee estimate and e-mail to K&E re: the same. |
| 07/15/2016 | Brian Glueckstein | 0.30 | E-mails with A. Dietderich and A. Kranzley re: interim fee application and related issues. |
| 07/15/2016 | Alexa Kranzley | 0.30 | E-mails with A. Dietderich and B. Glueckstein regarding interim fee application and related issues. |
| 07/18/2016 | Alexa Kranzley | 0.20 | Review fees and expense matters for fee application. |
| 07/20/2016 | Alexa Kranzley | 0.20 | Call with fee committee counsel regarding fifth interim. |
| 07/21/2016 | Alexa Kranzley | 0.80 | Review time entries and June monthly fee application. |
| 07/22/2016 | Alexa Kranzley | 0.60 | Finalize June monthly fee application (.40); coordinate for filing of the same (.20). |
| 07/28/2016 | Alexa Kranzley | 0.10 | E-mail to internal team regarding upcoming July monthly fee application. |

**Total**                 **4.20**

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/2016 | Christian Jensen | 0.20 | Pull and review EPA settlement agreement and summarize for/circulate to A. Kranzley. |
| **Total** | | **0.20** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2016 | Brian Glueckstein | 0.90 | Work on UCC membership issues (.70); e-mails to A. Kranzley re: same (.20). |
| 07/07/2016 | Brian Glueckstein | 1.90 | Call with potential UCC member and M. Henkin (Guggenheim) (.40); review documents and prepare for same (.40); call with M. Brown (EFH UCC) re: membership and plan issues (.30); correspondence with S. Kazan (EFH UCC) re: plan scheduling issues (.80). |
| 07/08/2016 | Brian Glueckstein | 1.30 | Call with M. Brown (EFH UCC) re: UCC candidate issues (.10); prepare for (.20) and call with P. Tinkham (EFH UCC) re: UCC membership and plan recovery issues (1.0). |
| 07/10/2016 | Brian Glueckstein | 0.20 | Correspondence with M. Brown (EFH UCC) re: new representative and membership issues. |
| 07/11/2016 | Brian Glueckstein | 0.40 | Calls with M. Brown (EFH UCC) re: representation and transition issues. |
| 07/11/2016 | Alexa Kranzley | 0.40 | Update e-mails to UCC members regarding upcoming call. |
| 07/12/2016 | Andrew Dietderich | 0.70 | Prepare for (.10) and update call with S&C, Committee and advisors (.60). |
| 07/12/2016 | Brian Glueckstein | 2.70 | Prepare for (.60) and update call with S&C, Committee and advisors (.60); work on Brown & Zhou membership issues (.70); correspondence with M. Brown (EFH UCC) re: same (.30); calls with A. Kranzley re: same (.40); e-mails to A. Dietderich re: same (.10). |
| 07/12/2016 | Alexa Kranzley | 0.80 | Prepare for (.20) and update call with S&C, Committee and advisors (.60). |
| 07/12/2016 | Veronica Ip | 0.60 | Update call with S&C, Committee and advisors. |
| 07/12/2016 | Christian Jensen | 0.60 | Update call with S&C, Committee and advisors. |
| 07/18/2016 | Alexa Kranzley | 0.20 | Call with creditors regarding plan updates. |
| 07/22/2016 | Alexa Kranzley | 0.10 | E-mail to UCC members regarding update call. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2016 | Andrew Dietderich | 0.40 | Update call with S&C, Committee and advisors. |
| 07/25/2016 | Brian Glueckstein | 1.60 | Call with P. Tinkham (UCC) re: plan and related questions (.50); prepare for (.70) and update call with S&C, Committee and advisors (.40). |
| 07/25/2016 | Alexa Kranzley | 0.50 | Update call with S&C, Committee and advisors (.40); and follow-up re: the same (.10). |
| 07/25/2016 | Veronica Ip | 0.40 | Update call with S&C, Committee and advisors. |
| 07/25/2016 | Christian Jensen | 0.40 | Update call with S&C, Committee and advisors. |
| 07/27/2016 | Brian Glueckstein | 1.00 | Respond to requests for information re: plan and case issues from K. Altman (EFH UCC) (.80); correspondence with K. Altman (EFH UCC) re: same (.20). |
| 07/27/2016 | Alexa Kranzley | 0.10 | E-mails to UCC members re: case updates. |
| **Total** | | **15.20** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 07/07/2016 | Jonathan Rhein | 1.00 | Travel back to office from deposition of Carla Howard. |
| 07/20/2016 | Brian Glueckstein | 2.10 | Remaining non-working Delaware travel time. |
| **Total** | | **3.10** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2016 | Brian Glueckstein | 1.90 | Correspondence with A. Dietderich re: E-side plan issues (.20); call with M. Henkin (Guggenheim) and R. Bojmel (Guggenheim) re: plan and sale issues (.60); follow-up correspondence with Guggenheim team re: same (.50); analyze and consider plan and sale information and options (.60). |
| 07/01/2016 | Joseph Gilday | 2.90 | Draft summary of Debtors' production (2.9). |
| 07/02/2016 | Joseph Gilday | 3.70 | Draft summary of Debtors' productions (3.7). |
| 07/05/2016 | Brian Glueckstein | 1.30 | Meeting with A. Kranzley re: plan and related issues (.30); correspondence with R. Pedone (Nixon) re: sale and plan issues (.30); correspondence with Guggenheim re: e-plan issues (.30); follow-up with S&C team re: same (.40). |
| 07/05/2016 | Alexa Kranzley | 0.70 | Review plan and related issues (.40); meeting with B. Glueckstein re: the same (.30). |
| 07/05/2016 | Grace Son | 0.30 | Review and circulate production documents to V. Ip. |
| 07/06/2016 | Andrew Dietderich | 0.80 | Prepare for (.10) and attend call with B. Glueckstein, A. Kranzley, V. Ip, M. Kieselstein (K&E), D. Ying (Evercore), R. Bojmel (Guggenheim) and M. Henkin (Guggenheim) re: E-side plan process and update (.50); follow-up discussion with B. Glueckstein and A. Kranzley re: same (.20). |
| 07/06/2016 | Brian Glueckstein | 2.90 | Meeting with N. Menillo and J. Rhein to prepare for deposition of C. Howard (EFH) (.50); meeting with V. Ip re: discovery matters and depositions (.20); call with R. Pedone (Nixon) re: Howard deposition and sale process (.60); call with A. Dietderich, A. Kranzley, M. Kieselstein (K&E), D. Ying (Evercore), R. Bojmel and M. Henkin (Guggenheim) re: E-side plan process and update (.50); follow-up discussion with A. Dietderich and A. Kranzley re: same (.20); consider and analyze E-side plan issues (.50); review documents for Howard deposition (.40). |
| 07/06/2016 | Alexa Kranzley | 0.70 | Attend call with A. Dietderich, B. Glueckstein, V. Ip, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Kieselstein (K&E), D. Ying (Evercore), R. Bojmel (Guggenheim) and M. Henkin (Guggenheim) re: E-side plan process and update (.50); follow-up discussion with B. Glueckstein and A. Kranzley re: same (.20). |
| 07/06/2016 | Veronica Ip | 0.70 | Meeting with B. Glueckstein regarding discovery matters and depositions (.20); call with M. Kieselstein (K&E), D. Ying (Evercore), R. Bojmel (Guggenheim), A. Dietderich, B. Glueckstein, A. Kranzley re: E-side plan process and update (.50). |
| 07/06/2016 | Nicholas Menillo | 2.00 | Meet B. Glueckstein and J. Rhein to prepare for deposition of C. Howard (EFH) (.50); reviewed documents in preparation for same (1.50). |
| 07/06/2016 | Jonathan Rhein | 0.60 | Meet B. Glueckstein and N. Menillo to prepare for deposition of C. Howard (EFH) (.50); review notes on tax matters agreement (.10). |
| 07/07/2016 | Brian Glueckstein | 0.70 | Review documents and emails from S&C team re: C. Howard (EFH) deposition and tax issues (.70). |
| 07/07/2016 | Alexa Kranzley | 0.20 | Follow-up regarding plan and tax related issues. |
| 07/07/2016 | Nicholas Menillo | 8.80 | Appeared for deposition of C. Howard (EFH) (5.5); drafted summary of same (3.3). |
| 07/07/2016 | Jonathan Rhein | 5.80 | Attend deposition of Carla Howard (5.5); revise draft of C. Howard deposition summary (.30). |
| 07/08/2016 | Brian Glueckstein | 1.30 | Work on E-side plan scheduling issues (.70); review E-side deposition notices and discovery responses (.60). |
| 07/08/2016 | Alexa Kranzley | 0.60 | Discussions with internal team regarding plan and related issues. |
| 07/08/2016 | Christian Jensen | 0.20 | Pull and review deposition notices and send summary to B. Glueckstein and A. Kranzley. |
| 07/08/2016 | Joshua Graybill | 1.80 | Review research re: plan and tax related issues. (no charge) |
| 07/08/2016 | Grace Son | 0.20 | Update deposition calendar. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2016 | Joshua Graybill | 2.00 | Review research re: plan and tax related issues. (no charge) |
| 07/11/2016 | David Hariton | 0.70 | Review deposition summary of C. Howard. |
| 07/11/2016 | Andrew Dietderich | 0.40 | Discussion with B. Glueckstein and A. Kranzley re: plan and UCC membership issues (.20); correspondence with B Glueckstein re: motion to compel mediation (.20). |
| 07/11/2016 | Brian Glueckstein | 2.90 | Call with R. Pedone (Nixon) re: T-side plan litigation issues (.20); call with A. Kranzley re: tax and plan issues (.30); discussion with A. Dietderich and A. Kranzley re: plan and UCC membership issues (.20); work on T-side plan litigation issues (.50); call with V. Ip re: discovery matters (.10); review and analyze motion to compel mediation (.70); correspondence with A. Dietderich re: same (.10); consider tax issues and related materials (.80). |
| 07/11/2016 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: tax and plan issues (.30); discussion with A. Dietderich and B. Glueckstein re: plan and UCC membership issues (.20). |
| 07/11/2016 | Veronica Ip | 0.60 | Communications with J. Gilday and discovery team regarding production summaries of documents produced by Debtors (.50); call with B. Glueckstein re: same (.10). |
| 07/11/2016 | Christian Jensen | 0.20 | Pull and review Contrarian motion to compel mediation and summarize for / circulate to A. Kranzley. |
| 07/11/2016 | Joshua Graybill | 8.30 | Outline draft of memo on plan and tax related issues (2.0); review research and draft memo re: plan and tax related issues (6.3). (no charge) |
| 07/12/2016 | David Hariton | 6.50 | Review mediation motion re: tax issues (.30); review disclosure documents for E-side tax issues (.50); research disclosure statement and plan materials for E-side tax issues (3.1); follow up call with A. Kranzley re: tax issues (.30); review Keglevic deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transcript (2.0); follow up on discussion with A. Kranzley re: tax issues (.30). |
| 07/12/2016 | Brian Glueckstein | 2.60 | Review and analyze documents and deposition transcripts re: tax issues (1.8); review and consider mediation motion (.40); calls with A. Kranzley re: tax and plan issues (.40). |
| 07/12/2016 | Alexa Kranzley | 2.30 | Review mediation motion (.40); e-mails with internal team regarding the same (.30); follow-up regarding the same (.30); calls and e-mails with B. Glueckstein (.40) and D. Hariton (.60) re: tax and related plan issues; work on the same (.30). |
| 07/12/2016 | Joshua Graybill | 5.00 | Draft memos on plan and tax issues. (no charge) |
| 07/12/2016 | Grace Son | 0.20 | Pull and locate documents for V. Ip. |
| 07/13/2016 | David Hariton | 3.60 | Further reading and analysis Keglevic deposition (3.0); revise tax analysis summary (.60). |
| 07/13/2016 | Andrew Dietderich | 0.70 | Call with T. Barancik re: cooperative structure (.40); review public materials (.30). |
| 07/13/2016 | Brian Glueckstein | 1.30 | Review documents and work on T-side plan discovery. |
| 07/13/2016 | Tia Barancik | 1.50 | Phone call with A. Dietderich re: cooperative structure (.40); call with R. Bojmel (Guggenheim) re: same (.60); research re: same (.50). |
| 07/13/2016 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan and related tax issues. |
| 07/13/2016 | Veronica Ip | 0.50 | Manage review of productions of documents, and revise production tracker. |
| 07/13/2016 | Joshua Graybill | 6.00 | Review and revise memo re: plan and tax issues. (no charge) |
| 07/14/2016 | David Hariton | 4.80 | Review draft memo re: plan and tax issues (1.3); call with A. Sexton (K&E) regarding plan and tax issues (.50); discussion with A. Kranzley, J. Graybill and E. Ross re: potential tax issues at plan confirmation hearing (.30); follow up emails to internal team re: plan |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and tax issues (.50); read C. Howard deposition transcript (2.2). |
| 07/14/2016 | Brian Glueckstein | 3.20 | Call with V. Ip re: T-side plan litigation process issues (.10); participate in T-side plan confirmation meet and confer with Debtors and all participating parties (.50); follow-up with M. McKane (K&E) re: same (.10); call with A. Kranzley re: same (.20); review and analyze materials re: T-side plan tax issues (.70); correspondence with D. Hariton re: same (.20); work on E-side plan structure issues (.30); work on T-side plan discovery and pre-trial issues (1.1). |
| 07/14/2016 | Tia Barancik | 1.30 | Internal conference re: cooperative structure (.20); research re: same (1.1). |
| 07/14/2016 | Alexa Kranzley | 0.80 | Discussion with D. Hariton, E. Ross, and J. Graybill re: potential tax issues at plan confirmation hearing (.30); work on issues regarding the same (.30); call with B. Glueckstein re: T-side plan confirmation (.20). |
| 07/14/2016 | Christian Jensen | 0.10 | Pull and review news article re: Berkshire bid and circulate to B. Glueckstein and A. Kranzley. |
| 07/14/2016 | Joshua Graybill | 0.80 | Discussion with D. Hariton, A. Kranzley and E. Ross re: potential tax issues at plan confirmation hearing (.30); review research re: plan and tax issues (.50). (no charge) |
| 07/14/2016 | Ethan Ross | 0.30 | Discussion with D. Hariton, A. Kranzley and J. Graybill re: potential tax issues at plan confirmation hearing. (no charge) |
| 07/15/2016 | David Hariton | 1.20 | Review C. Howard deposition transcript. |
| 07/15/2016 | Andrew Dietderich | 0.20 | Internal conference with T. Barancik re: cooperative structure. |
| 07/15/2016 | Brian Glueckstein | 0.30 | Review and consider Debtors' email correspondence re: T-side plan discovery issues (.30). |
| 07/15/2016 | Tia Barancik | 1.00 | Internal conference with A. Dietderich re: cooperative structure (.20); research re: same (.80). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/2016 | Veronica Ip | 0.10 | Manage T-side plan confirmation discovery and productions. |
| 07/15/2016 | Christian Jensen | 0.10 | Pull and review news article re: Fidelity bid and circulate to B. Glueckstein and A. Kranzley. |
| 07/18/2016 | Andrew Dietderich | 0.40 | Discuss cooperative structure and M&A process with T.Barancik (.30); related review e-mails with R. Bojmel (Guggenheim) (.10). |
| 07/18/2016 | Brian Glueckstein | 2.50 | Review and analyze responses to mediation motion (1.6); call with A. Kranzley re: same (.20); work on T-side plan discovery and confirmation issues (.70). |
| 07/18/2016 | Tia Barancik | 0.50 | Review of issues relating to electric cooperative structure. |
| 07/18/2016 | Alexa Kranzley | 0.70 | Review objections and joinders to Contrarian motion for mediation (.30); e-mails with internal team re: the same (.20); calls with B. Glueckstein re: the same (.20). |
| 07/19/2016 | Andrew Dietderich | 0.70 | Review plan and related materials (.30); review tax summary and e-mails to internal team re: same (.40). |
| 07/19/2016 | Brian Glueckstein | 0.60 | Work on plan confirmation and hearing preparation issues. |
| 07/19/2016 | Tia Barancik | 0.30 | Consideration of issues related to electric cooperative structure. |
| 07/19/2016 | Veronica Ip | 0.40 | Monitor and manage document productions. |
| 07/19/2016 | Grace Son | 0.20 | Pull and circulate documents to V. Ip. |
| 07/19/2016 | Joseph Gilday | 0.60 | Download data for summaries of Debtors' productions (.60). |
| 07/20/2016 | David Hariton | 2.00 | Call with Proskauer to coordinate the tax issues (1.0); research on plan and tax related issues (1.0). |
| 07/20/2016 | Andrew Dietderich | 0.90 | Call with B. Glueckstein and A. Kranzley re: plan issues and strategy (.50); review M&A correspondence (.40). |
| 07/20/2016 | Brian Glueckstein | 2.30 | Call with A. Dietderich and A. Kranzley re: plan issues |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and strategy (.50); follow-up work re: same and discovery issues (1.4); call with A. Kranzley re: plan issues (.40). |
| 07/20/2016 | Alexa Kranzley | 1.10 | Call with A. Dietderich and B. Glueckstein re: plan issues and strategy (.50); discussion with B. Glueckstein re: the same (.40); follow-up research re: the same (.20). |
| 07/20/2016 | Veronica Ip | 0.10 | Review production summaries and manage discovery. |
| 07/20/2016 | Grace Son | 0.30 | Deposition designations for records. |
| 07/21/2016 | Brian Glueckstein | 0.70 | Work on plan and sale issues (.60); correspondence with V. Ip re: discovery issues (.10). |
| 07/21/2016 | Tia Barancik | 0.30 | Call with R. Bojmel (Guggenheim) re: cooperative structure. |
| 07/21/2016 | Grace Son | 0.20 | Pull and circulate production letters. |
| 07/22/2016 | Brian Glueckstein | 1.30 | Call with M. Kieselstein (K&E) and UCC professionals re: E-side plan and sale process updates (.40); correspondence with R. Pedone (Nixon) re: plan issues (.20); work on plan discovery and deposition scheduling and arguments (.30); work on E-side plan structure and related issues (.40). |
| 07/22/2016 | Alexa Kranzley | 0.80 | Discussions with internal team regarding plan and related issues (.50); work on the same (.30). |
| 07/22/2016 | Veronica Ip | 0.10 | Document production management, and communications with litigation analysts regarding production summaries. |
| 07/22/2016 | Grace Son | 0.20 | Update deposition calendar. |
| 07/23/2016 | Joseph Gilday | 6.80 | Draft summaries of Debtors' productions (6.8). |
| 07/24/2016 | Joseph Gilday | 1.20 | Revise summary of Debtors' production (1.2). |
| 07/25/2016 | Brian Glueckstein | 1.60 | Call with R. Pedone (Nixon) re: plan and UCC issues (.10); call with A. Kranzley re: E-side plan issues (.30); work on E-side plan scenario issues (.40); work on T-side plan discovery issues (.80). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/2016 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: E-side plan issues. |
| 07/25/2016 | Veronica Ip | 0.30 | Review production summaries (.20); emails with J. Gilday re: same (.10). |
| 07/26/2016 | Brian Glueckstein | 0.40 | Review T-side plan expert reports (.30); call with V. Ip re: deposition issues (.10). |
| 07/26/2016 | Veronica Ip | 1.30 | Review and revise production summaries, and communications with litigation analysts re: same (1.2); call with B. Glueckstein regarding deposition issues (.10). |
| 07/26/2016 | Christian Jensen | 0.40 | Revise calendar of T-Side Plan milestones per scheduling order. |
| 07/26/2016 | Joseph Gilday | 2.70 | Draft summary of Debtors' production (2.7). |
| 07/27/2016 | Veronica Ip | 1.90 | Call with M. Nighan (Nixon) regarding deposition designations (.10); review production summaries (.30); review expert report and supplemental report of J. Williams (AST) (1.5). |
| 07/27/2016 | Christian Jensen | 0.20 | Pull and review tax matters agreement and circulate to A. Dietderich, B. Glueckstein, D. Hariton and A. Kranzley. |
| 07/27/2016 | Grace Son | 0.30 | Update deposition calendar. |
| 07/27/2016 | Joseph Gilday | 1.80 | Revise summary of Debtors' production (1.8). |
| 07/28/2016 | David Hariton | 2.80 | Emails and update with internal team re: plan and tax issues (.50); call with A. Sexton (K&E) for update (.50); review and analyze revised tax matters agreement (1.8). |
| 07/28/2016 | Andrew Dietderich | 0.40 | Correspondence with D. Hariton on tax ruling received. |
| 07/28/2016 | Brian Glueckstein | 2.70 | Meeting with V. Ip re: deposition and T-side discovery issues (.50); review correspondence and analysis re: tax issues (.80); review and analyze tax ruling (.80); emails with D. Hariton re: same (.60). |
| 07/28/2016 | Alexa Kranzley | 0.40 | Review newly filed tax agreements and e-mails with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team regarding the same. |
| 07/28/2016 | Veronica Ip | 6.70 | Attend deposition of J. Williams (AST) (4.2); follow-up meeting with B. Glueckstein re: same (.50); review and analyze tax matters agreement (.60); review expert report of J. Stuart (EFH), in preparation for forthcoming deposition (.90); review production summaries (.50). |
| 07/28/2016 | Grace Son | 0.40 | Pull and circulate documents to V. Ip. |
| 07/29/2016 | David Hariton | 2.50 | Further review of new tax rulings and related documents. |
| 07/29/2016 | Andrew Dietderich | 0.50 | Correspondence with team re: review of Nextera bid (.30) and review related articles (.20). |
| 07/29/2016 | Brian Glueckstein | 9.50 | Appear at D. Ying T-side plan deposition (3.2); Appear at J. Stuart (EFH) T-side plan deposition (1.2); prepare for expert depositions (1.8); review and analyze Nextera merger agreement and issues (2.1); correspondence with M. Kieselstein (Kirkland) re: same (.10); calls with A. Kranzley re: merger and plan issues (.50); review and consider Guggenheim analysis re: merger issues (.60). |
| 07/29/2016 | Alexa Kranzley | 0.90 | Review newly filed materials and discuss the same with internal team (.40); calls with B. Glueckstein re: merger and plan issues (.50). |
| 07/29/2016 | Veronica Ip | 3.60 | Participate in deposition of J. Stuart (EFH) (2.5); meeting with B. Glueckstein re same (.30); review and analyze tax matters agreement and merger agreement (.80). |
| 07/29/2016 | Christian Jensen | 0.20 | Pull and review 8-K attaching Nextera agreements and circulate to S&C team. |
| **Total** | | **165.30** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2016 | Brian Glueckstein | 4.70 | Appear at T-side plan pretrial conference and hearing (1.6); prepare for pretrial conference (2.3); follow-up work with S&C team re: same (.30); discussions with R. Pedone (Nixon) re: strategy issues (.30); discussion with M. McKane (K&E) re: litigation issues (.20). |
| **Total** | | **4.70** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/2016 | Alexa Kranzley | 0.20 | E-mail with internal team regarding July budget. |
| **Total** | | **0.20** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2016 | Alexa Kranzley | 0.20 | E-mails with internal team re: lease and monthly operating report issues. |
| 08/10/2016 | Christian Jensen | 0.30 | Pull and review monthly operating report and circulate to AlixPartners and Guggenheim (.10); pull and review Michelin lease assumption notice and summarize for/circulate to AlixPartners (.20). |
| 08/22/2016 | Christian Jensen | 0.40 | Pull and review monthly operating report and notice of proposed land sale and summarize for/circulate to AlixPartners. |
| **Total** | | **0.90** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/08/2016 | Rockia Coulibaly | 1.50 | Compile documents and prepare hearing binders for internal team. |
| 08/16/2016 | Oliver Booth | 0.30 | Arrange CourtCall for 8/17 hearing for V. Ip. |
| 08/18/2016 | Oliver Booth | 1.00 | Coordinate to obtain copies of hearing transcripts and distribute the same to team. |
| 08/19/2016 | Oliver Booth | 0.90 | Obtain and distribute T-side confirmation hearing transcripts to internal team. |
| 08/22/2016 | Christian Jensen | 0.60 | Draft memos to files re: 8/8 and 8/22 committee update calls. |
| 08/22/2016 | Oliver Booth | 0.30 | Distribute transcript from 8/19 T-side confirmation hearing to internal team. |
| 08/23/2016 | Oliver Booth | 0.40 | Distribute 8/22 hearing transcript to internal team (.20); arrange CourtCall for 8/23 hearing for V. Ip (.20). |
| 08/24/2016 | Oliver Booth | 0.90 | Distribute 8/23 hearing transcript to internal team (.20); send calendar information re: the upcoming E-Side confirmation hearings (.70). |
| 08/25/2016 | Oliver Booth | 0.30 | Distribute 8/24 hearing transcript to internal team. |
| 08/26/2016 | Oliver Booth | 0.40 | Arrange CourtCall for B. Glueckstein for 8/31 hearing (.20); arrange CourtCall for V. Ip for 8/26 hearing (.20). |
| 08/29/2016 | Oliver Booth | 0.20 | Distribute 8/26 hearing transcript to internal team. |
| **Total** | | **6.80** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2016 | Heather Coleman | 0.50 | Respond to benefits plan question from J. Braun (.20); discuss same with J. Braun (.30). |
| 08/25/2016 | Jeannette Braun | 0.90 | Research non-qualified pension claims treatment in prior orders (.40); discuss plan benefits question with H. Coleman (.30); correspondence with A. Kranzley re: non-qualified pension claims treatments (.20). |
| **Total** | | **1.40** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/10/2016 | Alexa Kranzley | 0.10 | Follow-up with fee committee re: interim fee application and upcoming fee hearing. |
| 08/11/2016 | Alexa Kranzley | 1.30 | Review fee committee report for fee hearing (.40); review interim fee application for upcoming fee hearing (.90). |
| 08/12/2016 | Oliver Booth | 0.70 | Pull previous interim fee application for A. Kranzley (.20); review and edit charts re: interim fee application (.50). |
| 08/13/2016 | Alexa Kranzley | 0.40 | E-mails with B. Glueckstein re: upcoming interim fee hearing. |
| 08/15/2016 | Alexa Kranzley | 0.20 | Review certificate of no objection for June monthly fee application and finalize for filing. |
| 08/18/2016 | Alexa Kranzley | 0.40 | Review and revise July monthly fee application. |
| 08/22/2016 | Alexa Kranzley | 0.40 | Review and finalize July monthly fee notice for filing. |
| 08/22/2016 | Oliver Booth | 1.60 | Review and revise July monthly fee application (.40); draft July fee notice (.30); revise and finalize same (.90). |
| 08/23/2016 | Alexa Kranzley | 0.10 | Correspondence with internal team re: upcoming applications. |
| 08/30/2016 | Alexa Kranzley | 0.10 | E-mails with internal team re: upcoming interim fee application. |
| **Total** | | **5.30** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/2016 | Brian Glueckstein | 0.70 | Draft response to S. Kazan (EFH UCC) inquiry re: plan issues. |
| 08/02/2016 | Christian Jensen | 0.20 | Call with D. Hess (Pickard Parry and Phau) re: claims process. |
| 08/03/2016 | Brian Glueckstein | 0.50 | E-mails with K. Altman (EFH UCC) re: E-side plan issues (.10); respond to S. Kazan (EFH UCC) re: E-side plan inquiries (.40). |
| 08/04/2016 | Brian Glueckstein | 0.40 | Respond to K. Altman (EFH UCC) re: E-side plan questions. |
| 08/05/2016 | Brian Glueckstein | 0.50 | Review and respond to E-side plan inquiries from S. Kazan (EFH UCC) (.40); call with K. Altman (EFH UCC) re: E-side plan questions (.10). |
| 08/05/2016 | Alexa Kranzley | 0.40 | E-mail to EFH UCC members re: upcoming status call. |
| 08/06/2016 | Alexa Kranzley | 0.40 | E-mail update to EFH UCC members re: filed plan and disclosure statement. |
| 08/07/2016 | Brian Glueckstein | 0.30 | Respond to requests from K. Altman (EFH UCC) and counsel re: plan and claims issues. |
| 08/08/2016 | Brian Glueckstein | 2.00 | Prepare for (.40) and update call with A. Kranzley, C. Jensen, Committee and advisors (1.1); call with P. Tinkham (EFH UCC) re: E-side plan issues (.50). |
| 08/08/2016 | Alexa Kranzley | 1.40 | Prepare for (.30) and attend update call with B. Glueckstein, C. Jensen, Committee and advisors (1.1). |
| 08/08/2016 | Christian Jensen | 2.40 | Update call with B. Glueckstein, A. Kranzley, Committee and advisors (1.1); draft memos to files re: July 12 and July 25 Committee calls (1.3). |
| 08/12/2016 | Brian Glueckstein | 0.10 | Correspondence with P. Tinkham (EFH UCC) re: plan issues. |
| 08/13/2016 | Alexa Kranzley | 0.30 | E-mails to R. Pedone (Nixon) with requested documents. |
| 08/15/2016 | Alexa Kranzley | 0.10 | E-mails with EFH UCC members re: update call. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2016 | Brian Glueckstein | 0.60 | Respond to requests from S. Kazan (EFH UCC) re: confirmation hearing (.20); correspondence with EFH UCC members re: T-side confirmation hearing and related issues (.40). |
| 08/18/2016 | Brian Glueckstein | 0.20 | Correspondence with EFH UCC members re: T-side trial issues. |
| 08/18/2016 | Alexa Kranzley | 0.10 | E-mails with EFH UCC members re: update call. |
| 08/19/2016 | Brian Glueckstein | 2.40 | Call with P. Tinkham (EFH UCC) re: E-side plan and creditor recovery issues (.30); correspondence with EFH UCC members re: T-side confirmation trial issues (.60); follow-up correspondence re: UCC inquiries re: same (1.1); correspondence with S. Kazan (EFH UCC) re: asbestos claims issues (.40). |
| 08/19/2016 | Alexa Kranzley | 0.20 | E-mail to EFH UCC members re: update call. |
| 08/22/2016 | Brian Glueckstein | 2.30 | Correspondence with EFH UCC members re: T-side trial issues (.20); prepare for (.30) and call with A. Kranzley, S. Kazan (EFH UCC), E. Early (EFH UCC) and N. Ramsey (MMWR) re: plan and related asbestos issues (.60); prepare for (.60) and update call with A. Kranzley, C. Jensen, Committee and advisors (.60). |
| 08/22/2016 | Alexa Kranzley | 1.20 | Call with B. Glueckstein, S. Kazan (EFH UCC), E. Early (EFH UCC) and N. Ramsey (MMWR) re: plan and related asbestos issues (.60); update call with B. Glueckstein, C. Jensen, Committee and advisors (.60). |
| 08/22/2016 | Christian Jensen | 0.60 | Update call with B. Glueckstein, A. Kranzley, Committee and advisors. |
| 08/23/2016 | Brian Glueckstein | 0.30 | Correspondence with EFH UCC members re: T-side confirmation hearing and related issues. |
| 08/23/2016 | Alexa Kranzley | 0.30 | E-mails to EFH UCC members re: upcoming update call. |
| 08/24/2016 | Alexa Kranzley | 0.10 | E-mail to EFH UCC members re: upcoming update call. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2016 | Brian Glueckstein | 0.80 | Call with A. Kranzley, P. Tinkham (EFH UCC) and retiree creditors (.50); follow-up with re: the same with A. Kranzley (.30). |
| 08/25/2016 | Alexa Kranzley | 1.20 | Prepare for (.40) and attend call with B. Glueckstein P. Tinkham (EFH UCC) and retiree creditors (.50); follow-up re: the same with B. Glueckstein (.30). |
| 08/26/2016 | Brian Glueckstein | 0.20 | Correspondence with EFH UCC members re: T-side confirmation decision. |
| 08/29/2016 | Alexa Kranzley | 0.20 | E-mail hearing transcript and confirmation order to UCC members. |
| 08/31/2016 | Alexa Kranzley | 0.40 | E-mails with B. Glueckstein re: budget and agenda for upcoming EFH UCC members call. |
| **Total** | | **20.80** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/02/2016 | Brian Glueckstein | 0.50 | Travel to K&E for P. Keglevic (EFH) deposition. |
| 08/15/2016 | Brian Glueckstein | 0.80 | Remaining travel time from DEL to NY. |
| 08/19/2016 | Brian Glueckstein | 1.10 | Remaining travel time from DEL to NY. |
| 08/24/2016 | Brian Glueckstein | 1.40 | Remaining travel time from DEL to NY. |
| **Total** | | **3.80** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2016 | David Hariton | 2.80 | Call with A. Sexton (K&E) re: E-side plan (.50); review Nextera merger agreement and related documents (1.0); call with S. Rosow (Proskauer) re: tax issues (.30); review of revised E-side plan (1.0). |
| 08/01/2016 | Brian Glueckstein | 2.10 | Review and analyze new plan documents and tax matters agreement (.90); e-mails to D. Hariton re: tax issues (.10); call with A. Kranzley re: plan and tax issues (.20); review of plan and discovery issues (.90). |
| 08/01/2016 | Alexa Kranzley | 1.50 | Numerous discussions with internal team re: E- and T-side plan issues (1.1); call with B. Glueckstein re: plan and tax issues (.20); review of same (.20). |
| 08/01/2016 | Veronica Ip | 3.00 | Review production summaries, manage productions and communications with J. Gilday re: same (.70); attend deposition of K. Moldovan (EFH) (2.1); e-mails with B. Glueckstein re: same (.20). |
| 08/01/2016 | Joseph Gilday | 0.30 | Draft summary of Debtors' production. |
| 08/02/2016 | David Hariton | 1.30 | Further review of revised E-side plan. |
| 08/02/2016 | Brian Glueckstein | 7.50 | Prepare for P. Keglevic (EFH) T-side plan deposition (1.1); attend P. Keglevic (EFH) T-side deposition (2.2); discussions with M. McKane (K&E) and R. Pedone (Nixon) re: plan issues (.60); review plan and court filings (.40); review and analyze discovery documents (2.1); review and consider Guggenheim plan analysis (.40); call with A. Kranzley re: same (.10); call with A. Kranzley re: plan confirmation issues (.60). |
| 08/02/2016 | Alexa Kranzley | 1.00 | Review E-side plan materials (.30); call with B. Glueckstein re: Guggenheim plan analysis (.10); call with B. Glueckstein re: plan confirmation issues (.60). |
| 08/02/2016 | Veronica Ip | 1.50 | Request board decks from Debtors' productions (.10); research and review board materials per request of B. Glueckstein (1.3); communications with J. Gilday and G. Son re: same (.10). |
| 08/02/2016 | Grace Son | 0.50 | Compile board decks for V. Ip. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/2016 | Joseph Gilday | 2.40 | Compile board decks from database for V. Ip. (1.6); draft summary of Debtors' production (.80). |
| 08/03/2016 | Brian Glueckstein | 2.70 | Review and analyze E-side plan and related documents (1.2); review and consider T-side plan support documents (.70); review and analyze joint board materials (.80). |
| 08/03/2016 | Veronica Ip | 3.30 | Update production tracker and communications with J. Gilday re: same (.20); review board materials produced by Debtors (.60); review EFH preliminary plan analysis, merger agreement, and tax matters agreement (1.3); review deposition transcripts in preparation for deposition of H. Sawyer (EFH) (1.2). |
| 08/03/2016 | Christian Jensen | 0.50 | Pull and review T-Side plan supplement and summarize for / circulate to internal team (.30); pull and review motion to authorize merger agreement, termination fee and plan support agreement and supporting declarations and circulate to B. Glueckstein and A. Kranzley (.20). |
| 08/03/2016 | Joseph Gilday | 0.90 | Revise summary of Debtors' production. |
| 08/04/2016 | Brian Glueckstein | 9.10 | Prepare for B. Williamson (EFH) T-side plan deposition (.90); attend B. Williamson (EFH) T-side plan deposition (6.1); meeting with V. Ip re: H. Sawyer (EFH) deposition issues (.30); call with V. Ip re: deposition and discovery issues (.20); call with A. Kranzley re: plan and deposition issues (.20); review and consider pretrial T-side plan filings (.20); review and comment on T-side plan pretrial order (.40); work on related pretrial issues (.80). |
| 08/04/2016 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: plan and deposition issues (.20); e-mails with internal team regarding plan related issues (.30). |
| 08/04/2016 | Veronica Ip | 3.00 | Attend deposition of H. Sawyer (EFH) (2.0); meeting with B. Glueckstein re: H. Sawyer (EFH) deposition issues (.30); call with B. Glueckstein re: deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and discovery issues (.20); review joint pretrial order for confirmation hearing (.50). |
| 08/05/2016 | Andrew Dietderich | 0.40 | Review summary of plan and related pleadings. |
| 08/05/2016 | Brian Glueckstein | 5.00 | Call with N. Ramsey (MMWR) re: E-side plan asbestos issues (.60); calls with A. Kranzley re: E-side plan recovery issues (.40); analysis and work on E-side plan issues (2.7); correspondence with V. Ip re: C. Howard (EFH) deposition and tax issues (.20); review and consider T-side plan pretrial issues (.80); review T-side plan trial issues (.30). |
| 08/05/2016 | Alexa Kranzley | 0.50 | Follow-up re: outstanding plan items (.10); calls with B. Glueckstein re: E-side plan recovery issues (.40). |
| 08/05/2016 | Veronica Ip | 3.50 | Attend deposition of C. Howard (EFH) (3.3); correspondence with B. Glueckstein re: C. Howard deposition and tax issues (.20). |
| 08/06/2016 | Brian Glueckstein | 1.60 | Review documents and materials re: amended E-side plan related filings (1.2); e-mails to A. Kranzley re: same (.20); e-mails to R. Pedone (Nixon) re: T-side confirmation issues (.20). |
| 08/06/2016 | Alexa Kranzley | 1.20 | Review plan and disclosure statement (.80); numerous e-mails with internal team re: the same (.40). |
| 08/06/2016 | Christian Jensen | 3.40 | Review solicitation procedures motion and prepare summary of revised key plan dates (1.2); review amended plan re: taxable separation and asbestos treatment issues (.80); e-mails to B. Glueckstein re: same (.30); revise summary chart of treatment of EFH claims (1.1). |
| 08/07/2016 | Andrew Dietderich | 0.60 | Call with B. Glueckstein re: T-side plan and tax issues. |
| 08/07/2016 | Brian Glueckstein | 2.10 | Correspondence with A. Dietderich re: T-side plan and tax issues (.10); call with R. Pedone (Nixon) re: T-side plan and confirmation issues (.30); call with A. Dietderich re: T-side plan and tax issues (.60); draft E-side plan analysis for EFH UCC members (.70); review and consider E-side scheduling proposal (.40). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/2016 | Christian Jensen | 0.20 | Revise chart of EFH claims treatment. |
| 08/08/2016 | Brian Glueckstein | 5.70 | Review E-side plan and supporting documents (2.3); prepare analysis for EFH UCC members re: E-side plan issues (.70); review T-side plan objections and related filings (2.6); e-mails to A. Dietderich re: plan and UCC issues (.10). |
| 08/08/2016 | Alexa Kranzley | 1.40 | Review draft T-side confirmation order (.80); internal e-mails re: the same (.20); internal e-mails re: scheduling issues (.40). |
| 08/08/2016 | Christian Jensen | 0.80 | Review T-side plan objections, motions in limine and joint stipulated final pretrial order and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 08/09/2016 | David Hariton | 3.20 | Review the T-side plan and related objections (1.7); analyze tax provisions of T-side confirmation order per discussion with A. Kranzley (.50); review T-side confirmation order (.80); discussions with A. Kranzley re: T-side confirmation order (.20). |
| 08/09/2016 | Andrew Dietderich | 0.30 | Review pleadings and e-mails re: T-side plan. |
| 08/09/2016 | Brian Glueckstein | 2.60 | Review T-side plan confirmation preparation issues (1.1); review and consider T-side plan objections and related filings (.60); call with A. Kranzley re: same (.30); correspondence with internal team re: plan and related issues (.60). |
| 08/09/2016 | Alexa Kranzley | 1.70 | Correspondence with internal team regarding T-side confirmation order and related issues (.50); call with B. Glueckstein re: T-side plan objections and related filings (.50); calls and e-mails with E. Geier (K&E) re: plan and asbestos related issues (.40); follow-up correspondences with team re: same (.30); discussion with D. Hariton re: T-side confirmation order. |
| 08/09/2016 | Christian Jensen | 0.20 | Review T-side plan objections summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 08/10/2016 | David Hariton | 2.00 | Further review of current E-side plan documents re: tax issues. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2016 | Brian Glueckstein | 1.40 | Call with A. Kranzley re: T-side trial and related sale order issues (.40); review and consider trial prep issues (.70); review and consider draft confirmation order (.30). |
| 08/10/2016 | Alexa Kranzley | 0.60 | Correspondences with internal team re: T-side confirmation trial and related issues (.20); call with B. Glueckstein re: T-side trial and related sale order issues (.40). |
| 08/10/2016 | Christian Jensen | 1.00 | Review T-side plan objections (.30); assemble materials re: plan objections and motions in limine (.50); review docket re: updated tax matters agreement (.20). |
| 08/10/2016 | Oliver Booth | 3.10 | Compile relevant objections and claims per request of C. Jensen. |
| 08/11/2016 | Brian Glueckstein | 2.10 | Review and comment on T-side confirmation order (.40); correspondence with C. Husnick (K&E) re: same (.10); review and consider pretrial objections served (.30); review and consider T-side confirmation trial preparation issues (1.3). |
| 08/11/2016 | Alexa Kranzley | 0.40 | Correspondence with internal team re: T-side confirmation hearing and related issues. |
| 08/11/2016 | Christian Jensen | 0.40 | Review extension of deadline for oppositions to motions in limine and T-side final pretrial conference agenda and summarize for / circulate to B. Glueckstein and A. Kranzley (.20); review T-side plan supplement and summarize for / circulate to internal team (.20). |
| 08/11/2016 | Grace Son | 0.30 | Compile trial materials for B. Glueckstein. |
| 08/12/2016 | Brian Glueckstein | 1.90 | Calls with A. Kranzley re: E-side plan and confirmation issues (.30); correspondence with R. Pedone (Nixon) re: confirmation issues (.20); review and consider documents and court filings re: pretrial and E-side scheduling issues (1.4). |
| 08/12/2016 | Alexa Kranzley | 0.30 | Calls with B. Glueckstein re: E-side plan and confirmation issues. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/2016 | Christian Jensen | 0.60 | Review revised joint stipulation for pretrial order, oppositions to motions in limine, proposed scheduling bridge order and scheduling conference agenda and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 08/13/2016 | Brian Glueckstein | 0.30 | Review T-side pretrial documents and related correspondence. |
| 08/14/2016 | Brian Glueckstein | 0.30 | Review and consider revised T-side pretrial order and related correspondence (.30). |
| 08/15/2016 | Brian Glueckstein | 5.80 | Meeting with R. Pedone (Nixon) re: T-side plan trial issues (.30); review E-side plan scheduling issues (1.4); call with B. Stephany (K&E) and K&E team re: scheduling issues (.20); discussion with M. McKane (K&E) re: same (.10); calls with A. Kranzley re: E-side scheduling and T-side plan issues (1.3); prepare for pretrial and scheduling conferences (1.2); review T-side plan supporter reply briefs (1.3). |
| 08/15/2016 | Alexa Kranzley | 1.50 | E-mails with internal team re: upcoming trial and follow-up issues (.20); calls with B. Glueckstein re: T-Side plan issues (1.3). |
| 08/16/2016 | David Hariton | 1.00 | Review revised tax matters agreement between E- and T-sides. |
| 08/16/2016 | Andrew Dietderich | 0.70 | Review e-mails (.50) and call with B. Glueckstein re: E-side hearing (.20). |
| 08/16/2016 | Brian Glueckstein | 7.30 | Review and consider E-side scheduling order (.80); attend S. Dore (EFH) T-side plan deposition (1.3); call with V. Ip re: preparation for TCEH confirmation trial and E-side discovery (.50); call with A. Dietderich re: E-side hearing (.20); calls with A. Kranzley re: scheduling and T-side trial issues (.40); correspondence with R. Pedone (Nixon) re: schedule and trial issues (.20); review E-side plan and scheduling issues (.90); e-mails with A. Kranzley re: same (.30); review T-side plan trial documents and rulings (1.4); prepare for T-side trial (1.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/2016 | Alexa Kranzley | 0.40 | Calls with B. Glueckstein re: scheduling and T-side trial issues. |
| 08/16/2016 | Veronica Ip | 2.30 | Manage discovery (.60); review T-side confirmation order and T-side plan objections (.90); call with B. Glueckstein re: preparation for TCEH confirmation trial and E-side discovery (.50); draft statement related to scheduling order (.30). |
| 08/16/2016 | Christian Jensen | 0.50 | Pull and review orders re: motions in limine, joint stipulated final pretrial order, ballot certification and replies in support of plan confirmation and circulate to B. Glueckstein and A. Kranzley. |
| 08/17/2016 | Brian Glueckstein | 1.70 | Review documents and prepare for T-side plan confirmation trial day 1 (1.6); emails with V. Ip re: trial issues (.10). |
| 08/17/2016 | Veronica Ip | 2.10 | Review and analyze E-side scheduling order (.80); draft statement in response to E-side scheduling order (1.1); communications with B. Glueckstein re same (.20). |
| 08/18/2016 | Brian Glueckstein | 2.90 | Prepare for T-side plan confirmation trial day 2 (.40); review documents and filings for T-side plan confirmation trial day 3 (1.2); review E-side scheduling issues (.80); call w. A. Yenamandra (K&E) re: E-side scheduling issues (.30); discussions with R. Pedone (Nixon) and G. Kaplan (Fried Frank) re: E-side scheduling issues (.10); discussion with C. Husnick (K&E) re: E-side plan issues (.10). |
| 08/18/2016 | Alexa Kranzley | 0.60 | Review revised confirmation order (.40) and e-mails with internal team re: the same (.20). |
| 08/18/2016 | Oliver Booth | 0.80 | Review plan schedule and send hearing and deadline date information to internal team. |
| 08/18/2016 | Grace Son | 0.30 | Compile and circulate deposition documents. |
| 08/18/2016 | Joseph Gilday | 0.80 | Draft summary of Debtors' productions. |
| 08/19/2016 | Brian Glueckstein | 0.40 | Discussion with R. Pedone (Nixon) re: E-side |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scheduling issues (.20); call with A. Kranzley re: scheduling and related issues (.20). |
| 08/19/2016 | Alexa Kranzley | 1.00 | Review draft escrow agreement and e-mail to B. Glueckstein re: the same (.60); call with B. Glueckstein re: scheduling and related issues (.20); follow up re the same (.20). |
| 08/20/2016 | Christian Jensen | 1.80 | Review draft T-side plan confirmation order for references to plan in relation to T-side debtors. |
| 08/21/2016 | Brian Glueckstein | 0.40 | Review correspondence and trial documents re: T-side trial. |
| 08/22/2016 | David Hariton | 3.50 | Review T-side plan confirmation hearing transcript. |
| 08/22/2016 | Andrew Dietderich | 0.40 | Review B. Glueckstein e-mail reports on open issues. |
| 08/22/2016 | Brian Glueckstein | 6.60 | Prepare for T-side confirmation trial issues (2.3); work on asbestos claims and plan treatment issues (.90); call with A. Kranzley re: UCC and E-side plan issues (.40); work on E-side plan scheduling matters (1.8); consider and work on E-side plan discovery issues (1.2). |
| 08/22/2016 | Alexa Kranzley | 1.10 | Call with B. Glueckstein re: UCC and E-side plan issues (.40); follow-up and work re: same (.70). |
| 08/22/2016 | Christian Jensen | 0.90 | Revise proposed confirmation order re: references to T-side plan. |
| 08/22/2016 | Joseph Gilday | 0.80 | Draft summary of Debtors' productions. |
| 08/23/2016 | David Hariton | 1.80 | Review merger agreement and related documents re: tax issues. |
| 08/23/2016 | Brian Glueckstein | 1.20 | Call with A. Kranzley re: E-side plan scheduling and T-side confirmation issues (.40); review and comment on T-side confirmation order (.40); correspondence with internal team re: same (.40). |
| 08/23/2016 | Alexa Kranzley | 0.80 | Review and revise comments to T-side confirmation order (.20); sent the same to K&E (.10); call with B. Glueckstein re: E-side plan scheduling and T-side confirmation issues (.40); discussion with D. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg re: key issues (.10). |
| 08/23/2016 | David Zylberberg | 1.50 | Review of merger agreement (1.4) and discussion with A. Kranzley re: key issues (.10). |
| 08/24/2016 | Brian Glueckstein | 2.90 | Call with A. Kranzley re: E-side and T-side confirmation issues (.40); review E-side discovery and strategy issues (.80); e-mails to A. Kranzley and A. Dietderich re: merger approval motion issues (.20); follow-up work and analysis re: same (.60); review T-side confirmation court post trial briefs (.90). |
| 08/24/2016 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: E-side and T-side confirmation issues (.40); e-mails with internal team re: same (.10). |
| 08/24/2016 | Veronica Ip | 0.20 | E-mails with B. Glueckstein re: discovery issues (.20). |
| 08/24/2016 | Christian Jensen | 1.50 | Review revised E-side plan and plan supplement and summarize for / circulate to B. Glueckstein and A. Kranzley (.20); revise list of key E-side plan dates per scheduling order (1.1); review post-trial briefs and circulate to B. Glueckstein and A. Kranzley (.20). |
| 08/25/2016 | Andrew Dietderich | 0.20 | Review B. Glueckstein trial report. |
| 08/25/2016 | Brian Glueckstein | 2.40 | E-mails to A. Dietderich re: UCC and E-side plan issues (.10); discussion with A. Kranzley re: E-side plan issues (.40); review objections to motion to approve merger agreement (1.1); review E-side discovery issues (.80). |
| 08/25/2016 | Alexa Kranzley | 0.40 | Discussion with B. Glueckstein re: E-side plan issues. |
| 08/25/2016 | Christian Jensen | 0.20 | Review objections to merger agreement and circulate to B. Glueckstein and A. Kranzley. |
| 08/26/2016 | Andrew Dietderich | 0.60 | Review reports from B. Glueckstein on trial and bench ruling, stakeholder communications. |
| 08/26/2016 | Brian Glueckstein | 0.20 | Call with A. Kranzley re: T-side confirmation decision hearing (.20). |
| 08/26/2016 | Alexa Kranzley | 0.50 | Follow-up re: T-side confirmation order and e-mails to K&E re: the same (.20); e-mails with C. Jensen re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | T-side confirmation updates (.10); call to B. Glueckstein re: T-side confirmation decision hearing (.20). |
| 08/26/2016 | Christian Jensen | 0.40 | Pull and review proposed T-side confirmation order and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 08/29/2016 | Brian Glueckstein | 0.30 | Review and comment on revised T-side confirmation order and related issues. |
| 08/29/2016 | Alexa Kranzley | 0.50 | E-mails with K&E re: T-side confirmation order and related issues (.30); review the same (.20). |
| 08/29/2016 | Christian Jensen | 0.30 | Pull and review final proposed T-side confirmation order and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 08/29/2016 | Oliver Booth | 0.30 | Compile and distribute order confirming third amended plan to A. Kranzley and C. Jensen. |
| 08/30/2016 | Andrew Dietderich | 0.20 | Review update e-mails from B. Glueckstein. |
| 08/31/2016 | Brian Glueckstein | 0.90 | Review and analyze E-side creditor document requests. |

**Total**                    **156.40**

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/2016 | Ken Chen | 0.80 | Prepare trial exhibits and materials for B. Glueckstein. |
| 08/11/2016 | Hazel Perez | 0.80 | Prepare trial exhibits and materials for B. Glueckstein. |
| 08/15/2016 | Ahmed Mian | 0.40 | Prepare trial exhibits and materials and deliver to B. Glueckstein. |
| 08/15/2016 | Hazel Perez | 0.30 | Prepare trial exhibits and materials for B. Glueckstein. |
| 08/17/2016 | Hazel Perez | 0.30 | Prepare trial materials for V. Ip. |
| 08/17/2016 | Eileen Yim | 0.10 | Prepare trial materials for V. Ip. |
| **Total** | | **2.70** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/2016 | Brian Glueckstein | 1.40 | Appear at T-side plan pretrial conference. |
| 08/16/2016 | Brian Glueckstein | 3.10 | Prepare for (1.4) and attend E-side scheduling conference (1.7). |
| 08/17/2016 | Brian Glueckstein | 8.40 | Appear at T-side plan confirmation trial day 1 and pre-trial conference. |
| 08/17/2016 | Veronica Ip | 3.00 | Appear (telephonically) at T-side confirmation trial day 1(partial attendance). |
| 08/18/2016 | Brian Glueckstein | 7.70 | Appear at T-side plan confirmation trial day 2 and pretrial conference. |
| 08/19/2016 | Brian Glueckstein | 6.10 | Appear at T-side plan confirmation trial day 3 and pretrial conference. |
| 08/22/2016 | Brian Glueckstein | 6.60 | Appear at T-side plan confirmation hearing day 4 and pretrial conference. |
| 08/23/2016 | Brian Glueckstein | 6.80 | Appear at T-side plan confirmation trial day 5, pretrial meeting and E-side scheduling conference. |
| 08/24/2016 | Brian Glueckstein | 4.20 | Appear at T-side plan confirmation trial day 6. |
| 08/24/2016 | Veronica Ip | 3.70 | Appear (telephonically) at T-side plan confirmation trial day 6. |
| 08/26/2016 | Brian Glueckstein | 1.50 | Appear (telephonically) at T-side plan confirmation ruling. |
| 08/26/2016 | Alexa Kranzley | 1.30 | Appear (telephonically) at T-side plan confirmation decision (partial attendance). |
| 08/26/2016 | Veronica Ip | 1.00 | Appear (telephonically) at T-side plan confirmation ruling (partial attendance). |

**Total**                          **54.80**

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2016 | Oliver Booth | 4.20 | Review and revise July time entries. (no charge) |
| 08/11/2016 | Rockia Coulibaly | 3.50 | Review and revise July time entries. (no charge) |
| 08/15/2016 | Oliver Booth | 1.20 | Review and revise July time entries. (no charge) |
| 08/15/2016 | Rockia Coulibaly | 1.50 | Review and revise July time entries. (no charge) |
| **Total** | | **10.40** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/03/2016 | Brian Glueckstein | 0.20 | Review August UCC budget issues. |
| 08/08/2016 | Brian Glueckstein | 0.30 | Review August budget issues and UCC inquiries re: same. |
| **Total** | | **0.50** | |

# EXHIBIT H

## MONTHLY EXPENSE RECORDS

### MAY

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel - Out of Town | Andrew G. Dietderich | 5/23/2016 | 1.0 | $ 290.00 | $ 290.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 5/23/2016 |
| Travel - Out of Town | Andrew G. Dietderich | 5/23/2016 | 1.0 | $ 5.25 | $ 5.25 | Meals - Out of Town |
| **Travel - Out of Town Total** | | | | | **$ 295.25** | |
| Repro – BW Copies | Emily C. Drinkwater | 5/17/2016 | 330.0 | $ 0.10 | $ 33.00 | Repro – BW Copies |
| **Repro – BW Copies Total** | | | | | **$ 33.00** | |
| Tele-video Conference | Alexa J. Kranzley | 5/9/2016 | 1.0 | $ 41.38 | $ 41.38 | Tele-video Conference |
| Tele-video Conference | Alexa J. Kranzley | 5/25/2016 | 1.0 | $ 30.95 | $ 30.95 | Tele-video Conference |
| **Tele-video Conference Total** | | | | | **$ 72.33** | |
| **May Total** | | | | | **$ 400.58** | |

### JUNE

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel - Out of Town | Brian D. Glueckstein | 5/16/2016 | 1.0 | $ 290.00 | $ 290.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 5/23/2016 |
| Travel - Out of Town | Alexa J. Kranzley | 5/16/2016 | 1.0 | $ 290.00 | $ 290.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 5/23/2016 |
| Travel - Out of Town | Alexa J. Kranzley | 5/23/2016 | 1.0 | $ 15.36 | $ 15.36 | Out of Town Taxi - Starting Point: Home; End Point: Train Station; Pick-up Time: 06:23 |
| Travel - Out of Town | Brian D. Glueckstein | 6/16/2016 | 1.0 | $ 9.80 | $ 9.80 | Out of Town Taxi - Starting Point: Home; End Point: Train Station; Pick-up Time: 06:08 |
| **Travel - Out of Town Total** | | | | | **$ 605.16** | |
| Meals - Overtime | Joshua D. Graybill | 6/8/2016 | 1.0 | $ 20.00 | $ 20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| **Meals - Overtime Total** | | | | | **$ 20.00** | |
| Outside Vendors | Brian D. Glueckstein | 6/8/2016 | 1.0 | $ 450.00 | $ 450.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$ 450.00** | |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | Alexa J. Kranzley | 5/9/2016 | 1.0 | $ 30.00 | $ 30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 6/6/2016 | 1.0 | $ 29.91 | $ 29.91 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 6/20/2016 | 1.0 | $ 34.14 | $ 34.14 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 6/20/2016 | 1.0 | $ 11.21 | $ 11.21 | Tele-conference |
| Tele-conference | Brian D. Glueckstein | 6/21/2016 | 1.0 | $ 13.91 | $ 13.91 | Tele-conference |
| **Tele-conference Total** | | | | | **$ 119.17** | |
| **June Total** | | | | | **$ 1,194.33** | |

## JULY

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 6/27/2016 | 1.0 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:23 |
| Local Transportation | Jonathan M. Rhein | 7/7/2016 | 1.0 | $5.50 | $5.50 | Local Transportation - Transportation Type: Subway; Starting Point: Kirkland & Ellis; End Point: 125 Broad St. NY, NY; Purpose: Deposition |
| Local Transportation | Veronica W. Ip | 7/28/2016 | 1.0 | $30.04 | $30.04 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland & Ellis; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 14:00 |
| **Local Transportation Total** | | | | | **$55.84** | |
| Travel - Out of Town | Brian D. Glueckstein | 6/15/2016 | 1.0 | $272.00 | $272.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE |
| **Travel - Out of Town Total** | | | | | **$272.00** | |
| Repro - BW Copies | Nicholas F. Menillo | 7/6/2016 | 5.0 | $0.10 | $0.50 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 7/6/2016 | 1.0 | $0.10 | $0.10 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$0.60** | |
| Repro - Binding | Nicholas F. Menillo | 7/6/2016 | 5.0 | $3.25 | $16.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$16.25** | |
| Repro - Color Copies | Nicholas F. Menillo | 7/6/2016 | 1205.0 | $0.25 | $301.25 | Repro - Color Copies |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Repro - Color Copies Total** | | | | | **$301.25** | |
| Tele-conference | Alexa J. Kranzley | 7/12/2016 | 1.0 | $34.99 | $34.99 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 7/25/2016 | 1.0 | $17.05 | $17.05 | Tele-conference |
| **Tele-conference Total** | | | | | **$52.04** | |
| Hearing Transcripts | Alexa J. Kranzley | 4/28/2016 | 1.0 | $33.60 | $33.60 | Hearing Transcripts |
| Hearing Transcripts | Brian D. Glueckstein | 6/27/2016 | 1.0 | $1,111.55 | $1,111.55 | Hearing Transcripts |
| Hearing Transcripts | Brian D. Glueckstein | 6/30/2016 | 1.0 | $757.75 | $757.75 | Hearing Transcripts |
| Hearing Transcripts | Brian D. Glueckstein | 6/30/2016 | 1.0 | $642.40 | $642.40 | Hearing Transcripts |
| Hearing Transcripts | Brian D. Glueckstein | 7/29/2016 | 1.0 | $995.00 | $995.00 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 5/23/2016 | 1.0 | $318.29 | $318.29 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$3,858.59** | |
| Outside Vendors | Alexa J. Kranzley | 7/8/2016 | 1.0 | $800.00 | $800.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$800.00** | |
| **Grand Total** | | | | | **$5,356.57** | |

### AUGUST

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Veronica W. Ip | 8/1/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland & Ellis; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 14:56 |
| Local Transportation | Veronica W. Ip | 8/4/2016 | 1.0 | $30.36 | $30.36 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland & Ellis; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 11:12 |
| Local Transportation | Brian D. Glueckstein | 8/8/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:41 |
| **Local Transportation Total** | | | | | **$88.06** | |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | Brian D. Glueckstein | 7/15/2016 | 1.0 | $272.00 | $272.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE |
| **Travel and expenses Total** | | | | | **$272.00** | |
| Meals - Overtime | Oliver B. Booth | 8/10/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00029 |
| **Meals - Overtime Total** | | | | | **$20.00** | |
| Tele-conference | Alexa J. Kranzley | 8/8/2016 | 1.0 | $48.02 | $48.02 | Tele-conference |
| Tele-conference | Brian D. Glueckstein | 8/22/2016 | 1.0 | $10.96 | $10.96 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 8/22/2016 | 1.0 | $30.18 | $30.18 | Tele-conference |
| Tele-conference | Brian D. Glueckstein | 8/25/2016 | 1.0 | $15.43 | $15.43 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 8/17/2016 | 1.0 | $100.00 | $100.00 | Court Call for A. Kranzley |
| **Tele-conference Total** | | | | | **$204.59** | |
| Hearing Transcripts | Brian D. Glueckstein | 7/7/2016 | 1.0 | $992.50 | $992.50 | Hearing Transcripts |
| Hearing Transcripts | Veronica W. Ip | 7/28/2016 | 1.0 | $853.50 | $853.50 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/15/2016 | 1.0 | $43.20 | $43.20 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/16/2016 | 1.0 | $86.40 | $86.40 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/18/2016 | 1.0 | $289.20 | $289.20 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/18/2016 | 1.0 | $350.40 | $350.40 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/19/2016 | 1.0 | $211.20 | $211.20 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 8/26/2016 | 1.0 | $69.60 | $69.60 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$2,896.00** | |
| Outside Vendors | Brian D. Glueckstein | 8/8/2016 | 1.0 | $450.00 | $450.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$450.00** | |
| Trial Materials | Scotti D. Fujisaka | 8/30/2016 | 1.0 | $50.00 | $50.00 | Trial Materials |
| **Trial Materials Total** | | | | | **$50.00** | |
| **Grand Total** | | | | | **$3,980.65** | |

\* Whenever possible, S&C lawyers share rides to/from client meetings.

\* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have

been ordered before 8 p.m.), on the relevant date.  To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.

* Meal expenses for contract attorneys have been invoiced to S&C on a weekly basis.