# EXHIBIT I

**Detailed Time Records for Bielli & Klauder, LLC**

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2016 | Review plan and disc stmt filings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 5/1/2016 | Review motion for plan confirmation scheduling | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 5/2/2016 | Confer with D. Klauder regarding hearing on Debtors' Motion to Set Confirmation Schedule | [ALL] Plan and Disclosure Statements | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/2/2016 | Review order denying motion to shorten on plan scheduling motion and emails re: calendaring relevant | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/2/2016 | Prepare BK's 6th Monthly Fee Statement (March 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.1 | $ 125.00 | $ 137.50 |
| 5/4/2016 | Edit BK's 6th Monthly Fee Statement (March 2016) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 5/4/2016 | Email to Epiq Bankruptcy Solutions, LLC detailing instructions to serve BK's 6th Monthly Fee Statement (March 2016) in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/4/2016 | Email to Client providing copy of BK's 6th Monthly Fee Statement (March 2016) and LEDES document and upload the same to box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/4/2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating Proskauer's 15th Monthly Fee Statement (March 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/5/2016 | Review revised confirmation schedule order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/6/2016 | Review notice of telephonic hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/9/2016 | Schedule D. Klauder's telephonic appearance at 5/10/2016 hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/9/2016 | Review docket and recent pleadings in OV1/TTI adversary case | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/9/2016 | Review discovery requests issued by EFIH first lien trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/9/2016 | Review Bank of NY Mellon discovery requests on plan issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/9/2016 | Review letter from Akin Gump re: plan discovery | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/10/2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating BK's 6th Monthly Fee Statement (March 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/10/2016 | Attend telephonic hearing | [ALL] Hearings | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 5/11/2016 | Review notice of settlement of certain claims and emails with J. Zajac re: filing and service of same | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 5/11/2016 | Emails emails with J. Madron at RLF re: procedure for service of settlement notices | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/11/2016 | Discussions with A. Huber re: filing and service of notice of settlement | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/11/2016 | Solutions detailing instructions to serve the same upon Core 2002 List and all claim filers effected by the settlement. | [ALL] Claims Administration & Objections | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 5/11/2016 | Review amended plan and disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 5/11/2016 | Emails with J. Madron re: revision to amended plan and disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/12/2016 | Review letter from D. Hogan re: plan discovery | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/13/2016 | Review debtor's letter to court re: status of appeals | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/13/2016 | Review doc requests and notice of depo issues by asbestos claimants | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/16/2016 | Review e-mail from B. Witters requesting updated Claim Objections Charts and confer with D. Klauder regarding the same. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/16/2016 | Update 23rd Claim Objection Chart to reflect settled claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/16/2016 | Update 27th Claim Objection Chart to reflect settled claim. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/16/2016 | Update 28th Claim Objection Chart to reflect settled claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/16/2016 | Review e-mail from B. Witters requesting updated Claim Objections Charts, confer with D. Klauder regarding and email the same to B. Witters. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/16/2016 | Review notice of settlement and compare with previously submitted claim charts to determine status of outstanding claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2016 | Various emails with A. Huber, co-counsel and RLF re: claim charts and status of objections | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 5/16/2016 | Review agenda for 5/18 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/16/2016 | Review CNO to SOLIC's 15th Monthly Fee Statement (March 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/16/2016 | Review Fenicle and Fahy obj to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/16/2016 | Review TCEH first lien obj to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/16/2016 | Review various E side creditors obj to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 5/16/2016 | Review CNO for SOLIC fee app and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/17/2016 | Teleconference with CourtCall scheduling M. Firestein's telephonic appearance at 5/23/2016 hearing and forward confirmation of the same to M. Firestein. | [ALL] Case Administration | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 5/17/2016 | Emails with M. Firestein re: courtcall appearance for 5/23 | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/17/2016 | Review Contrarian obj to plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/17/2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating SOLIC's 15th Monthly Fee Statement (March 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/17/2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating Notice of Settlement of Certain Claims has been served. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/17/2016 | Review amended agenda canceling 5/18 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/19/2016 | Review debtors' reply on plan scheduling and revised plan scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 5/19/2016 | Review report on status of Hunt bid for Oncor | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/19/2016 | Review TCEH first liens reply on plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/19/2016 | Review agenda for 5/23 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/20/2016 | Review letter from debtor's counsel re: TTI adversary proceeding | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/20/2016 | Emails with J. Zajac at Proskauer re: CNO for fee app | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/20/2016 | Review CNO to Proskauer's 16th Monthly Fee Statement (March 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/20/2016 | Review order dismissing TTI adv. proceeding | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/23/2016 | Review revised plan scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/23/2016 | Emails with P. Young re: attendance at hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/23/2016 | Attend hearing on plan scheduling motion | [ALL] Hearings | Klauder, David | 3.0 | $ 350.00 | $ 1,050.00 |
| 5/23/2016 | Review SOLIC's 16th Monthly Fee Statement (April 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 5/23/2016 | Review order on supplemental asbestos bar date | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/23/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to serve SOLIC's 16th Monthly Fee Statement (April 2016) in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/23/2016 | Review SOLIC fee stmt and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/24/2016 | Review Proskauer's 17th Monthly Fee Statement (April 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 5/24/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to serve Proskauer's 17th Monthly Fee Statement (April 2016) in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/24/2016 | Review Proskauer fee stmt and emails with J. Zajac and A. Huber re: same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/25/2016 | Review correspondence from Fee Committee regarding BK's 6th Monthly Fee App (March 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/25/2016 | Review plan scheduling order and coordinate calendaring with A. Huber | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 5/25/2016 | Begin prep of monthly fee app for April and email to A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/25/2016 | Begin reviewing Order Scheduling Certain Hearing Dates and Deadline and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan or Reorganization and the Approval of Debtors' Disclosure Statement. | [ALL] Plan and Disclosure Statements | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2016 | Continue reviewing Order Scheduling Certain Hearing Dates and Deadline and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan or Reorganization and the Approval of Debtors' Disclosure Statement. | [ALL] Plan and Disclosure Statements | Huber, Amy | 1.6 | $ 125.00 | $ 200.00 |
| 5/26/2016 | Review notice of intent to participate in plan proceedings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/26/2016 | Prepare BK's 7th Monthly Fee Statement (April 2016) and finalize for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.7 | $ 125.00 | $ 212.50 |
| 5/26/2016 | Review and edit BK monthly fee app and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 5/26/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to effectuate service of BK's 7th Monthly Fee Statement (April 2016) in compliance with Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/26/2016 | Email to Client providing copies of BK's 7th Monthly Fee Statement (April 2016) and LEDES documents and upload the same to box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/27/2016 | Review email from and supplemental discovery from EFIH first lien trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/27/2016 | Check Docket to verify no objections have been filed to BK's 6th Monthly Fee Statement (March 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/27/2016 | Prepare CNO to BK's 6th Monthly Fee Statement (March 2016) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/27/2016 | Prepare Monthly Fee Invoice Statement for March 2016. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 5/27/2016 | Review CNO for BK monthly fee app and emails with A. Huber re: filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/27/2016 | Review confirmation discovery requests by EFH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/27/2016 | Email to Client providing copies of CNO to BK's 6th Monthly Fee Statement and Monthly Fee Invoice | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 5/27/2016 | Review discovery requests from Fidelity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 5/28/2016 | Review discovery requests from various parties | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 5/31/2016 | Review objections to TCEH disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/1/2016 | Review Orders Scheduling Omnibus Hearing Dates. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/1/2016 | Further review of disc stmt objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/3/2016 | Review re-notice of T side disc stmt hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/3/2016 | Review opinion re: EFIH indenture trustee dispute | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/3/2016 | Review various responses to plan discovery requests | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/6/2016 | Review notice of property sale | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/6/2016 | Review fee committee letter | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/7/2016 | Review debtors' document production letter | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/7/2016 | Review motion to approve TCEH DIP and post-confirmation financing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/7/2016 | Review Memorandum from Fee Committee regarding status of fee review process. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/8/2016 | Review procedures on interim fee apps and discuss prep of same with A. Huber | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/8/2016 | Review and edit interim fee app issues | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/10/2016 | Review debtors' response to TCEH disc stmt objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/10/2016 | Review revised plan and disclosure statement filings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 6/10/2016 | Review recent filings in case, including severance increase motion and DIP financing motion | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/10/2016 | Review letter from debtors' counsel re: document production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/13/2016 | Begin preparing BK's 2nd Interim Fee App. | [ALL] BK Retention and Fee Applications | Huber, Amy | 2.2 | $ 125.00 | $ 275.00 |
| 6/14/2016 | Review tax matters agreement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/14/2016 | Continue preparing BK's 2nd Interim Fee App. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 6/14/2016 | Review draft of BK interim fee app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/14/2016 | Review deposition and document subpoenas issues by EFH indenture trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/14/2016 | Review agenda for 6/16 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/15/2016 | Review Proskauer interim fee app and emails re: filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/15/2016 | Review debtors' summary of objections to TCEH disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2016 | Edits to interim fee app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/15/2016 | Review notice of depo of debtors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/15/2016 | Review Proskauer's 5th Interim Fee App. and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 6/15/2016 | Edit BK's 2nd Interim Fee App., finalize for filing and upload the same to www.box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.0 | $ 125.00 | $ 125.00 |
| 6/15/2016 | Review and further edits to BK interim fee app and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 6/15/2016 | Emails with P. Young re: attendance at 6/16 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/15/2016 | Email to Epiq Bankruptcy Solutions, LLC detailing instructions to serve BK's and Proskauer's Interim Fee Apps. in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/15/2016 | Email copies of BK's and Proskauer's Interim Fee Apps. to Clients. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/15/2016 | Discussions with C. Stephenson re: SOLIC interim fee app | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/15/2016 | Various emails with SOLIC and fee committee re: extension of time to file interim fee app | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/16/2016 | Attend hearing on TCEH disc stmt and discussions with co-counsel re: same | [ALL] Hearings | Klauder, David | 2.1 | $ 350.00 | $ 735.00 |
| 6/16/2016 | Review revised TCEH disc stmt approval order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/16/2016 | Review CNO to SOLIC's 16th Monthly Fee Statement (April 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/16/2016 | Emails with J. Zajac re: CNOs for fee apps and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/16/2016 | Review SOLIC interim fee app and emails with SOLIC and A. Huber re: filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/16/2016 | Review Fee committee letter on BK April fee app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/16/2016 | Review SOLIC's 4th Interim Fee App., prepare Notice, finalize for filing and e-mail the same to Epiq for | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 6/16/2016 | Coordinate prep of notice for SOLIC interim fee app with A. Huber and review of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/16/2016 | Review filing notices for amended plan and disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/16/2016 | Review CNO to Proskauer's 17th Monthly Fee Statement (April 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/17/2016 | Review various emails re: plan discovery and depo schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/17/2016 | Review notice of confirmation hearing for TCEH debtors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/17/2016 | Review correspondence from Fee Committee regarding BK's 7th Monthly Fee App (April 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/17/2016 | Review third amended disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/20/2016 | Review letter from debtor's counsel re: production of documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/21/2016 | Check Docket to verify no objections have been filed to BK's 7th Monthly Fee Statement (April 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/21/2016 | Prepare CNO to BK's 7th Monthly Fee Statement (April 2016) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 6/21/2016 | Review CNO for April fee app and coordinate filing | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/21/2016 | Prepare Monthly Fee Invoice Statement for April 2016. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/21/2016 | Email to Client providing copies of CNO to BK's 7th Monthly Fee Statement and Monthly Fee Invoice | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/21/2016 | Review Bank of NY appeal brief on plan solicitation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/21/2016 | Email re: Keglivic deposition for TCEH plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/22/2016 | Review e-mail from B. Witters requesting updated Claim Objections Charts and confer with D. Klauder regarding the same. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 6/22/2016 | Review and edit claim charts for various claim objections and email A. Huber re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/22/2016 | Review letters from debtor's side re: document production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/22/2016 | Review emails re: deposition of Keglivic | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/23/2016 | Review deposition notices by Bank of NY | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/23/2016 | Update 22nd Claim Objection Chart to removed settled claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/23/2016 | Update 23rd Claim Objection Chart to removed settled claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/23/2016 | Update 28th Claim Objection Chart to removed settled claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/23/2016 | E-mail updated claim charts to B. Witters. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2016 | Review final claims charts for various omnibus objections to be included in agenda and emails with A. Huber and RLF re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/23/2016 | Review notice of E side disc stmt hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/23/2016 | Review fee committee report on interim fee apps | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/23/2016 | Review agenda for 6/27 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/24/2016 | Review debtors' objections to deposition notices | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/24/2016 | Review emails re: upcoming depositions for T side plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/24/2016 | Emails with A. Huber re: prep of BK fee app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/24/2016 | Preprare BK's 8th Monthly Fee Statement (May 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.3 | $ 125.00 | $ 162.50 |
| 6/24/2016 | Initial review BK monthly fee app draft | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/24/2016 | Review debtor objections to certain discovery requests | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/27/2016 | Review and edit monthly fee stmt and coordinate filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 6/27/2016 | Prep for hearing including emails with P. Young re: attendance | [ALL] Hearings | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/27/2016 | Attend hearing in Bk court | [ALL] Hearings | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |
| 6/27/2016 | Edit BK's 8th Monthly Fee Statement (May 2016), finalize for filing and upload to box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 6/27/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to effectuate service of BK's 8th Monthly Fee Statement (May 2016) in compliance with Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/27/2016 | Review Order approving BK's 1st Interim Fee App., prepare Interim Fee Application Statement and email the same to Client. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.7 | $ 125.00 | $ 87.50 |
| 6/27/2016 | Review order approving interim fee apps and various emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/27/2016 | Review email from debtor's counsel re: depo schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/28/2016 | Review Proskauer's 18th Monthly Fee Statement (May 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 6/28/2016 | Email with J. Zajac re: Proskauer fee stmt and review and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/28/2016 | Email Proskauer's 18th Monthly Fee Statement (May 2016) to Epiq detailing instructions to effectuate service in compliance with the Order Establishing Interim Fee Procedures. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/28/2016 | Review email from debtor's counsel re: deposition schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/28/2016 | Review letter from K&E re: document production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/28/2016 | Emails with P. Hogan at SOLIC re: April MFS CNO | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/29/2016 | Review letter from debtor's counsel re: doc production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 6/30/2016 | Review SOLIC's 17th Monthly Fee Statement (May 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 6/30/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to serve SOLIC's 17th Monthly Fee Statement (May 2016) in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 6/30/2016 | Review SOLIC interim fee app and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 6/30/2016 | Review letter from Proskauer with DD's privilege log | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 6/30/2016 | Review email from debtors' counsel with privilege log | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-01-2016 | Review various emails and letters with privilege logs | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-05-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating SOLIC's 16th Monthly Fee Statement (April 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-05-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating Proskauer's 17th Monthly Fee Statement (April 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-05-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating BK's 7th Monthly Fee Statement (April 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-05-2016 | Review email from Kirkland re: professional fee estimate | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-05-2016 | Review email from debtors' counsel re: doc production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-06-2016 | Review notice of hearing for TCEH plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-06-2016 | Review email re: Carla Howard depo | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-06-2016 | Review email from TCEH first liens on doc production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-08-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating BK's 8th Monthly Fee Statement (May 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-08-2016 | Review notices of deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-08-2016 | Review supplement and COC on EFH plan scheduling deadlines | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-11-2016 | Review supplemental order for E side plan confirmation and update relevant dates | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-11-2016 | Review 2015 fee app numbers and provide estimates of fees thru Mar 2017 to Kirkland | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 07-11-2016 | Discussion with P. Young re: update on plan process | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-11-2016 | Review Contrarian's motion to shorten | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-12-2016 | Review email re: expert reports | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-12-2016 | Review letter from K&E re: doc production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-12-2016 | Review Contrarian's motion for mediation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-12-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating Proskauer's 5th Interim Fee App. has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-12-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating SOLIC's 4th Interim Fee App. has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-12-2016 | Review order scheduling hearing on Contrarian's motion to compel mediation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-12-2016 | Emails with M. Firestein and A. Huber re: telephonic attendance at 7/20 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-12-2016 | Review charts for claim objections and emails with RLF and A. Huber re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-12-2016 | Review e-mail from B. Witters requesting updated Claim Objections Charts and confer with D. Klauder regarding the same. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 07-13-2016 | E-mail claim charts to B. Witters. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-13-2016 | Review emails re: claim charts | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-13-2016 | Review agenda for 7/15 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-13-2016 | Review email from M. McKane re: TCEH plan confirmation meet and confer and proposed procedures | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-13-2016 | Review confirmation hearing exhibit and witness lists from BNY, EFH IT, UMB | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-14-2016 | Review debtors' witness list for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-14-2016 | Review Fenicle and Fahey witness list for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-15-2016 | Review report on Fidelity interest in Oncor | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-15-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating Proskauer's 18th Monthly Fee App. (May 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-15-2016 | Review email from EFH IT re: expert report for plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-18-2016 | Review agenda for 7/20 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-18-2016 | Review debtors' objection to motion to compel mediation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-18-2016 | Emails with A. Huber re: fee committee comments/letter to May MFS | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-18-2016 | Review joinders to Contrarian mediation motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-18-2016 | Review correspondence from Fee Committee regarding BK's 8th Monthly Fee App (May 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-18-2016 | Review amended agenda for 7/20 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-19-2016 | Review Order Scheduling 9/26/2016 Omnibus Hearing Date. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-19-2016 | Review TCEH objection to mediation motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-19-2016 | Review letter from M. McKane re: T side confirmation hearing and procedures | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-20-2016 | Review notice of amended committee appointment for EFH committee | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-20-2016 | Emails with P. Young re: attendance at 7/20 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-20-2016 | Attend 7/20 hearing | [ALL] Hearings | Klauder, David | 2.3 | $ 350.00 | $ 805.00 |
| 07-20-2016 | Prepared document packet for DK for hearing | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 07-20-2016 | Review Epiq Bankruptcy Solutions, LLC's Affidavit of Service indicating SOLIC's 17th Monthly Fee App. (May 2016) has been served in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-20-2016 | Prep documents for 7/20 hearing | [ALL] Hearings | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-20-2016 | Check Docket to verify no objections have been filed to BK's 8th Monthly Fee Statement (May 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-20-2016 | Review CNO for May fee app and coordinate filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-20-2016 | Review COC and revised scheduling order on plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-20-2016 | Prepare CNO to BK's 8th Monthly Fee Statement (May 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-21-2016 | Edit CNO to BK's 8th Monthly Fee Statement (May 2016) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 07-21-2016 | Email to Client providing copies of CNO to BK's 8th Monthly Fee Statement and Monthly Fee Invoice | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-21-2016 | Review CNO to Proskauer's 18th Monthly Fee Statement (May 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 07-21-2016 | Review Proskauer fee app CNO and emails re: same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-21-2016 | Review notice of intent filed by Applabs | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-21-2016 | Review email re: expert depositions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-22-2016 | Review document production letter from Kirkland | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-22-2016 | Review notice of hearing on T side plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-25-2016 | Review SOLIC CNO and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-26-2016 | Review email re: expert rebuttal report | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-26-2016 | Review Proskauer's 19th Monthly Fee Statement (June 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 07-26-2016 | Email Proskauer's 19th Monthly Fee Statement (June 2016) to Epiq detailing instructions to effectuate service in compliance with the Order Establishing Interim Fee Procedures. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-26-2016 | Review Proskauer fee stmt and coordinate filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-26-2016 | Review Notice of Hearing Dates Scheduled to Consider Confirmation of the 2nd Amended Joint Plan of Reorganization as it Relates to the TCEH Debtors and EFH Shares Services Debtors. | [ALL] Plan and Disclosure Statements | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 07-26-2016 | Review and edit SOLIC fee stmt and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 07-27-2016 | Review debtors motion re: procedures on pro se claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-27-2016 | Review email from K&E re: depositions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-27-2016 | Begin prep of June fee stmt for BK | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 07-28-2016 | Review email from EFH IT with rebuttal expert report | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-28-2016 | Review notice of filing and tax matters agreement | [ALL] Tax Issues | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 07-29-2016 | Review emails re: expert depositions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-29-2016 | Prepare BK's 9th Monthly Fee Statement (June 2016), finalize for filing and upload the same to box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.5 | $ 125.00 | $ 187.50 |
| 07-29-2016 | Review and edit BK June monthly fee app and various emails with A. Huber re: prep and filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 07-29-2016 | Email to Epiq Bankruptcy Solutions detailing instructions to effectuate service of BK's 9th Monthly Fee Statement (June 2016) in compliance with Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-29-2016 | Email to Client providing copy of BK's 9th Monthly Fee Statement (June 2016) and LEDES document. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 07-30-2016 | Review email from debtor's counsel re: fact deposition schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 07-30-2016 | Review claims settlement with US EPA | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/1/2016 | Review document production letter from K&E | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/1/2016 | Review report on NexEra purchase of Oncor | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/2/2016 | Review objection to confirmation of plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/4/2016 | Review joint pretrial order for TCEH confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/4/2016 | Review notice of plan supplement and related documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/4/2016 | Review email re: depositions of Sawyer and Williamson | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/4/2016 | Review motion to approve merger agreement with NextEra | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/4/2016 | Review Fenicle and Fahey witness list for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/4/2016 | Review emails from K&E re: depositions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/5/2016 | Review various emails on parties witness lists | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/5/2016 | Review production letter from K&E | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/6/2016 | Review debtor's witness list for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/6/2016 | Review EFH IT witness list for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/6/2016 | Review EFH plan filings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/7/2016 | Review motion to approve EFH plan scheduling | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/8/2016 | Review notice of scheduling conference for EFH plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/8/2016 | Review EFH amended plan and disc stmt | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/8/2016 | Review UST objection to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/8/2016 | Review NextEra reservation of rights on the plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/8/2016 | Review email from EFH IT re: deposition designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/8/2016 | Review various objections to confirmation of T side plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/8/2016 | Review revised pretrial order for T side confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/8/2016 | Review notice of filing of joint pretrial order for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/9/2016 | Review motions in limine filed by debtors and EFH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/9/2016 | Review EFH IT/Contrarian objection to confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 8/11/2016 | Review letter from K&E re: depo confidential designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review EFH IT amended exhibit list for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review email re: Dore deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review e-mail from B. Witters requesting updated Claim Objections Charts, confer with D. Klauder and email the same to B. Witters. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 8/11/2016 | Emails with RLF and A. Huber re: claim charts for claim objections to be included on hearing agenda | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/11/2016 | Review agenda for 8/15 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review fee order on uncontested interim fee apps | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review notice of extension to object to motions in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review Ad hoc T committee's objection to witness list | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/11/2016 | Review EFH IT objection to witness list | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/12/2016 | Review debtor's objection to EFH IT witness list | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/12/2016 | Review Fenicle and Fehay obj to motion in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/12/2016 | Review agenda for 8/16 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2016 | Review email from Kirkland and proposed order re: E Side confirmation process and scheduling | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/12/2016 | Review letter from White & Case re: fee apps/fee submission | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/12/2016 | Review revised pretrial order on TCEH confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/13/2016 | Review EFH IT's objection to motion in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/13/2016 | Review EFH IT's notice of depo designations and emails re: same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/13/2016 | Review debtors' notice of amended exhibit list for TCEH confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/13/2016 | Review letter from K&E with confidential designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review EFH IT's objection to motion in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/15/2016 | Review debtor's objection to motion in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/15/2016 | Review email from K&E with revised joint pretrial stip | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review email from K&E with exhibits to be introduced at confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Phone call with P. Young re: confirmation hearing and reply to objection | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/15/2016 | Prepared document packet for DK | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/15/2016 | Review email from J. Madron re: confirmation scheduling conferences | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review draft of Disinterested Directors' reply to plan objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/15/2016 | Review Keglevic written direct for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/15/2016 | Review Howard and Ying written directs | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/15/2016 | Review amended agenda for 8/15 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Attend pretrial conference for TCEH confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 1.4 | $ 350.00 | $ 490.00 |
| 8/15/2016 | Review email from TCEH first lien counsel re: doc production | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review reservation of rights re: contracts being assumed under 3rd amended plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review letter from Fee committee re: substantial contribution review | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review PCRB holder objection to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Review order denying debtor's motion in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/15/2016 | Review 3rd version of pretrial order for T side confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/15/2016 | Various emails and phone calls with M. Firestein and L. Rappaport re: DDs reply to confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/15/2016 | Review local rules on sealing and redacting documents re: DDs reply to confirmation objection | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/15/2016 | Review final version of DDs reply to confirmation objection and coordinate filing and service of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.9 | $ 350.00 | $ 315.00 |
| 8/15/2016 | Review email from K&E re: objections to exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review amended agenda for 8/16 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review Billie Williamson direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/16/2016 | Review Epiq affidavit and tabulation of votes | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/16/2016 | Review notice of filing of tax matters agreement | [ALL] Tax Issues | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review TCEH joinder in support of confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Attend omnibus hearing | [ALL] Hearings | Klauder, David | 1.5 | $ 350.00 | $ 525.00 |
| 8/16/2016 | Emails with A. Huber re: plan scheduling | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review emails from Kirkland and EFH IT re: exhibits for trial and objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review correspondence from Fee Committee regarding BK's 9th Monthly Fee App (June 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/16/2016 | Summary review of Herr and Filsinger written direct exams | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/16/2016 | Review EFH IT's objections to exhibits and written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review amended agenda for 8/17 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Summary review of debtor's memo on confirmation of T side plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/16/2016 | Summary review of debtors' memo in support of confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/16/2016 | Review notice of hearing on E side disc stmt and merger motion and coordinate calendaring of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/16/2016 | Review EFH IT briefs on confirmation issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2016 | Review various emails with confirmation hearing demonstratives | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/17/2016 | Review various filed notices on written direct, confirmation order, plan modifications | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/17/2016 | Review EFH IT's objections to written directs of Howard and Moldovan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/17/2016 | Attend Day 1 of T side confirmation hearing | [ALL] Hearings | Klauder, David | 8.0 | $ 350.00 | $ 2,800.00 |
| 8/17/2016 | Review email from K&E re: updated exhibits for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/17/2016 | Review revised confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/17/2016 | Review emails from K&E and EFH IT re: evidentiary issues for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/18/2016 | Review demonstrative exhibits for witnesses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/18/2016 | Review emails from EFH IT re: exhibits and obj to Williamson written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/18/2016 | Confer with D. Klauder regarding upcoming Scheduling Conference on E-side Confirmation Hearing, and E-Side Disclosure Statement Hearing and Hearing on EFH/EFIH Merger Agreement Motion. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/18/2016 | Review CNO to Proskauer's 19th Monthly Fee Statement (June 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 8/18/2016 | Review CNO to SOLIC's 18th Monthly Fee Statement (June 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 8/18/2016 | Review CNOs for Proskauer and SOLIC fee apps and emails with J. Zajac re: same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/18/2016 | Attend Day 2 of T side confirmation hearing | [ALL] Hearings | Klauder, David | 7.3 | $ 350.00 | $ 2,555.00 |
| 8/19/2016 | Review email from Kirkland re: Sullivan testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/19/2016 | Review various emails re: written direct exams | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/19/2016 | Review EFH IT's motion for clarification | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/19/2016 | Notice of Hearing to Consider Approval of the (I) Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, et al. | [ALL] Case Administration | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 8/19/2016 | Review Dore written direct exam | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/19/2016 | Attend T side confirmation hearing | [ALL] Hearings | Klauder, David | 5.9 | $ 350.00 | $ 2,065.00 |
| 8/19/2016 | Review limited obj to E side confirmation scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/19/2016 | Review confirmation hearing logistical issues | [ALL] Plan and Disclosure Statements | Bielli, Thomas | 1.0 | $ 350.00 | $ 350.00 |
| 8/20/2016 | Review confirmation hearing issues and logistical concerns re same | [ALL] Plan and Disclosure Statements | Bielli, Thomas | 1.0 | $ 350.00 | $ 350.00 |
| 8/20/2016 | Review emails from K&E on Dore amended written direct and exhibits to be admitted | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/21/2016 | Review various emails from debtors and EFH IT re: objections to written directs | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/22/2016 | Review various emails from debtors and EFH IT re: exhibits, demonstratives, etc... | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/22/2016 | Review debtors' objection to motion for clarification | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/22/2016 | Review Proskauer fee stmt and coordinate filing of same | [ALL] Non-BK Retention and Fee Applicati | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/22/2016 | Discuss confirmation hearing with N. Bloom | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/22/2016 | Teleconference with CourtCall scheduling M. Firestein's telephonic appearance at 8/24/16 hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 8/22/2016 | Review Proskauer's 20th Monthly Fee Statement (July 2016) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 8/22/2016 | Email Proskauer's 20th Monthly Fee Statement (Jul;y 2016) to Epiq detailing instructions to effectuate service in compliance with the Order Establishing Interim Fee Procedures. | [ALL] Non-BK Retention and Fee Applicati | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/22/2016 | Correspondence with DK re covering hearing | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/22/2016 | Attend confirmation hearing | [ALL] Hearings | Bloom, Nella | 5.0 | $ 325.00 | $ 1,625.00 |
| 8/23/2016 | Review various emails and notices re: written direct testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/23/2016 | Review debtors' reply to objection to EFH/EFIH plan scheduling motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/23/2016 | Teleconferences with CourtCall scheduling M. Firestein's telephonic appearance at 8/26/16 hearing and L. Rappaport's appearance at tomorow's hearing. | [ALL] Case Administration | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 8/23/2016 | Review correspondence with respect to schedule for Wednesday and Friday; review calendar re same; correspond with CPS, NB and DMK re coverage of same | [ALL] Case Administration | Bielli, Thomas | 0.5 | $ 350.00 | $ 175.00 |
| 8/23/2016 | Met with Firestein re hearing schedule and telephonic appearances | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/23/2016 | Attended confirmation hearing | [ALL] Hearings | Stephenson, Cor | 5.0 | $ 205.00 | $ 1,025.00 |

| Date | Description | Task | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/2016 | Correspondence with AH re arranging telephonic appearances | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/23/2016 | Reviewed notice re schedule change and updated AH re telephonic appearances | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/23/2016 | Review email from debtors' counsel re: remainder of T side confirmation scheduled and discussions with T. Bielli and N. Bloom re: coverage of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/23/2016 | Emails with L. Rappaport re: telephonic appearance at hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/23/2016 | Review COC and prop order re: EFH/EFIH confirmation schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/24/2016 | Emails with T. Bielli re: atty coverage for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/24/2016 | Coordinate calendaring of EFH confirmation dates and deadlines | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/24/2016 | Review file re hearing coverage | [ALL] Case Administration | Bielli, Thomas | 0.5 | $ 350.00 | $ 175.00 |
| 8/24/2016 | Travel time to attend hearing | [ALL] Non-Working Travel | Stephenson, Cor | 0.8 | $ 102.50 | $ 82.00 |
| 8/24/2016 | Attended confirmation hearing | [ALL] Hearings | Stephenson, Cor | 5.0 | $ 205.00 | $ 1,025.00 |
| 8/25/2016 | Check Docket to verify no objections have been filed to BK's 9th Monthly Fee Statement (June 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/25/2016 | Prepare CNO to BK's 9th Monthly Fee Statement (June 2016) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 8/25/2016 | Prepare Monthly Fee Invoice Statement for June 2016. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 8/25/2016 | Email to Client providing copies of CNO and Monthly Fee Invoice Statement to BK's 9th Monthly Fee Statement (June 2016). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/25/2016 | Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors. | [ALL] Plan and Disclosure Statements | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 8/25/2016 | Summary review of debtor's brief on confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/25/2016 | Review CNO for June fee stmt and coordinate filing | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/25/2016 | Draft BK July fee stmt and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/26/2016 | Review notice of filing re: amended confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/26/2016 | Travel time to attend hearing | [ALL] Non-Working Travel | Stephenson, Cor | 0.8 | $ 102.50 | $ 82.00 |
| 8/26/2016 | Attended hearing for delivery of decision | [ALL] Hearings | Stephenson, Cor | 2.0 | $ 205.00 | $ 410.00 |
| 8/28/2016 | Review asbestos claimants objection to merger agreement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/28/2016 | Review Fidelity objection to merger agreement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/28/2016 | Review EFH IT and Contrarian objections to merger agreement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/29/2016 | Discussions with C. Stephenson re: remainder of confirmation hearing and outcome of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 8/29/2016 | Review report on NextEra funding of Oncor deal | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/29/2016 | Met with DK to discuss confirmation hearings and Judge's ruling | [ALL] Case Administration | Stephenson, Cor | 0.1 | $ 205.00 | $ 20.50 |
| 8/29/2016 | Review notice of intent filed by DE Trust Co | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/29/2016 | Review signed confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/30/2016 | Prepare BK's 10th Monthly Fee Statement (July 2016), finalize for filing and upload the same to | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.7 | $ 125.00 | $ 212.50 |
| 8/30/2016 | Email to Epiq Bankruptcy Solutions detailing instructions to effectuate service of BK's 10th Monthly Fee Statement (July 2016) in compliance with Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/30/2016 | Review Bk July fee app and discuss with A. Huber and coordinate filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 8/30/2016 | Email to Client providing copy of BK's 10th Monthly Fee Statement (July 2016) and LEDES document. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 8/31/2016 | Review discovery requests propounded by Delaware Trust Co. | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 8/31/2016 | Review various discovery requests issues on E-side confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 8/31/2016 | Review Contrarian E side plan discovery | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 8/31/2016 | Review letter from Fee committee on interim fee app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| **Grand Total** | | | | **137.3** | | **$ 38,965.00** |