**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE APPLICATION

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 1 | 5/1/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Acquire PJM capacity market data |
| EFCH/TCH-CS-044 | 20 | 5/1/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of study update requirements |
| EFCH/TCH-CS-044 | 13 | 5/2/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Travel Albuquerque to Dallas, Texas (billed at 50%) |
| EFCH/TCH-CS-044 | 13 | 5/2/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Condition Assessment Planning |
| EFCH/TCH-CS-044 | 17 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at 50%) |
| EFCH/TCH-CS-044 | 13 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Develop a plan for performing the update of T&D operations for the upcoming valuation litigation |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Meeting with the Luminant operations personnel regarding the future projection of operating expenses under various operation profile scenarios |
| EFCH/TCH-CS-044 | 5 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Analyze, review, edit and comment on revised market structure presentation on Project Wishbone for the Company |
| EFCH/TCH-CS-044 | 15 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis on the revised timeline of key dates in the restructuring litigation |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Research underlying market logic behind generation portfolio changes on Project Titan |
| EFCH/TCH-CS-044 | 15 | 5/2/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Analyze revised court filings related to the alternative restructuring |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Presentation preparation for Titan East |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Carbon Analysis-Continued intensive environmental runs for eastern interconnect runs |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Analysis-Processed results for eastern environmental runs |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated PJM, NY, NE and MISO runs results files for updated load forecast and emission rate assumptions |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated capacity compensation projections and price comparison analyses for revised price forecasts |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Added emission rate adjustment to WECC model assumptions and ran revised price forecasts |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated WECC run results and price comparison analyses |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Created load growth comparison for 2015 and 2016 PJM load projections for load scenario analysis |
| EFCH/TCH-CS-044 | 7 | 5/2/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Plant Analysis-Review prior Oncor analysis and outputs to identify comparable data that needs updated for the current month |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the progress of the modeled runs for plants outside of ERCOT |
| EFCH/TCH-CS-044 | 25 | 5/2/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Assess the analysis for Oncor compared to other T&D companies |
| EFCH/TCH-CS-044 | 33 | 5/2/2016 | Michael Gadsden | Managing Consultant | $460 | 0.3 | $138.00 | Internal Conference Call Participation-Discussed new plan of reorganization and modeling with FEP staff |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Generation dispatch model setup |
| EFCH/TCH-CS-044 | 13 | 5/2/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Travel-Charged 1/2 time for travel from Montgomery to Dallas |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Distribution Operations-Review FEP T&D report and prepare for field inspections |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Nathan Pollak | Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review competitor and market generation analysis status with FEP team |
| EFCH/TCH-CS-044 | 17 | 5/2/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver-Dallas |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Operations-Data Review and meetings regarding scenario development |
| EFCH/TCH-CS-044 | 13 | 5/2/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Planning for Oncor Fieldwork |
| EFCH/TCH-CS-044 | 17 | 5/2/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Dallas-Baltimore |
| EFCH/TCH-CS-044 | 14 | 5/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents-Review updated plan of reorganization for impacts on analyses |
| EFCH/TCH-CS-044 | 36 | 5/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Review market assumptions for competitor analysis |
| EFCH/TCH-CS-044 | 14 | 5/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Review documents received regarding coal costs |
| EFCH/TCH-CS-044 | 5 | 5/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Analyze coal commodity projections |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Re-run Base Case portfolio analysis |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Re-run business cycle portfolio analysis |
| EFCH/TCH-CS-044 | 3 | 5/2/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Re-run fuel case portfolio analysis |
| EFCH/TCH-CS-044 | 11 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-Attend SLT meeting |
| EFCH/TCH-CS-044 | 1 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Projections-FEP task status call |
| EFCH/TCH-CS-044 | 10 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Luminant Meetings-Meet with Luminant staff re Plan b |
| EFCH/TCH-CS-044 | 31 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Distribution Operations-Outline daily tasks for the ONCOR update validation |
| EFCH/TCH-CS-044 | 31 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Distribution Operations-Discussion and plan for TCEH projections |
| EFCH/TCH-CS-044 | 32 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Field Inspections-Review the Oncor service area to determine ratings |
| EFCH/TCH-CS-044 | 32 | 5/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Field Inspections-High level review of 2014 ONCOR projections |
| EFCH/TCH-CS-044 | 17 | 5/2/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/2/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Data list for Oncor study update |
| EFCH/TCH-CS-044 | 20 | 5/2/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Meeting to discuss Oncor study update |
| EFCH/TCH-CS-044 | 20 | 5/2/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of study update requirements |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets in NE Dallas |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets in Dallas to Paris |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets from Sulfur Springs to Dallas |
| EFCH/TCH-CS-044 | 6 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the underlying assumptions for Project Titan |
| EFCH/TCH-CS-044 | 2 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Develop draft perspective on terminal year capital expenditures for TCEH, with and without environmental case |
| EFCH/TCH-CS-044 | 35 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with EFH tax and operations staff on preliminary views of property tax renditions |
| EFCH/TCH-CS-044 | 7 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel to determine perspective on proposed future operating cost reductions |
| EFCH/TCH-CS-044 | 18 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Coordinate the acquisition of key data for determine terminal year EBITDA and other components |
| EFCH/TCH-CS-044 | 35 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Prepare for meeting with the Company on our perspective on property tax renditions |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Develop draft 2022 terminal year analysis for TCEH |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Rate of Return Analysis-Review initial revised projection model for the transmission and distribution operations, develop perspective on required revisions |
| EFCH/TCH-CS-044 | 36 | 5/3/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Aggregated summary of all inputs for Titan |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Initial run of 0+12 2016 analysis for LRP |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Update of ERCOT units to reflect Dec-2015 CDR assets |
| EFCH/TCH-CS-044 | 5 | 5/3/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Update of commodity price assumptions for 0+12 2016 analysis |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed results for PJM load scenario and ran capacity compensation model |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed results for PJM load scenario and ran capacity compensation model |
| EFCH/TCH-CS-044 | 15 | 5/3/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Assumption Development-Compiled modeling input assumptions for presentation |
| EFCH/TCH-CS-044 | 14 | 5/3/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site meeting and diligence. Time billed at half |
| EFCH/TCH-CS-044 | 25 | 5/3/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Pull transmission and distribution data from FERC Form 1 for competitor analysis |
| EFCH/TCH-CS-044 | 25 | 5/3/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Analysis and assess the transmission and distribution data |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull AEP plan analysis results together for assessment |
| EFCH/TCH-CS-044 | 7 | 5/3/2016 | Michael Gadsden | Managing Consultant | $460 | 0.7 | $322.00 | Historical Financial Results Analysis-Reviewed 2015 EBITDA projections |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-044 | 7 | 5/3/2016 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Modeled Luminant EBITDA |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Distribution Operations-Oncor field inspections east Dallas to McKinney |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Distribution Operations-Oncor field inspections McKinney, Dennison, Paris |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Distribution Operations-Oncor field inspections Paris to Dallas |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Mike Perry | Managing Director | $410 | 3.0 | $1,230.00 | Cost Analysis-Researching T&D expenses |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Mike Perry | Managing Director | $410 | 2.0 | $820.00 | Distribution Operations-Review of Oncor transmission basics for report |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Nathan Pollak | Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Research and analyze ERCOT negative energy price events |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Nathan Pollak | Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Research and analyze effects of wind generation on ERCOT pricing |
| EFCH/TCH-CS-044 | 17 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Financial Reports-Review LRP documentation and updated results |

[1]

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 35 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with debtors tax group to discuss upcoming tax-related issues |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Compare updated plant expenses and operating parameters to previous plans |
| EFCH/TCH-CS-044 | 3 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze sensitivity of results to updated expense inputs |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Populate plant analysis with updated plan inputs |
| EFCH/TCH-CS-044 | 17 | 5/3/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-044 | 36 | 5/3/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Prepare PJM RPM presentation slides |
| EFCH/TCH-CS-044 | 36 | 5/3/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Research PJM stakeholder process |
| EFCH/TCH-CS-044 | 36 | 5/3/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Research PJM DR impacts |
| EFCH/TCH-CS-044 | 2 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | BOD Meetings-O&C meetings Dallas |
| EFCH/TCH-CS-044 | 2 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | BOD Meetings-Prep for O&C meetings |
| EFCH/TCH-CS-044 | 6 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Luminant Meetings-Meet with CFO re: status |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Analysis of Position and Risk Reports-Discuss and prepare work plan for May 9 BOD |
| EFCH/TCH-CS-044 | 1 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Analyze and review 2014/5 environmental case |
| EFCH/TCH-CS-044 | 31 | 5/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Field Inspections-Review depreciation estimates for 2014 5 year plan |
| EFCH/TCH-CS-044 | 20 | 5/3/2016 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Capital Analysis-Review of updates needed for previous Oncor study |
| EFCH/TCH-CS-044 | 20 | 5/3/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of updated Oncor reliability data and quarterly reports |
| EFCH/TCH-CS-044 | 20 | 5/3/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets South Dallas |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets Desoto to Grand Prairie |
| EFCH/TCH-CS-044 | 13 | 5/3/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets Grand Prairie to SW Dallas |
| EFCH/TCH-CS-044 | 8 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Review and analyze initial TCEH environmental EBITDA adjustment case |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Meeting with Company personnel on Project Wishbone focusing on market structure issues |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Edit Project Wishbone presentation to the Company and determine key points of emphasis for meeting |
| EFCH/TCH-CS-044 | 1 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Projections-Finalize 2022 terminal year EBITDA and capital expenditure approaches for Oncor and TCEH |
| EFCH/TCH-CS-044 | 1 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Rate of Return Analysis-Review newly received projection model for the transmission and distribution operations and evaluate long-term growth projections |
| EFCH/TCH-CS-044 | 35 | 5/4/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Property Tax Analysis-Evaluate any material variances to the Company perspective on current property tax valuations |
| EFCH/TCH-CS-044 | 1 | 5/4/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Validated 0+12 2016 base case to company estimates |
| EFCH/TCH-CS-044 | 1 | 5/4/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Revised run inputs to reflect company assumptions for new generic units |
| EFCH/TCH-CS-044 | 1 | 5/4/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Finalized and processed results for base case runs |
| EFCH/TCH-CS-044 | 5 | 5/4/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Ran units against prices in FGEN |
| EFCH/TCH-CS-044 | 7 | 5/4/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Populated results into consolidated model |
| EFCH/TCH-CS-044 | 34 | 5/4/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Internal Conference Call Participation-Discussed preparation of eastern interconnect runs for Project Titan meetings |
| EFCH/TCH-CS-044 | 14 | 5/4/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Assumption Development-Compiled and summarized Eastern interconnect planned additions and retirements |
| EFCH/TCH-CS-044 | 14 | 5/4/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Assumption Development-Compiled and summarized CAISO planned retirements and additions for RPS targets |
| EFCH/TCH-CS-044 | 14 | 5/4/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Assumption Development-Compiled and summarized ERCOT planned additions and retirements |
| EFCH/TCH-CS-044 | 9 | 5/4/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess and pull data on historical and planned new units and retired units |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Calculate the marginal cost curve including the AEP units and assess the marginal unit |
| EFCH/TCH-CS-044 | 26 | 5/4/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to discuss the capacity market in PJM |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Calculate the fuel on the margin for the base case analysis of PJM |
| EFCH/TCH-CS-044 | 7 | 5/4/2016 | Michael Gadsden | Managing Consultant | $430 | 2.0 | $2,576.00 | Projections-Modeled Luminant EBITDA |
| EFCH/TCH-CS-044 | 13 | 5/4/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Distribution Operations-Oncor field inspections SW Dallas to Grand Prairie |
| EFCH/TCH-CS-044 | 13 | 5/4/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Distribution Operations-Oncor field inspections Irving |
| EFCH/TCH-CS-044 | 13 | 5/4/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Travel-Charged 1/2 time for travel from Dallas to Montgomery |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Discussion of project wishbone |
| EFCH/TCH-CS-044 | 13 | 5/4/2016 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission and Distribution Charge Analysis-Researching PUCT rate schedules |
| EFCH/TCH-CS-044 | 5 | 5/4/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Research US natural gas production and export trends |
| EFCH/TCH-CS-044 | 5 | 5/4/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Research and analyze liquefied natural gas prices and market effects |
| EFCH/TCH-CS-044 | 22 | 5/4/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-044 | 5 | 5/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Summary of analysis market pricing results from public sources |
| EFCH/TCH-CS-044 | 35 | 5/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Develop summary of analyses to date |
| EFCH/TCH-CS-044 | 3 | 5/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Operating Reports-Analyze projected and historical coal price buildup |
| EFCH/TCH-CS-044 | 14 | 5/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Review updated financial projections and plant-level data |
| EFCH/TCH-CS-044 | 10 | 5/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Analyze projected capital expenditures at each plant |
| EFCH/TCH-CS-044 | 36 | 5/4/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Finalize PJM RPM presentation |
| EFCH/TCH-CS-044 | 36 | 5/4/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Luminant Meetings-Wishbone PJM RPM Meeting |
| EFCH/TCH-CS-044 | 36 | 5/4/2016 | Tim Wang | Director | $575 | 1.5 | $862.50 | Documentation-Revise Wishbone presentation slides |
| EFCH/TCH-CS-044 | 17 | 5/4/2016 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Dallas to Boston (7 hours billed at half time) |
| EFCH/TCH-CS-044 | 31 | 5/4/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review 2015 ONCOR Ebitda projections |
| EFCH/TCH-CS-044 | 7 | 5/4/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.7 | $2,025.00 | Projections-Review and analyze TXUE 2015 Ebitda projections and calcs |
| EFCH/TCH-CS-044 | 31 | 5/4/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Review past field work for input into preliminary Oncor cap x proj |
| EFCH/TCH-CS-044 | 20 | 5/4/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections of Oncor South Dallas area T&D facilities |
| EFCH/TCH-CS-044 | 20 | 5/4/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-ERCOT planning studies |
| EFCH/TCH-CS-044 | 20 | 5/4/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections of Oncor Hillsboro area T&D facilities |
| EFCH/TCH-CS-044 | 13 | 5/5/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets Dallas to Waco |
| EFCH/TCH-CS-044 | 13 | 5/5/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets Waco and Temple |
| EFCH/TCH-CS-044 | 13 | 5/5/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets Temple to Dallas |
| EFCH/TCH-CS-044 | 8 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Determine alternative approach for the derivation of the differential related to the environmental EBITDA case, transmit preliminary results |
| EFCH/TCH-CS-044 | 4 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project call regarding the status of key workstreams |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Develop terminal year EBITDA values for 2023 |
| EFCH/TCH-CS-044 | 6 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore personnel regarding the valuation inputs for the Disclosure Statement |
| EFCH/TCH-CS-044 | 5 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Meeting with Company personnel regarding modeling approaches and techniques for modeling Combine Cycle generation facilities |
| EFCH/TCH-CS-044 | 11 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis-Evaluate modeling and underlying assumptions of long-term coal fuel costs |
| EFCH/TCH-CS-044 | 6 | 5/5/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst perspectives on recent generation retirement and expansion announcements |
| EFCH/TCH-CS-044 | 2 | 5/5/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Started with 0+12 base case and updated to reflect environmental assumptions |
| EFCH/TCH-CS-044 | 8 | 5/5/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Carbon Modeling-Ran Aurora iteratively to meet ERCOT CO2 mass based limits |
| EFCH/TCH-CS-044 | 8 | 5/5/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Processed results of environmental 0+12 runs |
| EFCH/TCH-CS-044 | 5 | 5/5/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Dispatched company units in FGEN |
| EFCH/TCH-CS-044 | 7 | 5/5/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Populated consolidated model to evaluate impact of environmental on portfolio value |
| EFCH/TCH-CS-044 | 15 | 5/5/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Assumption Development-Reviewed and summarized generic unit assumptions and capital costs for presentation |
| EFCH/TCH-CS-044 | 15 | 5/5/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Assumption Development-Added supply and demand stacks for capacity and generation for each relevant ISO for Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/5/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Internal Conference Call Participation-Call to discuss timeline and status of all projects |
| EFCH/TCH-CS-044 | 14 | 5/5/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Assumption Development-Updated gas and load forecast assumptions in input assumptions document |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Weekly update call on various projects, discussion of deliverables related to court filing deadlines |
| EFCH/TCH-CS-044 | 6 | 5/5/2016 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Pro Forma Investment-Review analysis related to strategic corporate initiates and review proposed pro forma capital structures |
| EFCH/TCH-CS-044 | 17 | 5/5/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for on-site meeting and diligence. Time billed at half |

[1] Matter

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 20 | 5/5/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation-Discuss the status of Oncor and TCEH including the update of the Oncor analysis |
| EFCH/TCH-CS-044 | 7 | 5/5/2016 | Michael Gadsden | Managing Consultant | $460 | 3.8 | $1,748.00 | Quality Control-Validated EBITDA projections |
| EFCH/TCH-CS-044 | 7 | 5/5/2016 | Michael Gadsden | Managing Consultant | $460 | 0.7 | $322.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-044 | 31 | 5/5/2016 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Projected long-term Oncor financials |
| EFCH/TCH-CS-044 | 13 | 5/5/2016 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Researching PUCT requirements |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review current TCEH and Oncor long range EBITDA analysis with FEP team |
| EFCH/TCH-CS-044 | 5 | 5/5/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Analyze historical ERCOT natural gas and power price (heat rate) trends |
| EFCH/TCH-CS-044 | 36 | 5/5/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Plant Analysis-Update competitor generation asset analysis |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Compare 2016 0+12 projections with previous projections |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan |
| EFCH/TCH-CS-044 | 1 | 5/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Compare 2016 projections with historical actuals |
| EFCH/TCH-CS-044 | 3 | 5/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Update plant-level inputs with 2016 0+12 projections |
| EFCH/TCH-CS-044 | 17 | 5/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-044 | 36 | 5/5/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Prepare Wishbone high load case |
| EFCH/TCH-CS-044 | 36 | 5/5/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Prepare Wishbone coal retirement case |
| EFCH/TCH-CS-044 | 7 | 5/5/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Projections-Review and develop TXUE terminal values |
| EFCH/TCH-CS-044 | 31 | 5/5/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Develop and review Oncor depreciation calcs for preliminary assessment |
| EFCH/TCH-CS-044 | 17 | 5/5/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/5/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Field inspections of Oncor T&D facilities |
| EFCH/TCH-CS-044 | 20 | 5/5/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Summary of field inspections |
| EFCH/TCH-CS-044 | 20 | 5/5/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of plan or reorganization and disclosure statement |
| EFCH/TCH-CS-044 | 13 | 5/6/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets SE of Dallas |
| EFCH/TCH-CS-044 | 13 | 5/6/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets from Dallas to  Nacogdoches |
| EFCH/TCH-CS-044 | 13 | 5/6/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets from Nacogdoches to Tyle |
| EFCH/TCH-CS-044 | 13 | 5/6/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review Oncor Assets from Tyler to Dallas |
| EFCH/TCH-CS-044 | 5 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend initial meeting related to updating the key underlying assumptions of the Company's NEPS model |
| EFCH/TCH-CS-044 | 3 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze the coal retirements and high load growth projections of commodity prices for Project Wishbone |
| EFCH/TCH-CS-044 | 3 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the executive management review on Project Wishbone |
| EFCH/TCH-CS-044 | 1 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Various meetings with Company personnel to determine the proper approach for determining reclamation costs in the context of the valuation |
| EFCH/TCH-CS-044 | 30 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions-Evaluate the magnitude of change in Company open commodity positions under various scenarios |
| EFCH/TCH-CS-044 | 1 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore personnel regarding the valuation determinants for the Disclosure Statement |
| EFCH/TCH-CS-044 | 17 | 5/6/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-044 | 36 | 5/6/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Created preliminary spreadsheet to efficiently summarize results of all runs for Titan presentation |
| EFCH/TCH-CS-044 | 15 | 5/6/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Assumption Development-Created summary tables of capacity additions and retirements for presentation |
| EFCH/TCH-CS-044 | 15 | 5/6/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Assumption Development-Updated supply stack graphics for all regions for Titan presentation |
| EFCH/TCH-CS-044 | 15 | 5/6/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Assumption Development-Added background summary slides to market assumptions presentation |
| EFCH/TCH-CS-044 | 14 | 5/6/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Assumption Development-Revised capacity addition and retirement assumptions for units not built or not under construction |
| EFCH/TCH-CS-044 | 14 | 5/6/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Assumption Development-Added automation for supply and demand and fuel mix graphics by ISO region |
| EFCH/TCH-CS-044 | 31 | 5/6/2016 | Michael Gadsden | Managing Consultant | $460 | 5.0 | $2,300.00 | Projections-Projected long-term Oncor income |
| EFCH/TCH-CS-044 | 31 | 5/6/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Projected long-term Oncor capital expenditures |
| EFCH/TCH-CS-044 | 15 | 5/6/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Distribution Operations-Report writing - tariff rates |
| EFCH/TCH-CS-044 | 15 | 5/6/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Report writing - electric industry background |
| EFCH/TCH-CS-044 | 3 | 5/6/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze December 2015 negative pricing and update negative price trend analysis |
| EFCH/TCH-CS-044 | 5 | 5/6/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Update market heat rate analysis and graphics |
| EFCH/TCH-CS-044 | 36 | 5/6/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Plant Operations-Draft diligence questions to consider when evaluating a competitive portfolio |
| EFCH/TCH-CS-044 | 36 | 5/6/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations-Update competitive market generation summary analysis |
| EFCH/TCH-CS-044 | 35 | 5/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Analyze capitalization results for property tax review |
| EFCH/TCH-CS-044 | 3 | 5/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Continue analyzing coal commodity projections |
| EFCH/TCH-CS-044 | 36 | 5/6/2016 | Scott Davis | Director | $575 | 2.5 | $1,362.50 | Assumption Development-Review / update diligence list |
| EFCH/TCH-CS-044 | 11 | 5/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.3 | $3,225.00 | Documentation-Review Titan assumptions doc and develop template for each region |
| EFCH/TCH-CS-044 | 14 | 5/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Safety Programs-Mark up draft regional summaries |
| EFCH/TCH-CS-044 | 20 | 5/6/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Updates of load forecast and premise forecast data |
| EFCH/TCH-CS-044 | 20 | 5/6/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report updates |
| EFCH/TCH-CS-044 | 20 | 5/6/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of plan or reorganization and disclosure statement |
| EFCH/TCH-CS-044 | 13 | 5/7/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Collecting and sorting data from past week Oncor Assets |
| EFCH/TCH-CS-044 | 13 | 5/7/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets north Dallas to Farmers Branch |
| EFCH/TCH-CS-044 | 13 | 5/7/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Carrolton to Coppell |
| EFCH/TCH-CS-044 | 13 | 5/7/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Grape Vine and Roanoke |
| EFCH/TCH-CS-044 | 36 | 5/7/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Wishbone presentation assumptions |
| EFCH/TCH-CS-044 | 3 | 5/7/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Review, edit and comment on initial internal discussion document for Project Wishbone |
| EFCH/TCH-CS-044 | 6 | 5/7/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Analyze draft presentation on assumptions for Project Titan; develop direction for further development of presentation |
| EFCH/TCH-CS-044 | 20 | 5/8/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued review of weekly T&D field inspections |
| EFCH/TCH-CS-044 | 20 | 5/8/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Field Inspections-Coordination of weekly T&D field inspections |
| EFCH/TCH-CS-044 | 3 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore personnel related to Disclosure Statement valuation analysis |
| EFCH/TCH-CS-044 | 13 | 5/9/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Boyd, Decatur, Bellevue |
| EFCH/TCH-CS-044 | 13 | 5/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Henrietta, Henrietta to Wichita Falls |
| EFCH/TCH-CS-044 | 13 | 5/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, East and North Wichita Falls |
| EFCH/TCH-CS-044 | 13 | 5/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, South and West Wichita Falls |
| EFCH/TCH-CS-044 | 20 | 5/9/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Field Inspections-IEEE reliability data update |
| EFCH/TCH-CS-044 | 20 | 5/9/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Pro Forma Development-ERCOT study updates |
| EFCH/TCH-CS-044 | 20 | 5/9/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of study data update requirements |
| EFCH/TCH-CS-044 | 30 | 5/9/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Reviewed and validated Oncor financial projection calcs |
| EFCH/TCH-CS-044 | 6 | 5/9/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review and develop PJM load growth assumptions |
| EFCH/TCH-CS-044 | 6 | 5/9/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review doc around merchant additions in PJM |
| EFCH/TCH-CS-044 | 6 | 5/9/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review and mark up summary doc for PJM |
| EFCH/TCH-CS-044 | 3 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-review the valuation model related to Project Wishbone |
| EFCH/TCH-CS-044 | 1 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Follow up detailed call with Evercore personnel related to Disclosure Statement valuation analysis |
| EFCH/TCH-CS-044 | 3 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Recalibrate the TCEH terminal year EBITDA calculation |
| EFCH/TCH-CS-044 | 11 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cash Flow Analysis-Develop an estimate of non-trading working capital for Project Wishbone |
| EFCH/TCH-CS-044 | 18 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Lead a project status call on various workstreams |
| EFCH/TCH-CS-044 | 18 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conversations with Kirkland & Ellis attorneys on revised timeline for filing various future reports |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 1 | 5/9/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review draft work from Company's valuation expert |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Developed template to process all region results for Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Created macro to create supply stacks for any region/any year |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Formatted pie charts to show capacity and energy mix for all ISOs and Titan shares |
| EFCH/TCH-CS-044 | 28 | 5/9/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation-Updated Titan presentation deck to align with updated outline by market region |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Updated map graphics for Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Summarized load forecast by region and annual load growth for presentation deck |
| EFCH/TCH-CS-044 | 11 | 5/9/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Created updated supply stack to include portfolio units |
| EFCH/TCH-CS-044 | 3 | 5/9/2016 | Mike Perry | Managing Director | $410 | 1.5 | $615.00 | Plant Analysis-Project Wishbone review |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current state of analysis and discuss outstanding tasks with FEP team |
| EFCH/TCH-CS-044 | 1 | 5/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review updated LRP documents related to retail projections |
| EFCH/TCH-CS-044 | 36 | 5/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss work plan and tasks |
| EFCH/TCH-CS-044 | 3 | 5/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Research alternative compensation models for power plants in various markets |
| EFCH/TCH-CS-044 | 4 | 5/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Historical Financial Results Analysis-Review historical MPR reports |
| EFCH/TCH-CS-044 | 5 | 5/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze market trends and public statements regarding natural gas outlook |
| EFCH/TCH-CS-044 | 13 | 5/10/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Far North Wichita Falls, Burkburnett |
| EFCH/TCH-CS-044 | 13 | 5/10/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Electra |
| EFCH/TCH-CS-044 | 13 | 5/10/2016 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Iowa Park, Mankin, Archer City |
| EFCH/TCH-CS-044 | 17 | 5/10/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/10/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Field Inspections-Field inspections of Oncor North Dallas T&D facilities |
| EFCH/TCH-CS-044 | 20 | 5/10/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-044 | 22 | 5/10/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-044 | 17 | 5/10/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-044 | 34 | 5/10/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review Wishbone projections |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone meeting |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Tim Wang | Director | $575 | 1.5 | $862.50 | Plant Analysis-Review Titan slides |
| EFCH/TCH-CS-044 | 3 | 5/10/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Develop template for MISO and ERCOT assumptions |
| EFCH/TCH-CS-044 | 15 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Review revised draft of Company's valuation expert disclosure statement documents |
| EFCH/TCH-CS-044 | 15 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Liquidation Analysis-Review the liquidation analysis draft generated by the Company's financial advisor |
| EFCH/TCH-CS-044 | 17 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (based on a 50% rate) |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Evaluate synergies within Project Wishbone and Titan asset bases |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Various calls with Evercore personnel on valuation documentation |
| EFCH/TCH-CS-044 | 7 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding various assumptions in the current valuation analysis |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with various Company personnel related to a potential off on Wishbone assets |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Develop comments and insights on final presentation deck for the Wishbone project |
| EFCH/TCH-CS-044 | 3 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Develop talking points and insights regarding the Wishbone assets in preparation for meeting with the Company |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze draft proposal letter on Project Wishbone and develop edits to same |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Quality Control-Uploaded all regions into template and validated graphics |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Updated generic unit characteristics for presentation |
| EFCH/TCH-CS-044 | 1 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Ran and processed business cycle case for ERCOT price forecast |
| EFCH/TCH-CS-044 | 1 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated run results and capacity compensation for most recent PJM and NE price forecasts |
| EFCH/TCH-CS-044 | 1 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated run results and capacity compensation for most recent MISO price forecasts |
| EFCH/TCH-CS-044 | 1 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated run results and capacity compensation for most recent NY price forecasts |
| EFCH/TCH-CS-044 | 1 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated run results and capacity compensation for most resent WECC and CAISO price forecasts |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Created summary graphics of price and market heat rate for each market area for use in Titan presentation deck |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull state capacity and access capacity for market power calculations |
| EFCH/TCH-CS-044 | 36 | 5/10/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analyze markets in PJM for generation and capacity shares |
| EFCH/TCH-CS-044 | 35 | 5/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Analysis-Analyze capitalization method and property tax implications |
| EFCH/TCH-CS-044 | 35 | 5/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with EFH Property Tax group to discuss upcoming cases |
| EFCH/TCH-CS-044 | 14 | 5/10/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Develop data update request for contribution margin forecast |
| EFCH/TCH-CS-044 | 14 | 5/10/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review EBITDA models; develop data update request |
| EFCH/TCH-CS-044 | 13 | 5/11/2016 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Wichita Falls to Graham |
| EFCH/TCH-CS-044 | 13 | 5/11/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Graford, Caddo |
| EFCH/TCH-CS-044 | 13 | 5/11/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Breckenridge, Breckenridge to Mineral Wells |
| EFCH/TCH-CS-044 | 20 | 5/11/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Field Inspections-Field inspections of Garland North facilities |
| EFCH/TCH-CS-044 | 20 | 5/11/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Field inspections of Garland South facilities |
| EFCH/TCH-CS-044 | 20 | 5/11/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Summary of field inspections |
| EFCH/TCH-CS-044 | 5 | 5/11/2016 | Michael Gadsden | Managing Consultant | $440 | 0.3 | $138.00 | Fuel Commodity Analysis-Analyzed commodity forward curves |
| EFCH/TCH-CS-044 | 22 | 5/11/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare June Budget |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Titan create capacity market slides |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Analysis-Review and summarize PJM CPP study |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Research CA capacity construct |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review capacity price calculations |
| EFCH/TCH-CS-044 | 11 | 5/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-review current draft of Titan assumption doc and create next steps |
| EFCH/TCH-CS-044 | 6 | 5/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Review the IPA assets in the ring fence |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Create the presentation template for Project Titan meeting with Company |
| EFCH/TCH-CS-044 | 3 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze and develop ERCOT section of Project Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Analyze and develop PJM section of Project Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Analyze and develop MISO section of Project Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze and develop ISO New England section of Project Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze and develop NYISO section of Project Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze and develop California ISO section of Project Titan presentation |
| EFCH/TCH-CS-044 | 17 | 5/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Validated and summarized supply and demand mixes for all regions |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Vetted planned and retired units for presentation to Company |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Validated and summarized Titan share of market for all regions |
| EFCH/TCH-CS-044 | 17 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Added business cycle methodology to price summaries |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated capacity price and business cycle summary tables for presentation deck |
| EFCH/TCH-CS-044 | 11 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated graphics and market overview slides for MISO market |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Created table summarizing retirements and additions by year and fuel type for presentation deck |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added FOM and VOM detail to unit cost summary |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Reviewed and edited Titan presentation deck |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 17 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-044 | 1 | 5/11/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Added business cycle and overbuild methodology to Eastern Interconnect runs |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Wholesale Prices Modeling-Analyze and access the ERCOT market including generation and capacity mixes |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Wholesale Prices Modeling-Analyze and access the CAISO market including generation and capacity mixes |
| EFCH/TCH-CS-044 | 13 | 5/11/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission and Distribution Charge Analysis-Researching T&D costs |
| EFCH/TCH-CS-044 | 15 | 5/11/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Transmission Operations-Report writing T&D background |
| EFCH/TCH-CS-044 | 14 | 5/11/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Distribution Operations-T&D data collection |
| EFCH/TCH-CS-044 | 17 | 5/11/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Environmental Analysis-Research impacts of Clean Power Plan on MISO energy prices |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Environmental Analysis-Research effects of Clean Power Plan on MISO capacity and generation mix |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Environmental Analysis-Analyze MISO reports on state versus regional implementation of environmental regulations |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Environmental Analysis-Review and analyze MISO report on the draft Clean Power Plan rule |
| EFCH/TCH-CS-044 | 17 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Assumption Development-Develop assumptions document related to California market |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review and analyze power plants in PJM portfolio |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Develop map of power plant portfolio assets |
| EFCH/TCH-CS-044 | 36 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Assumption Development-Build graphics of market characteristics |
| EFCH/TCH-CS-044 | 5 | 5/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze sources of data related to coal costs |
| EFCH/TCH-CS-044 | 26 | 5/11/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Research ERCOT LTDEF support |
| EFCH/TCH-CS-044 | 27 | 5/11/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Update profile type counts database |
| EFCH/TCH-CS-044 | 27 | 5/11/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Load Forecast-Statistical analysis of residential ESIIDs by TDU |
| EFCH/TCH-CS-044 | 13 | 5/12/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Mineral Wells to I-20 |
| EFCH/TCH-CS-044 | 13 | 5/12/2016 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Eastland |
| EFCH/TCH-CS-044 | 13 | 5/12/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Stephenville |
| EFCH/TCH-CS-044 | 13 | 5/12/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Dublin to Brownwood |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/12/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections of Oncor North Dallas T&D facilities |
| EFCH/TCH-CS-044 | 20 | 5/12/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections of Oncor Plano T&D facilities |
| EFCH/TCH-CS-044 | 20 | 5/12/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Summary of field inspections |
| EFCH/TCH-CS-044 | 22 | 5/12/2016 | Pamela Morin | Consultant | $380 | 0.4 | $152.00 | Fee Application-Prepare March CNO and summary invoice |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Finalize capacity price forecast |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Titan meeting |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Wishbone business cycle case pro forma modeling |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Travel-Travel Dallas to Denver (4 hours billed at half time) |
| EFCH/TCH-CS-044 | 9 | 5/12/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Load Forecast-Meeting with Luminant on assumptions doc |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Load Forecast-Pro for meeting with the Company on assets |
| EFCH/TCH-CS-044 | 3 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company reviewing perspectives on Project Titan assets |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Edit and make final touch ups to Project Titan slide deck |
| EFCH/TCH-CS-044 | 3 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Project Titan meeting preparation, develop slide talking points and detail who was leading the meeting conversation during the meeting |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Analyze Illinois Power supply stack and discuss nature of generation assets |
| EFCH/TCH-CS-044 | 18 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Update internal staff on current work stream timelines and project requirements |
| EFCH/TCH-CS-044 | 14 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze and review current postings of data to Intralinks data repository |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver for various meetings around Company activities (based on a 50% rate) |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Meeting with Company to discuss assumptions on Titan work |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Research on new convex demand curve for isoNE FCM |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Preparation of regional maps for Titan Presentation |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Updated capacity compensation model to handle business cycle and overbuild methodology |
| EFCH/TCH-CS-044 | 1 | 5/12/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Ran additional business cycle scenarios for various business cycle lengths and recovery periods |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated presentation slides to reflect revised business cycle results |
| EFCH/TCH-CS-044 | 1 | 5/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added recovery period length methodology to capacity compensation model for NY and PJM/NE |
| EFCH/TCH-CS-044 | 3 | 5/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to discuss Titan presentation |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status and updated timeline and deliverables |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Assumption Development-Review the assumptions and status of the model runs |
| EFCH/TCH-CS-044 | 13 | 5/12/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Transmission Operations-Oncor rate analysis |
| EFCH/TCH-CS-044 | 15 | 5/12/2016 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Report edits |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Environmental Analysis-Draft summary of environmental legislation effects on the MISO market |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Environmental Analysis-Analyze and build charts and graphs supporting MISO environmental analysis summary |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-044 | 6 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review and analyze market EBITDA multiples |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop dispatch curve analysis of competitive portfolio plants |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Assumption Development-Develop assumptions document graphics for portfolio characteristics |
| EFCH/TCH-CS-044 | 6 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Research market capacity compensation structure |
| EFCH/TCH-CS-044 | 17 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-044 | 36 | 5/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Assumption Development-Analyze sensitivity of dispatch curve to various inputs |
| EFCH/TCH-CS-044 | 27 | 5/12/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Statistical analysis of residential ESIIDs by TDU |
| EFCH/TCH-CS-044 | 27 | 5/12/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Load Forecast-Statistical analysis of business ESIIDs by TDU |
| EFCH/TCH-CS-044 | 27 | 5/12/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Statistical analysis of residential ESIIDs by weather zone |
| EFCH/TCH-CS-044 | 27 | 5/12/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Statistical analysis of business ESIIDs by weather zone |
| EFCH/TCH-CS-044 | 13 | 5/13/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Brownwood |
| EFCH/TCH-CS-044 | 13 | 5/13/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking Oncor Assets, Brownwood to Dallas |
| EFCH/TCH-CS-044 | 13 | 5/13/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing Draft Report, Oncor T&D |
| EFCH/TCH-CS-044 | 13 | 5/13/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Travel, Dallas to Albuquerque (billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/13/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Updates of load forecast and premise forecast data |
| EFCH/TCH-CS-044 | 20 | 5/13/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report updates |
| EFCH/TCH-CS-044 | 20 | 5/13/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-ERCOT planning study updates |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Generic unit cost updates |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone call |
| EFCH/TCH-CS-044 | 11 | 5/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Analysis-meeting with 1st lien on assumptions with wishbone |
| EFCH/TCH-CS-044 | 6 | 5/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Outline modeling steps for titan |
| EFCH/TCH-CS-044 | 6 | 5/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review wishbone presentation and results |
| EFCH/TCH-CS-044 | 6 | 5/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Safety Programs-Discuss assumptions template and outline personnel by region |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and first lies creditor regarding the potential offer for Wishbone assets |
| EFCH/TCH-CS-044 | 12 | 5/13/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation-Analyze and edit updated TXUE due diligence list for data required for future expert report |
| EFCH/TCH-CS-044 | 3 | 5/13/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review and propose edits to revised offer letter on Project Wishbone |
| EFCH/TCH-CS-044 | 12 | 5/13/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel related to updated information required on retail operations |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Analyze draft output on Project Titan assets |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Participated on phone call to discuss final Wishbone bid |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Built out model to estimate impact on capacity prices with convex versus straight line curve |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting to discuss Wishbone project |
| EFCH/TCH-CS-044 | 11 | 5/13/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Researched CAISO resource adequacy market for Titan project |
| EFCH/TCH-CS-044 | 14 | 5/13/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Created overall list to cover national modeling assumptions |
| EFCH/TCH-CS-044 | 36 | 5/13/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Assumption Development-Internal discussion regarding assumptions for post-bankruptcy acquisitions |
| EFCH/TCH-CS-044 | 15 | 5/13/2016 | Mike Perry | Managing Consultant | $615 | 1.5 | $615.00 | Distribution Operations-Report edits |
| EFCH/TCH-CS-044 | 6 | 5/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Review generic unit input assumptions |
| EFCH/TCH-CS-044 | 5 | 5/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Analyze summary of coal cost data sources |
| EFCH/TCH-CS-044 | 27 | 5/13/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Statistical analysis of Oncor ESIIDs by weather zone |
| EFCH/TCH-CS-044 | 14 | 5/13/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss data request with company |
| EFCH/TCH-CS-044 | 20 | 5/15/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued review of T&D study update requirements |
| EFCH/TCH-CS-044 | 20 | 5/15/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Field Inspections-Coordination of weekly T&D field inspections |
| EFCH/TCH-CS-044 | 1 | 5/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company related to Brookfield request on Project Wishbone |
| EFCH/TCH-CS-044 | 3 | 5/15/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Determine components of revised analysis using market only curves on Project Wishbone |
| EFCH/TCH-CS-044 | 36 | 5/15/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Review and analyze multiple analyses on the market curve case on Project Wishbone; evaluate differentials to Seller's business case |
| EFCH/TCH-CS-044 | 36 | 5/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Analyze market forward curves and underlying trade data |
| EFCH/TCH-CS-044 | 36 | 5/15/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Create forward curve shapes |
| EFCH/TCH-CS-044 | 36 | 5/15/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Run Wishbone Base case with forwards |
| EFCH/TCH-CS-044 | 13 | 5/16/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Review last weeks pictures, copy, mail hard copies of data |
| EFCH/TCH-CS-044 | 20 | 5/16/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Review of updated ERCOT load forecast |
| EFCH/TCH-CS-044 | 20 | 5/16/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Pro Forma Development-Review of Oncor updated capex - West Texas |
| EFCH/TCH-CS-044 | 20 | 5/16/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of study data update requirements |
| EFCH/TCH-CS-044 | 17 | 5/16/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-044 | 11 | 5/16/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Reviewed California Resource Adequacy Manual for Titan capacity price modeling |
| EFCH/TCH-CS-044 | 14 | 5/16/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Internal Conference Call Participation-Internal conference call to discuss modeling input assumptions list and modeling process |
| EFCH/TCH-CS-044 | 14 | 5/16/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Updated modeling assumptions document to include Aurora database updates and zonal configuration assumptions |
| EFCH/TCH-CS-044 | 8 | 5/16/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis-Research and pull solar costs from sources to calculate the capital cost of new build solar |
| EFCH/TCH-CS-044 | 8 | 5/16/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Research and pull wind costs from sources to calculate the capital cost and O&M of new build wind plants |
| EFCH/TCH-CS-044 | 22 | 5/16/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update 24th fee statement |
| EFCH/TCH-CS-044 | 13 | 5/16/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Review of Fieldwork Data and Schedule |
| EFCH/TCH-CS-044 | 17 | 5/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-044 | 5 | 5/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze sources of coal cost data |
| EFCH/TCH-CS-044 | 35 | 5/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Continue draft template of litigation reports |
| EFCH/TCH-CS-044 | 36 | 5/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss progress and plan for the week |
| EFCH/TCH-CS-044 | 14 | 5/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Court Filings and Related Documents-Review and analyze updated disclosure statement |
| EFCH/TCH-CS-044 | 27 | 5/16/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Update premise (PTC) forecast model |
| EFCH/TCH-CS-044 | 27 | 5/16/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Load Forecast-Forecast residential PTC by weather zone |
| EFCH/TCH-CS-044 | 27 | 5/16/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Forecast business PTC by weather zone |
| EFCH/TCH-CS-044 | 27 | 5/16/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Forecast non-metered fixed and lighting PTC by weather zone |
| EFCH/TCH-CS-044 | 3 | 5/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-determine plan for LMP analysis in ERCOT |
| EFCH/TCH-CS-044 | 6 | 5/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling-Develop plan for LMP in PJM and MISO |
| EFCH/TCH-CS-044 | 3 | 5/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Generation Asset Modeling-Review preliminary wishbone runs for mark up |
| EFCH/TCH-CS-044 | 36 | 5/16/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on phone call to discuss timeline for current projects |
| EFCH/TCH-CS-044 | 36 | 5/16/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Discussed updates for Titan across regions |
| EFCH/TCH-CS-044 | 1 | 5/16/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Operations-Updated methodology for must run unit designation |
| EFCH/TCH-CS-044 | 1 | 5/16/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Reviewed inputs for O&M costs for units in Aurora model |
| EFCH/TCH-CS-044 | 1 | 5/16/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Updated process for research on renewable technology cost updates |
| EFCH/TCH-CS-044 | 17 | 5/16/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-044 | 36 | 5/16/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Document Wishbone Alternate Case assumptions |
| EFCH/TCH-CS-044 | 36 | 5/16/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review Wishbone CPP Case revisions |
| EFCH/TCH-CS-044 | 17 | 5/17/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/17/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections of Oncor Tyler south area |
| EFCH/TCH-CS-044 | 20 | 5/17/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Summary of field inspections |
| EFCH/TCH-CS-044 | 20 | 5/17/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Field inspections of Oncor Tyler north and Mesquite area |
| EFCH/TCH-CS-044 | 12 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXU Energy personnel regarding the parameters of the updated forecast at April 30 |
| EFCH/TCH-CS-044 | 12 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Margins-Discussion regarding the requirements for evaluating the non-ERCOT retail market structures related to Wishbone and Titan |
| EFCH/TCH-CS-044 | 6 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst reports related to projected energy and capacity payments based on views of market generation changes |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Follow up call with Company personnel on the next steps for Project Wishbone assuming offer is accepted into the second round of bidding |
| EFCH/TCH-CS-044 | 18 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Internal discussion with generation modeling staff regarding multiple current workstreams; establish delivery timelines and data requirements |
| EFCH/TCH-CS-044 | 7 | 5/17/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Evaluate EBITDA model related to the long-term environmental case as of 2015 year end |
| EFCH/TCH-CS-044 | 14 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated national WACC assumption and documentation for 2016 Q2 |
| EFCH/TCH-CS-044 | 14 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Pulled most recent Federal Reserve Bank of Philadelphia report and updated inflation assumptions and documentation for 2016 Q2 |
| EFCH/TCH-CS-044 | 5 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Reviewed and compared updated EIA Henry Hub price forecast from 2016 AEO Early Release |
| EFCH/TCH-CS-044 | 5 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Updated natural gas price forecast to include updated EIA forecast |
| EFCH/TCH-CS-044 | 5 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Added summary of natural gas price forecast and update process to assumptions documentation |
| EFCH/TCH-CS-044 | 17 | 5/17/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-044 | 8 | 5/17/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Research and pull wind costs from sources to calculate the capital cost of new build solar |
| EFCH/TCH-CS-044 | 8 | 5/17/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Research and pull wind costs from sources to calculate the capital cost and O&M of new build wind plants |
| EFCH/TCH-CS-044 | 3 | 5/17/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Pull operating data from Velocity Suite for the units operated by Dynegy including capacity and heat rate |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Michael Gadsden | Managing Consultant | $460 | 0.8 | $368.00 | Projections-Updated Oncor income projection model |
| EFCH/TCH-CS-044 | 22 | 5/17/2016 | Pamela Morin | Consultant | $380 | 0.6 | $228.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Assumption Development-Analyze market assumptions related to portfolio analysis |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review calculation of capacity compensation for portfolio markets |
| EFCH/TCH-CS-044 | 35 | 5/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Review and analyze capacity auction results |
| EFCH/TCH-CS-044 | 17 | 5/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-044 | 27 | 5/17/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Load Forecast-Forecast Oncor PTC by weather zone |
| EFCH/TCH-CS-044 | 27 | 5/17/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Forecast analysis of business PTC by TDU |
| EFCH/TCH-CS-044 | 27 | 5/17/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Forecast analysis of non-metered PTC by TDU |
| EFCH/TCH-CS-044 | 27 | 5/17/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Forecast analysis of residential PTC by TDU |
| EFCH/TCH-CS-044 | 18 | 5/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review status of tasks and go forward action plans for 5/16 |
| EFCH/TCH-CS-044 | 6 | 5/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review ERCOT historical pricing and wind impacts in west |
| EFCH/TCH-CS-044 | 3 | 5/17/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated Aurora inputs with 2016_v3 release from Aurora |
| EFCH/TCH-CS-044 | 1 | 5/17/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Pulled units from EV for 2016-Q2 runs |
| EFCH/TCH-CS-044 | 3 | 5/17/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Finalized must run units for 2016-Q2 runs |
| EFCH/TCH-CS-044 | 3 | 5/17/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Developed categories for CC generator type |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 1 | 5/17/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Worked logic into Aurora inputs to assign heatrate based on generator type |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Summarize and compare Wishbone forecast scenarios |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling-Review Titan forecast assumptions |
| EFCH/TCH-CS-044 | 36 | 5/17/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone meeting |
| EFCH/TCH-CS-044 | 17 | 5/17/2016 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Dallas to Boston (7 hours billed at half time) |
| EFCH/TCH-CS-044 | 20 | 5/18/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Field inspections of Oncor Denison area |
| EFCH/TCH-CS-044 | 20 | 5/18/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of comparison data update for 2016 |
| EFCH/TCH-CS-044 | 20 | 5/18/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Field inspection of South of Denison area |
| EFCH/TCH-CS-044 | 1 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Luminant personnel related to activities in performing an updated long range forecast as of April 30 |
| EFCH/TCH-CS-044 | 13 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Projections-Analyze the long term programmic extension of the Oncor model to evaluate the various components required for the valuation process |
| EFCH/TCH-CS-044 | 3 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Build alternative generation operating scenarios to apply to the Luminant fleet |
| EFCH/TCH-CS-044 | 3 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion regarding the various changes to operating scenarios for the SunnyAcres project |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel on various potential legal discovery matters |
| EFCH/TCH-CS-044 | 11 | 5/18/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Projections-Develop a revised TCEH terminal year attributes model for use in future matters |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation-Validated and documented resource input assumptions and data updates for capacity, min capacity, heat rate and fuel type for input documentation |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Validated and summarized derivation and update process for model monthly hydro shaping methodology |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Sourced and summarized EMM multiplier by region in model inputs |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added summary of generic unit cost assumption to input documentation |
| EFCH/TCH-CS-044 | 3 | 5/18/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Pull operating data from Velocity Suite for the units operated by Dynegy including emission rates and costs |
| EFCH/TCH-CS-044 | 11 | 5/18/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Wholesale Prices Modeling-Pull historical fuel and power prices that would relate to each of the plants modeled |
| EFCH/TCH-CS-044 | 3 | 5/18/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Discuss the Oncor fieldwork research and updated data |
| EFCH/TCH-CS-044 | 1 | 5/18/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Data and Documents Management-Requested long-range forecast support data files from EFH |
| EFCH/TCH-CS-044 | 13 | 5/18/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated Oncor income projection model |
| EFCH/TCH-CS-044 | 26 | 5/18/2016 | Mike Perry | Managing Director | $410 | 2.5 | $1,025.00 | Generation Asset Modeling-Researching capacity payment mechanisms in PJM |
| EFCH/TCH-CS-044 | 26 | 5/18/2016 | Mike Perry | Managing Director | $410 | 2.0 | $820.00 | Generation Asset Modeling-Researching capacity payment mechanisms in MISO |
| EFCH/TCH-CS-044 | 12 | 5/18/2016 | Mike Perry | Managing Director | $410 | 4.0 | $1,640.00 | Retail Competitor Analysis-Researching history of retail competition in Illinois |
| EFCH/TCH-CS-044 | 25 | 5/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Transmission Operations-Review Oncor fieldwork data |
| EFCH/TCH-CS-044 | 5 | 5/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Compare updated coal cost projections to historical projections |
| EFCH/TCH-CS-044 | 14 | 5/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&E to discuss document production procedures |
| EFCH/TCH-CS-044 | 27 | 5/18/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Update Texas weather station database & related analyses |
| EFCH/TCH-CS-044 | 1 | 5/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Wholesale Prices Modeling-Analysis and review of comparisons for 4/30 runs |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Reviewed results of Wishbone CPP run |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Set up revised CPP analysis using Aurora long-term build out |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Revised run results sheet to also analyze carbon requirements for MISO & SERC |
| EFCH/TCH-CS-044 | 10 | 5/18/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Reviewed hourly plant on the margin over time |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Pulled historical PJM forward data for volatility and correlation analysis |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Processed east carbon runs |
| EFCH/TCH-CS-044 | 15 | 5/18/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Review back-up files from prior report to identify necessary updates |
| EFCH/TCH-CS-044 | 36 | 5/18/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Titan CPP marginal unit analysis |
| EFCH/TCH-CS-044 | 1 | 5/18/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-PJM transmission constraints data collection |
| EFCH/TCH-CS-044 | 20 | 5/19/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspection of Oncor Ft. Worth area south |
| EFCH/TCH-CS-044 | 17 | 5/19/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 20 | 5/19/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Field Inspections-Field inspection of Oncor Ft. Worth north area |
| EFCH/TCH-CS-044 | 20 | 5/19/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Summary of field inspections |
| EFCH/TCH-CS-044 | 18 | 5/19/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal coordination conversation regarding project work stream, status deadlines and requirements |
| EFCH/TCH-CS-044 | 13 | 5/19/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Analyze and develop the initial long term financial model for the transmission distribution subsidiary |
| EFCH/TCH-CS-044 | 13 | 5/19/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Capital Analysis-Analyze and review April 2016 Oncor update of long term capital and return projections |
| EFCH/TCH-CS-044 | 20 | 5/19/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data Request Response Preparation-Develop initial views on the data requests and questions required from personnel at the transmission and distribution subsidiary, in preparation for generating a view of long-term performance |
| EFCH/TCH-CS-044 | 5 | 5/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Updated natural gas price forward and historical data for 4/29/2016 trade date |
| EFCH/TCH-CS-044 | 8 | 5/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Updated emission price forecasts to reflect current pricing and forwards based on 4/29/2016 trade date |
| EFCH/TCH-CS-044 | 5 | 5/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Updated coal price forecast based on 4/29/2016 forwards and updated historical pricing data |
| EFCH/TCH-CS-044 | 8 | 5/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Modeling-Processed run results and capacity compensation from revised PJM carbon iteration |
| EFCH/TCH-CS-044 | 3 | 5/19/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the projects related to EFH and the upcoming work and due dates |
| EFCH/TCH-CS-044 | 3 | 5/19/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Pull forecasted fuel prices, emission prices and emission rates for the modeled plants |
| EFCH/TCH-CS-044 | 3 | 5/19/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull operating data from Velocity Suite for the units operated by Dynegy |
| EFCH/TCH-CS-044 | 13 | 5/19/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections-Updated Oncor income projection model |
| EFCH/TCH-CS-044 | 13 | 5/19/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated TCEH income model |
| EFCH/TCH-CS-044 | 1 | 5/19/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed modeling with FEP staff |
| EFCH/TCH-CS-044 | 13 | 5/19/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports-Worked on Oncor report |
| EFCH/TCH-CS-044 | 12 | 5/19/2016 | Mike Perry | Managing Director | $410 | 3.0 | $1,230.00 | Retail Market Analysis-Researching section 16-130 of Public Utilities Act |
| EFCH/TCH-CS-044 | 12 | 5/19/2016 | Mike Perry | Managing Director | $410 | 3.5 | $1,435.00 | Retail Market Analysis-Data collection and analysis of retail rates in Illinois |
| EFCH/TCH-CS-044 | 36 | 5/19/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Research PJM and MISO competitive retail market statistics |
| EFCH/TCH-CS-044 | 22 | 5/19/2016 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-044 | 22 | 5/19/2016 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Complete 24th fee statement |
| EFCH/TCH-CS-044 | 3 | 5/19/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission Operations-Oncor fieldwork planning and location review |
| EFCH/TCH-CS-044 | 14 | 5/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Prepare and revert emails for discovery production |
| EFCH/TCH-CS-044 | 14 | 5/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation-Prepare documents and files for discovery production |
| EFCH/TCH-CS-044 | 6 | 5/19/2016 | Scott Davis | Director | $545 | 2.0 | $910.00 | Fuel Commodity Analysis-Research public sources of coal cost projections |
| EFCH/TCH-CS-044 | 27 | 5/19/2016 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Load Forecast-Update Texas weather zone energy degree day database & related analyses |
| EFCH/TCH-CS-044 | 27 | 5/19/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Update demand per premise models |
| EFCH/TCH-CS-044 | 27 | 5/19/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Update consumption per premise models |
| EFCH/TCH-CS-044 | 30 | 5/19/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Develop/discuss retail research plan |
| EFCH/TCH-CS-044 | 5 | 5/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Review the AEIO recent published NG forecast. |
| EFCH/TCH-CS-044 | 5 | 5/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.2 | $3,150.00 | Fuel Commodity Analysis-Compare and contrast AEIO 2016 update to the historical forecasts |
| EFCH/TCH-CS-044 | 3 | 5/19/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated Aurora unit inputs with latest data from ERCOT CDR |
| EFCH/TCH-CS-044 | 36 | 5/19/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Set up comparison sheets for East carbon runs |
| EFCH/TCH-CS-044 | 36 | 5/19/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Tested long term build out with estimated carbon prices |
| EFCH/TCH-CS-044 | 36 | 5/19/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status and updated timeline and deliverables |
| EFCH/TCH-CS-044 | 1 | 5/19/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-PJM transmission constraints analysis |
| EFCH/TCH-CS-044 | 1 | 5/19/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Define PJM transmission import limits |
| EFCH/TCH-CS-044 | 20 | 5/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Coordination of field inspection data |
| EFCH/TCH-CS-044 | 20 | 5/20/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of Oncor Capex revisions |
| EFCH/TCH-CS-044 | 20 | 5/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report data updates |
| EFCH/TCH-CS-044 | 20 | 5/20/2016 | Dave Andrus | Director | $645 | 1.0 | $1,290.00 | Capital Analysis-Review of updated ERCOT load forecast |
| EFCH/TCH-CS-044 | 1 | 5/20/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Derive analytical parameters for potentially adjusting fuel cost methodology |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 11 | 5/20/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend the meeting on the Company's new entrant pricing model via phone |
| EFCH/TCH-CS-044 | 12 | 5/20/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Monthly Performance Reports-Analyze and review the April operating results presentations for TXU Energy |
| EFCH/TCH-CS-044 | 8 | 5/20/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Carbon Modeling-Updated price comparison file for revised CPP iterations |
| EFCH/TCH-CS-044 | 11 | 5/20/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Wholesale Prices Modeling-Pull operating data from Velocity Suite for the units operated by Dynegy including power prices |
| EFCH/TCH-CS-044 | 3 | 5/20/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Wholesale Prices Modeling-Assess the basis from the power hub for each of the plants vs the power prices at each of the plants |
| EFCH/TCH-CS-044 | 3 | 5/20/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Calculate the power basis differential on a unit basis for the running of the stochastic model |
| EFCH/TCH-CS-044 | 13 | 5/20/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports-Worked on Oncor report |
| EFCH/TCH-CS-044 | 12 | 5/20/2016 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Retail Market Analysis-Data collection on RES switching stats in Illinois |
| EFCH/TCH-CS-044 | 12 | 5/20/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Competitor Analysis-Analysis of 861 data and retailers over time |
| EFCH/TCH-CS-044 | 15 | 5/20/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Market Analysis-Reporting retail findings |
| EFCH/TCH-CS-044 | 4 | 5/20/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze 2015 and 2016 ERCOT load by weather zone |
| EFCH/TCH-CS-044 | 14 | 5/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Review emails collected for potential production |
| EFCH/TCH-CS-044 | 28 | 5/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Monthly Performance Reports-Review and analyze TXU and LUME performance reports |
| EFCH/TCH-CS-044 | 14 | 5/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss document production process |
| EFCH/TCH-CS-044 | 27 | 5/20/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Load Forecast-Forecast ERCOT demand & energy |
| EFCH/TCH-CS-044 | 27 | 5/20/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Load Forecast-D&E model review & editing |
| EFCH/TCH-CS-044 | 1 | 5/20/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up PJM transmission test run |
| EFCH/TCH-CS-044 | 1 | 5/21/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Process PJM test run results |
| EFCH/TCH-CS-044 | 1 | 5/20/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review PJM transmission test run |
| EFCH/TCH-CS-044 | 18 | 5/21/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Review tasks list for 5/22 |
| EFCH/TCH-CS-044 | 20 | 5/22/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued review of T&D study update requirements |
| EFCH/TCH-CS-044 | 13 | 5/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $645.00 | Capital Analysis-Pull backup data request for client |
| EFCH/TCH-CS-044 | 13 | 5/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Managing the focused request for information and materials on Oncor |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Travel from Albuquerque to Midland TX. 6 hours, charge for 3 |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Coordination of fieldwork efforts |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Review of fieldwork data |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of latest company financial forecasts |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of 2014 and 2015 capex actuals |
| EFCH/TCH-CS-044 | 13 | 5/23/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Edit and modify the current due diligence request for the transmission and distribution operating unit |
| EFCH/TCH-CS-044 | 6 | 5/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Evaluate current market analyst perspectives on the power markets |
| EFCH/TCH-CS-044 | 17 | 5/23/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Denver to Dallas (4 hours travel time net of billable, billed at 50%) - FLIGHT DIVERTED |
| EFCH/TCH-CS-044 | 36 | 5/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added revised MISO-PJM transmission links to fundamental model inputs and ran test scenarios |
| EFCH/TCH-CS-044 | 36 | 5/23/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Processed and compared results from transmission constrained scenario runs |
| EFCH/TCH-CS-044 | 17 | 5/23/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for outside diligence. Total hours: 3. Time billed at half: 1.5 |
| EFCH/TCH-CS-044 | 3 | 5/23/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Pull historical generation and heat input data and aggregate for coal and gas units to calculate a heat rate curve |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Calculate a price basis for units included in the Dynegy assets |
| EFCH/TCH-CS-044 | 12 | 5/23/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Residential Customer Analysis-Researching RES billing practices in IL and OH |
| EFCH/TCH-CS-044 | 12 | 5/23/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Product Analysis-Researching the switching process in IL |
| EFCH/TCH-CS-044 | 12 | 5/23/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Retail Competitor Analysis-Data collection on competitive retail segment in IL |
| EFCH/TCH-CS-044 | 12 | 5/23/2016 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Retail Market Analysis-Meeting to discuss retail presentation |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Retail Market Analysis-Analyze 2014 EIA 861 data |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Update FEP team on progress of retail market analysis and discuss next steps |
| EFCH/TCH-CS-044 | 17 | 5/23/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-044 | 14 | 5/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Continue preparation of materials for discovery production related to disclosure statement |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review updated LRP documents |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss progress on reports and tasks |
| EFCH/TCH-CS-044 | 30 | 5/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop supply stack analysis of portfolio plants |
| EFCH/TCH-CS-044 | 5 | 5/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze commodity sensitivity of supply stack |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Research ERCOT LTDEF assumptions |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Comparative analyses of D&E forecasts |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / discuss retail research |
| EFCH/TCH-CS-044 | 27 | 5/23/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Documentation-Document LTDEF update |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Revise PJM transmission constraint parameters |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Set up PJM test run |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Process test run results |
| EFCH/TCH-CS-044 | 1 | 5/23/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Prepare transmission constraints results and conclusions |
| EFCH/TCH-CS-044 | 18 | 5/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling-Status review of tasks for thru 5/20 and tasks for 5/23 |
| EFCH/TCH-CS-044 | 6 | 5/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.2 | $2,400.00 | Plant Analysis-Review and analyze the next generation of CT/CC for ERCOT/Excelon |
| EFCH/TCH-CS-044 | 20 | 5/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Distribution Operations-outline and review status on E side report on Oncor |
| EFCH/TCH-CS-044 | 32 | 5/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Distribution Reliability Analysis-Review status of field work updates and set path forward for additional analysis |
| EFCH/TCH-CS-044 | 13 | 5/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Distribution Reliability Analysis-Develop draft data requests for t/d |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Travel-1 hour travel billed @ 50% (Denver to Dallas) |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports-Worked on Oncor report - introduction |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - electric market background |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets in north Midland |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets in central Midland |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets south Midland |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets in East Midland |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets in west Midland |
| EFCH/TCH-CS-044 | 20 | 5/24/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of latest financial forecasts |
| EFCH/TCH-CS-044 | 20 | 5/24/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Reconciliation of latest capex forecast with previous data provided |
| EFCH/TCH-CS-044 | 20 | 5/24/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued review of T&D study update requirements |
| EFCH/TCH-CS-044 | 18 | 5/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Coordination discussion regarding all project workstreams |
| EFCH/TCH-CS-044 | 14 | 5/24/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Court Filings and Related Documents-Analyze the latest scheduling order approved by the Court |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Design and create communication for Oncor due diligence coordination |
| EFCH/TCH-CS-044 | 11 | 5/24/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Operating Reports-Analyze monthly operating reports for the competitive business units |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Updated CDR lookups for 4/30 runs for ERCOT |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Reviewed CPP case for Eastern interconnect runs |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated PJM RPM calculation to extend to 2045 |
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated Aurora inputs for ERCOT for 4/30 runs |
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Validated capacity in ERCOT 4/30 runs versus new CDR |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Setup and ran long-term fundamental model runs including PJM transmission constraints |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Created results comparison analysis for MISO vs PJM pricing with transmission constraints |
| EFCH/TCH-CS-044 | 8 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Carbon Modeling-Setup and ran long-term CPP fundamental modeling run for transmission constrained scenario |
| EFCH/TCH-CS-044 | 8 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Reviewed carbon constrained logic and setup for fundamental model |
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated ERCOT load forecast derivation for May 2016 CDR update |
| EFCH/TCH-CS-044 | 5 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated natural gas price forecast and basis price in fundamental model to reflect 4/29 trade date |
| EFCH/TCH-CS-044 | 5 | 5/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated coal basin price and transportation price forecasts in fundamental model to reflect 4/29 trade date |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Assumption Development-Review underlying calculations for WACC inputs to model |
| EFCH/TCH-CS-044 | 3 | 5/24/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Pull historical generation and heat input data and aggregate for coal and gas units to calculate a heat rate curve |
| EFCH/TCH-CS-044 | 14 | 5/24/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Field Inspections-Input fieldwork data to assess the transmission and distribution assets belonging to Oncor |
| EFCH/TCH-CS-044 | 3 | 5/24/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Aggregate coal and natural gas data to calculate a heat rate curve |
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Calculate the discount rate for the updated long range forecast runs |
| EFCH/TCH-CS-044 | 14 | 5/24/2016 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Retail Competitor Analysis-Data collection Ohio switching stats |
| EFCH/TCH-CS-044 | 14 | 5/24/2016 | Mike Perry | Managing Consultant | $410 | 4.0 | $1,640.00 | Retail Competitor Analysis-Continued Data collection Ohio switching stats |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research PJM states that allow competitive retail choice |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research MISO and other RTO states that allow competitive retail choice |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Analyze restrictions on competitive retail choice on a state-by-state basis |
| EFCH/TCH-CS-044 | 22 | 5/24/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Fort Worth area |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Azle TX to Graford Texas |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Jacksboro TX to Cool TX |
| EFCH/TCH-CS-044 | 15 | 5/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Draft outline for TCEH EBITDA expert report |
| EFCH/TCH-CS-044 | 15 | 5/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Residential Customer Analysis-Continue drafting TCEH EBITDA report |
| EFCH/TCH-CS-044 | 14 | 5/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Compile sources related to TCEH report |
| EFCH/TCH-CS-044 | 17 | 5/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-044 | 15 | 5/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Draft introductory sections for TCEH EBITDA report |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Draft retail markets overview deck |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis-Research IL retail market monitor reports |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review / discuss retail research |
| EFCH/TCH-CS-044 | 27 | 5/24/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Document research findings |
| EFCH/TCH-CS-044 | 8 | 5/24/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Titan CPP test run results |
| EFCH/TCH-CS-044 | 15 | 5/24/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Prepare valuation report materials |
| EFCH/TCH-CS-044 | 36 | 5/24/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Mark up plan for Titan analysis and assumptions |
| EFCH/TCH-CS-044 | 12 | 5/24/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Customer Forecast-meet with TXU staff to discuss status |
| EFCH/TCH-CS-044 | 12 | 5/24/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Customer Forecast-Review TKU results ytd |
| EFCH/TCH-CS-044 | 1 | 5/24/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Court Filings and Related Documents-Develop draft outline for TCEH report |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - Oncor background |
| EFCH/TCH-CS-044 | 13 | 5/24/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - methods |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets west Midland to south Odessa |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets west and north Odessa |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets central Odessa |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor assets east Odessa |
| EFCH/TCH-CS-044 | 20 | 5/25/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Field work data review and summary |
| EFCH/TCH-CS-044 | 20 | 5/25/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Data request for meeting with client |
| EFCH/TCH-CS-044 | 20 | 5/25/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Discussions on schedule and specifics of updated reports |
| EFCH/TCH-CS-044 | 14 | 5/25/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Review and edit the creation of a functional timeline for the current legal timeline on the Chapter 11 case |
| EFCH/TCH-CS-044 | 3 | 5/25/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Call with Company on PJM 2019/20 capacity auction results related to Project Wishbone |
| EFCH/TCH-CS-044 | 3 | 5/25/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze and research PJM 2019/20 capacity auction as it relates to Project Wishbone |
| EFCH/TCH-CS-044 | 14 | 5/25/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Quality control on determination of documents for potential Disclosure Statement discovery |
| EFCH/TCH-CS-044 | 14 | 5/25/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review previous Disclosure Statement discovery materials to assist in deriving needs of current request |
| EFCH/TCH-CS-044 | 17 | 5/25/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Processed 0-12 PUP files for 4/30 runs |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Input commodity price inputs into Aurora inputs for 4/30 runs |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Updated generic unit input to include new renewable costs and tax credit extensions |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed and updated ERCOT WACC assumption for 4/29 trade date |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated ERCOT generic unit cost assumptions for revised WACC |
| EFCH/TCH-CS-044 | 36 | 5/25/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed PJM auction results and cleared capacity for 2019/2020 BRA |
| EFCH/TCH-CS-044 | 8 | 5/25/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Updated emission price forecasts in fundamental model to reflect 4/29 trade date |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Updated ERCOT hourly demand shapes to account for full year 2015 historical load data |
| EFCH/TCH-CS-044 | 3 | 5/25/2016 | Laura Hatanaka | Consultant | $390 | 4.5 | $1,755.00 | Plant Operations-Use historical generation and heat input data to calculate heat rate curves for coal and natural gas units |
| EFCH/TCH-CS-044 | 8 | 5/25/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Pull wind capital cost and generic costs to calculate a generic wind cost shape |
| EFCH/TCH-CS-044 | 15 | 5/25/2016 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Retail Market Analysis-Report/Slide deck |
| EFCH/TCH-CS-044 | 14 | 5/25/2016 | Mike Perry | Managing Consultant | $410 | 4.0 | $1,640.00 | Quality Control-QA/QC EIA data vs. other sources |
| EFCH/TCH-CS-044 | 12 | 5/25/2016 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Retail Market Analysis-Meeting to discuss research progress |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Review legislation and PUC rulings on a state-by-state basis related to retail electric choice |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Analyze and summarize consumer retail electric choice for each competitive state |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze EIA 861 data to identify market size in competitive states by consumer type (residential, commercial, industrial) |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze year-over-trends in Titan retail sales in competitive states |
| EFCH/TCH-CS-044 | 22 | 5/25/2016 | Pamela Morin | Consultant | $380 | 2.6 | $988.00 | Fee Application-Reconcile data and update 6th Interim fee application |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Weatherford TX to Sunset TX |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Sunset TX to Rhome TX |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Newark TX to Coppell TX |
| EFCH/TCH-CS-044 | 12 | 5/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Product Analysis-Draft retail section of report |
| EFCH/TCH-CS-044 | 15 | 5/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Draft wholesale modeling inputs sections of report |
| EFCH/TCH-CS-044 | 10 | 5/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Update ERCOT background discussion sections of report |
| EFCH/TCH-CS-044 | 14 | 5/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Review documents related to disclosure statement discovery |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Research IL default rates & tariffs |
| EFCH/TCH-CS-044 | 27 | 5/25/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Competitor Analysis-Research / analysis municipal aggregation in IL |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Research gas supply data |
| EFCH/TCH-CS-044 | 5 | 5/25/2016 | Tim Wang | Director | $575 | 1.5 | $862.50 | Luminant Meetings-PJM capacity auction meeting |
| EFCH/TCH-CS-044 | 5 | 5/25/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-PJM post-auction call |
| EFCH/TCH-CS-044 | 3 | 5/25/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review PJM RPM auction documents |
| EFCH/TCH-CS-044 | 1 | 5/25/2016 | Tim Wang | Director | $575 | 1.5 | $862.50 | Wholesale Prices Modeling-Review PJM capacity model assumptions |
| EFCH/TCH-CS-044 | 15 | 5/25/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Court Filings and Related Documents-Draft and review introductory sections to T side report |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports-Worked on Oncor report - due diligence |
| EFCH/TCH-CS-044 | 13 | 5/25/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Transmission Operations-Researched Oncor transmission system |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor assets Midland to Barstow |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor assets in Pecos-Barstow area |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor assets Pecos to Ft. Stockton |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of utility assets Ft. Stockton to Crane |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets Crane, Crane to Odessa |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 20 | 5/26/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field work data review and summary |
| EFCH/TCH-CS-044 | 20 | 5/26/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest company financial forecasts |
| EFCH/TCH-CS-044 | 20 | 5/26/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Discussions on report format and content |
| EFCH/TCH-CS-044 | 14 | 5/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings to Intralinks data repository site |
| EFCH/TCH-CS-044 | 10 | 5/26/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Evaluate latest draft of the cash flows related to Project Wishbone |
| EFCH/TCH-CS-044 | 17 | 5/26/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Travel from Dallas to Denver (5 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-044 | 1 | 5/26/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Continued research into wind and solar cost for 4/30 update runs |
| EFCH/TCH-CS-044 | 36 | 5/26/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Analyzed latest PJM RPM results to estimate new units that cleared |
| EFCH/TCH-CS-044 | 18 | 5/26/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Internal Conference Call Participation-Conference call to discuss project status and timelines |
| EFCH/TCH-CS-044 | 36 | 5/26/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed buildup of PJM cleared capacity to calibrate model inputs |
| EFCH/TCH-CS-044 | 3 | 5/26/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated EFH coal unit capacities and VOM costs from 0+12 PUP |
| EFCH/TCH-CS-044 | 3 | 5/26/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Reviewed 0+12 GAPS curves and input heat rate inputs to FGEN model |
| EFCH/TCH-CS-044 | 3 | 5/26/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) - FLIGHT DELAYED |
| EFCH/TCH-CS-044 | 36 | 5/26/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status and updated timeline and deliverables |
| EFCH/TCH-CS-044 | 17 | 5/26/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for onsite diligence. Total hours: 3. Time billed at half: 1.5 |
| EFCH/TCH-CS-044 | 1 | 5/26/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the status and progress of the EFH projects |
| EFCH/TCH-CS-044 | 1 | 5/26/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Calculate and analyze the basis for the Titan plants |
| EFCH/TCH-CS-044 | 11 | 5/26/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Research MISO market design |
| EFCH/TCH-CS-044 | 12 | 5/26/2016 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Retail Market Analysis-Analysis of switching stats |
| EFCH/TCH-CS-044 | 15 | 5/26/2016 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Review of edits made to Oncor report |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Analyze EIA data to determine competitive transmission and distribution utilities in each state |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Residential Customer Analysis-Analyze total competitive market by consumer class in each state |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze ratios of competitive market size to total market size in each state |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork Grapevine TX to Southlake TX |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Keller TX to Richland Hills TX |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Haltom City TX to Dallas TX |
| EFCH/TCH-CS-044 | 17 | 5/26/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-One Half of Travel Time Dallas to Denver |
| EFCH/TCH-CS-044 | 14 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Continue preparing analysis files for potential document production |
| EFCH/TCH-CS-044 | 15 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Develop draft figures and tables for report |
| EFCH/TCH-CS-044 | 5 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fuel Commodity Analysis-Meeting with Luminant to discuss nuclear fuel costs and contracts |
| EFCH/TCH-CS-044 | 5 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Review historical nuclear fuel cost documentation and analyses |
| EFCH/TCH-CS-044 | 23 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Draft report sections related to business services |
| EFCH/TCH-CS-044 | 17 | 5/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Analysis of EIA retail market data |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Documentation-Review / edit retail markets overview |
| EFCH/TCH-CS-044 | 30 | 5/26/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Titan portfolio analysis |
| EFCH/TCH-CS-044 | 27 | 5/26/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Research IL UCB & POR programs |
| EFCH/TCH-CS-044 | 5 | 5/26/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Acquire PJM capacity market data |
| EFCH/TCH-CS-044 | 1 | 5/26/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Test changes to PJM capacity market model |
| EFCH/TCH-CS-044 | 15 | 5/26/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Court Filings and Related Documents-Draft and review introductory sections to E side analysis |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - FEP methods |
| EFCH/TCH-CS-044 | 13 | 5/26/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Distribution Operations-Researched Oncor distribution system |
| EFCH/TCH-CS-044 | 14 | 5/26/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Luminant Meetings-Discussed nuclear fuel costs with company staff |
| EFCH/TCH-CS-044 | 17 | 5/26/2016 | Michael Gadsden | Managing Consultant | $460 | 2.7 | $1,242.00 | Travel-5.5 hours travel (Dallas to Denver) billed @ 50%; Southwest #2378 flight delayed |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets Midland to Goldsmith |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets Goldsmith to Mentone |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets rural area north of Kermit |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor assets from north of Kermit to Midland |
| EFCH/TCH-CS-044 | 20 | 5/27/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Field work data review and summary |
| EFCH/TCH-CS-044 | 20 | 5/27/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Review of latest company financial forecasts |
| EFCH/TCH-CS-044 | 20 | 5/27/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review and discuss draft report update questions |
| EFCH/TCH-CS-044 | 36 | 5/27/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Research-Reviewed latest EIA data for regional CPP approach |
| EFCH/TCH-CS-044 | 36 | 5/27/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Compared RPM results to current Eastern Interconnect runs |
| EFCH/TCH-CS-044 | 3 | 5/27/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Reviewed and summarized gas unit modeling assumptions from 0+12 GPO model |
| EFCH/TCH-CS-044 | 3 | 5/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Updated Comanche Peak input assumptions for FGEN based on revised information provided by company |
| EFCH/TCH-CS-044 | 3 | 5/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated FGEN assumptions for the Forney and Lamar assets |
| EFCH/TCH-CS-044 | 1 | 5/27/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Calculate and analyze the basis for the Titan plants |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze ratios of sales served by alternative retail providers versus default providers by consumer class |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze Titan share of competitive market in Illinois and Ohio by consumer class |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review retail market analysis findings with FEP team and discuss next steps |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Summarize analysis of EIA data related to competitive retail markets on a state-by-state basis |
| EFCH/TCH-CS-044 | 14 | 5/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Draft introductory sections related to each subsidiary for report |
| EFCH/TCH-CS-044 | 15 | 5/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Prepare additional files and materials for potential document production |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Review / edit comparative retail statistics |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Competitor Analysis-Research Ohio SSO & SOS rates |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research Ohio UCB & POR programs |
| EFCH/TCH-CS-044 | 27 | 5/27/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update retail summary |
| EFCH/TCH-CS-044 | 5 | 5/27/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Revise PJM locational capacity modeling |
| EFCH/TCH-CS-044 | 1 | 5/27/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-PJM locational market test runs |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.8 | $2,850.00 | Field Inspections-Review specific areas identified on the field for follow up field trips |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - results |
| EFCH/TCH-CS-044 | 13 | 5/27/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Worked on Oncor report - conclusion |
| EFCH/TCH-CS-044 | 13 | 5/28/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets Midland to Gardendale |
| EFCH/TCH-CS-044 | 13 | 5/28/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets Gardendale to Andrews, Andrews |
| EFCH/TCH-CS-044 | 13 | 5/28/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Retail Competitor Analysis-Assessment of Oncor Assets La Mesa |
| EFCH/TCH-CS-044 | 13 | 5/28/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets La Mesa to Midland |
| EFCH/TCH-CS-044 | 27 | 5/28/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis-Research the SSO & SOS rates |
| EFCH/TCH-CS-044 | 27 | 5/28/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research DE UCB & POR programs |
| EFCH/TCH-CS-044 | 27 | 5/28/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update retail summary |
| EFCH/TCH-CS-044 | 13 | 5/30/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, Midland to Colorado City TX |
| EFCH/TCH-CS-044 | 13 | 5/30/2016 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, Colorado City, Sweetwater |
| EFCH/TCH-CS-044 | 13 | 5/30/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, Sweetwater to Snyder |
| EFCH/TCH-CS-044 | 13 | 5/30/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, Snyder to Big Spring |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter[1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | 20 | 5/30/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Coordination of data required for report update |
| EFCH/TCH-CS-044 | 20 | 5/30/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of latest field inspection data |
| EFCH/TCH-CS-044 | 18 | 5/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Coordination call with staff on various topics |
| EFCH/TCH-CS-044 | 12 | 5/30/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Competitor Analysis-Review draft presentation on retail markets related to opportunities for Project Trizen or Wishbone |
| EFCH/TCH-CS-044 | 1 | 5/30/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze revised long term forecast of Project Wishbone operations |
| EFCH/TCH-CS-044 | 6 | 5/30/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Analyze market analyst reports regarding competitor operations in Project Titan generating regions |
| EFCH/TCH-CS-044 | 27 | 5/30/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Competitor Analysis-Research MD SSO & SOS rates |
| EFCH/TCH-CS-044 | 27 | 5/30/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis-Research MD UCB & POR programs |
| EFCH/TCH-CS-044 | 27 | 5/30/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Update / edit retail summary |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, North, East, and Central Big Sprint |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, West and South of Big Spring |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Assessment of utility Assets, Big Spring to Sterling City |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Assessment of Oncor Assets, Sterling to Garden City to Midland |
| EFCH/TCH-CS-044 | 20 | 5/31/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Reconciliation of company historic and forecasted capex |
| EFCH/TCH-CS-044 | 20 | 5/31/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of field inspection data |
| EFCH/TCH-CS-044 | 20 | 5/31/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of study data update requirements |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-044 | 14 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze Intralinks postings related to Oncor operations |
| EFCH/TCH-CS-044 | 18 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Discussion internally related to managing current project workstreams |
| EFCH/TCH-CS-044 | 1 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Develop revised options for the long term forecast of Wishbone operations |
| EFCH/TCH-CS-044 | 6 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company, First Liens and First Lien energy advisors related to Project Wishbone |
| EFCH/TCH-CS-044 | 3 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Modify supporting file for long term environmental adjustment case for EBITDA |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Dallas to Houston returning home from meetings with Company (billed at a 50% rate) |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-044 | 8 | 5/31/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Reviewed wind and solar capital cost research |
| EFCH/TCH-CS-044 | 36 | 5/31/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated PJM capacity inputs with FRR units to further verify capacity |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-044 | 3 | 5/31/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Updated EFOR and Maintenance schedule derivation based on GAPS and PUP file updates |
| EFCH/TCH-CS-044 | 3 | 5/31/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated Comanche Peak outage schedule and EFOR for FGEN modeling |
| EFCH/TCH-CS-044 | 5 | 5/31/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Added forward gas prices to FGEN model setup |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Time billed at half |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Field Inspections-Discussion of the Oncor fieldwork and data analysis |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Field Inspections-Pull low scoring assets from Oncor and analyze location and asset type |
| EFCH/TCH-CS-044 | 20 | 5/31/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Projections-Input Oncor capital expenditure data into the T&D market analysis |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Documentation-Update Oncor Fieldwork Data |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Capital Analysis-Review Oncor Capital Cost Projections |
| EFCH/TCH-CS-044 | 17 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-044 | 15 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Draft power plant summary sections |
| EFCH/TCH-CS-044 | 15 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update report introductory sections with additional background |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Develop database of updated fieldwork data and photos |
| EFCH/TCH-CS-044 | 3 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with debtors' counsel to discuss project schedule |
| EFCH/TCH-CS-044 | 14 | 5/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review data requests received to date and relevance to FEP work product |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research NJ SSO & SOS rates |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Research NJ UCB & POR programs |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update / edit retail summary |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-PA Aggregation programs |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Competitor Analysis-Research PA SSO & SOS rates |
| EFCH/TCH-CS-044 | 27 | 5/31/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research PA UCB & POR programs |
| EFCH/TCH-CS-044 | 36 | 5/31/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone call with investors |
| EFCH/TCH-CS-044 | 1 | 5/31/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review PJM revised base case |
| EFCH/TCH-CS-044 | 3 | 5/31/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review PJM RPM zonal constraints |
| EFCH/TCH-CS-044 | 11 | 5/31/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Discussion and update on Luminant Ops |
| EFCH/TCH-CS-044 | 13 | 5/31/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Field Inspections-Review field observations from 5/28/ and 5/30 field work |
| EFCH/TCH-CS-044 | 10 | 5/31/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Wholesale Prices Modeling-Discussion and review of 2nd round analysis for wishbone bid |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing Draft T&D Report |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Travel, 5 hours, charge for 2.5 |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Meeting with Company staff on Capex updates |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Review and summary of field inspection data |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Compile data request to company for updated information |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report reliability updates |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of comparison data update for 2016 |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with transmission and distribution Company personnel related to informational needs for future expert report |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Preparation for meeting with Oncor personnel |
| EFCH/TCH-CS-045 | 18 | 6/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Follow up discussion regarding the meeting with Oncor personnel |
| EFCH/TCH-CS-045 | 20 | 6/1/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Draft analysis of scenarios for growth on Oncor modeling |
| EFCH/TCH-CS-045 | 17 | 6/1/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-045 | 36 | 6/1/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Refined unit listing of PJM units as of latest Capacity Auction |
| EFCH/TCH-CS-045 | 3 | 6/1/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Added FEP derivations for dispatch model inputs to GPO Model and updated gas unit modeling inputs |
| EFCH/TCH-CS-045 | 3 | 6/1/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Reviewed updated Forney and Lamar unit data for dispatch modeling |
| EFCH/TCH-CS-045 | 17 | 6/1/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Dallas to Denver (2 hours travel time net of billable, billed at 50%) - FLIGHT DELAYED |
| EFCH/TCH-CS-045 | 25 | 6/1/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Distribution Operations-Input Oncor fieldwork data and analyze the scoring assets |
| EFCH/TCH-CS-045 | 17 | 6/1/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel-Travel from Dallas to Denver for on-site diligence. Time billed at half |
| EFCH/TCH-CS-045 | 22 | 6/1/2016 | Pamela Morin | Consultant | $380 | 0.3 | $114.00 | Fee Application-Updates to interim application |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Capital Analysis-Compare Oncor 2015 LRP to current projections |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Capital Analysis-Meeting with Oncor Re: Capital Budget |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Documentation-Review and update Oncor Fieldwork Data |
| EFCH/TCH-CS-045 | 17 | 6/1/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Dallas to Denver |
| EFCH/TCH-CS-045 | 15 | 6/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review draft report updates |
| EFCH/TCH-CS-045 | 15 | 6/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop plant descriptions and data |
| EFCH/TCH-CS-045 | 3 | 6/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze work to date regarding plant analyses |
| EFCH/TCH-CS-045 | 14 | 6/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Continue collection of documents related to document requests |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Continue developing GIS for fieldwork data |
| EFCH/TCH-CS-045 | 30 | 6/1/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Analysis of Wishbone assets |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Research PA SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research PA UCB & POR programs |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Competitor Analysis-Research VA, RI, DC SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research VA, RI, DC UCB & POR programs |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update retail summary |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Research NY SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/1/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research NY UCB & POR programs |
| EFCH/TCH-CS-045 | 3 | 6/1/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Research new generation in PJM |
| EFCH/TCH-CS-045 | 3 | 6/1/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Match new generation to database |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 1 | 6/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Drafting and review of section 1 of TCEH ebitda doc |
| EFCH/TCH-CS-045 | 13 | 6/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Capital Analysis-Review field observations to date and additional site determination |
| EFCH/TCH-CS-045 | 13 | 6/2/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Uploading pictures of weeks work, copying hard data |
| EFCH/TCH-CS-045 | 13 | 6/2/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Completing Review of Draft T&D Report |
| EFCH/TCH-CS-045 | 17 | 6/2/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 20 | 6/2/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of field inspection data results |
| EFCH/TCH-CS-045 | 20 | 6/2/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of Company's depreciation study |
| EFCH/TCH-CS-045 | 36 | 6/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Analyze Company prepared Wishbone model for distribution to first lien advisors |
| EFCH/TCH-CS-045 | 36 | 6/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Revised Oil forecast spreadsheet to incorporate latest updates from EIA AEO |
| EFCH/TCH-CS-045 | 36 | 6/2/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Researched planned retirements of PJM units for incorporation into Aurora |
| EFCH/TCH-CS-045 | 36 | 6/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Revised Gas forecast spreadsheet to incorporate latest updates from EIA AEO and incorporate SNL curves |
| EFCH/TCH-CS-045 | 36 | 6/2/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Revised Coal forecast spreadsheet to incorporate latest updates from EIA AEO |
| EFCH/TCH-CS-045 | 3 | 6/2/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Reviewed FGEN inputs and setup for Titan and Wishbone model |
| EFCH/TCH-CS-045 | 3 | 6/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated Titan unit EFOR and maintenance calculations based on historical data and generic modeling assumptions |
| EFCH/TCH-CS-045 | 3 | 6/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated Titan unit FGEN modeling inputs to reflect Company usage assumptions |
| EFCH/TCH-CS-045 | 1 | 6/2/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-045 | 25 | 6/2/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Premise Forecast-Input Oncor fieldwork data and analyze the securing assets |
| EFCH/TCH-CS-045 | 1 | 6/2/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Status call meeting to discuss project updates |
| EFCH/TCH-CS-045 | 1 | 6/2/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Calculate availability values for the stochastic model for project Titan |
| EFCH/TCH-CS-045 | 11 | 6/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Review trip report data and plant analysis |
| EFCH/TCH-CS-045 | 14 | 6/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Review and analyze data room documents |
| EFCH/TCH-CS-045 | 15 | 6/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Continue developing plant sections of report |
| EFCH/TCH-CS-045 | 17 | 6/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-045 | 35 | 6/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with debtors' counsel to discuss updated schedule and analyses |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Competitor Analysis-Research NY SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research NY UCB & POR programs |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Research CT SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research CT UCB & POR programs |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research CT municipal aggregation |
| EFCH/TCH-CS-045 | 27 | 6/2/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Edit retail summary |
| EFCH/TCH-CS-045 | 3 | 6/2/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Research historical generation retirements |
| EFCH/TCH-CS-045 | 3 | 6/2/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Match retirements to database |
| EFCH/TCH-CS-045 | 28 | 6/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.6 | $2,700.00 | Customer Forecast-Review TXU results to date with respect to forward projections |
| EFCH/TCH-CS-045 | 7 | 6/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.2 | $3,150.00 | Residential Customer Analysis-Review status of retail projections for the July filing |
| EFCH/TCH-CS-045 | 20 | 6/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Margins-Outline next round comments to the E side report and next steps |
| EFCH/TCH-CS-045 | 20 | 6/3/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Analysis of field inspection results |
| EFCH/TCH-CS-045 | 20 | 6/3/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Analysis of field inspection data |
| EFCH/TCH-CS-045 | 20 | 6/3/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Comparison of depreciation study to Company Capex drivers documents |
| EFCH/TCH-CS-045 | 20 | 6/3/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of Oncor Capex revisions |
| EFCH/TCH-CS-045 | 36 | 6/3/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Analyze, review and provide comments on Company prepared presentation for meeting with Wishbone sellers |
| EFCH/TCH-CS-045 | 6 | 6/3/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis-Researched wind and solar cost curves |
| EFCH/TCH-CS-045 | 3 | 6/3/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Updated EFOR sheet with 0-12 PUP file inputs |
| EFCH/TCH-CS-045 | 1 | 6/3/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Assess the Dynegy plants from the stochastic model |
| EFCH/TCH-CS-045 | 13 | 6/3/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Distribution Operations-Analyze and review Oncor field work data |
| EFCH/TCH-CS-045 | 13 | 6/3/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Distribution Operations-Analyze Oncor asset locations and observations |
| EFCH/TCH-CS-045 | 13 | 6/3/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Distribution Operations-Update geolocation tagging of Oncor data and asset photos |
| EFCH/TCH-CS-045 | 25 | 6/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Field Inspections-Continue development of Oncor fieldwork database |
| EFCH/TCH-CS-045 | 25 | 6/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Analyze distribution of fieldwork points and survey data |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Competitor Analysis-Research MA SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research MA UCB & POR programs |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Research MA municipal aggregation |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Edit retail summary |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Research NH SSO & SOS rates |
| EFCH/TCH-CS-045 | 27 | 6/3/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Natural gas regional price analysis |
| EFCH/TCH-CS-045 | 1 | 6/3/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas supply and pricing analysis |
| EFCH/TCH-CS-045 | 3 | 6/3/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Generator database unit matching |
| EFCH/TCH-CS-045 | 22 | 6/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fee Application-Review draft exhibits for interim filing |
| EFCH/TCH-CS-045 | 22 | 6/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fee Application-Review and draft fee application for April period for filing June 15 |
| EFCH/TCH-CS-045 | 14 | 6/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management-Review new documents posted to data room related to Oncor |
| EFCH/TCH-CS-045 | 27 | 6/4/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research NH choice structures & stats |
| EFCH/TCH-CS-045 | 27 | 6/4/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Research CA choice structures & stats |
| EFCH/TCH-CS-045 | 27 | 6/4/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Update retail summary |
| EFCH/TCH-CS-045 | 32 | 6/5/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Gathering Oncor reports and data |
| EFCH/TCH-CS-045 | 20 | 6/5/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company data provided |
| EFCH/TCH-CS-045 | 20 | 6/5/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Develop list for coordination meeting |
| EFCH/TCH-CS-045 | 27 | 6/5/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research NV retail rules & tariffs |
| EFCH/TCH-CS-045 | 27 | 6/5/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Research OR retail rules & tariffs |
| EFCH/TCH-CS-045 | 27 | 6/5/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update/edit retail summary |
| EFCH/TCH-CS-045 | 32 | 6/6/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Reviewing Oncor reports and data |
| EFCH/TCH-CS-045 | 32 | 6/6/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Travel Albuquerque to Denver, 3 hours charge for 1.5 |
| EFCH/TCH-CS-045 | 32 | 6/6/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Meet with FEP staff re: asset valuation and Oncor LRP |
| EFCH/TCH-CS-045 | 20 | 6/6/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Reconciliation of company historic and forecasted capex |
| EFCH/TCH-CS-045 | 20 | 6/6/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Develop data request for Company |
| EFCH/TCH-CS-045 | 20 | 6/6/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Project coordination meeting |
| EFCH/TCH-CS-045 | 20 | 6/6/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Denver (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 11 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Edit and review draft document related to the long term forecast of generation assets |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Discussions regarding the long term financial forecast of the generation fleet |
| EFCH/TCH-CS-045 | 20 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Analyze the 2016 Long Term System Assessment published by ERCOT |
| EFCH/TCH-CS-045 | 13 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Distribution Operations-Discussion and review of Oncor asset condition field study |
| EFCH/TCH-CS-045 | 18 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a call regarding the status of various project workstreams |
| EFCH/TCH-CS-045 | 36 | 6/6/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in call to discuss timeline for ongoing projects with Company |
| EFCH/TCH-CS-045 | 8 | 6/6/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Finalized wind and solar capital cost research for use in Aurora |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Quality control on data received from Company for 4/29 runs |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Set up final maintenance schedule and forced outage for Company plants |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss current work streams and project deadlines |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Set up and calculate the availability for the Dynegy assets |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run the stochastic model and analyze the results for the assets in Project Titan |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Modeled generation dispatch |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Michael Gadsden | Managing Consultant | $460 | 2.2 | $1,012.00 | Operating Reports-Reviewed company generation asset data |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of EFH tasks with FEP team and discuss next steps |
| EFCH/TCH-CS-045 | 13 | 6/6/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Transmission and Distribution Charge Analysis-Analyze Oncor asset assessment data |
| EFCH/TCH-CS-045 | 36 | 6/6/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Retail Market Analysis-Review and update Titan retail market analysis |
| EFCH/TCH-CS-045 | 22 | 6/6/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review of expense documentation |
| EFCH/TCH-CS-045 | 13 | 6/6/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Oncor Fieldwork Planning |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 13 | 6/6/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis-Reviewed Oncor CapEx in Terminal year |
| EFCH/TCH-CS-045 | 8 | 6/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Environmental Analysis-Research state of upcoming/pending environmental regulations |
| EFCH/TCH-CS-045 | 14 | 6/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Field Inspections-Catalog and analyze fieldwork database |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and deadlines |
| EFCH/TCH-CS-045 | 35 | 6/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss document production |
| EFCH/TCH-CS-045 | 14 | 6/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Field Inspections-Review updated fieldwork images and data |
| EFCH/TCH-CS-045 | 27 | 6/6/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Edit retail summary |
| EFCH/TCH-CS-045 | 7 | 6/6/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Documentation-Review 0+12 due diligence files |
| EFCH/TCH-CS-045 | 14 | 6/6/2016 | Sean Costello | Consultant | $405 | 2.5 | $1,012.50 | Data and Documents Management-Updates transmission and distribution infrastructure location information on photographs. |
| EFCH/TCH-CS-045 | 14 | 6/6/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Continued updating transmission and distribution infrastructure location information on photographs. |
| EFCH/TCH-CS-045 | 1 | 6/6/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Finalize PJM supply and retirements |
| EFCH/TCH-CS-045 | 3 | 6/6/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis-Review new wind plant data |
| EFCH/TCH-CS-045 | 22 | 6/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fee Application-Review categories and summary for fee application |
| EFCH/TCH-CS-045 | 32 | 6/7/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Travel, Denver to Albuquerque, 3 hours charge for 1.5 |
| EFCH/TCH-CS-045 | 20 | 6/7/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review and discussion of latest Company data provided |
| EFCH/TCH-CS-045 | 17 | 6/7/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Denver to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 20 | 6/7/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report review |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Data and Documents Management-Analyze and review new documents in the Project Wishbone data room |
| EFCH/TCH-CS-045 | 36 | 6/7/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Continued meeting with Company and first lien advisors related to feedback received from the first lien participants on initial Wishbone financial projections |
| EFCH/TCH-CS-045 | 17 | 6/7/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Travel-Travel from Denver to New York for a meeting with the Company and Project Wishbone personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 36 | 6/7/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the strategy for the meeting with Project Wishbone personnel in New York |
| EFCH/TCH-CS-045 | 1 | 6/7/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Projections-Transmission Research in ERCOT with additional renewable options |
| EFCH/TCH-CS-045 | 8 | 6/7/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Reviewed latest ERCOT report on long term planning |
| EFCH/TCH-CS-045 | 1 | 6/7/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set up Aurora input file for 4/29 runs |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed updated PJM resource inputs based on ISO data match and RPM auction results |
| EFCH/TCH-CS-045 | 1 | 6/7/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Run the stochastic model and assess the results |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Michael Gadsden | Managing Consultant | $460 | 3.8 | $1,748.00 | Data Request Response Preparation-Prepared disclosure statement discovery documents |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Michael Gadsden | Managing Consultant | $460 | 0.1 | $46.00 | Luminant Meetings-Discussed data request with Luminant staff |
| EFCH/TCH-CS-045 | 1 | 6/7/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Historical Financial Results Analysis-Analyze TXU Energy long-range plan and updated financial data |
| EFCH/TCH-CS-045 | 22 | 6/7/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review of expense documentation |
| EFCH/TCH-CS-045 | 22 | 6/7/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Updates to interim report |
| EFCH/TCH-CS-045 | 15 | 6/7/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Continue developing plant summary sections for report |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Continue collecting documents for potential discovery production |
| EFCH/TCH-CS-045 | 5 | 6/7/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Energy Supply Book Analysis-Review and analyze market trading data |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review and analyze Wishbone data room documents |
| EFCH/TCH-CS-045 | 27 | 6/7/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Research choice statistics |
| EFCH/TCH-CS-045 | 27 | 6/7/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Residential Customer Analysis-OH switching statistics |
| EFCH/TCH-CS-045 | 27 | 6/7/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Competitor Analysis-IL & OH market share analyses |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Retail Market Analysis-Research on PJM data |
| EFCH/TCH-CS-045 | 15 | 6/7/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 4.0 | $720.00 | Quality Control-Researched past fieldwork and current company standing |
| EFCH/TCH-CS-045 | 36 | 6/7/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.0 | $540.00 | Transmission Operations-Assessed and input the analyzed Oncor distribution fieldwork data |
| EFCH/TCH-CS-045 | 14 | 6/7/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 1.5 | $270.00 | Distribution Operations-Assessed and input the analyzed Oncor transmission and substation fieldwork data |
| EFCH/TCH-CS-045 | 3 | 6/7/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Review new solar plant data |
| EFCH/TCH-CS-045 | 1 | 6/7/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Revise wind and solar cost projections |
| EFCH/TCH-CS-045 | 36 | 6/7/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review Wishbone data room |
| EFCH/TCH-CS-045 | 12 | 6/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Monthly Performance Reports-Discussion with TCEH staff on status |
| EFCH/TCH-CS-045 | 13 | 6/8/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Preparing for added inspection of Oncor assets in Midland area |
| EFCH/TCH-CS-045 | 32 | 6/8/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Reviewing Updated Oncor LRP and associated data |
| EFCH/TCH-CS-045 | 20 | 6/8/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report data updates |
| EFCH/TCH-CS-045 | 20 | 6/8/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Company's depreciation studies |
| EFCH/TCH-CS-045 | 20 | 6/8/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Analysis of field inspection results |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with Company and Project Wishbone personnel regarding an overview of the portfolio of assets |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel following Wishbone management presentation discussing key takeaways |
| EFCH/TCH-CS-045 | 17 | 6/8/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Travel-Delayed travel from New York to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Wholesale Prices Modeling-Updated unit input data for PJM to better match latest RPM results |
| EFCH/TCH-CS-045 | 1 | 6/8/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated and input Coal environmental cost for all units in ERCOT |
| EFCH/TCH-CS-045 | 7 | 6/8/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated income forecasting model |
| EFCH/TCH-CS-045 | 14 | 6/8/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-045 | 4 | 6/8/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze competitive ERCOT business market size |
| EFCH/TCH-CS-045 | 4 | 6/8/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXU Energy business customer portfolio mix |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research and analyze Ohio retail provider annual reports |
| EFCH/TCH-CS-045 | 4 | 6/8/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze 2015 business customer margins |
| EFCH/TCH-CS-045 | 22 | 6/8/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Updates to interim report |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop updated supply stack for draft reports |
| EFCH/TCH-CS-045 | 11 | 6/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Research historical ERCOT CDR data |
| EFCH/TCH-CS-045 | 3 | 6/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Update supply stack model inputs |
| EFCH/TCH-CS-045 | 15 | 6/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Projections-Continue drafting TCEH EBITDA report |
| EFCH/TCH-CS-045 | 15 | 6/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Expand report section related to ERCOT market operations |
| EFCH/TCH-CS-045 | 17 | 6/8/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-045 | 27 | 6/8/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Research Ohio CRES sales statistics |
| EFCH/TCH-CS-045 | 14 | 6/8/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Discuss open items |
| EFCH/TCH-CS-045 | 27 | 6/8/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Competitor Analysis-Research Ohio aggregation providers |
| EFCH/TCH-CS-045 | 27 | 6/8/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Analysis of Ohio aggregation statistics |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Luminant Meetings-Wishbone management presentation |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone Follow-up call |
| EFCH/TCH-CS-045 | 36 | 6/8/2016 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Generation Asset Modeling-Wishbone assumptions documentation |
| EFCH/TCH-CS-045 | 12 | 6/8/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Monthly Performance Reports-Review and perform comps on MPR |
| EFCH/TCH-CS-045 | 20 | 6/9/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report data updates |
| EFCH/TCH-CS-045 | 20 | 6/9/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report review |
| EFCH/TCH-CS-045 | 20 | 6/9/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Analysis of field inspection results |
| EFCH/TCH-CS-045 | 5 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the process of reviewing and determining commodity needs for Project Wishbone |
| EFCH/TCH-CS-045 | 36 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Continued discussions with Company on the strategy for evaluating the Wishbone assets in phase 2 of the sale process |
| EFCH/TCH-CS-045 | 36 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with first lien parties regarding Project Wishbone management presentation feedback and next steps |
| EFCH/TCH-CS-045 | 15 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Call related to the current status of the rating agency filings |
| EFCH/TCH-CS-045 | 18 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead call related to the status of various project workstreams |
| EFCH/TCH-CS-045 | 15 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Draft a market overview document for the ratings agency presentation |
| EFCH/TCH-CS-045 | 14 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Analysis of Position and Risk Reports-Draft due diligence request list for investigation on trading protocol |

[1] Matter

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 17 | 6/9/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Travel from Dallas to Denver returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 36 | 6/9/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated isoNE unit data to include units that cleared recent auction |
| EFCH/TCH-CS-045 | 1 | 6/9/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss project status and timelines |
| EFCH/TCH-CS-045 | 1 | 6/9/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-045 | 30 | 6/9/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status and progress of the projects for EFH |
| EFCH/TCH-CS-045 | 3 | 6/9/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Run the long range forecast for the Dynegy plants located in the East and calculate the run results |
| EFCH/TCH-CS-045 | 13 | 6/9/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Input Oncor fieldwork data for assessment and analysis |
| EFCH/TCH-CS-045 | 5 | 6/9/2016 | Michael Gadsen | Managing Consultant | $460 | 3.4 | $1,564.00 | Fuel Commodity Analysis-Modeled coal costs |
| EFCH/TCH-CS-045 | 4 | 6/9/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current retail market analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-045 | 24 | 6/9/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze TXUE 2015 retail business segment margin performance |
| EFCH/TCH-CS-045 | 4 | 6/9/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze TXUE larger commercial and industrial market segment performance |
| EFCH/TCH-CS-045 | 24 | 6/9/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze trends in 2015 small business retail margins |
| EFCH/TCH-CS-045 | 4 | 6/9/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze LBM sales and renewal trends |
| EFCH/TCH-CS-045 | 22 | 6/9/2016 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Updates & review of interim report |
| EFCH/TCH-CS-045 | 15 | 6/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Draft report sections related to TXU operations and retail market |
| EFCH/TCH-CS-045 | 11 | 6/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze ERCOT data regarding historical capacity and demand |
| EFCH/TCH-CS-045 | 15 | 6/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Develop background discussion of ERCOT markets and operations |
| EFCH/TCH-CS-045 | 22 | 6/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application-Review and update 6th interim fee application draft |
| EFCH/TCH-CS-045 | 14 | 6/9/2016 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Review client files |
| EFCH/TCH-CS-045 | 1 | 6/9/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Update residential transaction counts |
| EFCH/TCH-CS-045 | 1 | 6/9/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Load Forecast-Comparative analysis of D&E forecasts |
| EFCH/TCH-CS-045 | 27 | 6/9/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling-Review 2015 PTC data |
| EFCH/TCH-CS-045 | 14 | 6/9/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.0 | $540.00 | Transmission Operations-Assessed and input the analyzed Oncor distribution fieldwork data |
| EFCH/TCH-CS-045 | 14 | 6/9/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 4.0 | $720.00 | Distribution Operations-Assessed and input the analyzed Oncor transmission and substation fieldwork data |
| EFCH/TCH-CS-045 | 36 | 6/9/2016 | Tim Wang | Director | $575 | 1.5 | $862.50 | Luminant Meetings-Wishbone planning call |
| EFCH/TCH-CS-045 | 36 | 6/9/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone SteerCo call |
| EFCH/TCH-CS-045 | 11 | 6/9/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Get status on Luminant tasks and map out next steps |
| EFCH/TCH-CS-045 | 20 | 6/10/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Coordination of field inspection updates |
| EFCH/TCH-CS-045 | 20 | 6/10/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Comparison of depreciation study to Company Capex drivers documents |
| EFCH/TCH-CS-045 | 20 | 6/10/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/10/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Company's 2011 Rate case Depreciation study |
| EFCH/TCH-CS-045 | 12 | 6/10/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Product Analysis-Discussion on Project Titan market retail opportunities |
| EFCH/TCH-CS-045 | 14 | 6/10/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Develop due diligence inquiries for Project Wishbone management |
| EFCH/TCH-CS-045 | 14 | 6/10/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze Project Wishbone data and materials |
| EFCH/TCH-CS-045 | 1 | 6/10/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated solar and wind capital cost assumptions for fundamental modeling inputs |
| EFCH/TCH-CS-045 | 1 | 6/10/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Ran updated RPS optimization for CAISO market modeling |
| EFCH/TCH-CS-045 | 13 | 6/10/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Discuss and access the inputs from the Oncor fieldwork |
| EFCH/TCH-CS-045 | 3 | 6/10/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Run the long range forecast for the Dynegy plants located in the East and calculate the run results |
| EFCH/TCH-CS-045 | 7 | 6/10/2016 | Michael Gadsen | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated income forecasting model |
| EFCH/TCH-CS-045 | 36 | 6/10/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Review and analyze retail market findings with FEP team on a state-by-state basis |
| EFCH/TCH-CS-045 | 36 | 6/10/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze state regulations regarding retail electric choice |
| EFCH/TCH-CS-045 | 4 | 6/10/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze TXUE 2016-2020 retail margin and load forecasts |
| EFCH/TCH-CS-045 | 14 | 6/10/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-045 | 15 | 6/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Continue developing background discussion of ERCOT markets and operations |
| EFCH/TCH-CS-045 | 11 | 6/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Develop figures illustrating historical ERCOT supply and demand balance |
| EFCH/TCH-CS-045 | 8 | 6/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Environmental Analysis-Write and compile report sections related to environmental regulations |
| EFCH/TCH-CS-045 | 14 | 6/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Work with data forensics team to produce documents |
| EFCH/TCH-CS-045 | 27 | 6/10/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling-Analysis of 2015 PTC data |
| EFCH/TCH-CS-045 | 27 | 6/10/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review retail summary |
| EFCH/TCH-CS-045 | 27 | 6/10/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Incorporate changes to retail summary |
| EFCH/TCH-CS-045 | 17 | 6/10/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-045 | 13 | 6/10/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 2.0 | $360.00 | Documentation-Plotted the fieldwork assessments on a map to analyze the area covered and the scoring range |
| EFCH/TCH-CS-045 | 1 | 6/10/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review revised PJM run |
| EFCH/TCH-CS-045 | 27 | 6/11/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Incorporate changes to retail summary |
| EFCH/TCH-CS-045 | 27 | 6/11/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Research MI retail rules & tariffs |
| EFCH/TCH-CS-045 | 27 | 6/11/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research VA & NY aggregation markets |
| EFCH/TCH-CS-045 | 27 | 6/12/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Review / research CA / update CA choice statistics |
| EFCH/TCH-CS-045 | 27 | 6/12/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Updates / edits to retail summary |
| EFCH/TCH-CS-045 | 27 | 6/12/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Build map visuals for retail statistics |
| EFCH/TCH-CS-045 | 27 | 6/12/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research EIA reporting anomalies |
| EFCH/TCH-CS-045 | 20 | 6/13/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/13/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Load forecast data review and comparison |
| EFCH/TCH-CS-045 | 20 | 6/13/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-045 | 6 | 6/13/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze market analyst reports regarding various generation asset sales |
| EFCH/TCH-CS-045 | 6 | 6/13/2016 | Michael Gadsen | Managing Consultant | $460 | 0.3 | $138.00 | Internal Conference Call Participation-Discussed EFH project modeling with FEP staff |
| EFCH/TCH-CS-045 | 3 | 6/13/2016 | Michael Gadsen | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Modeled gas plant dispatch |
| EFCH/TCH-CS-045 | 14 | 6/13/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-045 | 4 | 6/13/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze committed and uncommitted TXUE business segment volumes |
| EFCH/TCH-CS-045 | 4 | 6/13/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze TXUE transfer prices by sub-segment |
| EFCH/TCH-CS-045 | 22 | 6/13/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare July Budget |
| EFCH/TCH-CS-045 | 14 | 6/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Review, catalog and analyze updated data room documents |
| EFCH/TCH-CS-045 | 1 | 6/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Review updated power plant model results |
| EFCH/TCH-CS-045 | 15 | 6/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss current tasks and schedule priorities |
| EFCH/TCH-CS-045 | 15 | 6/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Continue drafting ERCOT market discussion |
| EFCH/TCH-CS-045 | 27 | 6/13/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research EIA reporting anomalies |
| EFCH/TCH-CS-045 | 17 | 6/13/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel 4 hours billed @ 50% |
| EFCH/TCH-CS-045 | 27 | 6/13/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Edit / update retail summary |
| EFCH/TCH-CS-045 | 27 | 6/13/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Process Power-To-Choose data |
| EFCH/TCH-CS-045 | 27 | 6/13/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Prices Modeling-Update historical wires rates |
| EFCH/TCH-CS-045 | 27 | 6/13/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Update ERCOT transaction statistics |
| EFCH/TCH-CS-045 | 1 | 6/13/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated West fundamental model runs to account for state-level RPS and updated under-construction units |
| EFCH/TCH-CS-045 | 17 | 6/13/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site meetings and diligence. Total travel time: 3 hours. Time billed at half |
| EFCH/TCH-CS-045 | 3 | 6/13/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull forecasted power prices to run the Wishbone assets through a stochastic model |
| EFCH/TCH-CS-045 | 3 | 6/13/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Run the long range forecast to assess the analysis of the Dynegy and AEP assets |
| EFCH/TCH-CS-045 | 17 | 6/13/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-045 | 36 | 6/13/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone model call |
| EFCH/TCH-CS-045 | 20 | 6/14/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Generation Asset Modeling-Review data room for Wishbone operating data |
| EFCH/TCH-CS-045 | 3 | 6/14/2016 | Dave Andrus | Director | $645 | 3.0 | $1,725.00 | Generation Asset Modeling-Update plant capacity and start parameters |
| EFCH/TCH-CS-045 | 20 | 6/14/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review and discussion of latest Company data provided |
| EFCH/TCH-CS-045 | 20 | 6/14/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of updated ERCOT planning study drafts and meeting minutes |
| EFCH/TCH-CS-045 | 20 | 6/14/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report data updates |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 11 | 6/14/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding Project Titan needs |
| EFCH/TCH-CS-045 | 3 | 6/14/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Modeled gas plant dispatch |
| EFCH/TCH-CS-045 | 3 | 6/14/2016 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated gas plant dispatch |
| EFCH/TCH-CS-045 | 29 | 6/14/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Update TXUE CAPEX, Depreciation, and top-level SG&A expense forecast |
| EFCH/TCH-CS-045 | 4 | 6/14/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze updated company TXUE SG&A expense forecast |
| EFCH/TCH-CS-045 | 29 | 6/14/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze and update FEP selling, general, and administrative expense forecast assumptions |
| EFCH/TCH-CS-045 | 1 | 6/14/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze and refine TXUE long-range expense forecast methodology |
| EFCH/TCH-CS-045 | 29 | 6/14/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze one-time (out of the ordinary) TXUE SG&A expenses from 2008-2015 |
| EFCH/TCH-CS-045 | 22 | 6/14/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review of expense documentation |
| EFCH/TCH-CS-045 | 22 | 6/14/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Make edits and finalize 6th interim application |
| EFCH/TCH-CS-045 | 22 | 6/14/2016 | Pamela Morin | Consultant | $380 | 0.3 | $114.00 | Fee Application-Final Review and Send July budget |
| EFCH/TCH-CS-045 | 22 | 6/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Review and quality check updated draft of interim fee application |
| EFCH/TCH-CS-045 | 3 | 6/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Update cost of capital calculations and analysis |
| EFCH/TCH-CS-045 | 15 | 6/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Continue drafting report related to EBITDA projections |
| EFCH/TCH-CS-045 | 15 | 6/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Continue drafting report discussion of ERCOT market and outlook |
| EFCH/TCH-CS-045 | 35 | 6/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss upcoming litigation and schedule |
| EFCH/TCH-CS-045 | 4 | 6/14/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Update portfolio counts analysis |
| EFCH/TCH-CS-045 | 4 | 6/14/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Update portfolio transactions analysis |
| EFCH/TCH-CS-045 | 14 | 6/14/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-045 | 12 | 6/14/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update SOV analysis |
| EFCH/TCH-CS-045 | 1 | 6/14/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Update residential model inputs |
| EFCH/TCH-CS-045 | 7 | 6/14/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update P&L analysis |
| EFCH/TCH-CS-045 | 12 | 6/14/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Review SG&A analysis |
| EFCH/TCH-CS-045 | 1 | 6/14/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated business cycle methodology to West model runs |
| EFCH/TCH-CS-045 | 1 | 6/14/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Run the long range forecast to assess the analysis of the Dynegy and AEP assets |
| EFCH/TCH-CS-045 | 6 | 6/14/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Transmission Operations-Meeting and discussion on the transmission in PJM |
| EFCH/TCH-CS-045 | 6 | 6/14/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Discussion and assessment of Project Wishbone assumptions to be used for a valuation of the assets |
| EFCH/TCH-CS-045 | 14 | 6/14/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Pull data and analyze the data requested by the first liens |
| EFCH/TCH-CS-045 | 13 | 6/14/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Distribution Operations-Reviewed 2015 Oncor Fieldwork |
| EFCH/TCH-CS-045 | 36 | 6/14/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone transmission meeting |
| EFCH/TCH-CS-045 | 36 | 6/14/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone modeling meeting |
| EFCH/TCH-CS-045 | 36 | 6/14/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Luminant Meetings-Wishbone fuels meeting |
| EFCH/TCH-CS-045 | 3 | 6/14/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review PI heat rate data |
| EFCH/TCH-CS-045 | 36 | 6/14/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review data room for updated data |
| EFCH/TCH-CS-045 | 17 | 6/14/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-045 | 13 | 6/14/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on Oncor Asset Condition Report Section 2 |
| EFCH/TCH-CS-045 | 13 | 6/14/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on Oncor Asset Condition Report Section 3 |
| EFCH/TCH-CS-045 | 20 | 6/15/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review and discussion of latest Company data provided |
| EFCH/TCH-CS-045 | 20 | 6/15/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report data updates |
| EFCH/TCH-CS-045 | 20 | 6/15/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report section updates |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Michael Gadsden | Managing Consultant | $460 | 1.1 | $506.00 | Distribution Reliability Analysis-Updated distribution reliability analysis |
| EFCH/TCH-CS-045 | 1 | 6/15/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Develop TXUE selling, general, and administrative expense forecast regression analysis |
| EFCH/TCH-CS-045 | 29 | 6/15/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze TXUE expense forecast regression model results |
| EFCH/TCH-CS-045 | 29 | 6/15/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze and compare customer count forecast scenario effects on TXUE SG&A expense forecast |
| EFCH/TCH-CS-045 | 29 | 6/15/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze 0+12 updated TXUE Solutions profit and loss forecast |
| EFCH/TCH-CS-045 | 35 | 6/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Monticello Analysis-Update pro forma model and inputs |
| EFCH/TCH-CS-045 | 35 | 6/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review power market model results relative to upcoming tasks |
| EFCH/TCH-CS-045 | 3 | 6/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Analyze public data regarding coal plant ages |
| EFCH/TCH-CS-045 | 4 | 6/15/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Load Forecast-Update consumption per customer analyses |
| EFCH/TCH-CS-045 | 4 | 6/15/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Update consumption per customer documentation |
| EFCH/TCH-CS-045 | 12 | 6/15/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Review/discuss SG&A forecast |
| EFCH/TCH-CS-045 | 4 | 6/15/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Update contract analysis |
| EFCH/TCH-CS-045 | 4 | 6/15/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Review portfolio credit risk analysis |
| EFCH/TCH-CS-045 | 27 | 6/15/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update ERCOT profile type counts |
| EFCH/TCH-CS-045 | 4 | 6/15/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling-Update transfer price database |
| EFCH/TCH-CS-045 | 17 | 6/15/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for on-site meetings and diligence. Total travel time: 3 hours. Time billed at half |
| EFCH/TCH-CS-045 | 1 | 6/15/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Run the long range forecast to assess the analysis of the Dynegy and AEP assets |
| EFCH/TCH-CS-045 | 3 | 6/15/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull forecasted power prices to run the Wishbone assets through a stochastic model |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Setup an assessment for the Oncor field work and discuss the necessary data inputs |
| EFCH/TCH-CS-045 | 3 | 6/15/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Pull data and analyze the data requested by the first liens regarding the market assumptions |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Reviewed Oncor Valuation Report |
| EFCH/TCH-CS-045 | 14 | 6/15/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 2.5 | $450.00 | Transmission Operations-Assessed the analyzed Oncor Distribution fieldwork data |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 2.0 | $360.00 | Documentation-Analyzed fieldwork and updated previous data tables and graphs |
| EFCH/TCH-CS-045 | 3 | 6/15/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Analysis-Duct firing reporting template development |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Operations & Maintenance Cost Analysis-Review data posted on IL and discuss analysis |
| EFCH/TCH-CS-045 | 35 | 6/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Operations-Review Monticello proforma and open issues |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on Oncor Asset Condition Report section 4 |
| EFCH/TCH-CS-045 | 13 | 6/15/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on Oncor Asset Condition Report section 5 |
| EFCH/TCH-CS-045 | 20 | 6/16/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report data updates |
| EFCH/TCH-CS-045 | 20 | 6/16/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of field inspection results |
| EFCH/TCH-CS-045 | 20 | 6/16/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Field Inspections-Coordination of next weeks field inspections |
| EFCH/TCH-CS-045 | 14 | 6/16/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze recent postings to Intralinks data repository related to Oncor |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH project modeling with FEP staff |
| EFCH/TCH-CS-045 | 13 | 6/16/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Distribution Operations-Reviewed report edits and comments |
| EFCH/TCH-CS-045 | 30 | 6/16/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Analysis of Position and Risk Reports-Analyzed EFH net position reports |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Customer Forecast-Analyze value-added products and services install and loss rate forecasts |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Prices Modeling-Analyze TXU Energy early termination fee forecast |
| EFCH/TCH-CS-045 | 29 | 6/16/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Update TXUE long-range retail expense forecast |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current retail analysis with FEP team |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze and update TXUE consolidated long-range SG&A expense forecast |
| EFCH/TCH-CS-045 | 35 | 6/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Margins-Analyze TXUE commodity margin forecast |
| EFCH/TCH-CS-045 | 35 | 6/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Monticello Analysis-Update draft of appraisal report |
| EFCH/TCH-CS-045 | 3 | 6/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analyze coal plant cost data available publicly |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Expand transfer price analysis model |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Update inputs to transfer pricing model |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling-Transfer price analysis |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review VOPS analysis |
| EFCH/TCH-CS-045 | 27 | 6/16/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Update ERCOT transactions database & analyses |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update residential model inputs |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Analysis of portfolio transaction data |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal status call to discuss project status and open items |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 3 | 6/16/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Calculate and analyze the marginal cost curve for the PJM assets to assess the AEP assets |
| EFCH/TCH-CS-045 | 3 | 6/16/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the assumptions for the AEP asset valuation |
| EFCH/TCH-CS-045 | 13 | 6/16/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Updated Fieldwork Data Sheet Inputs |
| EFCH/TCH-CS-045 | 4 | 6/16/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Quality Control-Updated EBITDA Forecast spreadsheet |
| EFCH/TCH-CS-045 | 1 | 6/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fuel Commodity Analysis-Review gas price forecast from AEIO reference case update.  Compare impact on coal valuations |
| EFCH/TCH-CS-045 | 6 | 6/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-review Wishbone status and assumptions |
| EFCH/TCH-CS-045 | 13 | 6/16/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on Oncor Asset Condition Report section 6 |
| EFCH/TCH-CS-045 | 20 | 6/16/2016 | Buck Monday | Managing Consultant | $450 | 5.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Studying Ercot Transmission needs assessment |
| EFCH/TCH-CS-045 | 20 | 6/17/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Analysis of field inspection results |
| EFCH/TCH-CS-045 | 20 | 6/17/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/17/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Field inspection prep for next week locations |
| EFCH/TCH-CS-045 | 11 | 6/17/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze draft results from update of the market to April 30 characteristics |
| EFCH/TCH-CS-045 | 1 | 6/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Customer Forecast-Analyze TXUE revised residential customer count long-range forecast |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXUE value-added products and services commodity margin forecast |
| EFCH/TCH-CS-045 | 1 | 6/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze and compare current TXUE long-range plan to previous forecasts |
| EFCH/TCH-CS-045 | 14 | 6/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-045 | 14 | 6/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Continue reviewing, cataloging and analyzing updated data room documents |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review updated results from TP model |
| EFCH/TCH-CS-045 | 1 | 6/17/2016 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-Update residential margin model input data |
| EFCH/TCH-CS-045 | 12 | 6/17/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Review SG&A & VAPS analysis |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Committed position analysis |
| EFCH/TCH-CS-045 | 27 | 6/17/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update residential competitor data |
| EFCH/TCH-CS-045 | 27 | 6/17/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Prices Modeling-Update PTC margin analysis |
| EFCH/TCH-CS-045 | 17 | 6/17/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Travel-Travel Sierra to Houston 6 hr billed @ 50% |
| EFCH/TCH-CS-045 | 1 | 6/17/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review / edit residential model |
| EFCH/TCH-CS-045 | 3 | 6/17/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Calculate and analyze the marginal cost curve for the PJM assets to assess the AEP assets |
| EFCH/TCH-CS-045 | 13 | 6/17/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Distribution Operations-Pull data and update the analysis for the historical analysis of distribution and transmission assets |
| EFCH/TCH-CS-045 | 13 | 6/17/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Reviewed Fieldwork Mapping and analyzed additional work required |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Sean Costello | Consultant | $405 | 1.8 | $729.00 | Quality Control-Continue updating EBITDA Forecast spreadsheet |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Sean Costello | Consultant | $405 | 2.8 | $1,134.00 | Quality Control-Adjusted Retail EBITDA Forecast |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Quality Control-Reviewed and Finalized Retail EBITDA Forecast model |
| EFCH/TCH-CS-045 | 13 | 6/17/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.0 | $540.00 | Documentation-Analyzed fieldwork and updated previous data tables and graphs |
| EFCH/TCH-CS-045 | 36 | 6/17/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone first tier call |
| EFCH/TCH-CS-045 | 6 | 6/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.8 | $600.00 | Plant Analysis-Discussions on assumptions and process with creditors on PJM valuation |
| EFCH/TCH-CS-045 | 4 | 6/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Wholesale Prices Modeling-Review current Aurora runs for ERCOT 4/29 |
| EFCH/TCH-CS-045 | 36 | 6/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Analysis and review of indicative bid vs recent price moves and impacts |
| EFCH/TCH-CS-045 | 1 | 6/18/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Update TXUE core and growth SG&A long-range forecasts |
| EFCH/TCH-CS-045 | 1 | 6/18/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Reset residential model for 2016 start |
| EFCH/TCH-CS-045 | 4 | 6/18/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Prices Modeling-Analysis of term & MTM cohorts |
| EFCH/TCH-CS-045 | 1 | 6/18/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Prices Modeling-Update forward curves & transfer price model |
| EFCH/TCH-CS-045 | 13 | 6/19/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel Albuquerque to Midland 6 hours, charge for 3 |
| EFCH/TCH-CS-045 | 20 | 6/19/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 5 | 6/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze TXU Energy transfer price files |
| EFCH/TCH-CS-045 | 4 | 6/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Analyze TXU Energy large business historical sales performance |
| EFCH/TCH-CS-045 | 4 | 6/19/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Load Forecast-Update TXU energy business sub-segment volume forecast |
| EFCH/TCH-CS-045 | 4 | 6/19/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXU Energy margin forecast by customer type |
| EFCH/TCH-CS-045 | 1 | 6/19/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-NTX customer & margin forecast |
| EFCH/TCH-CS-045 | 1 | 6/19/2016 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-STX customer & margin forecast |
| EFCH/TCH-CS-045 | 7 | 6/19/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Process segment margins into EBITDA forecast |
| EFCH/TCH-CS-045 | 13 | 6/20/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Asset assessment in Midland, Midland to distribution on hwy 2594 |
| EFCH/TCH-CS-045 | 13 | 6/20/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Asset assessment in Hwy 2594 site to Big Spring |
| EFCH/TCH-CS-045 | 13 | 6/20/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Asset assessment in Big Spring to Colorado City to N32.038 W101.797 |
| EFCH/TCH-CS-045 | 20 | 6/20/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Load forecast data review and comparison |
| EFCH/TCH-CS-045 | 20 | 6/20/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-045 | 20 | 6/20/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Discussion of Company data comparison to ERCOT plans |
| EFCH/TCH-CS-045 | 18 | 6/20/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Lead a project status call allocating resources to various project workstreams and updating the status of each work stream |
| EFCH/TCH-CS-045 | 15 | 6/20/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Review the initial draft of the TCEH expert report |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze new Intralinks data postings related to Oncor assets |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in internal call to discuss timing of valuation report |
| EFCH/TCH-CS-045 | 17 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal status call to discuss current projects and timelines |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Added updated transmission constraints in Western Interconnect assumptions in fundamental model based on TEPPC data |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Ran updated fundamental model assumptions and create on- and off-peak price comparison by season |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed TEPPC reports to compare Western generation output to historical levels |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Pulled historical hourly load data and updated fundamental model hourly load shapes |
| EFCH/TCH-CS-045 | 15 | 6/20/2016 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review draft report and identify required updates to figures and charts |
| EFCH/TCH-CS-045 | 3 | 6/20/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Updated dispatch model |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyzed coal costs |
| EFCH/TCH-CS-045 | 25 | 6/20/2016 | Michael Gadsden | Managing Consultant | $460 | 2.4 | $1,104.00 | Transmission and Distribution Charge Analysis-Conducted market research on ERCOT transmission rates |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Michael Gadsden | Managing Consultant | $460 | 0.4 | $184.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP staff |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Monticello plant research |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Coal plant sales research |
| EFCH/TCH-CS-045 | 17 | 6/20/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-045 | 4 | 6/20/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Analyze and refine TXU Energy large commercial and industrial forecast |
| EFCH/TCH-CS-045 | 4 | 6/20/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Margins-Review current project status with FEP team and discuss next steps |
| EFCH/TCH-CS-045 | 4 | 6/20/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze large commercial and industrial segment margins |
| EFCH/TCH-CS-045 | 4 | 6/20/2016 | Paul Harmon | Director | $575 | 2.0 | $920.00 | Load Forecast-Analyze and update TXU Energy small business and mass sub-segment energy forecasts |
| EFCH/TCH-CS-045 | 13 | 6/20/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Oncor Fieldwork Needs |
| EFCH/TCH-CS-045 | 15 | 6/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop updated figures based on current data for report |
| EFCH/TCH-CS-045 | 8 | 6/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Research environmental control technologies for coal-fired plants |
| EFCH/TCH-CS-045 | 14 | 6/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Analyze updated data room documents related to Oncor |
| EFCH/TCH-CS-045 | 13 | 6/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Process new fieldwork photos into database |
| EFCH/TCH-CS-045 | 17 | 6/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-045 | 15 | 6/20/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-045 | 7 | 6/20/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Review / validate EBITDA forecast |
| EFCH/TCH-CS-045 | 29 | 6/20/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Review / update SG&A forecast |
| EFCH/TCH-CS-045 | 7 | 6/20/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Financial-Comparative analyses of EBITDA forecasts |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Prices Modeling-Develop residential margin scenarios |
| EFCH/TCH-CS-045 | 3 | 6/20/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Calculate Wishbone plant heat rates from Pi data |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 36 | 6/20/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Update price assumptions for Round 2 |
| EFCH/TCH-CS-045 | 1 | 6/20/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Set-up Aurora pricing model for updated Base Case |
| EFCH/TCH-CS-045 | 11 | 6/20/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussions and meetings with Lume staff |
| EFCH/TCH-CS-045 | 5 | 6/20/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Wholesale Prices Modeling-Review data rating to bidding tool introduction |
| EFCH/TCH-CS-045 | 2 | 6/20/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Generation Asset Modeling-Develop and review Market status and key drivers doc |
| EFCH/TCH-CS-045 | 5 | 6/20/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-FEP EFH Meeting |
| EFCH/TCH-CS-045 | 13 | 6/21/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Asset assessment in Hwy 158 Gardendale to FM 874 |
| EFCH/TCH-CS-045 | 13 | 6/21/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Asset assessment in FM 874 to Andrews |
| EFCH/TCH-CS-045 | 13 | 6/21/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Asset assessment in To New Mexico state line, Frankel City, FM 181 |
| EFCH/TCH-CS-045 | 20 | 6/21/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Field inspection prep - revisit of previous low rated locations |
| EFCH/TCH-CS-045 | 20 | 6/21/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Field inspections Ft. Worth Area |
| EFCH/TCH-CS-045 | 17 | 6/21/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 20 | 6/21/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 13 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Delayed travel from Denver to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 36 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company and first lien advisor personnel regarding potential assumption changes related to Project Wishbone analysis |
| EFCH/TCH-CS-045 | 12 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Discussion on assumptions and preliminary results for the retail operations as of the end of April 2016 |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Re-draft Executive Summary section of the draft TCEH expert report |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis attorneys regarding requirements for the TCEH expert report |
| EFCH/TCH-CS-045 | 14 | 6/21/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze Project Wishbone due diligence tracking report to determine which information is key to current tasks |
| EFCH/TCH-CS-045 | 17 | 6/21/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-045 | 5 | 6/21/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Reviewed and updated gas price scenarios for 04/29 valuation runs |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Updated generic unit inputs and WACC calculation for 04/29 valuation run |
| EFCH/TCH-CS-045 | 8 | 6/21/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Reviewed emission price assumptions for 04/29 valuation runs |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated combined cycle assumptions in dispatch model |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Added run hours counter for major maintenance to dispatch modeling |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Ran and processed dispatch model output based on revised price curves |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull data from various sources in ERCOT to analyze the new generation for the forecasted future |
| EFCH/TCH-CS-045 | 5 | 6/21/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Updated market model code |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Documentation-Monticello appraisal report |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Mike Green | Director | $550 | 3.5 | $1,925.00 | Cost Analysis-Monticello opex and capex projections |
| EFCH/TCH-CS-045 | 4 | 6/21/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze TXU Energy small business segment margins |
| EFCH/TCH-CS-045 | 7 | 6/21/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update TXU Energy EBITDA forecast |
| EFCH/TCH-CS-045 | 7 | 6/21/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Review draft TXUE retail margin and EBITDA forecasts with FEP team |
| EFCH/TCH-CS-045 | 29 | 6/21/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze and update TXU Energy retail SG&A forecast |
| EFCH/TCH-CS-045 | 22 | 6/21/2016 | Pamela Morin | Consultant | $380 | 0.8 | $304.00 | Fee Application-Review Expense Documentation |
| EFCH/TCH-CS-045 | 22 | 6/21/2016 | Pamela Morin | Consultant | $380 | 2.2 | $836.00 | Fee Application-Prepare and file May fee statement |
| EFCH/TCH-CS-045 | 17 | 6/21/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Austin |
| EFCH/TCH-CS-045 | 13 | 6/21/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Austin to Taylor |
| EFCH/TCH-CS-045 | 4 | 6/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Analyze updated retail market projections and customer counts |
| EFCH/TCH-CS-045 | 14 | 6/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze data room documents related to Wishbone |
| EFCH/TCH-CS-045 | 4 | 6/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling-Review application of updated transfer pricing analysis |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Update graphics for report related to ERCOT |
| EFCH/TCH-CS-045 | 1 | 6/21/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling-Develop residential margin scenarios |
| EFCH/TCH-CS-045 | 7 | 6/21/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Parametric analysis of forecast margin components |
| EFCH/TCH-CS-045 | 29 | 6/21/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-SG&A analysis |
| EFCH/TCH-CS-045 | 7 | 6/21/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review / discuss EBITDA forecasts |
| EFCH/TCH-CS-045 | 15 | 6/21/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review / edit expert report |
| EFCH/TCH-CS-045 | 1 | 6/21/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Review Base Case gas prices |
| EFCH/TCH-CS-045 | 3 | 6/21/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Set up revised Wishbone FGEN modeling assumptions |
| EFCH/TCH-CS-045 | 1 | 6/21/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Run Base Case price forecast |
| EFCH/TCH-CS-045 | 1 | 6/21/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Review business cycles for including projections |
| EFCH/TCH-CS-045 | 6 | 6/21/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review market and rule in the NE markets |
| EFCH/TCH-CS-045 | 6 | 6/21/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review and mark up the FEP process presentation |
| EFCH/TCH-CS-045 | 20 | 6/21/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Capital Analysis-review depreciation calc from industry |
| EFCH/TCH-CS-045 | 5 | 6/21/2016 | Sean Costello | Consultant | $405 | 2.3 | $931.50 | Fuel Commodity Analysis-Gather Upstream Oil and Gas Operating Cost Data |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Asset assessment in Area of Monahans |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Asset assessment in Southwest of Monahans |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Asset assessment in In Monahans |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Asset assessment in Southwest of Monahans hwy 1053 |
| EFCH/TCH-CS-045 | 20 | 6/22/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections Roxton area |
| EFCH/TCH-CS-045 | 20 | 6/22/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections Milderd area |
| EFCH/TCH-CS-045 | 20 | 6/22/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspections Moody area |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the approach used for the TCEH Expert Report |
| EFCH/TCH-CS-045 | 12 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company retail personnel regarding the 2017 business plan process |
| EFCH/TCH-CS-045 | 11 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Analyze PJM credit requirements documentation to determine needs for Project Wishbone |
| EFCH/TCH-CS-045 | 36 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company credit risk management personnel discussing the collateral requirements in the PJM market for Project Wishbone |
| EFCH/TCH-CS-045 | 15 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Edit draft TCEH expert report regarding general ERCOT market information |
| EFCH/TCH-CS-045 | 14 | 6/22/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze Intralinks information postings related to the transmission and distribution operations |
| EFCH/TCH-CS-045 | 36 | 6/22/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Transmission and Distribution Charge Analysis-Researched current transmission limits in WECC for Project Titan |
| EFCH/TCH-CS-045 | 36 | 6/22/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Transmission and Distribution Charge Analysis-Build out template to automate inputting of transmission limits into WECC Aurora runs |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated ERCOT run results and processed 4/29 prices results and capacity compensation |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated price comparison sheet for ERCOT 4/29 prices scenarios and historical data |
| EFCH/TCH-CS-045 | 14 | 6/22/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull data from various sources in ERCOT to analyze the new generation for the forecasted future |
| EFCH/TCH-CS-045 | 3 | 6/22/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the generation data for new entrants for the forecasted future |
| EFCH/TCH-CS-045 | 14 | 6/22/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Coal plant sales analysis |
| EFCH/TCH-CS-045 | 15 | 6/22/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Monticello appraisal report |
| EFCH/TCH-CS-045 | 29 | 6/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze and compare historical and current SG&A forecasts |
| EFCH/TCH-CS-045 | 29 | 6/22/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze historical major retail initiatives and effect on SG&A expenses |
| EFCH/TCH-CS-045 | 29 | 6/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze and compare regression modeling and piecewise SG&A forecast approaches |
| EFCH/TCH-CS-045 | 17 | 6/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Killeen/Temple Area |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Reviewing Previous low scores |
| EFCH/TCH-CS-045 | 13 | 6/22/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Round Rock Area |
| EFCH/TCH-CS-045 | 3 | 6/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Compile public data available related to power plant characteristics and projections |
| EFCH/TCH-CS-045 | 15 | 6/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Draft report section related to generation types and operations |
| EFCH/TCH-CS-045 | 35 | 6/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update draft property tax reports for pending cases |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 4 | 6/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Product Analysis-Review compiled retail forecast data and analyses |
| EFCH/TCH-CS-045 | 29 | 6/22/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Review SG&A analysis & forecast |
| EFCH/TCH-CS-045 | 14 | 6/22/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-045 | 15 | 6/22/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Edit expert report |
| EFCH/TCH-CS-045 | 17 | 6/22/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Austin 4 hours billed @ 50% |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Base Case test run |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Validate price forecast |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up revised Base Case run |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review property tax expenses |
| EFCH/TCH-CS-045 | 1 | 6/22/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Initial drafting of LRP descriptions |
| EFCH/TCH-CS-045 | 5 | 6/22/2016 | Sean Costello | Consultant | $405 | 2.5 | $1,012.50 | Fuel Commodity Analysis-Continue search for Oil and Gas plays and associated production costs |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Asset assessment in Area of Mentone |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Asset assessment in Area of Orla Texas and New Mexico state line |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Asset assessment in West and North of Kermit |
| EFCH/TCH-CS-045 | 20 | 6/23/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Filed inspections Brownwood area |
| EFCH/TCH-CS-045 | 17 | 6/23/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 20 | 6/23/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/23/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Field inspections Ft. Worth area |
| EFCH/TCH-CS-045 | 12 | 6/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend meeting with TXU Energy on business technology support costs |
| EFCH/TCH-CS-045 | 12 | 6/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Review TXU Energy historical information related to technology costs required to support operations |
| EFCH/TCH-CS-045 | 18 | 6/23/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Run an internal project call discussing the current status of initiatives |
| EFCH/TCH-CS-045 | 15 | 6/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Edit draft TCEH expert report regarding general Luminant generation facility information |
| EFCH/TCH-CS-045 | 17 | 6/23/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 17 | 6/23/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-045 | 3 | 6/23/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Reviewed estimate of marginal cost of coal generation |
| EFCH/TCH-CS-045 | 14 | 6/23/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Call to discuss current project status |
| EFCH/TCH-CS-045 | 17 | 6/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Dallas to Denver (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-045 | 1 | 6/23/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-045 | 1 | 6/23/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP staff |
| EFCH/TCH-CS-045 | 7 | 6/23/2016 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $828.00 | Projections-Updated income model inputs |
| EFCH/TCH-CS-045 | 3 | 6/23/2016 | Michael Gadsden | Managing Consultant | $460 | 1.4 | $644.00 | Generation Asset Modeling-Reviewed generation dispatch modeling |
| EFCH/TCH-CS-045 | 14 | 6/23/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Coal plant sales analysis |
| EFCH/TCH-CS-045 | 35 | 6/23/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Wishbone property tax research |
| EFCH/TCH-CS-045 | 7 | 6/23/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Review current TXU Energy sections of draft forecast report |
| EFCH/TCH-CS-045 | 5 | 6/23/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze historical hourly day-ahead and retail time pricing for ERCOT north and west load zones |
| EFCH/TCH-CS-045 | 11 | 6/23/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Review and analyze Luminant voluntary mitigation plan |
| EFCH/TCH-CS-045 | 11 | 6/23/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze inputs into Luminant coal and natural gas offers under VMP |
| EFCH/TCH-CS-045 | 11 | 6/23/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Research market and company data inputs into quick-start gas plan offers |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Temple to Taylor |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Round Rock Area |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Reviewing Previous low Scores |
| EFCH/TCH-CS-045 | 8 | 6/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Draft discussion of various environmental control types |
| EFCH/TCH-CS-045 | 15 | 6/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Continue drafting sections related to generation types and technologies |
| EFCH/TCH-CS-045 | 14 | 6/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Continue reviewing and analyzing Wishbone documents posted to the data room |
| EFCH/TCH-CS-045 | 17 | 6/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-045 | 15 | 6/23/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Updates to expert report |
| EFCH/TCH-CS-045 | 3 | 6/23/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Set up and run Wishbone FGEN model |
| EFCH/TCH-CS-045 | 3 | 6/23/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Validate FGEN results |
| EFCH/TCH-CS-045 | 3 | 6/23/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Produce Wishbone output exhibits |
| EFCH/TCH-CS-045 | 13 | 6/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Capital Analysis-Review current field work.  Set up next steps |
| EFCH/TCH-CS-045 | 14 | 6/23/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data Request Response Preparation-Consolidate SNL Data from txt file for Luminant Plants |
| EFCH/TCH-CS-045 | 14 | 6/23/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Data Request Response Preparation-Update VBA tool to scrape relevant data from SNL txt files |
| EFCH/TCH-CS-045 | 13 | 6/24/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Oncor assets in south and west Odessa |
| EFCH/TCH-CS-045 | 13 | 6/24/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Oncor assets in north and east Odessa |
| EFCH/TCH-CS-045 | 13 | 6/24/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Oncor assets, transmission line between Midland and Odessa |
| EFCH/TCH-CS-045 | 20 | 6/24/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field inspection summary |
| EFCH/TCH-CS-045 | 20 | 6/24/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/24/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of ERCOT latest TPIT project forecast |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Process various scenarios on Oncor capital expenditures through the Oncor financial planning model |
| EFCH/TCH-CS-045 | 36 | 6/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company and first lien representatives regarding Project Wishbone |
| EFCH/TCH-CS-045 | 11 | 6/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation-Discussion related to the data requirements needed for the trading operations review |
| EFCH/TCH-CS-045 | 36 | 6/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel on the update to Project Wishbone financial operations review |
| EFCH/TCH-CS-045 | 12 | 6/24/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with TXU Energy personnel related to 2017 business planning process for operational business support costs |
| EFCH/TCH-CS-045 | 5 | 6/24/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Updated ERCOT coal prices to reflect current client inputs and inflation factors |
| EFCH/TCH-CS-045 | 5 | 6/24/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Reviewed and updated fuel inputs into Aurora inputs for 04/29 runs |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Reviewed and tested settings in Aurora for 04/29 valuation runs |
| EFCH/TCH-CS-045 | 8 | 6/24/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Carbon Research-Analyzed 2016 Energy Information Administration market projections |
| EFCH/TCH-CS-045 | 3 | 6/24/2016 | Michael Gadsden | Managing Consultant | $460 | 2.2 | $1,012.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-045 | 5 | 6/24/2016 | Michael Gadsden | Managing Consultant | $460 | 2.4 | $1,104.00 | Wholesale Prices Modeling-Modeled power nodal basis prices |
| EFCH/TCH-CS-045 | 3 | 6/24/2016 | Michael Gadsden | Managing Consultant | $460 | 2.2 | $1,012.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-045 | 35 | 6/24/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Wishbone property tax research |
| EFCH/TCH-CS-045 | 29 | 6/24/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Review customer operations SG&A planning with TXU Energy team |
| EFCH/TCH-CS-045 | 11 | 6/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze DeCordova verifiable cost submissions and approval templates |
| EFCH/TCH-CS-045 | 11 | 6/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze Morgan Creek verifiable costs submissions and approval templates |
| EFCH/TCH-CS-045 | 11 | 6/24/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze Luminant Input/Output curves and heat rate calculations |
| EFCH/TCH-CS-045 | 17 | 6/24/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Travel-One Half of Travel Time Austin to Denver |
| EFCH/TCH-CS-045 | 8 | 6/24/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Plant Operations-Reviewed Wishbone Asset Data |
| EFCH/TCH-CS-045 | 3 | 6/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Update FGEN inputs with publicly available data |
| EFCH/TCH-CS-045 | 14 | 6/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Continue reviewing new Wishbone documents posted to the data room |
| EFCH/TCH-CS-045 | 3 | 6/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analyze updated FGEN model results |
| EFCH/TCH-CS-045 | 15 | 6/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review updated draft of TCEH report |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up Wishbone Bull Case model run |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Bull Case model test run |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Compare Base and Bull case results |
| EFCH/TCH-CS-045 | 1 | 6/24/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-update on wishbone project and plan |
| EFCH/TCH-CS-045 | 5 | 6/24/2016 | Sean Costello | Consultant | $405 | 3.3 | $1,336.50 | Fuel Commodity Analysis-Gas Production Market Research.  Top producers in basins |
| EFCH/TCH-CS-045 | 26 | 6/24/2016 | Sean Costello | Consultant | $405 | 3.3 | $1,336.50 | Wholesale Prices Modeling-ERCOT Nodal Protocols price floor research |

FILSINGER ENERGY PARTNERS

EXHIBIT G

SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter¹ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 2 | 6/24/2016 | Sean Costello | Consultant | $405 | 2.4 | $972.00 | Plant Analysis-FGEN Runs |
| EFCH/TCH-CS-045 | 17 | 6/25/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel Midland to New Albuquerque billed at 50% |
| EFCH/TCH-CS-045 | 1 | 6/25/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of MTM Reports-Derive methodology for determining long-term forecast changes in LUME mark to market values |
| EFCH/TCH-CS-045 | 12 | 6/25/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze May operating results for TXU Energy |
| EFCH/TCH-CS-045 | 14 | 6/25/2016 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Plant Operations-Analyze and review new documents added into the Project Wishbone due diligence site related to plant operations |
| EFCH/TCH-CS-045 | 36 | 6/25/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Analyze and review new documents added into the Project Wishbone due diligence site related to financial performance and fuel costs |
| EFCH/TCH-CS-045 | 15 | 6/25/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit and draft additional sections of the Draft TCEH expert report |
| EFCH/TCH-CS-045 | 29 | 6/25/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Review / edit SG&A forecast models |
| EFCH/TCH-CS-045 | 24 | 6/25/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Update / run residential margin model for FEPT curves - NTX |
| EFCH/TCH-CS-045 | 24 | 6/25/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update / run residential margin model for FEPT curves - STX |
| EFCH/TCH-CS-045 | 24 | 6/25/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update / run residential margin model for FEPB curves - NTX |
| EFCH/TCH-CS-045 | 24 | 6/25/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update / run residential margin model for FEPB curves - STX |
| EFCH/TCH-CS-045 | 1 | 6/25/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Set up and run Wishbone Bull Case prices |
| EFCH/TCH-CS-045 | 20 | 6/26/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/26/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Coordination of next weeks work plan |
| EFCH/TCH-CS-045 | 15 | 6/26/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Continue editing and redrafting the first draft of the TCEH expert report |
| EFCH/TCH-CS-045 | 1 | 6/26/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze wholesale energy price forecast |
| EFCH/TCH-CS-045 | 1 | 6/26/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Update TXUE business segment commodity margin forecast |
| EFCH/TCH-CS-045 | 24 | 6/26/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update / run margin model for FEPT&B curves |
| EFCH/TCH-CS-045 | 24 | 6/26/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Consolidate margin model results into EBITDA model |
| EFCH/TCH-CS-045 | 7 | 6/26/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Review / parametric analyses of EBITDA forecasts |
| EFCH/TCH-CS-045 | 1 | 6/26/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Bull Case results and run hourly prices |
| EFCH/TCH-CS-045 | 15 | 6/26/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.6 | $1,950.00 | Court Filings and Related Documents-Read GG draft report for TCEH |
| EFCH/TCH-CS-045 | 13 | 6/27/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Compiling, collecting profiles, analyzing data from last week, Midland-Odessa |
| EFCH/TCH-CS-045 | 13 | 6/27/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Review of Ercot Constraints and Needs Report |
| EFCH/TCH-CS-045 | 13 | 6/27/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Examination of Ercot TPIT report |
| EFCH/TCH-CS-045 | 20 | 6/27/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-045 | 20 | 6/27/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Discussion of Company data comparison to ERCOT plans |
| EFCH/TCH-CS-045 | 20 | 6/27/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Analyze and review the draft TCEH lender presentation and ratings agency presentation |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions-Derive and analyze the calculation of Luminant Energy Economic Incremental Value at 4/29 |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Calls with Company personnel regarding certain elements of the Company's ratings agency presentation |
| EFCH/TCH-CS-045 | 17 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Build a mathematical analysis of the Company's 2015 7+5 to 2106 0+12 EBITDA migration |
| EFCH/TCH-CS-045 | 36 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on Project Titan work requirements |
| EFCH/TCH-CS-045 | 18 | 6/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a status call regarding the various workstreams and project needs for current week |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated new unit inputs to reflect MW constraints by region and type |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Prepared assumptions document for verification of 4/29 inputs |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated on internal call to discuss timing and status of 4/29 market price curves |
| EFCH/TCH-CS-045 | 17 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Validated 4/29 output prices and comparison between scenarios |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Updated unit dispatch model for various gas price and energy price scenarios |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Generation Asset Modeling-Ran and processed results from gas scenarios dispatch modeling |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Added zonal optionality to capacity compensation modeling |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Projections-Reviewed and updated 4/29 results into the consolidation model |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Created marginal cost supply stack model for EFH unit comparison |
| EFCH/TCH-CS-045 | 5 | 6/27/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fuel Commodity Analysis-Re-format and assess the parent coal contracts for the Wishbone coal plant |
| EFCH/TCH-CS-045 | 6 | 6/27/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Search and analyze the data room documents for Wishbone |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the Wishbone project, the valuation and the Oncor fieldwork |
| EFCH/TCH-CS-045 | 13 | 6/27/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Assess the Oncor fieldwork and inputs related to the fieldwork |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Michael Gadsden | Managing Consultant | $460 | 4.7 | $2,162.00 | Projections-Updated price forecast |
| EFCH/TCH-CS-045 | 1 | 6/27/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed modeling efforts with FEP staff |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Project Wishbone - Plant Gavin property tax research |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Project Wishbone - Waterford property tax research |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Property Tax Analysis-Project Wishbone - Darby property tax research |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Project Wishbone - Lawrenceburg property tax research |
| EFCH/TCH-CS-045 | 17 | 6/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze and review current TXUE EBITDA forecast |
| EFCH/TCH-CS-045 | 29 | 6/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Update fixed and variable SG&A expense analysis |
| EFCH/TCH-CS-045 | 4 | 6/27/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Review and analyze TXU Energy investor presentations |
| EFCH/TCH-CS-045 | 29 | 6/27/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Update TXUE SG&A expense forecast |
| EFCH/TCH-CS-045 | 22 | 6/27/2016 | Pamela Morin | Consultant | $380 | 0.4 | $152.00 | Fee Application-Call in to 5th Interim Compensation Interim Fee Application hearing |
| EFCH/TCH-CS-045 | 22 | 6/27/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-045 | 22 | 6/27/2016 | Pamela Morin | Consultant | $380 | 0.2 | $76.00 | Fee Application-Prepare and send Interim Application invoice |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Updated Plant Description |
| EFCH/TCH-CS-045 | 13 | 6/27/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor fieldwork data |
| EFCH/TCH-CS-045 | 11 | 6/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations-Develop summaries of plant operations and technology types |
| EFCH/TCH-CS-045 | 7 | 6/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Update draft EBITDA report |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Continue documenting plant overview sections for reports |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Wholesale Prices Modeling-Update market discussion in reports |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review updated Wishbone data room documents |
| EFCH/TCH-CS-045 | 14 | 6/27/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Review credit and lender presentations |
| EFCH/TCH-CS-045 | 17 | 6/27/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Edits to valuation report |
| EFCH/TCH-CS-045 | 24 | 6/27/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Update residential margin models |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Transmission and Distribution Charge Analysis-ERCOT Current Nodal Protocols Research - Price Floors |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Transmission and Distribution Charge Analysis-Continued Current Nodal Protocol Research on Price Floors |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Transmission and Distribution Charge Analysis-Continued Current Nodal Protocol Research on Price floors and how they influence our Models |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Run Bull Case portfolio dispatch |
| EFCH/TCH-CS-045 | 3 | 6/27/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Summarize Bull Case results |
| EFCH/TCH-CS-045 | 36 | 6/27/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Analysis-Wishbone status call |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Court Filings and Related Documents-Review and mark up draft ES for TCEH |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Court Filings and Related Documents-Mark up draft TCEH Ebitda report |
| EFCH/TCH-CS-045 | 11 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant staff of Risk profiles and reports |
| EFCH/TCH-CS-045 | 12 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXU staff |
| EFCH/TCH-CS-045 | 15 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Court Filings and Related Documents-Discuss next draft and revisions for report |
| EFCH/TCH-CS-045 | 18 | 6/27/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-Project status meeting with FEP |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Review of West Texas planning update to Ercot |
| EFCH/TCH-CS-045 | 13 | 6/28/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Developing report outline |
| EFCH/TCH-CS-045 | 13 | 6/28/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Starting Transmission portion of report |
| EFCH/TCH-CS-045 | 20 | 6/28/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 20 | 6/28/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 20 | 6/28/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-045 | 12 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with TXU Energy personnel regarding long term projections of both business and residential margins |
| EFCH/TCH-CS-045 | 36 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding Project Titan and long term forecast of generation margins and operations |
| EFCH/TCH-CS-045 | 18 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Discussion on the future management needs and derive the plan to accomplish desired work streams |
| EFCH/TCH-CS-045 | 11 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Analysis of MTM Reports-Discussion on the derivation of Luminant Energy contributions to long-term EBITDA |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Develop a cost allocation methodology and spreadsheet for the expected expense topside reductions |
| EFCH/TCH-CS-045 | 12 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Analyze materials and prepare for meeting with TXU Energy personnel |
| EFCH/TCH-CS-045 | 12 | 6/28/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Retail Market Analysis-Discussion of underlying principles in the TXUE operating parameters incorporated into the projection model; develop changes to certain parameters |
| EFCH/TCH-CS-045 | 6 | 6/28/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Carbon Research-Updated environmental variable O&M for all coal plants in ERCOT |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Created supply stack of ERCOT coal units to understand ranking in Aurora |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Kicked off preliminary basecase runs for 4/29 |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Added supply stack flexibility by year and identification of EFH coal assets relative to market |
| EFCH/TCH-CS-045 | 7 | 6/28/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Projections-Added NPV calculation and check to consolidated model |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Created comparison of coal marginal cost to company presentation |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Laura Hatanaka | Consultant | $430 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Time billed at half |
| EFCH/TCH-CS-045 | 13 | 6/28/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Assess the Oncor fieldwork and inputs related to the fieldwork |
| EFCH/TCH-CS-045 | 7 | 6/28/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated income projection model |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $828.00 | Quality Control-Validated generation dispatch model results |
| EFCH/TCH-CS-045 | 7 | 6/28/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed income modeling with FEP staff |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Property Tax Analysis-Project Wishbone - Derby property tax research |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Property Tax Analysis-Project Wishbone - Lawrenceburg property tax research |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Coal plant sales analysis |
| EFCH/TCH-CS-045 | 28 | 6/28/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Residential Customer Analysis-Process and analyze TXUE residential forecast metrics |
| EFCH/TCH-CS-045 | 28 | 6/28/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXU Energy non-residential (business segment) performance metrics |
| EFCH/TCH-CS-045 | 4 | 6/28/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze effects of volumetric and unit margin impacts on the TXUE non-residential portfolio |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXU Energy long-range EBITDA forecast |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Review and edit current draft of expert report |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Travel-One Half of Travel Time Denver to Columbus OH |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Project Wishbone Site Visit Meeting |
| EFCH/TCH-CS-045 | 15 | 6/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update TCEH report with additional detail regarding plant technologies |
| EFCH/TCH-CS-045 | 15 | 6/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Update ERCOT market report with power price forecast graphics |
| EFCH/TCH-CS-045 | 4 | 6/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast-Review TXU section of TCEH report and provide comments |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze updated data room documents related to Oncor |
| EFCH/TCH-CS-045 | 15 | 6/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Structure report based on new outline to improve readability |
| EFCH/TCH-CS-045 | 7 | 6/28/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Consolidate latest margin forecasts into EBITDA model |
| EFCH/TCH-CS-045 | 7 | 6/28/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Run / review parametric analyses |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | TXU Meetings-LRP workshop |
| EFCH/TCH-CS-045 | 24 | 6/28/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Review business margin model results; provide direction |
| EFCH/TCH-CS-045 | 15 | 6/28/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Edits to valuation report |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review / discuss open items list |
| EFCH/TCH-CS-045 | 3 | 6/28/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Transmission and Distribution Charge Analysis-Summarized Price Floor effect on DAM and RTM SPP from Current Nodal Protocols |
| EFCH/TCH-CS-045 | 5 | 6/28/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Fuel Commodity Analysis-Natural Gas Market Research |
| EFCH/TCH-CS-045 | 5 | 6/28/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis-Natural Gas producer operation cost research |
| EFCH/TCH-CS-045 | 14 | 6/28/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 2.0 | $360.00 | Pro Forma Development-Assessed and input the analyzed Oncor transmission and substation fieldwork data |
| EFCH/TCH-CS-045 | 13 | 6/28/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.0 | $540.00 | Quality Control-Analyzed fieldwork and updated previous data tables and graphs |
| EFCH/TCH-CS-045 | 15 | 6/28/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.5 | $630.00 | Projections-Went through the long term forecast to check for completeness and comprehensibility |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Set up Wishbone additional retirement Base Case |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Run revised Base Case prices |
| EFCH/TCH-CS-045 | 1 | 6/28/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Set up Wishbone additional retirement Bull Case |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Documentation-review lender presentation |
| EFCH/TCH-CS-045 | 17 | 6/28/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Documentation-Review CPN expert disclosure |
| EFCH/TCH-CS-045 | 5 | 6/28/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Carbon Research-Review Moody's CO2 risk report from 6/27/16 |
| EFCH/TCH-CS-045 | 5 | 6/28/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Carbon Research-Analysis and review of current gas prices and published projections |
| EFCH/TCH-CS-045 | 13 | 6/29/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing Oncor data in attempt to locate additional transmission Capex |
| EFCH/TCH-CS-045 | 13 | 6/29/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Comparing ERCOT TPIT with Oncor's |
| EFCH/TCH-CS-045 | 13 | 6/29/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Concluding Transmission portion of report |
| EFCH/TCH-CS-045 | 13 | 6/29/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Starting Distribution portion of report |
| EFCH/TCH-CS-045 | 20 | 6/29/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Full read thru and edit review of draft report |
| EFCH/TCH-CS-045 | 20 | 6/29/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research on ERCOT TPIT development |
| EFCH/TCH-CS-045 | 20 | 6/29/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-045 | 36 | 6/29/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Generation Asset Modeling-PJM Coal retirement transmission analysis |
| EFCH/TCH-CS-045 | 36 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Follow up call with Company personnel regarding next steps on Project Wishbone pursuant to first lien requests |
| EFCH/TCH-CS-045 | 36 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company and First Lien representatives regarding various aspects of the Project Wishbone acquisition analysis |
| EFCH/TCH-CS-045 | 14 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Analyze new postings to Project Wishbone data site regarding various issues |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis and Evercore personnel regarding the filing of expert reports for TCEH |
| EFCH/TCH-CS-045 | 15 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Begin drafting a revised TCEH expert report that supports the analysis completed for the latest revised Disclosure Statement |
| EFCH/TCH-CS-045 | 13 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion regarding the analysis of long term capital projections at the transmission and distribution subsidiary |
| EFCH/TCH-CS-045 | 36 | 6/29/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze presentation and potential insight from first lien advisors on Project Wishbone |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Processed and reviewed basecase run results |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Automated run results files for future run analysis |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Reviewed and compared results for the updated fundamental model assumptions |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed inputs and ran maintenance schedule for seasonal outages scenario |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran and processed output for seasonal outage price scenario |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created price comparison to check price differences due to seasonal outages |
| EFCH/TCH-CS-045 | 7 | 6/29/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Projections-Updated terminal value calculation in NPV check |
| EFCH/TCH-CS-045 | 20 | 6/29/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Distribution Operations-Analyze and assess the calculations and analysis behind the Oncor fieldwork |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-045 | 7 | 6/29/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated income projection model |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze ERCOT energy price forecast |
| EFCH/TCH-CS-045 | 24 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXUE non-residential commodity margin forecast |
| EFCH/TCH-CS-045 | 29 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyze effects of fixed and variable SG&A expenses |
| EFCH/TCH-CS-045 | 17 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-045 | 7 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Update TXUE consolidated EBITDA forecast |
| EFCH/TCH-CS-045 | 29 | 6/29/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Update TXUE SG&A forecast |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Gavin Plant Meeting |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Gavin Plant Tour |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Gavin Plant IE Report |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Waterford IE Report |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Waterford Plant Meeting and Tour |
| EFCH/TCH-CS-045 | 7 | 6/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review draft TCEH report and provide comments |
| EFCH/TCH-CS-045 | 15 | 6/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue updating ERCOT market report with new market forecast projections and graphics |
| EFCH/TCH-CS-045 | 15 | 6/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Develop updated graphics for market pricing and supply/demand results |
| EFCH/TCH-CS-045 | 15 | 6/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Documentation-Update report references to previous expert report filings and docket numbers |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations-Review and update discussion related to plant operations and systems |
| EFCH/TCH-CS-045 | 24 | 6/29/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Residential scenario development |
| EFCH/TCH-CS-045 | 7 | 6/29/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Update EBITDA model w/ residential scenarios |
| EFCH/TCH-CS-045 | 24 | 6/29/2016 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Margins-NTX margin model w/ FEPbv4 curves |
| EFCH/TCH-CS-045 | 24 | 6/29/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update STX margin model w/ FEPbv4 curves |
| EFCH/TCH-CS-045 | 24 | 6/29/2016 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Add updated forward curves to business margin model |
| EFCH/TCH-CS-045 | 17 | 6/29/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Transmission and Distribution Charge Analysis-Research how SPP price floors will affect FEP models |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Transmission and Distribution Charge Analysis-ERCOT ORDC Research |
| EFCH/TCH-CS-045 | 5 | 6/29/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Fuel Commodity Analysis-EIA Data Analysis |
| EFCH/TCH-CS-045 | 5 | 6/29/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Fuel Commodity Analysis-Natural gas price driver research |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Transmission and Distribution Charge Analysis-ERCOT Nodal Market Research |
| EFCH/TCH-CS-045 | 1 | 6/29/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Base Case prices |
| EFCH/TCH-CS-045 | 3 | 6/29/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Run Base Case generation portfolio |
| EFCH/TCH-CS-045 | 36 | 6/29/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Wishbone Round 2 status call |
| EFCH/TCH-CS-045 | 15 | 6/29/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Plant Analysis-Drafting and review of TCEH intro sections of disclosure |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Continuing with Overhead Distribution portion of report |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Phone meeting re: progress on EFH and Oncor |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Completing Overhead portion of report |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Writing Underground portion of report |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Design and construction of a utility |
| EFCH/TCH-CS-045 | 17 | 6/30/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-045 | 20 | 6/30/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Comparison of load forecasts |
| EFCH/TCH-CS-045 | 36 | 6/30/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Generation Asset Modeling-PJM Coal retirement transmission analysis and Company meeting |
| EFCH/TCH-CS-045 | 20 | 6/30/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Create a detailed reconciliation of EBITDA between Company's 2015 7+5 and 2016 0+12 forecasts; build out the year 2022 in the 2015 7+5 forecast based on Luminant input |
| EFCH/TCH-CS-045 | 18 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an update on the status of certain project workstreams and review delivery deadlines |
| EFCH/TCH-CS-045 | 36 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and first lien advisors regarding Project Wishbone nodal basis |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Continue drafting a revised TCEH expert report that supports the analysis completed for the latest revised Disclosure Statement |
| EFCH/TCH-CS-045 | 36 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Discuss responsibilities for delivering Project Wishbone tasks |
| EFCH/TCH-CS-045 | 17 | 6/30/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Revised O&M assumptions, reran and processed |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-From basecase results, created overbuild scenario, and reran hourly |
| EFCH/TCH-CS-045 | 7 | 6/30/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Processed hourly results with FCAP and created prices for FGEN and TXU models |
| EFCH/TCH-CS-045 | 7 | 6/30/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Projections-Updated NPV and terminal value calculations and checked results with updated price curves and dispatch |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss project status and timeline |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated coal marginal cost and company comparison graphics for revised price curves |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Review and discussion for Wishbone data and current run status |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Plant Operations-Review and update plant operations overview and identify additional supporting information required |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Fuel Commodity Analysis-Review and analyze commodity price forecasting methodology section of report |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Environmental Analysis-Review environmental impact section of report and identify needed updates to clarify impact of analysis |
| EFCH/TCH-CS-045 | 20 | 6/30/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission Operations-Review and assess the calculations and analysis behind the Oncor fieldwork |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation-Discuss the status of the Wishbone project, the valuation and the Oncor fieldwork |
| EFCH/TCH-CS-045 | 6 | 6/30/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Review and assess the calculations for the valuation of the Wishbone assets |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed price modeling with FEP staff |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Validated generation dispatch model results |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Michael Gadsden | Managing Consultant | $460 | 1.3 | $598.00 | Projections-Reviewed TCEH report |
| EFCH/TCH-CS-045 | 4 | 6/30/2016 | Nathan Pollak | Director | $460 | 3.0 | $1,380.00 | Historical Financial Results Analysis-Analyze TXUE non-residential progress reports and planning documents |
| EFCH/TCH-CS-045 | 4 | 6/30/2016 | Nathan Pollak | Director | $460 | 3.0 | $1,380.00 | Projections-Analyze TXUE business segment 0+12 forecast and compare to current performance metrics |
| EFCH/TCH-CS-045 | 29 | 6/30/2016 | Nathan Pollak | Director | $460 | 2.0 | $920.00 | Cost Analysis-Analyze historical SG&A expense trends |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Nathan Pollak | Director | $460 | 2.0 | $920.00 | Projections-Update TXU Energy margin consolidation processing |
| EFCH/TCH-CS-045 | 7 | 6/30/2016 | Nathan Pollak | Director | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review current TXUE EBITDA forecast with FEP team |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Darby IE Report |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Darby Plant Meeting and Tour |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Lawrenceburg Plant Meeting and Tour |
| EFCH/TCH-CS-045 | 17 | 6/30/2016 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Travel-One Half of Travel Time Cincinnati OH to Chicago |
| EFCH/TCH-CS-045 | 14 | 6/30/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Update and manage catalog of data recently posted to Wishbone data room |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Analysis-Update report graphics with draft results |
| EFCH/TCH-CS-045 | 29 | 6/30/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Review /edit updated SG&A & growth initiatives models |
| EFCH/TCH-CS-045 | 24 | 6/30/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review / edit business margin forecasts |
| EFCH/TCH-CS-045 | 29 | 6/30/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Reconcile SG&A forecasts |
| EFCH/TCH-CS-045 | 7 | 6/30/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review parametric reconciliations |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-FEP Model Doc Update |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Transmission and Distribution Charge Analysis-ERCOT Settlement Point Price Research |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Transmission and Distribution Charge Analysis-Continue FEP Model Doc Update |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 2.5 | $450.00 | Projections-Looked at projections and updated required data and tables in the projection |
| EFCH/TCH-CS-045 | 13 | 6/30/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 4.0 | $720.00 | Quality Control-Went through the long term forecast to check for completeness and comprehensibleness |
| EFCH/TCH-CS-045 | 14 | 6/30/2016 | Thomas Weiderspon | Asst. Analyst | $180 | 3.0 | $540.00 | Transmission Operations-Assessed and input the analyzed Oncor transmission and substation fieldwork data |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Bull Case prices |
| EFCH/TCH-CS-045 | 3 | 6/30/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Run Bull Case generation portfolio |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up Bear Case pricing run |
| EFCH/TCH-CS-045 | 1 | 6/30/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Summarize scenario assumptions |
| EFCH/TCH-CS-045 | 15 | 6/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Plant Analysis-Review and mark up draft for TCEH |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 13 | 7/1/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Discussion of Construction and Maintenance of an electric utility |
| EFCH/TCH-CS-046 | 13 | 7/1/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Summary of Oncor's T&D Construction and Maintenance practice |
| EFCH/TCH-CS-046 | 20 | 7/1/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT latest TPIT project forecast |
| EFCH/TCH-CS-046 | 20 | 7/1/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research of PUCT rate case rulings on ROR |
| EFCH/TCH-CS-046 | 20 | 7/1/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 20 | 7/1/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Comparison of ERCOT Transmission ROR approvals |
| EFCH/TCH-CS-046 | 36 | 7/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze results of potential regional additions and retirements of generation for Project Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/1/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recently posted due diligence materials to Project Wishbone data repository |
| EFCH/TCH-CS-046 | 14 | 7/1/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze recently posted due diligence materials to Project Wishbone data repository |
| EFCH/TCH-CS-046 | 1 | 7/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Discussion on various drivers of the 4/29 analysis of the potential carbon and haze regulations |
| EFCH/TCH-CS-046 | 36 | 7/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Status call on Project Wishbone with Company and first lien representatives |
| EFCH/TCH-CS-046 | 6 | 7/1/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Carbon Research-Set up and kicked off constrained emission runs for environmental scenario |
| EFCH/TCH-CS-046 | 6 | 7/1/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Research-Tested iterative mass carbon compliance |
| EFCH/TCH-CS-046 | 6 | 7/1/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Research-Reviewed carbon results, tested against manual run and processed results |
| EFCH/TCH-CS-046 | 1 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed Wishbone scenario results and documentation of assumptions |
| EFCH/TCH-CS-046 | 8 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Updated price comparison for both carbon price results |
| EFCH/TCH-CS-046 | 8 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis-Compared both environmental scenario results for resulting buildout and generic unit margins |
| EFCH/TCH-CS-046 | 8 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Researched current environmental regulations for input documentation |
| EFCH/TCH-CS-046 | 14 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Updated input documentation report for inflation general assumptions |
| EFCH/TCH-CS-046 | 14 | 7/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Updated input documentation report for fuel cost derivation and projection assumptions |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Market Analysis-Review retail market overview and update information as needed |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Residential Customer Analysis-Review residential retail market overview and analysis and identify updated analysis required |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Business Customer Analysis-Review business retail market overview and analysis and update as needed |
| EFCH/TCH-CS-046 | 1 | 7/1/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Using the forecasted energy prices, run the stochastic model for the Wishbone assets for a dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/1/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Wholesale Prices Modeling-Assess the Wishbone assets using different scenario assumptions |
| EFCH/TCH-CS-046 | 5 | 7/1/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Wholesale Prices Modeling-Pull peak energy, demand response and total generation for the modeled area for Wishbone |
| EFCH/TCH-CS-046 | 3 | 7/1/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull and research the cost of new entry for PJM |
| EFCH/TCH-CS-046 | 3 | 7/1/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-046 | 7 | 7/1/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated income projection model |
| EFCH/TCH-CS-046 | 12 | 7/1/2016 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,058.00 | Quality Control-Validated income projection model |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Reviewed TCEH report |
| EFCH/TCH-CS-046 | 1 | 7/1/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze ERCOT wholesale price forecast environmental scenarios |
| EFCH/TCH-CS-046 | 4 | 7/1/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Retail Margins-Update TXU Energy large and small commercial margin forecasts |
| EFCH/TCH-CS-046 | 7 | 7/1/2016 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze consolidated TXU Energy EBITDA forecast |
| EFCH/TCH-CS-046 | 3 | 7/1/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared Project Wishbone Site Visit Summary |
| EFCH/TCH-CS-046 | 17 | 7/1/2016 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Travel-One Half of Travel Time Chicago to Denver |
| EFCH/TCH-CS-046 | 14 | 7/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze and distribute updated data room documents related to Wishbone operations and maintenance practices |
| EFCH/TCH-CS-046 | 14 | 7/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Analyze additional documents related to plant manuals and operations |
| EFCH/TCH-CS-046 | 3 | 7/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop data catalog and database related to Wishbone documentation |
| EFCH/TCH-CS-046 | 24 | 7/1/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update NTX models w/ FEPBv4a curves |
| EFCH/TCH-CS-046 | 24 | 7/1/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update STX models w/ FEPBv4a curves |
| EFCH/TCH-CS-046 | 7 | 7/1/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Update EBITDA model & parametric analyses w/ FEPBv4a runs |
| EFCH/TCH-CS-046 | 24 | 7/1/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Update NTX models w/ FEPBC curves |
| EFCH/TCH-CS-046 | 5 | 7/1/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Fuel Commodity Analysis-Natural Gas Marcellus and Eagle Ford Cost Structure Research |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Sean Costello | Consultant | $405 | 2.5 | $1,012.50 | Data and Documents Management-Finish FEP Model Doc Update |
| EFCH/TCH-CS-046 | 5 | 7/1/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Fuel Commodity Analysis-EIA Natural Gas Analysis Data Pull |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Thomas Weidergson | Asst. Analyst | $180 | 3.5 | $630.00 | Operating Reports-Completed the tables for the forecast report and checked for errors |
| EFCH/TCH-CS-046 | 15 | 7/1/2016 | Thomas Weidergson | Asst. Analyst | $180 | 4.0 | $720.00 | Quality Control-Analyzed projection report and checked for completeness |
| EFCH/TCH-CS-046 | 1 | 7/1/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review Wishbone scenario assumptions |
| EFCH/TCH-CS-046 | 36 | 7/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Wholesale Prices Modeling-Review assumptions doc and comparison of buy/sell side deltas |
| EFCH/TCH-CS-046 | 36 | 7/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review PA analysis on Wishbone |
| EFCH/TCH-CS-046 | 7 | 7/2/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed income projection model |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze and update TXU Energy large commercial and industrial margin forecast |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Retail Margins-Analyze and update TXU Energy small and mass business segment margin forecast |
| EFCH/TCH-CS-046 | 1 | 7/2/2016 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Retail Margins-Update TXU Energy consolidated business segment portfolio margin forecast |
| EFCH/TCH-CS-046 | 1 | 7/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Court Filings and Related Documents-Review 3rd draft of TCEH report and provide comments |
| EFCH/TCH-CS-046 | 13 | 7/2/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze memorandum related to long term capital required in the transmission segment of the T&D company |
| EFCH/TCH-CS-046 | 6 | 7/2/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Review and analyze the impacts of a recent announcement from a major U.S. coal supply regarding deep staffing cuts; determine its effect on Wishbone coal supply |
| EFCH/TCH-CS-046 | 7 | 7/2/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Created hourly prices for FGEN and TXU runs |
| EFCH/TCH-CS-046 | 7 | 7/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Set up and ran FGEN with revised carbon results |
| EFCH/TCH-CS-046 | 7 | 7/2/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Revised consolidated model to account for unit retirements |
| EFCH/TCH-CS-046 | 7 | 7/2/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Review latest parametric analyses |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Develop residential margin scenarios |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update STX models for FBY_v4a_It2 |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update STX models for FBY_v4a_It2 |
| EFCH/TCH-CS-046 | 24 | 7/2/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review business model results; provide direction |
| EFCH/TCH-CS-046 | 1 | 7/3/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update EBITDA model; review parametric analysis |
| EFCH/TCH-CS-046 | 15 | 7/3/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze long-range TXUE EBITDA sensitivity scenarios |
| EFCH/TCH-CS-046 | 15 | 7/3/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Update TXU Energy related sections of draft expert report |
| EFCH/TCH-CS-046 | 15 | 7/3/2016 | Scott Davis | Director | $545 | 0.5 | $360.00 | Documentation-Provide feedback on expert report drafting questions |
| EFCH/TCH-CS-046 | 7 | 7/3/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Reconcile forecast results |
| EFCH/TCH-CS-046 | 15 | 7/3/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Review latest report draft |
| EFCH/TCH-CS-046 | 15 | 7/3/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Update TXUE sections of valuation report |
| EFCH/TCH-CS-046 | 20 | 7/4/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-046 | 36 | 7/4/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze bull and bear case scenarios related to the current Project Wishbone base case |
| EFCH/TCH-CS-046 | 14 | 7/4/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze due diligence materials related to Oncor T&D operations |
| EFCH/TCH-CS-046 | 23 | 7/4/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plant Operations-Analyze data room postings on generation plant performance for Project Wishbone facilities |
| EFCH/TCH-CS-046 | 20 | 7/5/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-046 | 20 | 7/5/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report updates |
| EFCH/TCH-CS-046 | 20 | 7/5/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Historic pre 2009 Company capex review |
| EFCH/TCH-CS-046 | 7 | 7/5/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed income projection model |
| EFCH/TCH-CS-046 | 12 | 7/5/2016 | Michael Gadsden | Managing Consultant | $460 | 3.9 | $1,794.00 | Quality Control-Reviewed/updated report draft |
| EFCH/TCH-CS-046 | 17 | 7/5/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Travel-Travel  from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-046 | 3 | 7/5/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze Luminant COP and TPO data |
| EFCH/TCH-CS-046 | 3 | 7/5/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze Luminant Voluntary Mitigation Plan |
| EFCH/TCH-CS-046 | 22 | 7/5/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expense documentation |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 15 | 7/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Update graphics for report related to market pricing and supply and demand balance |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Review and distribute and analyze updated data room documents related to Wishbone assets |
| EFCH/TCH-CS-046 | 31 | 7/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Analyze updated data room documents related to Oncor and associated transactions |
| EFCH/TCH-CS-046 | 15 | 7/5/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.6 | $2,700.00 | Court Filings and Related Documents-Review the red lines to the TCEH report and provide additional comments |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Plant Operations-Review the capacity pricing models for NE |
| EFCH/TCH-CS-046 | 17 | 7/5/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Houston to Dallas for meetings with various Company personnel (billed @ a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel regarding the project milestone timeline for Project Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Review draft analysis calculating future long-term Project Wishbone property taxes |
| EFCH/TCH-CS-046 | 11 | 7/5/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze variance components of the Company's Voluntary Mitigation Plan filed with ERCOT |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Analyze Project Wishbone due diligence responses that were recently received on open queries |
| EFCH/TCH-CS-046 | 7 | 7/5/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Updated and reviewed graphics for 0+12 report |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Worked on transmission updates for WECC for Titan project |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed Wishbone case assumptions document |
| EFCH/TCH-CS-046 | 36 | 7/5/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Load Forecast-Worked on load inputs for Titan study |
| EFCH/TCH-CS-046 | 7 | 7/5/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Reviewed executive summary for 4/29 valuation report |
| EFCH/TCH-CS-046 | 15 | 7/5/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Reviewed and edited modeling input assumptions documentation |
| EFCH/TCH-CS-046 | 15 | 7/5/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated documentation of natural gas price forecast methodology |
| EFCH/TCH-CS-046 | 15 | 7/5/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Reviewed derivation of coal price forecast and documented in input documentation sheet |
| EFCH/TCH-CS-046 | 1 | 7/5/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Gavin property tax projections |
| EFCH/TCH-CS-046 | 1 | 7/5/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Waterford property tax projections |
| EFCH/TCH-CS-046 | 1 | 7/5/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Project Wishbone - Darby property tax projections |
| EFCH/TCH-CS-046 | 17 | 7/5/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-046 | 3 | 7/5/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed inputs for new entrant combined cycle heat rates |
| EFCH/TCH-CS-046 | 5 | 7/5/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Fuel Commodity Analysis-EIA Natural Gas Market Research |
| EFCH/TCH-CS-046 | 3 | 7/5/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Fuel Commodity Analysis-Marcellus and Barnett Oil & Gas Operational Analysis |
| EFCH/TCH-CS-046 | 20 | 7/6/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of historic ERCOT RTP and TPIT forecast |
| EFCH/TCH-CS-046 | 20 | 7/6/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-046 | 17 | 7/6/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 20 | 7/6/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze Morgan Creek verifiable cost submissions |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze Decordova verifiable cost submissions |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze Permian Basin verifiable cost submissions |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze ERCOT verifiable cost data for EFH generation resources |
| EFCH/TCH-CS-046 | 22 | 7/6/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare 2016-2016 E side projection |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Continue reviewing and distributing and analyzing new documents posted to data room related to Wishbone portfolio |
| EFCH/TCH-CS-046 | 1 | 7/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-review environmental case calculations 7+5 2015 |
| EFCH/TCH-CS-046 | 1 | 7/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-review environmental case calculations 1 2016 |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Documentation-Analyze and incorporate comments and edits from Kirkland & Ellis to the draft expert; edit and re-draft certain portions of the draft document |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Prepare for meeting with first lien advisors regarding various underlying assumptions of the Project Wishbone market area and analysis |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company and first lien advisors related to underlying assumptions of the Project Wishbone analysis |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel regarding the status of the draft expert report |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Incorporate additional edits and comments into the FEP draft expert report on TCEH |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Create a detailed overview of the Project Wishbone market assumptions for future conversations with first liens |
| EFCH/TCH-CS-046 | 14 | 7/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings to the Intralinks data repository related to EFH and corporate services |
| EFCH/TCH-CS-046 | 7 | 7/6/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Updated language around environmental case for 0+12 report |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Participated on Wishbone call to discuss assumptions for three cases |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Updated Wishbone case assumptions document |
| EFCH/TCH-CS-046 | 36 | 7/6/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated market configuration inputs for Titan projects |
| EFCH/TCH-CS-046 | 7 | 7/6/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Updated environmental section of 4/29 valuation report |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed ERCOT market summary graphics for scenario results and matched to report graphics |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation-Created updated 4/29 report graphics based on modeling results |
| EFCH/TCH-CS-046 | 1 | 7/6/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed both base and environmental scenario results for summary in report |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Updated report language surrounding market modeling assumptions and results |
| EFCH/TCH-CS-046 | 1 | 7/6/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Update and assess the inputs for the long range forecast model to assess the AEP market |
| EFCH/TCH-CS-046 | 6 | 7/6/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Discuss the assumptions and inputs for the Wishbone forecasting modeled runs |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Assess the Wishbone assumptions and values being used to model the AEP assets and market |
| EFCH/TCH-CS-046 | 8 | 7/6/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Monticello environmental compliance analysis |
| EFCH/TCH-CS-046 | 15 | 7/6/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Monticello appraisal report |
| EFCH/TCH-CS-046 | 13 | 7/6/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Operations & Maintenance Cost Analysis-Reviewed Project Wishbone Data |
| EFCH/TCH-CS-046 | 13 | 7/6/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations-Updated Graphics for Project Report |
| EFCH/TCH-CS-046 | 13 | 7/6/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Capital Analysis-Reviewed Oncor CapEx budgeting |
| EFCH/TCH-CS-046 | 5 | 7/6/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-SNL Day Ahead Settlement Point Price Data Validation |
| EFCH/TCH-CS-046 | 14 | 7/6/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-EFH & SANL Day Ahead Market Price History Comparison |
| EFCH/TCH-CS-046 | 13 | 7/6/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating T&D projected costs for Oncor |
| EFCH/TCH-CS-046 | 3 | 7/6/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Travel-Travel Albuquerque to Dallas, 3 hours charge for 1.5 |
| EFCH/TCH-CS-046 | 20 | 7/7/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-046 | 20 | 7/7/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Meeting to discuss draft report development |
| EFCH/TCH-CS-046 | 20 | 7/7/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 20 | 7/7/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-046 | 17 | 7/7/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 10 | 7/7/2016 | Michael Gadsden | Managing Consultant | $460 | 0.7 | $322.00 | Quality Control-Reviewed/updated report offer |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Update energy offer curve calculations with approved NOx rates |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze start-up costs for EFH quick start generation resources |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Update energy offer curve calculations with verifiable start costs |
| EFCH/TCH-CS-046 | 17 | 7/7/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-046 | 22 | 7/7/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Disclosure Statement-Prepare updated conflict list for disclosure |
| EFCH/TCH-CS-046 | 31 | 7/7/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management-Analyze new files related to Oncor posted to data room |
| EFCH/TCH-CS-046 | 10 | 7/7/2016 | Thomas Weiderson | Asst. Analyst | $180 | 2.5 | $450.00 | Quality Control-Updated spreadsheet data and graphs and traced formulas to check for accuracy |
| EFCH/TCH-CS-046 | 15 | 7/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Court Filings and Related Documents-Mark up 7/4/16 draft disclosure |
| EFCH/TCH-CS-046 | 1 | 7/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Historical Financial Analysis-Review MPR |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Finalize the detailed overview document of key Project Wishbone modeling assumptions |
| EFCH/TCH-CS-046 | 13 | 7/7/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Meeting on additional analysis options related to preparing the draft report on transmission & distribution operations |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company and first lien advisors regarding the nodal power basis to Project Wishbone plants |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 17 | 7/7/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze due diligence postings on Waterford and Lawrenceburg generating facilities |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Created summary of Wishbone additions & retirements in PJM |
| EFCH/TCH-CS-046 | 7 | 7/7/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Updated charts for market section of 4/29 valuation report |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Participated in Wishbone nodal discussion |
| EFCH/TCH-CS-046 | 36 | 7/7/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Reviewed PJM additions and retirements for Wishbone study |
| EFCH/TCH-CS-046 | 1 | 7/7/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss project status and timeline |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Reviewed updated EIA AEO natural gas projections and created comparison |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Updated natural gas price projections for updated AEO and 6/30 trade date |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Fuel Commodity Analysis-Updated coal price projections for more recent Velocity Suite data and 6/30 trade date |
| EFCH/TCH-CS-046 | 8 | 7/7/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Added historical data to emission price sheet and updated forecasts for 6/30 trade date |
| EFCH/TCH-CS-046 | 1 | 7/7/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-046 | 1 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Update and assess the inputs for the long range forecast model to assess the AEP market |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Call to discuss the assumptions and inputs for the new Wishbone forecasting runs |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the valuation status for EFH and Oncor and the progress of Wishbone and Titan |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the WACC and analyze the DSM for the Wishbone forecast model |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Calculate the generic unit inputs that are used for the Wishbone asset valuation |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze and calculate the coal, oil and emission prices for the Wishbone asset valuation |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Monticello fuel and generation analysis |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Monticello environmental equipment review |
| EFCH/TCH-CS-046 | 3 | 7/7/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - property tax rate analysis |
| EFCH/TCH-CS-046 | 13 | 7/7/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Operations & Maintenance Cost Analysis-Reviewed inputs for Oncor Report |
| EFCH/TCH-CS-046 | 13 | 7/7/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor Fieldwork data and planned next steps |
| EFCH/TCH-CS-046 | 17 | 7/7/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Dallas to Oncor |
| EFCH/TCH-CS-046 | 14 | 7/7/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-Day Ahead Market Settlement Point Price history verification between EFH provided data, SNL, EV, and ERCOT |
| EFCH/TCH-CS-046 | 14 | 7/7/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-Continued DAM SPP History Validation |
| EFCH/TCH-CS-046 | 5 | 7/7/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis-Continued Natural Gas market research for Permian Basin Operational Costs |
| EFCH/TCH-CS-046 | 20 | 7/7/2016 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-FEP meeting in Dallas re: projected costs for Oncor T&D |
| EFCH/TCH-CS-046 | 13 | 7/7/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Travel-Travel Dallas to Albuquerque, 3 hours, charge for 1.5 |
| EFCH/TCH-CS-046 | 20 | 7/8/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Analysis of TPIT history |
| EFCH/TCH-CS-046 | 20 | 7/8/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Premise forecast comparison analysis |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Generation Asset Modeling-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 7 | 7/8/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated income projection model |
| EFCH/TCH-CS-046 | 15 | 7/8/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Drafted report language re: overhead costs |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyze delivered natural gas prices and update energy offer curve calculations |
| EFCH/TCH-CS-046 | 26 | 7/8/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze ERCOT North and West load zone and node offer curves |
| EFCH/TCH-CS-046 | 3 | 7/8/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze initial estimates for EFH combustion turbine energy offer curves |
| EFCH/TCH-CS-046 | 15 | 7/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cash Flow Analysis-Review current draft of EBITDA report |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze work to date related to portfolio evaluations |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Continue reviewing and distributing new documents posted to data room related to Wishbone portfolio |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations-Analyze PJM public data availability for plant analysis |
| EFCH/TCH-CS-046 | 20 | 7/8/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.8 | $2,850.00 | Historical Financial Results Analysis-Review ONCOR analysis MTD |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.2 | $2,400.00 | Plant Operations-Review data room data for NE assets |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Wishbone status call |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Develop the beginning assumptions required to analyze Project Titan for both TCEH and the potential acquire |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend a status call with the Company and first lien representatives on Project Wishbone |
| EFCH/TCH-CS-046 | 11 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Review the legal definitions contained within the Company's Voluntary Mitigation Plan; develop options for certain terms |
| EFCH/TCH-CS-046 | 15 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Review draft expert reports from other TCEH advisors to ensure consistency on key points |
| EFCH/TCH-CS-046 | 18 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Internal call to determine additional analysis required for Project Wishbone property taxes |
| EFCH/TCH-CS-046 | 14 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze new data room postings on Project Wishbone for generation operations and financial information |
| EFCH/TCH-CS-046 | 11 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze calculations of forward power prices for Wishbone |
| EFCH/TCH-CS-046 | 11 | 7/8/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Develop communications with Company personnel regarding next steps on the derivation of Project Wishbone operations and market prices |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Intercompany Transactions-Participated in call to discuss timeline of Wishbone analysis |
| EFCH/TCH-CS-046 | 7 | 7/8/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Reviewed and updated market section of 4/29 valuation report |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Reviewed nodal methodology for Wishbone project |
| EFCH/TCH-CS-046 | 36 | 7/8/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Verified process for gas price forecast inputs for Wishbone project |
| EFCH/TCH-CS-046 | 1 | 7/8/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created new WACC assumption for revised curve date |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated generic unit cost assumptions based on more recent data, updated AEO and revised WACC assumption |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Updated AEO assumptions and lookups in coal price projection derivation |
| EFCH/TCH-CS-046 | 3 | 7/8/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Run and assess the stochastic model for the AEP assets |
| EFCH/TCH-CS-046 | 3 | 7/8/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Compare the original Wishbone valuation runs for a summary comparison of the assets |
| EFCH/TCH-CS-046 | 13 | 7/8/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Disclosure Statement-Assess the Oncor transmission and distribution assets |
| EFCH/TCH-CS-046 | 3 | 7/8/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Project Wishbone - historical property tax rate research |
| EFCH/TCH-CS-046 | 3 | 7/8/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - review Indiana Administrative Code re personal property |
| EFCH/TCH-CS-046 | 14 | 7/8/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Data Validation for Model |
| EFCH/TCH-CS-046 | 14 | 7/8/2016 | Sean Costello | Consultant | $405 | 3.8 | $1,539.00 | Data and Documents Management-Wishbone Gas Price Verification |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Sean Costello | Consultant | $405 | 0.8 | $324.00 | Fuel Commodity Analysis-Wishbone CIM Review |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Sean Costello | Consultant | $405 | 1.8 | $729.00 | Fuel Commodity Analysis-Gas Market Research |
| EFCH/TCH-CS-046 | 5 | 7/8/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Fuel Commodity Analysis-EIA AEO STEO Review |
| EFCH/TCH-CS-046 | 13 | 7/8/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Plan next weeks trip to south Texas, locate AEP, TNP locations |
| EFCH/TCH-CS-046 | 20 | 7/8/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Projections-Start research on Oncor Underground practices. |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Projections-Review of Oncor 2016 10K attempting to find distribution Costs |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Researching Overhead and Underground Distribution Costs |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Calculating Oncor Distribution Maintenance costs and reporting on them |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Calculating Oncor Substation costs and reporting on them |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Summarizing and filing Distribution Maintenance report. |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updated ERCOT planning studies |
| EFCH/TCH-CS-046 | 20 | 7/9/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-046 | 36 | 7/9/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussions regarding commodity price modeling for Project Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/9/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Analysis of results presented for Round 2 Base case results for Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/9/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Updated results for Round 2 Base case run for Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze data files and previous analyses related to power price forecasting for portfolio evaluation |
| EFCH/TCH-CS-046 | 36 | 7/9/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review ICF assumptions |
| EFCH/TCH-CS-046 | 13 | 7/10/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-travel, Albuquerque to San Antonio, 6 hours charge for 3 |
| EFCH/TCH-CS-046 | 20 | 7/10/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 15 | 7/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Revise FEP expert report related to the Disclosure Statement, convey to Kirkland and Ellis |
| EFCH/TCH-CS-046 | 36 | 7/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze natural gas prices associated with Waterford plant historically |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Looking at AEP assets near Luling |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking AEP assets Gonzalez, Nixon |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Checking AEP assets near Smiley |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking AEP assets Eagle Lake on toward Katy |
| EFCH/TCH-CS-046 | 20 | 7/11/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Historic pre 2009 Company capex review |
| EFCH/TCH-CS-046 | 17 | 7/11/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Denver (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 20 | 7/11/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-046 | 20 | 7/11/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Analysis of TPIT history |
| EFCH/TCH-CS-046 | 17 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Discussion on the creation of underlying modeling parameters for project Wishbone and Titan |
| EFCH/TCH-CS-046 | 7 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis-Develop a potential analysis for the 12/31/2015 miscellaneous corporate activities included in the Company's long range  plan |
| EFCH/TCH-CS-046 | 1 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Evaluated analysis of certain long term components within the 4/29/2016-market price update |
| EFCH/TCH-CS-046 | 18 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a weekly call regarding the status of various project workstreams |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Approve and incorporate the final report edits on the FEP Disclosure Statement expert report and send to Kirkland & Ellis |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Analyze and review remaining Company Disclosure Statement expert reports to ensure consistency |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Fuel Commodity Analysis-Created map of SNL gas point designations for national model |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Created lookups for gas plants to gas hub and area to gas hub |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Matched EV plant ID to SNL plant ID for Wishbone and Titan runs |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated Aurora inputs to read in gas hub based on plant ID then area |
| EFCH/TCH-CS-046 | 14 | 7/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Review of Titan presentations and asset assumptions provided by client |
| EFCH/TCH-CS-046 | 14 | 7/11/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Review and documentation of Titan data provided by client |
| EFCH/TCH-CS-046 | 14 | 7/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Created index and documentation of all modeling inputs provided by client |
| EFCH/TCH-CS-046 | 14 | 7/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added client provided model inputs and assumptions to plant comparison file |
| EFCH/TCH-CS-046 | 5 | 7/11/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Fuel Commodity Analysis-Calculate the commodity prices for the updated Wishbone runs |
| EFCH/TCH-CS-046 | 1 | 7/11/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Update the input file for the long range forecast to include the modeling assumptions in the scenarios |
| EFCH/TCH-CS-046 | 1 | 7/11/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Analyze and assess the forecasted results from the fundamental model used for project Wishbone in assessing the AEP assets |
| EFCH/TCH-CS-046 | 1 | 7/11/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the Wishbone and Titan long range forecast runs and status |
| EFCH/TCH-CS-046 | 7 | 7/11/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH work with FEP staff |
| EFCH/TCH-CS-046 | 3 | 7/11/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Project Wishbone - Ohio tax rate research |
| EFCH/TCH-CS-046 | 3 | 7/11/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Project Wishbone -Indiana tax research |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Distribution Reliability Analysis-Update T&D fieldwork data |
| EFCH/TCH-CS-046 | 1 | 7/11/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review project status with FEP team and discuss next steps |
| EFCH/TCH-CS-046 | 30 | 7/11/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports-Review TCEH lender presentation |
| EFCH/TCH-CS-046 | 22 | 7/11/2016 | Pamela Morin | Consultant | $380 | 0.4 | $152.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Distribution Operations-Reviewed Oncor Operational Issues |
| EFCH/TCH-CS-046 | 17 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Continue developing pro forma template for plant analysis |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Continue analyzing natural gas prices associated with Waterford and Lawrenceburg plants |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss progress and plan |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Conduct final review and incorporate revisions for FEP expert report |
| EFCH/TCH-CS-046 | 36 | 7/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Develop plant-level pro forma templates for each asset in the portfolios |
| EFCH/TCH-CS-046 | 14 | 7/11/2016 | Sean Costello | Managing Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-Power plant data review for model |
| EFCH/TCH-CS-046 | 5 | 7/11/2016 | Sean Costello | Managing Consultant | $405 | 0.5 | $202.50 | Fuel Commodity Analysis-Gas demand research |
| EFCH/TCH-CS-046 | 11 | 7/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with operations staff |
| EFCH/TCH-CS-046 | 18 | 7/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Wholesale Prices Modeling-Review 7/9 task and work plan for 7/11 |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Court Filings and Related Documents-Final draft of the TCEH report and disclosure |
| EFCH/TCH-CS-046 | 13 | 7/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission Operations-Review status of E analysis |
| EFCH/TCH-CS-046 | 15 | 7/11/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Court Filings and Related Documents-Discuss final edits and read over final changes to T filing |
| EFCH/TCH-CS-046 | 13 | 7/12/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Various utility assets Katy to Brazoria |
| EFCH/TCH-CS-046 | 13 | 7/12/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking AEP assets Wadsworth, Matagorda |
| EFCH/TCH-CS-046 | 13 | 7/12/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking AEP assets La Vaca, El Campo |
| EFCH/TCH-CS-046 | 20 | 7/12/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 20 | 7/12/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-046 | 20 | 7/12/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Meetings to discuss draft report development |
| EFCH/TCH-CS-046 | 20 | 7/12/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with various Company personnel regarding Project Wishbone model assumptions |
| EFCH/TCH-CS-046 | 11 | 7/12/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Cost Analysis-Research and analyze the history of Ohio property tax renditions on the Project Wishbone facilities; develop go-forward strategy for projections |
| EFCH/TCH-CS-046 | 11 | 7/12/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Discussion on key requirements and information needs related to Ohio property taxes on Wishbone |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review and analyze new documents posted to the Project Wishbone dataroom |
| EFCH/TCH-CS-046 | 15 | 7/12/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Approve and edit current draft expert report on the transmission and distribution operations |
| EFCH/TCH-CS-046 | 17 | 7/12/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Met with company to discuss assumptions for Wishbone runs |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated planned additions to Wishbone run to reflect cleared capacity in RPM |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Created summary of hourly basis prices for comparison to company estimates |
| EFCH/TCH-CS-046 | 1 | 7/12/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Quality Control-Review and validation of Wishbone input assumptions and scenario levers |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Quality Control-Reviewed Wishbone results files and supply and demand checks |
| EFCH/TCH-CS-046 | 5 | 7/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated oil price forecast to account for EIA reference case without CPP |
| EFCH/TCH-CS-046 | 5 | 7/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Updated coal price forecast to be based off of EIA reference case without CPP |

[1] Matter

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 1 | 7/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed Wishbone base case results output and updated fuel lookups and reserve margin calculation |
| EFCH/TCH-CS-046 | 25 | 7/12/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Participation, Preparation and Follow-Up to Site Visits-Discuss and update the data from the transmission and distribution fieldwork |
| EFCH/TCH-CS-046 | 1 | 7/12/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Assess the Wishbone assets from the long range forecast |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Pull hourly historical nodal power prices and generation to calculate a nodal basis for the AEP assets |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Calculate the nodal basis for the Wishbone assets using 5 years of historical data |
| EFCH/TCH-CS-046 | 6 | 7/12/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission and Distribution Charge Analysis-Update transmission and distribution historical data for a competitor view compared to Oncor |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Lawrenceburg property tax projections |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Gavin property tax projections |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Darby property tax projections |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - Waterford property tax projections |
| EFCH/TCH-CS-046 | 13 | 7/12/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Distribution Reliability Analysis-Analyze locations and assessments of T&D assets |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze historical reported sustained loads for quick-start generation assets |
| EFCH/TCH-CS-046 | 5 | 7/12/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze historical Houston Ship Channel pricing |
| EFCH/TCH-CS-046 | 22 | 7/12/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare and send August budget |
| EFCH/TCH-CS-046 | 22 | 7/12/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-046 | 3 | 7/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,137.50 | Projections-Incorporate MACRS depreciation in pro formas |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analyze plant level projections related to portfolios |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Populate preliminary pro forma template with initial model outputs for each plant |
| EFCH/TCH-CS-046 | 36 | 7/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analyze historical and projected plant startups and operating hours |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Sean Costello | Consultant | $405 | 0.2 | $81.00 | Data and Documents Management-Review power plant data for model |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Sean Costello | Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Oncor report meeting |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-CREZ research |
| EFCH/TCH-CS-046 | 14 | 7/12/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Continued CREZ research |
| EFCH/TCH-CS-046 | 33 | 7/12/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Distribution Reliability Analysis-Review reliability stds for TX distribution |
| EFCH/TCH-CS-046 | 30 | 7/12/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Operations-Review Titan overview doc |
| EFCH/TCH-CS-046 | 13 | 7/13/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking AEP assets in Victoria |
| EFCH/TCH-CS-046 | 13 | 7/13/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Checking AEP assets in Goliad, Kenedy |
| EFCH/TCH-CS-046 | 13 | 7/13/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking AEP assets in Beeville, Skidmore |
| EFCH/TCH-CS-046 | 13 | 7/13/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Checking AEP assets in Mathis, Sandia, Orange Grove |
| EFCH/TCH-CS-046 | 20 | 7/13/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Research of draft report outstanding items |
| EFCH/TCH-CS-046 | 20 | 7/13/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Report section drafts |
| EFCH/TCH-CS-046 | 20 | 7/13/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of TPIT history |
| EFCH/TCH-CS-046 | 20 | 7/13/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Premise forecast comparison analysis |
| EFCH/TCH-CS-046 | 11 | 7/13/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Cost Analysis-Finalize property tax forecast assumptions and amounts for Project Wishbone |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Analyze delivered gas costs and basis point options for the Project Wishbone Waterford plant, build comparative overview |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Analyze delivered gas costs and basis point options for the Project Wishbone Lawrenceburg plant, build comparative overview |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Review due diligence materials on Project Titan |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company transmission personnel related to deriving Project Wishbone nodal power basis differentials |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Prepared documentation around gas hubs and basis to plants |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Met with company to discuss nodal assumptions for Wishbone runs |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Added new logic in Aurora inputs national model to incorporate new gas designation methodology |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Jean Agras | Managing Director | $720 | 5.0 | $3,600.00 | Wholesale Prices Modeling-Set up East aurora inputs for running Titan portfolio |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Added revised input assumptions to West model inputs and ran fundamental model forecast |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Added AEO revised assumptions to ERCOT fundamental model and ran model forecast |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Reviewed and processed fundamental model results |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran capacity compensation model for West price forecast |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran capacity compensation model for ERCOT price forecast and incorporated results into hourly prices |
| EFCH/TCH-CS-046 | 1 | 7/13/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated price comparison model for review and comparison to historical and forward price projections |
| EFCH/TCH-CS-046 | 6 | 7/13/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis-Update transmission and distribution historical data for a competitor view compared to Oncor |
| EFCH/TCH-CS-046 | 20 | 7/13/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Transmission and Distribution Charge Analysis-Pull Oncor's financials and forecasted data to compare Oncor's forecast with historical competitors |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Project Wishbone - plant property tax analysis |
| EFCH/TCH-CS-046 | 13 | 7/13/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Distribution Reliability Analysis-Update distribution analysis summaries |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze quick start CT average heat rates |
| EFCH/TCH-CS-046 | 2 | 7/13/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations-Reviewed Wishbone availability Data |
| EFCH/TCH-CS-046 | 3 | 7/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Compare projected plant starts and operating hours to historical data |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Develop expense projections for portfolio |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Continue analyzing historical and projected plant startup counts and total hours of operations for maintenance projections |
| EFCH/TCH-CS-046 | 36 | 7/13/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Incorporate expense inputs into pro forma by plant |
| EFCH/TCH-CS-046 | 17 | 7/13/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-046 | 14 | 7/13/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-TPIT Research |
| EFCH/TCH-CS-046 | 14 | 7/13/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-TPIT Analysis |
| EFCH/TCH-CS-046 | 14 | 7/13/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-TPIT Plot Development |
| EFCH/TCH-CS-046 | 30 | 7/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.6 | $3,450.00 | Plant Operations-Review Titan assumption and ICF documentation |
| EFCH/TCH-CS-046 | 31 | 7/13/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Distribution Reliability Analysis-Review first draft of distribution summary |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Kingsville, Benavides |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Freer |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets north Laredo |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets south Laredo |
| EFCH/TCH-CS-046 | 17 | 7/14/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Denver to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 20 | 7/14/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Analysis of TPIT history |
| EFCH/TCH-CS-046 | 20 | 7/14/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/14/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Discussion of report development status and next steps |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Begin to draft presentation for Project Titan comparison |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel and first ten advisors on Project Wishbone nodal basis assumptions |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on Project Wishbone natural gas basis locations and prices |
| EFCH/TCH-CS-046 | 18 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Project status call update on all workstreams |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze new documentation related to the transmission and distribution operation on the Intralinks data repository |
| EFCH/TCH-CS-046 | 20 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Analyze impact of key variables on Oncor financial model |
| EFCH/TCH-CS-046 | 17 | 7/14/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Chicago returning for in various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Updated run results file to reflect changes to inputs files |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Participated on call with company to finalize assumptions for basis modeling |
| EFCH/TCH-CS-046 | 17 | 7/14/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) but on-site diligence |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Changed set up of pool data to allow for minimizing reserve margin |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated generic unit inputs to reflect most recent EIA publication |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss project status and updates |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Reviewed dispatch model setup and assumptions |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Updated plant capacity assumptions in dispatch model to account for client provided inputs |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Updated plant full load heat rate assumptions based on client inputs |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Quality Control-Documented Titan input assumptions already provided and created additional modeling data requests |
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-046 | 5 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Wishbone discussion on model runs and case scenarios that will impact the results |
| EFCH/TCH-CS-046 | 25 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the Oncor valuation and the necessary details need for the report |
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the EFH projects and status including the Wishbone prices, the Titan runs and the Oncor report |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Participation, Preparation and Follow-Up to Site Visits-Update the data from the transmission and distribution fieldwork |
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Wholesale Prices Modeling-Calculate the hourly price shaping using the forecasted and FEP values to run energy prices in the dispatch model |
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Update the load growth, new build and other inputs for the long range forecast runs to include the scenarios |
| EFCH/TCH-CS-046 | 1 | 7/14/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Run the base case of the Wishbone runs and process the results in a stochastic model |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze CT quick start cost components |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Update CT quick start cost calculations |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze historical quick start CT energy offer curve trends |
| EFCH/TCH-CS-046 | 22 | 7/14/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update June fee statement |
| EFCH/TCH-CS-046 | 13 | 7/14/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Updated Oncor Report |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Update pro forma template to incorporate Luminant plants for comparison |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Cost Analysis-Develop analysis of capital expenditures at each of the portfolio plants based on available data |
| EFCH/TCH-CS-046 | 36 | 7/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Incorporate emissions expense projections |
| EFCH/TCH-CS-046 | 3 | 7/14/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Review FGEN inputs and assumptions |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Data and Documents Management-CREZ Future Project Research |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Data and Documents Management-Oncor report meeting |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-PREZ Future Project research |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Continued PREZ Infrastructure plan research |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Thomas Weidersporn | Asst. Analyst | $180 | 3.0 | $540.00 | Distribution Reliability Analysis-Analyzed fieldwork and organized photos of Oncor and competitor assets |
| EFCH/TCH-CS-046 | 14 | 7/14/2016 | Thomas Weidersporn | Asst. Analyst | $180 | 1.5 | $270.00 | Transmission Operations-Assessed and input the analyzed Oncor transmission and substation fieldwork data |
| EFCH/TCH-CS-046 | 30 | 7/14/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Operations-Review aurora runs for wishbone update analysis |
| EFCH/TCH-CS-046 | 2 | 7/14/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Safety Programs-Discussion of Safety metric update |
| EFCH/TCH-CS-046 | 13 | 7/15/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in McAllen, Palmhurst, Mission |
| EFCH/TCH-CS-046 | 13 | 7/15/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets McAllen to Los Fresnos |
| EFCH/TCH-CS-046 | 13 | 7/15/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Port Isabel, S. Padre Island |
| EFCH/TCH-CS-046 | 13 | 7/15/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets San Benito, Harlingen |
| EFCH/TCH-CS-046 | 20 | 7/15/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 20 | 7/15/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Field inspections data summaries and graphics |
| EFCH/TCH-CS-046 | 20 | 7/15/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Update call with first lien representatives on Project Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion on finalizing key base case variables on Project Wishbone |
| EFCH/TCH-CS-046 | 15 | 7/15/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Analyze options for evaluating potential rebuttal reports |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Set-up and ran Wishbone east with updated gas prices and PJM planned additions |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Participated on call with company to discuss timing of Wishbone analysis |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up Titan east and ergot models and kicked off in Aurora |
| EFCH/TCH-CS-046 | 5 | 7/15/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed coal price forecast for update to transportation adders |
| EFCH/TCH-CS-046 | 1 | 7/15/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated coal price assumption in national fundamental model and reran each respective area |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Fuel Commodity Analysis-Utilized FEP modeled heat rate curves to determine minimum load and heat rate assumptions for each of the Titan assets |
| EFCH/TCH-CS-046 | 5 | 7/15/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Added ramp rate and start cost assumptions for each Titan asset based on prime mover type |
| EFCH/TCH-CS-046 | 1 | 7/15/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Pulled hourly forecast assumptions by zone for use in plant dispatch model |
| EFCH/TCH-CS-046 | 1 | 7/15/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Run the long range forecast for the different scenarios for project Wishbone |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Process the results of the Wishbone runs and run a dispatch model for the Wishbone assets |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations-Pull heat rate and capacity data for the Dynegy assets to be used in a dispatch model of the plants |
| EFCH/TCH-CS-046 | 15 | 7/15/2016 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Transmission and Distribution Charge Analysis-Update graphics and data for the Oncor valuation report |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Mike Green | Director | $550 | 1.5 | $825.00 | Plant Analysis-Project Wishbone - data room document review |
| EFCH/TCH-CS-046 | 5 | 7/15/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze hourly day ahead market pricing for ERCOT North and West load zones |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze Luminant quick-start generation fleet metrics |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Update sequential processing of generation asset offer curve analysis |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Update Luminant energy offer curve analysis |
| EFCH/TCH-CS-046 | 7 | 7/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Review external consultant plant analysis and status |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Develop pro forma comparisons for quality checking output results |
| EFCH/TCH-CS-046 | 7 | 7/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Compare plant-level EBITDA projections to other sources |
| EFCH/TCH-CS-046 | 3 | 7/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Incorporate capacity compensation by market into pro forma template |
| EFCH/TCH-CS-046 | 12 | 7/15/2016 | Scott Davis | Director | $550 | 1.5 | $817.50 | Operating Reports-Review QMM reports |
| EFCH/TCH-CS-046 | 12 | 7/15/2016 | Scott Davis | Director | $550 | 1.0 | $550.00 | TXU Meetings-QMM Meeting |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Thomas Weidersporn | Asst. Analyst | $180 | 3.0 | $540.00 | Plant Analysis-Used Historical price and gen data for nodal adders for PJM plants for Project Titan |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Thomas Weidersporn | Asst. Analyst | $180 | 3.5 | $630.00 | Plant Analysis-Used Historical price and gen data for nodal adders for MISO plants for Project Titan |
| EFCH/TCH-CS-046 | 30 | 7/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Operations-discuss next steps for WB update assumptions |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Wholesale Prices Modeling-Review OM from AEP |
| EFCH/TCH-CS-046 | 36 | 7/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling-Review draft financials for WB |
| EFCH/TCH-CS-046 | 30 | 7/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Deposition-Review T report and begin prep |
| EFCH/TCH-CS-046 | 13 | 7/16/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets near Harlingen |
| EFCH/TCH-CS-046 | 13 | 7/16/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets near Raymondsville and Port Mansfield |
| EFCH/TCH-CS-046 | 13 | 7/16/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Raymondsville to Kingsville and Bishop |
| EFCH/TCH-CS-046 | 20 | 7/16/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of TPIT data |
| EFCH/TCH-CS-046 | 20 | 7/16/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Summary of field work from site visits |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 1 | 7/16/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran updated coal and generic unit cost assumptions through East, West and ERCOT fundamental models |
| EFCH/TCH-CS-046 | 3 | 7/16/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Pulled data for CEMS derived heat rate curves and calculated plant level min and max heat rates |
| EFCH/TCH-CS-046 | 3 | 7/16/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Added plant specific fuel costs for dispatch model based on company assumptions |
| EFCH/TCH-CS-046 | 3 | 7/16/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated plant specific VOM assumptions for dispatch model based on company data |
| EFCH/TCH-CS-046 | 3 | 7/16/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed output and results from fundamental model price forecasts |
| EFCH/TCH-CS-046 | 1 | 7/16/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Wholesale Prices Modeling-Assess the fundamental model runs used for the east to model the Wishbone assets |
| EFCH/TCH-CS-046 | 20 | 7/17/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/17/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Historic pre 2009 Company capex review |
| EFCH/TCH-CS-046 | 3 | 7/17/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling-Ran dispatch model for PJM, MISO, NY, isoNE, CAISO and ERCOT price forecasts |
| EFCH/TCH-CS-046 | 30 | 7/17/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Compiled dispatch model results and populated pro forma |
| EFCH/TCH-CS-046 | 1 | 7/17/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Ran capacity compensation model for each of the ISO regions and summarized for pro forma input |
| EFCH/TCH-CS-046 | 5 | 7/17/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Process and run the hourly runs for the fundamental model in the east used to value the AEP assets |
| EFCH/TCH-CS-046 | 1 | 7/17/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Wholesale Prices Modeling-Process the results for the different scenario cases and analyze the results from the fundamental model |
| EFCH/TCH-CS-046 | 3 | 7/17/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run the dispatch model using different scenarios for each of the AEP assets |
| EFCH/TCH-CS-046 | 13 | 7/17/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Distribution Operations-Calculate and update the cost, customer and miles metrics for the Oncor report using updated historical data and update the report data |
| EFCH/TCH-CS-046 | 7 | 7/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Incorporate updated market price forecasts into pro formas |
| EFCH/TCH-CS-046 | 36 | 7/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Analyze pro forma outputs and compare to previous analyses |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Assembling Expense and time data from past week |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel from San Antonio to Albuquerque, 6 hours, charge for 3 |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Assembling and uploading AEP asset data from past week |
| EFCH/TCH-CS-046 | 20 | 7/18/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/18/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Capex data updates for draft report |
| EFCH/TCH-CS-046 | 20 | 7/18/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 17 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Analyze prior value differentials due to various assumptions on the nuclear facility |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding current busted 351 tax analysis |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis-Analyze expert report filed by EFH Indenture Trustee regarding the value of EFH corporate overhead |
| EFCH/TCH-CS-046 | 7 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze deposition transcript of Company CFO regarding TCEH valuation matters |
| EFCH/TCH-CS-046 | 8 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Analyze and review Fifth Circuit Court of Appeals stay of the Regional Haze regulation |
| EFCH/TCH-CS-046 | 18 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Participate in a call to discuss status of various project workstreams |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussion regarding Project Titan market assumptions and resolve certain modeling inputs |
| EFCH/TCH-CS-046 | 26 | 7/18/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Reviewed capacity prices for NE Titan runs |
| EFCH/TCH-CS-046 | 15 | 7/18/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Began set up of summary template for all Titan results |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated PJM additions to account for additional new builds |
| EFCH/TCH-CS-046 | 6 | 7/18/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed PJM short runs and set off long term Aurora runs for Wishbone |
| EFCH/TCH-CS-046 | 17 | 7/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Plant Operations-Mapped Titan assets to relevant gas hubs and determined fuel adders by plant |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Updated forward fuel forecasts in dispatch model based on identified plant gas hub |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Pulled hourly price streams from fundamental model results and processed for dispatch model runs |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Wholesale Prices Modeling-Process the results for the different scenario cases and analyze the results from the fundamental model |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Participation, Preparation and Follow-Up to Site Visits-Call to discuss the status of the Oncor report and fieldwork |
| EFCH/TCH-CS-046 | 25 | 7/18/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Distribution Operations-Calculate and update the cost, customer and miles metrics for the Oncor report using updated historical data |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Analyze the changes made to the assumptions in the base case for the fundamental model and the dispatch model and compare with previous runs |
| EFCH/TCH-CS-046 | 5 | 7/18/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Modeled power nodal basis prices |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed income modeling with FEP staff |
| EFCH/TCH-CS-046 | 5 | 7/18/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated nodal basis modeling |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Documentation-Big Brown - existing data discovery documents |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Big Brown - analysis of key discovery documents |
| EFCH/TCH-CS-046 | 3 | 7/18/2016 | Nathan Pollak | Director | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze historical Operating Plan and Three Part Offer data for Luminant fleet |
| EFCH/TCH-CS-046 | 5 | 7/18/2016 | Nathan Pollak | Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze hourly and daily average of ERCOT day-ahead zonal pricing |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Nathan Pollak | Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of EFH analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Nathan Pollak | Director | $460 | 2.5 | $1,150.00 | Distribution Operations-Update Oncor fieldwork data |
| EFCH/TCH-CS-046 | 22 | 7/18/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Prepare and send CNO, invoice for May Fee Statement |
| EFCH/TCH-CS-046 | 13 | 7/18/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Distribution Operations-Reviewed Oncor Operational Issues |
| EFCH/TCH-CS-046 | 36 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Continue development of pro forma analysis for each plant in portfolios |
| EFCH/TCH-CS-046 | 14 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Analyze and review new documents posted to Wishbone data room |
| EFCH/TCH-CS-046 | 4 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Expand pro forma analysis to incorporate retail business |
| EFCH/TCH-CS-046 | 5 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Call with team to discuss plan for week and progress |
| EFCH/TCH-CS-046 | 36 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Analyze distribution of values across various fuel types |
| EFCH/TCH-CS-046 | 25 | 7/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Transmission Operations-Develop updated GIS database for fieldwork |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Wishbone Base Case |
| EFCH/TCH-CS-046 | 1 | 7/18/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Wishbone Bull and Bear Case assumptions |
| EFCH/TCH-CS-046 | 14 | 7/18/2016 | Sean Costello | Consultant | $405 | 2.3 | $931.50 | Data and Documents Management-ERCOT Future Renewable Energy Transmission Infrastructure Research |
| EFCH/TCH-CS-046 | 14 | 7/18/2016 | Sean Costello | Consultant | $405 | 3.3 | $1,336.50 | Data and Documents Management-Project Titan Nodal Bases Data Analysis |
| EFCH/TCH-CS-046 | 14 | 7/18/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-Continued Project Titan Nodal Bases Data Pull |
| EFCH/TCH-CS-046 | 14 | 7/18/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation-EFH Meeting |
| EFCH/TCH-CS-046 | 15 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Hearing Preparation-Read Filsinger disclosure. |
| EFCH/TCH-CS-046 | 17 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis-Meet with Luminant staff on YTD performance |
| EFCH/TCH-CS-046 | 11 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hearing Preparation-Review UBS analyst report on EFH |
| EFCH/TCH-CS-046 | 17 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hearing Preparation-Review UBS analyst report on rail trend and Helxworx |
| EFCH/TCH-CS-046 | 11 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation-Review coal to gas switching and pricing impacts |
| EFCH/TCH-CS-046 | 17 | 7/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation-Review EC valuation and FEP EBITDA projections |
| EFCH/TCH-CS-046 | 13 | 7/19/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Downloading reports and data, completing expense, time. |
| EFCH/TCH-CS-046 | 13 | 7/19/2016 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Transmission and Distribution Charge Analysis-Started on review of latest draft of report |
| EFCH/TCH-CS-046 | 20 | 7/19/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 20 | 7/19/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 20 | 7/19/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Meetings to discuss draft report development |
| EFCH/TCH-CS-046 | 20 | 7/19/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report updates |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 35 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Property Tax Analysis-Analyze draft Company projections of step up in property taxes due to the Project Wishbone acquisition |
| EFCH/TCH-CS-046 | 36 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Review and analyze the natural gas basis locations and amounts related to Project Titan |
| EFCH/TCH-CS-046 | 2 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Review underlying assumptions for the 2016 safety metrics and review the new OSHA regulation |
| EFCH/TCH-CS-046 | 36 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Analyze and adjust Project Titan modeling assumptions for the Aurora model |
| EFCH/TCH-CS-046 | 35 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel on suggested corrections to the draft Project Wishbone property tax analysis |
| EFCH/TCH-CS-046 | 2 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on potentially revising the 2016 safety metrics to incorporate new OSHA rules |
| EFCH/TCH-CS-046 | 2 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Create presentation regarding the potential adjustment of 2016 safety metrics into first half and second half performance |
| EFCH/TCH-CS-046 | 1 | 7/19/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Property Tax Analysis-Analyze and edit Project Wishbone pro forma base case results |
| EFCH/TCH-CS-046 | 17 | 7/19/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Developed methodology to extract hours of operation for Wishbone facilities |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Updated coal prices for Gavin reflecting market coal prices |
| EFCH/TCH-CS-046 | 1 | 7/19/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Processed and reviewed Titan east runs |
| EFCH/TCH-CS-046 | 36 | 7/19/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Developed summary spreadsheet for reporting Titan results |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Ran disposition model for all Titan assets with updated fuel and power price assumptions |
| EFCH/TCH-CS-046 | 1 | 7/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed MISO assumptions to update target reserve margin |
| EFCH/TCH-CS-046 | 1 | 7/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Created price comparison of total FOM and SG&A costs relative to total company projections |
| EFCH/TCH-CS-046 | 1 | 7/19/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Created price comparison for fundamental model price results to Dynegy prices |
| EFCH/TCH-CS-046 | 17 | 7/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Dallas to Denver (4 hours travel time net of billable, billed at 50%) - FLIGHT DELAYED |
| EFCH/TCH-CS-046 | 5 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze and assess the results from the base case of the Wishbone runs for capacity and energy prices |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Run and process the dispatch model for the AEP assets |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Compare the results from the fundamental model and the dispatch model with market forecasts |
| EFCH/TCH-CS-046 | 11 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Wholesale Prices Modeling-Discuss the capacity prices calculated in the fundamental model |
| EFCH/TCH-CS-046 | 13 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Distribution Operations-Analyze the distribution sustaining for Oncor vs the industry average distribution |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Assess the low and high case scenarios for a valuation of the Wishbone assets |
| EFCH/TCH-CS-046 | 15 | 7/19/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Transmission Operations-Edited Oncor report - transmission |
| EFCH/TCH-CS-046 | 15 | 7/19/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Edited Oncor report - intro |
| EFCH/TCH-CS-046 | 15 | 7/19/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Distribution Operations-Edited Oncor report - distribution |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Sandow 4 - review and catalog discovery documents |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Documentation-Sandow 5 - review and catalog discovery documents |
| EFCH/TCH-CS-046 | 13 | 7/19/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Distribution Operations-Process and analyze non-Oncor competitive TDU data |
| EFCH/TCH-CS-046 | 13 | 7/19/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Update quick start CT offer curve analysis |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Internal Conference Call Participation-Review quick start generation energy offer curve analysis with FEP team |
| EFCH/TCH-CS-046 | 22 | 7/19/2016 | Pamela Morin | Consultant | $380 | 1.8 | $684.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-046 | 30 | 7/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Create results presentation for competitive portfolio analysis |
| EFCH/TCH-CS-046 | 25 | 7/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Transmission Operations-Continue development of GIS database of updated fieldwork photos and images |
| EFCH/TCH-CS-046 | 25 | 7/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Field Inspections-Analyze updated fieldwork data points relative to previous fieldwork |
| EFCH/TCH-CS-046 | 14 | 7/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Continue analyzing and reviewing new documents posted to Wishbone data room |
| EFCH/TCH-CS-046 | 10 | 7/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Analyze competitive assets capital spend and projections |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Generation Asset Modeling-Review CT EOC analysis |
| EFCH/TCH-CS-046 | 12 | 7/19/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Wishbone Base Case projections |
| EFCH/TCH-CS-046 | 3 | 7/19/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Summarize Wishbone plant results |
| EFCH/TCH-CS-046 | 36 | 7/19/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Review Wishbone data room |
| EFCH/TCH-CS-046 | 36 | 7/19/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Revise Wishbone Base Case for Gavin fuel prices |
| EFCH/TCH-CS-046 | 14 | 7/19/2016 | Sean Costello | Consultant | $405 | 2.5 | $1,012.50 | Data and Documents Management-Project Titan Nodal Energy Price Data Pule |
| EFCH/TCH-CS-046 | 14 | 7/19/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-ERCOT Historic Energy Load and Consumption Data Gathering |
| EFCH/TCH-CS-046 | 14 | 7/19/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-CREZ Data Aggregation |
| EFCH/TCH-CS-046 | 14 | 7/19/2016 | Sean Costello | Consultant | $405 | 5.0 | $2,025.00 | Data and Documents Management-Titan Nodal Energy Price Aggregation |
| EFCH/TCH-CS-046 | 17 | 7/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Hearing Preparation-Read and review 3 rd mended disclosure statement |
| EFCH/TCH-CS-046 | 15 | 7/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.6 | $2,700.00 | Safety Programs-Review 7/18 draft of E report |
| EFCH/TCH-CS-046 | 2 | 7/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Safety Programs-Review safety metrics and the new Dept. of Labor ruling for 8/2016 |
| EFCH/TCH-CS-046 | 2 | 7/19/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Safety Programs-Derive presentation for O&C recommendations |
| EFCH/TCH-CS-046 | 13 | 7/20/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Reviewing draft report through section 4 |
| EFCH/TCH-CS-046 | 13 | 7/20/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Reviewing and commenting on remainder of report |
| EFCH/TCH-CS-046 | 13 | 7/20/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Checking my analyses against data in draft report |
| EFCH/TCH-CS-046 | 20 | 7/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Field inspections summaries and graphics |
| EFCH/TCH-CS-046 | 20 | 7/20/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report section development |
| EFCH/TCH-CS-046 | 20 | 7/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report data updates |
| EFCH/TCH-CS-046 | 20 | 7/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Load forecast comparison to ERCOT |
| EFCH/TCH-CS-046 | 36 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Create a comparison file on the initial Round 2 Project Wishbone case to the current pro forma results |
| EFCH/TCH-CS-046 | 18 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Distribution Operations-Discussion regarding the future work plan for field operations on the transmission and distribution assets |
| EFCH/TCH-CS-046 | 36 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze additional underlying dynamics in the PJM market as it relates to Project Wishbone |
| EFCH/TCH-CS-046 | 36 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel regarding the modeling status of Project Titan |
| EFCH/TCH-CS-046 | 36 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel answering questions regarding various facets of the revised Project Wishbone analysis |
| EFCH/TCH-CS-046 | 2 | 7/20/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Revise presentation regarding the potential adjustment of 2016 safety metrics into first half and second half performance |
| EFCH/TCH-CS-046 | 30 | 7/20/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Operating Reports-Analyze June 2016 actual results for the Company |
| EFCH/TCH-CS-046 | 1 | 7/20/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze draft pro forma results on Project Titan |
| EFCH/TCH-CS-046 | 5 | 7/20/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Prepared summary file of gas curves for company |
| EFCH/TCH-CS-046 | 5 | 7/20/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Added coal cost break down to fuel commodity file |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Created summary file for Titan assets for assigning nodal prices |
| EFCH/TCH-CS-046 | 5 | 7/20/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Updated coal price forecast sheet to reflect updated transportation costs |
| EFCH/TCH-CS-046 | 1 | 7/20/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated generic unit inputs to reflect new capital cost multipliers |
| EFCH/TCH-CS-046 | 1 | 7/20/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Set up and started revised Titan runs for WECC, East, and ERCOT |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Set up template for nodal calculation for Titan assets |
| EFCH/TCH-CS-046 | 1 | 7/20/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated demand projection for East fundamental model runs and ran model with update |
| EFCH/TCH-CS-046 | 1 | 7/20/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Processed fundamental model result for West and ERCOT run results |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Analyzed and compared cash flow and EBITDA results for Oak Grove against consolidated model results |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Added fixed fuel assumption for EFH units to pro forma model |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Process and analyze the bear case for Wishbone assessing the valuation and the plant performance |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Analyze the valuation and the plant performance from the bull case for Wishbone |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Historical Financial Results Analysis-Pull historical data for Oncor and competitor companies including capital expenditures and line miles |
| EFCH/TCH-CS-046 | 13 | 7/20/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis-Analyze the Oncor data compared to other T&D companies |
| EFCH/TCH-CS-046 | 15 | 7/20/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Edited Oncor report - conclusion |
| EFCH/TCH-CS-046 | 7 | 7/20/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated income projection model |
| EFCH/TCH-CS-046 | 5 | 7/20/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Modeled power nodal basis prices |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Generation Asset Modeling-Update quick start generation fleet EOC analysis with team feedback |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze HSL trends in quick start generation plants |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze low energy offer curve price and time periods across QSGR fleet |
| EFCH/TCH-CS-046 | 22 | 7/20/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Edit June Fee statement |
| EFCH/TCH-CS-046 | 13 | 7/20/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Distribution Operations-Reviewed and updated Oncor fieldwork status |
| EFCH/TCH-CS-046 | 25 | 7/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Transmission Operations-Continue developing GIS database of updated fieldwork photos and images |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Big Brown Analysis-Review documents produced in support of Big Brown litigation |
| EFCH/TCH-CS-046 | 28 | 7/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Expand pro forma analysis to incorporate LUME operations |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Continue analyzing and reviewing new documents posted to Wishbone data room |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Generation Asset Modeling-Research ERCOT EOC protocols |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Generation Asset Modeling-Review historical EOC data |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Generation Asset Modeling-Analysis of CT quick start costs |
| EFCH/TCH-CS-046 | 3 | 7/20/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Generation Asset Modeling-Discuss CT EOC analyses & next steps |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Sean Costello | Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Titan Model update |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-ERCOT Transmission Infrastructure Report |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Sean Costello | Consultant | $405 | 1.3 | $526.50 | Data and Documents Management-Finish ERCOT Transmission Project Report |
| EFCH/TCH-CS-046 | 14 | 7/20/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Data and Documents Management-ERCOT Historic Load and Generation Research |
| EFCH/TCH-CS-046 | 20 | 7/21/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/21/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Report graphics for IEEE data |
| EFCH/TCH-CS-046 | 20 | 7/21/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report section development |
| EFCH/TCH-CS-046 | 20 | 7/21/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of report development status and next steps |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Reconcile operating results on the Project Wishbone Gavin plant  between the Round 2 initial results and the current pro forma results |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Discussion regarding the framework of a presentation on Project Titan |
| EFCH/TCH-CS-046 | 18 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a meeting regarding the current status of various project work streams |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Create an overview of assumptive changes from the initial Round 2 Project Wishbone assessment to the current projection |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the status of Project Wishbone |
| EFCH/TCH-CS-046 | 14 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze recent postings to Intralinks data repository site related to EFH and Oncor analysis |
| EFCH/TCH-CS-046 | 17 | 7/21/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed Titan runs for WECC, East and ERCOT |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Created hourly price forecasts for all Titan assets |
| EFCH/TCH-CS-046 | 17 | 7/21/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Manchester (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Added generic SG&A assumption to pro forma model for all units |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Revised retirement dates for Baldwin and Newton units and updated in dispatch model input |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Separated Brayton Point coal and oil unit assumption for dispatch modeling |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Processed capacity compensation model forecasts for updated price curve results for all Titan ISO regions |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Compiled updated hourly price streams by region for updated dispatch model |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Process and analyze the different scenarios for Wishbone assessing the valuation and the plant performance |
| EFCH/TCH-CS-046 | 13 | 7/21/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the status of the Oncor report and fieldwork and the other projects in EFH |
| EFCH/TCH-CS-046 | 20 | 7/21/2016 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Capital Analysis-Pull and analyze the historical data for Oncor and competitor companies including capital expenditures and customers for distribution and transmission |
| EFCH/TCH-CS-046 | 5 | 7/21/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed forecasting with FEP staff |
| EFCH/TCH-CS-046 | 5 | 7/21/2016 | Michael Gadsden | Managing Consultant | $460 | 2.7 | $1,242.00 | Wholesale Prices Modeling-Model power nodal basis prices |
| EFCH/TCH-CS-046 | 5 | 7/21/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated nodal basis modeling |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Nathan Pollak | Managing Director | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Update fleet-wide quick start generation analysis processing tools and summary results |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current EFH project tasking with FEP team |
| EFCH/TCH-CS-046 | 13 | 7/21/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Distribution Operations-Received Update and discussed Oncor Valuation Status |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Historical Financial Results Analysis-Develop presentation of historical results related to competitive portfolio |
| EFCH/TCH-CS-046 | 11 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Analyze historical capacity auction results in competitive markets |
| EFCH/TCH-CS-046 | 35 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Review and analyze documents produced in support of litigation |
| EFCH/TCH-CS-046 | 36 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to update status of competitive portfolio analysis |
| EFCH/TCH-CS-046 | 13 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Field Inspections-Research GIS database presentation and output |
| EFCH/TCH-CS-046 | 35 | 7/21/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss upcoming cases and schedule |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Summarize Wishbone Base Case changes |
| EFCH/TCH-CS-046 | 1 | 7/21/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Titan energy price forecasts |
| EFCH/TCH-CS-046 | 3 | 7/21/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review Titan FGEN results |
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Field inspections summaries and graphics |
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report section development |
| EFCH/TCH-CS-046 | 11 | 7/22/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Various calls regarding the analysis regarding historical generation offers into the ERCOT market |
| EFCH/TCH-CS-046 | 14 | 7/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings to Intralinks data repository site related to Oncor operations |
| EFCH/TCH-CS-046 | 14 | 7/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Analyze deposition testimony on EFH litigation matters |
| EFCH/TCH-CS-046 | 11 | 7/22/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze Luminant Voluntary Mitigation Plan document filed with the Texas PUC |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Updated FGEN to accommodate basis as percentage |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Ran FGEN with revised nodal prices |
| EFCH/TCH-CS-046 | 36 | 7/22/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Reviewed Titan gas results |
| EFCH/TCH-CS-046 | 1 | 7/22/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed run results for ERCOT Titan runs |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Pulled hourly prices for all Titan assets for use in dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed and analyzed nodal analysis for plant power basis in dispatch model |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Reran dispatch model for all updated price curves and nodal basis |
| EFCH/TCH-CS-046 | 30 | 7/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Repopulated pro forma model and created comparison of updated results |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Generation Asset Modeling-Updated comparison of unit results to EFH consolidated model |
| EFCH/TCH-CS-046 | 25 | 7/22/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Transmission Operations-Analyze the top quartiles for the distribution spending in T&D companies |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Transmission Operations-Calculate and analyze Oncor's standing amongst other transmission and distribution companies |
| EFCH/TCH-CS-046 | 20 | 7/22/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Analyze Oncor's capital expenditure spending historically and forecasted |
| EFCH/TCH-CS-046 | 5 | 7/22/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Modeled power nodal basis prices |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Update quick start generation fleet EOC analysis with revised NOx pricing data |
| EFCH/TCH-CS-046 | 3 | 7/22/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze offer curve sensitivity to changes in Nox pricing |
| EFCH/TCH-CS-046 | 36 | 7/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Continue development of presentation related to competitive portfolio performance and projections |
| EFCH/TCH-CS-046 | 14 | 7/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Continue analyzing documents related to plant litigation |
| EFCH/TCH-CS-046 | 26 | 7/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling-Review capacity compensation assumptions and output |
| EFCH/TCH-CS-046 | 36 | 7/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Cash Flow Analysis-Update pro forma for competitive portfolios |
| EFCH/TCH-CS-046 | 1 | 7/22/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Titan capacity price forecasts |
| EFCH/TCH-CS-046 | 1 | 7/22/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Revise Titan capacity price forecasts |
| EFCH/TCH-CS-046 | 20 | 7/23/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 20 | 7/23/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Report data graphics and tables |
| EFCH/TCH-CS-046 | 6 | 7/23/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Analyze Project Titan draft pro forma and detail observations requiring further analysis |
| EFCH/TCH-CS-046 | 14 | 7/23/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Review and analyze new postings to the Intralinks data repository related to Oncor and TCEH |
| EFCH/TCH-CS-046 | 6 | 7/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze current market analyst reports related to generation competitors |
| EFCH/TCH-CS-046 | 5 | 7/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Created comparison of EFH coal unit fuel costs from 0+12 model to Titan pro forma output |
| EFCH/TCH-CS-046 | 5 | 7/23/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Updated and reran dispatch model with updated EFH variable coal cost assumptions |
| EFCH/TCH-CS-046 | 3 | 7/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed MISO coal plant valuations and adjusted fixed costs with unit retirement assumptions |
| EFCH/TCH-CS-046 | 3 | 7/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed CT unit dispatch and operating cost assumptions relative to generic inputs |
| EFCH/TCH-CS-046 | 36 | 7/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Pro Forma Development-Update pro forma with updated inputs |
| EFCH/TCH-CS-046 | 3 | 7/23/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Review and explain Titan plant projections |
| EFCH/TCH-CS-046 | 20 | 7/24/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/24/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of TPIT updates |
| EFCH/TCH-CS-046 | 6 | 7/24/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Analyze draft preliminary Project Titan pro forma combination results |
| EFCH/TCH-CS-046 | 5 | 7/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Created comparison and check of EFH unit energy margins with updated coal cost assumptions |
| EFCH/TCH-CS-046 | 5 | 7/24/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Ran and updated model with revised CT fuel transportation adder |
| EFCH/TCH-CS-046 | 20 | 7/25/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of historic ERCOT RTP and TPIT forecast |
| EFCH/TCH-CS-046 | 20 | 7/25/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-046 | 20 | 7/25/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 17 | 7/25/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Build preliminary draft projection presentation deck for Project Titan and delivery to Company |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Projections-Create a side by side analysis of company and ICF Project Titan projections to FEP projections |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Determine assumptive components for enhancing the Project Titan analysis by plant |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Retail Margins-Analyze Project Titan retail and corporate overhead functions and determine methodology for incorporation into preliminary results |
| EFCH/TCH-CS-046 | 17 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-046 | 1 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Created summary comparison of price projections relative to Dynegy for gas, energy, capacity and spark spread |
| EFCH/TCH-CS-046 | 1 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Derived realized capacity prices from Dynegy portfolio |
| EFCH/TCH-CS-046 | 30 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Cash Flow Analysis-Derived generic FOM assumptions specific to Dynegy coal assets by ISO region |
| EFCH/TCH-CS-046 | 15 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Projections-Reviewed and revised Titan presentation inputs and graphics |
| EFCH/TCH-CS-046 | 1 | 7/25/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated capacity price projections based on cleared auction results for each region |
| EFCH/TCH-CS-046 | 25 | 7/25/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Quality Control-Analyzed and checked the FERC values and years used in a competitor comparison against Oncor spending |
| EFCH/TCH-CS-046 | 20 | 7/25/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Analyze historical and forecasted capital expenditure data for Oncor |
| EFCH/TCH-CS-046 | 5 | 7/25/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Ran market model |
| EFCH/TCH-CS-046 | 5 | 7/25/2016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Reviewed long-term price forecasts |
| EFCH/TCH-CS-046 | 17 | 7/25/2016 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $828.00 | Travel-3.6 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Big Brown 2014 O&M projections |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Big Brown 2014 CAPEX projections |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Coal plant market O&M analysis |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Update hourly data in company energy offer curve analysis and process results |
| EFCH/TCH-CS-046 | 8 | 7/25/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Environmental Analysis-Analyze effects of seasonal NOx pricing on Luminant energy offer curves |
| EFCH/TCH-CS-046 | 3 | 7/25/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current project statues with FEP team and discuss next steps |
| EFCH/TCH-CS-046 | 11 | 7/25/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze summary statistics for maximum quick start energy offers and frequency analysis |
| EFCH/TCH-CS-046 | 13 | 7/25/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Distribution Operations-Discussed Oncor Fieldwork Plan |
| EFCH/TCH-CS-046 | 17 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-046 | 4 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Incorporate retail projections into portfolio analysis |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Develop walk forward analyses of changes to market assumptions |
| EFCH/TCH-CS-046 | 7 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Develop report of financial results in portfolio analysis |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project progress and tasks |
| EFCH/TCH-CS-046 | 32 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Field Inspections-Update Oncor fieldwork database |
| EFCH/TCH-CS-046 | 36 | 7/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Plant Analysis-Analyze plant results and market prices compared to previous analyses for consistency |
| EFCH/TCH-CS-046 | 14 | 7/25/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-EFH Project Meeting |
| EFCH/TCH-CS-046 | 14 | 7/25/2016 | Sean Costello | Consultant | $405 | 0.2 | $81.00 | Data and Documents Management-Gas Market Research |
| EFCH/TCH-CS-046 | 1 | 7/25/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review Titan PJM East modeled transmission constraints |
| EFCH/TCH-CS-046 | 1 | 7/25/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Research PJM transmission limits |
| EFCH/TCH-CS-046 | 17 | 7/26/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 20 | 7/26/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/26/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Oncor data updates |
| EFCH/TCH-CS-046 | 20 | 7/26/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-ERCOT data updates |
| EFCH/TCH-CS-046 | 13 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Review and edit draft executive summary section of the transmission and distribution expert report |
| EFCH/TCH-CS-046 | 11 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Discussion regarding additional assumptive changes for the Project Titan pro forma |
| EFCH/TCH-CS-046 | 36 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze power, natural gas, capacity and spark spread price comparisons for Project Titan |
| EFCH/TCH-CS-046 | 13 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Review and edit draft section two of the transmission and distribution expert report |
| EFCH/TCH-CS-046 | 11 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding CCR, MATS and particulate matter testing issues at the generation facilities |
| EFCH/TCH-CS-046 | 13 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze Oncor investment driver documents to determine relevance to expert report |
| EFCH/TCH-CS-046 | 13 | 7/26/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Review and edit draft section three of the transmission and distribution expert report |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Added forward prices and on/off-peak analysis to market price comparison |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed generic unit cost assumptions for regional multiplier update from AEO |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 3 | 7/26/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed and validated background research supporting wind and solar cost assumptions |
| EFCH/TCH-CS-046 | 3 | 7/26/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Created summary comparison of reserve margin and new build assumptions by ISO and type of resource |
| EFCH/TCH-CS-046 | 17 | 7/26/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Travel-Travel from Denver to Dallas. Time billed at half |
| EFCH/TCH-CS-046 | 14 | 7/26/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Participation, Preparation and Follow-Up to Site Visits-Input fieldwork data for review and assessment of data collected |
| EFCH/TCH-CS-046 | 31 | 7/26/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Ran Oncor scenario analyses |
| EFCH/TCH-CS-046 | 5 | 7/26/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Reviewed long-term price forecasts |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Researched wind cost projections |
| EFCH/TCH-CS-046 | 3 | 7/26/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Monticello 2014 O&M projections |
| EFCH/TCH-CS-046 | 3 | 7/26/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-All Luminant coal plants data review |
| EFCH/TCH-CS-046 | 5 | 7/26/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze ERCOT 15 minute real time settlement prices |
| EFCH/TCH-CS-046 | 5 | 7/26/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze quick start generation resource offer curves relative to 15 minute market pricing |
| EFCH/TCH-CS-046 | 22 | 7/26/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-046 | 17 | 7/26/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Austin |
| EFCH/TCH-CS-046 | 35 | 7/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Monticello Analysis-Review documents produced to appraisal district in support of Monticello property tax cases |
| EFCH/TCH-CS-046 | 36 | 7/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze impact of updated market prices on portfolio analysis |
| EFCH/TCH-CS-046 | 7 | 7/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Compare plant EBITDA projections from available sources |
| EFCH/TCH-CS-046 | 3 | 7/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review previous FGEN runs related to plant analysis |
| EFCH/TCH-CS-046 | 36 | 7/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Run updated prices through model |
| EFCH/TCH-CS-046 | 14 | 7/26/2016 | Sean Costello | Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-SNL 15 min RT SPP Data Pull |
| EFCH/TCH-CS-046 | 14 | 7/26/2016 | Sean Costello | Consultant | $405 | 2.3 | $931.50 | Data and Documents Management-SNL data manipulation |
| EFCH/TCH-CS-046 | 14 | 7/26/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-ERCOT generation additions history research |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up Titan transmission test run |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review transmission test run results |
| EFCH/TCH-CS-046 | 1 | 7/26/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set up revised transmission test run |
| EFCH/TCH-CS-046 | 2 | 7/26/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | BOD Meetings-Review metrics and presentation in prep for C&D meetings |
| EFCH/TCH-CS-046 | 6 | 7/26/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Discuss NE capacity models and impacts on valuation |
| EFCH/TCH-CS-046 | 20 | 7/27/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-046 | 20 | 7/27/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-FERC Form 1 data summary |
| EFCH/TCH-CS-046 | 20 | 7/27/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/27/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of Company reliability filings |
| EFCH/TCH-CS-046 | 20 | 7/27/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company TCOS filing |
| EFCH/TCH-CS-046 | 11 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze the Company's Voluntary Mitigation Plan related to generation resources |
| EFCH/TCH-CS-046 | 15 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Safety Programs-Review and analyze materials for the Organization and Compensation Committee meeting |
| EFCH/TCH-CS-046 | 15 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend Organization & Compensation Committee meeting telephonically |
| EFCH/TCH-CS-046 | 35 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding the property tax analyses for various Luminant generation facilities |
| EFCH/TCH-CS-046 | 3 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis-Determine price methodologies for natural gas in deriving the range of property tax analyses |
| EFCH/TCH-CS-046 | 13 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Derive methods to evaluate certain analyses in the draft Oncor expert report |
| EFCH/TCH-CS-046 | 36 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Evaluate certain specific market assumptions in the Project Titan analysis |
| EFCH/TCH-CS-046 | 36 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Review and edit Company assumptions document related to Project Wishbone |
| EFCH/TCH-CS-046 | 29 | 7/27/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze market analyst perspectives on Texas generation assets |
| EFCH/TCH-CS-046 | 7 | 7/27/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Reviewed proforma for Titan analysis |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated EMM regional multipliers for AEO 2016 CT costs and wind unweighted national average capital cost |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated fundamental model inputs for wind capital cost and FOM based on additional research |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated and ran fundamental model East, West and ERCOT runs incorporating FOM and EMM updates |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Processed price results for ERCOT fundamental model and ran capacity compensation model |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Processed price results for WECC fundamental model and updated capacity compensation forecast |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated price comparison analysis for updated fundamental price streams and forward price curves as of 6/30 |
| EFCH/TCH-CS-046 | 17 | 7/27/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-046 | 15 | 7/27/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Distribution Operations-Pull together and update figures with appropriate updated data related to the Oncor valuation report |
| EFCH/TCH-CS-046 | 6 | 7/27/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission Operations-Calculate the performance of Oncor compared to industry averages and top industry companies |
| EFCH/TCH-CS-046 | 8 | 7/27/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Environmental Analysis-Researched Cross-State Air Pollution Rule implementation |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Carbon Research-Review of ISO reports modeling of the CPP. |
| EFCH/TCH-CS-046 | 15 | 7/27/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Documentation-Monticello 2014 appraisal report |
| EFCH/TCH-CS-046 | 3 | 7/27/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Automate initial processing of offer curve analysis |
| EFCH/TCH-CS-046 | 3 | 7/27/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Develop additional summary statistics in support of energy offer curve analysis |
| EFCH/TCH-CS-046 | 11 | 7/27/2016 | Nathan Pollak | Managing Director | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze and match maximum 15 minute real time pricing on an hourly basis with quick start unit energy offer curves |
| EFCH/TCH-CS-046 | 3 | 7/27/2016 | Nathan Pollak | Managing Director | $460 | 1.5 | $690.00 | Generation Asset Modeling-Update over-arching quick start generation resource energy offer curve analysis |
| EFCH/TCH-CS-046 | 13 | 7/27/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Round Rock, TX to Waco, TX |
| EFCH/TCH-CS-046 | 13 | 7/27/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Axtell, TX to Teague, TX |
| EFCH/TCH-CS-046 | 13 | 7/27/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Fairfield, TX to Huntsville, TX |
| EFCH/TCH-CS-046 | 35 | 7/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with K&L Gates to discuss upcoming litigation and report approach |
| EFCH/TCH-CS-046 | 7 | 7/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Evaluate impact of adjusted FOM and SG&A expenses |
| EFCH/TCH-CS-046 | 36 | 7/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Update presentation with commodity price comparisons |
| EFCH/TCH-CS-046 | 8 | 7/27/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Environmental Analysis-Research current state of Regional Haze regulations |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research / analysis of ERCOT LTDEF & support |
| EFCH/TCH-CS-046 | 14 | 7/27/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Data and Documents Management-Texas Peak Load historic data research |
| EFCH/TCH-CS-046 | 14 | 7/27/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-Texas load growth research |
| EFCH/TCH-CS-046 | 14 | 7/27/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Texas generation and load growth data analysis |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review revised transmission test run results |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review transmission flow data |
| EFCH/TCH-CS-046 | 1 | 7/27/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Acquire PJM load data |
| EFCH/TCH-CS-046 | 17 | 7/28/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-046 | 20 | 7/28/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT latest TPIT project forecast |
| EFCH/TCH-CS-046 | 20 | 7/28/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Load forecast updates |
| EFCH/TCH-CS-046 | 20 | 7/28/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest Company provided data |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the draft Project Titan analysis |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Prepare meeting notes and underlying analysis for Project Titan |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Incorporate adjustments to re-cast Project Titan presentation into separate units for meeting next week with Company and first liens |
| EFCH/TCH-CS-046 | 18 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project status and update call updating staff on various needs and work stream requirements |
| EFCH/TCH-CS-046 | 29 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop techniques to incorporate adjustments to allocated costs for Project Titan analysis |
| EFCH/TCH-CS-046 | 13 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review and edit draft section four of the transmission and distribution expert report |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 17 | 7/28/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Created FGEN analysis tool for Titan asset validation |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Processed hourly prices from Aurora for latest ERCOT Titan runs |
| EFCH/TCH-CS-046 | 3 | 7/28/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Pulled hourly prices for processing for FGEN for titan runs |
| EFCH/TCH-CS-046 | 5 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Updated gas basis summary calculation and tables/graphics for presentation |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss current projects and status |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Processed fundamental model run results for all Titan East regions |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Ran capacity compensation model for all updated East Titan prices |
| EFCH/TCH-CS-046 | 3 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Ran dispatch model for all updated price curves and populated results into pro forma model |
| EFCH/TCH-CS-046 | 3 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling-Calculated plant specific FOM rates for EFH units |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Reviewed updates to NEPOOL capacity price |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-046 | 3 | 7/28/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the status of the projects at EFH |
| EFCH/TCH-CS-046 | 6 | 7/28/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Transmission and Distribution Charge Analysis-Calculate the performance of Oncor compared to industry averages and top industry companies |
| EFCH/TCH-CS-046 | 7 | 7/28/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP team |
| EFCH/TCH-CS-046 | 9 | 7/28/2016 | Michael Gadsden | Managing Consultant | $460 | 0.6 | $276.00 | Hedging and Trading Positions-Analyzed Luminant Energy forecast |
| EFCH/TCH-CS-046 | 17 | 7/28/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel-5 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-046 | 8 | 7/28/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Analysis of environmental regulations affecting Luminant coal plants |
| EFCH/TCH-CS-046 | 8 | 7/28/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Review of EFH 2014 10-K for public disclosures of environmental issues |
| EFCH/TCH-CS-046 | 3 | 7/28/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review energy offer curve analysis with FEP team |
| EFCH/TCH-CS-046 | 8 | 7/28/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Environmental Analysis-Analyze and compare NOx allowance pricing from various sources |
| EFCH/TCH-CS-046 | 13 | 7/28/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Huntsville, TX to Rusk, TX |
| EFCH/TCH-CS-046 | 13 | 7/28/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Rusk, TX to Huntington, TX |
| EFCH/TCH-CS-046 | 13 | 7/28/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Lufkin, TX to Houston, TX |
| EFCH/TCH-CS-046 | 7 | 7/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Financial Reports-Derive EBITDA multiple approach to value of competitive portfolio |
| EFCH/TCH-CS-046 | 35 | 7/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Continue reviewing documents produced to appraisal districts |
| EFCH/TCH-CS-046 | 35 | 7/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Property Tax Analysis-Research coal plant assessments and public data |
| EFCH/TCH-CS-046 | 17 | 7/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations-Implement updated SG&A throughout portfolio |
| EFCH/TCH-CS-046 | 15 | 7/28/2016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / discuss LTDEF section of Oncor report |
| EFCH/TCH-CS-046 | 15 | 7/28/2016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Edit Oncor report |
| EFCH/TCH-CS-046 | 14 | 7/28/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-EFH Project Review Meeting |
| EFCH/TCH-CS-046 | 14 | 7/28/2016 | Sean Costello | Consultant | $405 | 1.0 | $405.00 | Data and Documents Management-Oil and Gas Market Research |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Wishbone review of final projections |
| EFCH/TCH-CS-046 | 1 | 7/28/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Develop PJM zonal load shapes |
| EFCH/TCH-CS-046 | 36 | 7/28/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Create pricing exhibits for Titan presentation |
| EFCH/TCH-CS-046 | 20 | 7/29/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Comparison of ERCOT Transmission ROR approvals |
| EFCH/TCH-CS-046 | 20 | 7/29/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-046 | 20 | 7/29/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Load forecast updates and comparison |
| EFCH/TCH-CS-046 | 20 | 7/29/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Comparison of ERCOT TCOS rates |
| EFCH/TCH-CS-046 | 11 | 7/29/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and Company attorneys related to trading offers on generation assets |
| EFCH/TCH-CS-046 | 11 | 7/29/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze preliminary analysis for generation offers on the combustion turbine fleet |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze current Project Titan pro forma operating results and develop requirements for further analysis |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Review and analyze Credit Suisse analysis of Project Titan |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed East and WECC aurora runs results for v9 |
| EFCH/TCH-CS-046 | 1 | 7/29/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Updated Titan assumptions document for presentation updates |
| EFCH/TCH-CS-046 | 7 | 7/29/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Set up FGEN with revised hourly prices, processed runs and updated proforma and analysis tool |
| EFCH/TCH-CS-046 | 1 | 7/29/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed and updated NEPOOL capacity prices with updated generic new build |
| EFCH/TCH-CS-046 | 13 | 7/29/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Distribution Operations-Analyze the data collected in the field for the transmission and distribution assets for Oncor |
| EFCH/TCH-CS-046 | 15 | 7/29/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Participation, Preparation and Follow-Up to Site Visits-Assess a side-by-side of the Oncor vs competitor asset ratings |
| EFCH/TCH-CS-046 | 17 | 7/29/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Travel-Travel from Dallas to Newark. Time billed at half |
| EFCH/TCH-CS-046 | 5 | 7/29/2016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed long-term price forecasts |
| EFCH/TCH-CS-046 | 3 | 7/29/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Review of EFH 2014 10-K for public disclosures of environmental issues and risks to asset valuations |
| EFCH/TCH-CS-046 | 3 | 7/29/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Review of EFH 2015 10-k for public disclosures of environmental issues and risks to asset valuations |
| EFCH/TCH-CS-046 | 32 | 7/29/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Intercompany Transactions-Participate on NextEra investor call outlining details about Oncor purchase announcement |
| EFCH/TCH-CS-046 | 3 | 7/29/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Review initial energy offer curve analysis results with company team |
| EFCH/TCH-CS-046 | 3 | 7/29/2016 | Nathan Pollak | Managing Director | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Analyze energy offer curve guidelines for coal and non-quick start gas resources |
| EFCH/TCH-CS-046 | 14 | 7/29/2016 | Nathan Pollak | Managing Director | $460 | 0.5 | $230.00 | Wholesale Prices Modeling-Draft data requests to support additional energy offer curve analysis |
| EFCH/TCH-CS-046 | 17 | 7/29/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Houston to Denver |
| EFCH/TCH-CS-046 | 35 | 7/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Property Tax Analysis-Continue researching property assessments in Texas |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Update presentation related to competitive portfolio values |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results-Research existing debt levels of portfolios |
| EFCH/TCH-CS-046 | 1 | 7/29/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review Titan energy prices |
| EFCH/TCH-CS-046 | 1 | 7/29/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Revise Titan capacity prices |
| EFCH/TCH-CS-046 | 36 | 7/29/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Prepare capacity price exhibits |
| EFCH/TCH-CS-046 | 20 | 7/30/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-046 | 20 | 7/30/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report updates |
| EFCH/TCH-CS-046 | 11 | 7/30/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze latest set of Project Titan pro forma results |
| EFCH/TCH-CS-046 | 1 | 7/30/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Evaluate dispatch options for various TCEH assets within the Titan analysis |
| EFCH/TCH-CS-046 | 36 | 7/30/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Analyze latest valuation splits on draft pro forma Project Titan results |
| EFCH/TCH-CS-046 | 7 | 7/30/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-FGEN runs testing seasonal ops options on ERCOT coal plants |
| EFCH/TCH-CS-046 | 36 | 7/30/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Updated price comparison sheet for use in market presentation |
| EFCH/TCH-CS-046 | 1 | 7/30/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Updated market presentation for latest runs inputs for Titan analysis |
| EFCH/TCH-CS-046 | 36 | 7/30/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Update market view with new market prices |
| EFCH/TCH-CS-046 | 36 | 7/30/2016 | Tim Wang | Director | $575 | 1.0 | $575.00 | Documentation-Review Titan presentation |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Buck Monday | Managing Director | $450 | 3.0 | $1,350.00 | Travel-Travel from Albuquerque to Midland. 6 hours charge for 3 |
| EFCH/TCH-CS-046 | 20 | 7/31/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Load forecast updates |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Review and edit initial draft Project Titan presentations for meeting with Company and first liens |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Review and edit the various drafts of the market characteristics slide deck for Project Titan, develop outstanding issues list for completion |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Prepare final edits of the draft Project Titan market characteristics presentation and convey to the Company |
| EFCH/TCH-CS-046 | 1 | 7/31/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Updated presentation to address internal questions |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Researched comparison of FEP valuation forecasts versus DYN forecasts |
| EFCH/TCH-CS-046 | 7 | 7/31/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Updated calculation of capacity price forecast from total revenues reported |
| EFCH/TCH-CS-046 | 5 | 7/31/2016 | Nathan Pollak | Managing Director | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Develop graphics to support power pricing analysis |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | 11 | 7/31/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze quick start generation resource offerers by unit and month |
| EFCH/TCH-CS-046 | 13 | 7/31/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor Fieldwork Data |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Valuation Prices Modeling-Continue updating market view based on new market price analyses |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Revise Titan presentation pricing exhibits |
| EFCH/TCH-CS-046 | 36 | 7/31/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Revise Titan presentation summary slides |
| EFCH/TCH-CS-046 | 6 | 7/31/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-Review market assumptions deck |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Midland to Rankin |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets  Rankin to McCamey |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Imperial to Ft. Stockton |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP Assets Ft. Stockton to Balmorhea to Ft. Davis |
| EFCH/TCH-CS-047 | 20 | 8/1/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-load forecast updates |
| EFCH/TCH-CS-047 | 20 | 8/1/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report updates |
| EFCH/TCH-CS-047 | 20 | 8/1/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-047 | 20 | 8/1/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Develop draft Project Titan valuation presentation and review proforma results by generation facility |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Develop updated valuation techniques for certain assets within the Project Titan portfolio |
| EFCH/TCH-CS-047 | 5 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Correspondence with Company regarding long-term projections of ERCOT prices |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Develop methodology to conform Company projections to align with Project Titan in order to create side by side comparisons |
| EFCH/TCH-CS-047 | 14 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze current postings to Intralinks data repository related to EFIH |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Incorporate internal and Company comments on Project Titan valuation presentation into the next draft |
| EFCH/TCH-CS-047 | 17 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 18 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Lead a project status call outlining current work streams and future requirements |
| EFCH/TCH-CS-047 | 11 | 8/1/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Edit and review the draft presentation materials and underlying analysis for the ongoing review of ERCOT bidding amounts |
| EFCH/TCH-CS-047 | 7 | 8/1/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Researched change in value for PJM peakers in EBITDA model |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Documentation-Reviewed final valuation presentation |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Prepared summary of individual plant EBITDA for Titan assets |
| EFCH/TCH-CS-047 | 7 | 8/1/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed plant performance versus historical for Titan assets |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated energy, gas and capacity price comparisons to include ICF projections |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Created price comparison tool to look at all relevant prices/spark spread for each price point and company projection |
| EFCH/TCH-CS-047 | 3 | 8/1/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed FGEN results analysis for specific unit output relative to historical and generic CC performance |
| EFCH/TCH-CS-047 | 1 | 8/1/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed PJM fundamental model results for retirement projections |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Participation, Preparation and Follow-Up to Site Visits-Update the Oncor fieldwork data sheet for analysis of report graphics and figures |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Distribution Operations-Analyze the low scoring assets that have been review and re-reviewed |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Distribution Operations-Analyze the Oncor vs competitors distribution expense historically for ERCOT |
| EFCH/TCH-CS-047 | 14 | 8/1/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Freestone County Appraisal District (Big Brown) discovery document review |
| EFCH/TCH-CS-047 | 14 | 8/1/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Titus County Appraisal District (Monticello) discovery document review |
| EFCH/TCH-CS-047 | 11 | 8/1/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Refine automated energy offer curve analysis results processing |
| EFCH/TCH-CS-047 | 5 | 8/1/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze and summarize revised quick start generation energy offer curve analysis |
| EFCH/TCH-CS-047 | 3 | 8/1/2016 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-047 | 3 | 8/1/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Environmental Analysis-Analyze energy offer curve sensitivity to various levels of emission allowances |
| EFCH/TCH-CS-047 | 5 | 8/1/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Summarize first-pass energy offer curve analysis results |
| EFCH/TCH-CS-047 | 13 | 8/1/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Status Update on Oncor Acquisition Process |
| EFCH/TCH-CS-047 | 6 | 8/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Prepare comparisons to previous model versions to reconcile changes |
| EFCH/TCH-CS-047 | 4 | 8/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Update pro formas with retail entity EBITDA and cash flow |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Research debt load of competitors |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss plan for week |
| EFCH/TCH-CS-047 | 17 | 8/1/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-047 | 14 | 8/1/2016 | Sean Costello | Consultant | $405 | 2.2 | $891.00 | Data and Documents Management-Research Single Basin Gas Operators |
| EFCH/TCH-CS-047 | 3 | 8/1/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-Team EFH Meeting |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Documentation-Prepare exhibits for Titan Market Presentation |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Finalize Titan Market Presentation |
| EFCH/TCH-CS-047 | 36 | 8/1/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Review Titan Valuation Presentation |
| EFCH/TCH-CS-047 | 11 | 8/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Meet with Luminant staff re status |
| EFCH/TCH-CS-047 | 6 | 8/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Wholesale Prices Modeling-Review preliminary capacity price assumptions for NE and NYISO |
| EFCH/TCH-CS-047 | 16 | 8/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Hearing Preparation-review and draft valuation deck for Titan |
| EFCH/TCH-CS-047 | 16 | 8/1/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation-Review ERCOI 0+12 and compare to 7+5 impacts |
| EFCH/TCH-CS-047 | 13 | 8/2/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Alpine |
| EFCH/TCH-CS-047 | 13 | 8/2/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Marfa and Ft. Davis |
| EFCH/TCH-CS-047 | 13 | 8/2/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Marathon |
| EFCH/TCH-CS-047 | 13 | 8/2/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Marathon to Sheffield |
| EFCH/TCH-CS-047 | 20 | 8/2/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-047 | 20 | 8/2/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/2/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Incorporate revised ERCOT pricing information into the development of the ERCOT EBITDA variance on Project Titan |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Project Management-Discussion allocating responsibilities for conveying information within the Project Titan Company/First Lien meeting |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel, first lien representatives and first lien advisors on initial findings on Project Titan |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze computational dynamics regarding the latest bidding investigation issues |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Prepare final edits to the Project Titan market view meeting presentation |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with various Company personnel regarding the analyses performed on Project Titan and Wishbone |
| EFCH/TCH-CS-047 | 11 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyzed and reviewed ERCOT bidding compliance tool outputs in order to consolidate issues for analysis |
| EFCH/TCH-CS-047 | 6 | 8/2/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst perspectives on generation business combinations and activities |
| EFCH/TCH-CS-047 | 17 | 8/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed presentation information for company meeting |
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Intercompany Transactions-Participated in meeting with company to discuss preliminary Titan results |
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Discussed list of items to be revised for next set of base cases |
| EFCH/TCH-CS-047 | 15 | 8/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed presentation materials for Titan market meeting |
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Participated in conference call to discuss Titan market dynamics |
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Created and analyzed price comparison of all past ERCOT price forecasts |
| EFCH/TCH-CS-047 | 3 | 8/2/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Ran dispatch model for EFH units against company 6/30 prices |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed CAISO penalty adder adjusted results and CT marginal cost buildup |
| EFCH/TCH-CS-047 | 13 | 8/2/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Update the Oncor fieldwork data sheet for analysis of report graphics and figures |
| EFCH/TCH-CS-047 | 25 | 8/2/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Quality Control-Analyze the Oncor vs competitors distribution and transmission asset rankings from the fieldwork |
| EFCH/TCH-CS-047 | 25 | 8/2/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission Operations-Assess the Oncor and competitor data for report graphical comparison |
| EFCH/TCH-CS-047 | 14 | 8/2/2016 | Mike Green | Director | $550 | 2.0 | $1,100.00 | Plant Analysis-Milam County Appraisal District (Sandow IV) discovery document review |
| EFCH/TCH-CS-047 | 3 | 8/2/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Update Luminant CT energy offer analysis |
| EFCH/TCH-CS-047 | 3 | 8/2/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Update automated processing of energy offer curve analysis |
| EFCH/TCH-CS-047 | 11 | 8/2/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze Luminant generation fleet metrics |
| EFCH/TCH-CS-047 | 5 | 8/2/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze historical ERCOT North Zone pricing |
| EFCH/TCH-CS-047 | 22 | 8/2/2016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-047 | 5 | 8/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze changes to market view presentation |
| EFCH/TCH-CS-047 | 7 | 8/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Reconcile differences in EBITDA projections |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review and analyze market presentation provided by ICF |
| EFCH/TCH-CS-047 | 6 | 8/2/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Financial Reports-Review competitor 10-K and 10-Q filings for inputs to competitive model |
| EFCH/TCH-CS-047 | 14 | 8/2/2016 | Sean Costello | Consultant | $465 | 3.3 | $1,536.50 | Data and Documents Management-O&G Operator Research |
| EFCH/TCH-CS-047 | 17 | 8/2/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Travel-Travel Denver to Dallas (4 hours billed at half time) |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Luminant Meetings-Titan presentation walk-through |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Luminant Meetings-Titan Meeting |
| EFCH/TCH-CS-047 | 36 | 8/2/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Titan open issues discussion |
| EFCH/TCH-CS-047 | 1 | 8/2/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review PJM capacity penalty rules |
| EFCH/TCH-CS-047 | 16 | 8/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation-Steering committee meeting on Titan |
| EFCH/TCH-CS-047 | 15 | 8/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Hearing Preparation-Review ICF deck |
| EFCH/TCH-CS-047 | 15 | 8/2/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Hearing Preparation-Review and develop outline on testimony |
| EFCH/TCH-CS-047 | 13 | 8/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Ozona |
| EFCH/TCH-CS-047 | 13 | 8/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Ozona to Iraan |
| EFCH/TCH-CS-047 | 13 | 8/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Iraan to Sonora |
| EFCH/TCH-CS-047 | 13 | 8/3/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Sonora, Sonora to San Angelo |
| EFCH/TCH-CS-047 | 20 | 8/3/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/3/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/3/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of Company reliability filings |
| EFCH/TCH-CS-047 | 20 | 8/3/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report graphics revisions |
| EFCH/TCH-CS-047 | 36 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Discuss adjustments required to enhance Project Titan base case projections |
| EFCH/TCH-CS-047 | 35 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Research property tax and operating characteristics of South Texas project in Matagorda County, TX in preparation for comparison to Comanche Peak |
| EFCH/TCH-CS-047 | 11 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Prepare ERCOT bidding compliance investigation materials for Company attorney |
| EFCH/TCH-CS-047 | 36 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections-Determine prioritization for developing future market scenarios for Project Titan |
| EFCH/TCH-CS-047 | 36 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Review and analyze Project Titan presentation generated by first lien advisors |
| EFCH/TCH-CS-047 | 11 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Reconcile results from draft consolidation model to Project Titan pro forma results |
| EFCH/TCH-CS-047 | 36 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Develop overview of future Project Titan tasks and discuss the modeling nuances of various selected scenarios |
| EFCH/TCH-CS-047 | 14 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze data related to ERCOT bidding matters and Oncor issues |
| EFCH/TCH-CS-047 | 17 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 5 | 8/3/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Develop market overview perspective on natural gas for Evercore and provide a variance analysis on Henry Hub natural gas prices |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Ran a number of ERCOT test runs to identify impact on off-peak prices of various inputs |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Prepared summary of scenarios needed for Titan diligence |
| EFCH/TCH-CS-047 | 17 | 8/3/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Pulled historical EV generation data for CAISO generation by fuel type |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Created analysis and comparison of CAISO generation to forecast results |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Created supply stack analysis for CT and CC dispatch cost comparison in CAISO market forecast |
| EFCH/TCH-CS-047 | 3 | 8/3/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analysis and organize the collection of Luminant generation data |
| EFCH/TCH-CS-047 | 3 | 8/3/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Wholesale Prices Modeling-Compile generation and price day for analysis for the Luminant plants |
| EFCH/TCH-CS-047 | 25 | 8/3/2016 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Retail Competitor Analysis-Update and assess the Oncor and competitor fieldwork data sheet for analysis of report graphics and figures |
| EFCH/TCH-CS-047 | 5 | 8/3/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze historical day-ahead market pricing |
| EFCH/TCH-CS-047 | 5 | 8/3/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze historical ERCOT real time settlement price points |
| EFCH/TCH-CS-047 | 11 | 8/3/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze Luminant generating limits for QSGR resources |
| EFCH/TCH-CS-047 | 5 | 8/3/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Environmental Analysis-Analyze annual and seasonal emission allowance pricing |
| EFCH/TCH-CS-047 | 35 | 8/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Analysis-Review property tax records related to nuclear plant |
| EFCH/TCH-CS-047 | 6 | 8/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Analyze historical nuclear cost data |
| EFCH/TCH-CS-047 | 8 | 8/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Research regional haze impacts on competitive portfolio |
| EFCH/TCH-CS-047 | 35 | 8/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Research coal plant assessments in Texas appraisal districts |
| EFCH/TCH-CS-047 | 17 | 8/3/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Titan modeling update review |
| EFCH/TCH-CS-047 | 1 | 8/3/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review PJM load forecast |
| EFCH/TCH-CS-047 | 17 | 8/3/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Travel-Travel Dallas to Denver (4 hours billed at half time) |
| EFCH/TCH-CS-047 | 11 | 8/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Analysis of MTM Reports-Review bidding data for no attainment periods |
| EFCH/TCH-CS-047 | 11 | 8/3/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Analysis of MTM Reports-Compare bids to compliance data |
| EFCH/TCH-CS-047 | 13 | 8/4/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets west San Angelo |
| EFCH/TCH-CS-047 | 13 | 8/4/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets east San Angelo |
| EFCH/TCH-CS-047 | 13 | 8/4/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets north San Angelo to Sterling City |
| EFCH/TCH-CS-047 | 13 | 8/4/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Sterling City, north toward Big Spring |
| EFCH/TCH-CS-047 | 20 | 8/4/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 36 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Reconcile draft Project Titan pro forma results to yesterday's DYN earnings call |
| EFCH/TCH-CS-047 | 35 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Conform the results of comparing Comanche Peak to the South Texas Project for property tax purposes |
| EFCH/TCH-CS-047 | 11 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with attorneys regarding current open items and preliminary findings related to ERCOT bidding compliance tool |
| EFCH/TCH-CS-047 | 18 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Convey immediate project work stream requirements to internal staff |
| EFCH/TCH-CS-047 | 35 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with EFH tax department personnel related to the South Texas Project and how it compares to Comanche Peak |
| EFCH/TCH-CS-047 | 11 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze required changes in calculations related to the ERCOT bidding compliance tool |
| EFCH/TCH-CS-047 | 3 | 8/4/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Analyze impacts of circuit court stay of the Regional Haze regulation |
| EFCH/TCH-CS-047 | 3 | 8/4/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Developed graphics for analysis of heat rate curves used in ERCOT studies |
| EFCH/TCH-CS-047 | 1 | 8/4/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal conference call to discuss project status |
| EFCH/TCH-CS-047 | 1 | 8/4/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Validated California CC and CT dispatch cost buildup and assumptions |
| EFCH/TCH-CS-047 | 11 | 8/4/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated EMM regional multiplier application to FOM, VOM and capital cost assumptions |
| EFCH/TCH-CS-047 | 5 | 8/4/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Fuel Commodity Analysis-Reviewed analysis and validated natural gas transportation adder by prime mover type and region |
| EFCH/TCH-CS-047 | 3 | 8/4/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Validated CAISO carbon prices and unit emissions costs |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 1 | 8/4/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-047 | 14 | 8/4/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull historical load data for NYISO, MISO, PJM and ISONE |
| EFCH/TCH-CS-047 | 26 | 8/4/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Assess NYISO load data and calculate a load shape for the different regions in NYISO |
| EFCH/TCH-CS-047 | 26 | 8/4/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Assess PJM load data and calculate a load shape for the different regions in PJM |
| EFCH/TCH-CS-047 | 26 | 8/4/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Assess ISONE load data and calculate a load shape for the different regions in ISONE |
| EFCH/TCH-CS-047 | 7 | 8/4/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP staff |
| EFCH/TCH-CS-047 | 5 | 8/4/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Updated capacity price model |
| EFCH/TCH-CS-047 | 5 | 8/4/2016 | Michael Gadsden | Managing Consultant | $460 | 3.1 | $1,426.00 | Quality Control-Validated capacity price model |
| EFCH/TCH-CS-047 | 14 | 8/4/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Milam County Appraisal District (Sandow V) discovery document review |
| EFCH/TCH-CS-047 | 14 | 8/4/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Review of Prichard & Abbott appraisal of Monticello |
| EFCH/TCH-CS-047 | 14 | 8/4/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Review audio transcript of Appraisal Review Board hearing (Monticello) |
| EFCH/TCH-CS-047 | 14 | 8/4/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Review audio transcript #1 of Appraisal Review Board hearing (Oak Grove) |
| EFCH/TCH-CS-047 | 3 | 8/4/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review Luminant energy offer analysis with FEP and company team |
| EFCH/TCH-CS-047 | 5 | 8/4/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Update ERCOT real time SPP pricing analysis |
| EFCH/TCH-CS-047 | 5 | 8/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review company projections of coal costs |
| EFCH/TCH-CS-047 | 35 | 8/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review documents produced by appraisal districts for application to pending litigation |
| EFCH/TCH-CS-047 | 29 | 8/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis-Analyze plant level SG&A allocations |
| EFCH/TCH-CS-047 | 3 | 8/4/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Historical Financial Results Analysis-Analyze CP historical costs relative to industry averages and metrics |
| EFCH/TCH-CS-047 | 36 | 8/4/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Documentation-Develop presentation on PJM capacity penalties |
| EFCH/TCH-CS-047 | 36 | 8/4/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Documentation-Develop presentation on PJM load forecast |
| EFCH/TCH-CS-047 | 16 | 8/4/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Plant Analysis-Prepare draft testimony for TCEH hearing |
| EFCH/TCH-CS-047 | 16 | 8/4/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.2 | $2,400.00 | Hearing Preparation-Mark up draft of testimony |
| EFCH/TCH-CS-047 | 13 | 8/5/2016 | Buck Monday | Director | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets south Abilene |
| EFCH/TCH-CS-047 | 13 | 8/5/2016 | Buck Monday | Director | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets north Abilene |
| EFCH/TCH-CS-047 | 13 | 8/5/2016 | Buck Monday | Director | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Abilene north, to Anson and Roby |
| EFCH/TCH-CS-047 | 11 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call on Company personnel regarding Project Titan and other matters |
| EFCH/TCH-CS-047 | 15 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Communication with Kirkland & Ellis related to filing written testimony in the TCEH confirmation hearing |
| EFCH/TCH-CS-047 | 15 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Generate comments and edits for the draft declaration and written testimony for the TCEH confirmation hearing |
| EFCH/TCH-CS-047 | 13 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion regarding the current needs to include in the Oncor expert report draft |
| EFCH/TCH-CS-047 | 11 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Convey requirements that the Conway has requested for revised ERCOT long term hourly prices |
| EFCH/TCH-CS-047 | 36 | 8/5/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze the Credit Suisse presentation related to their current perspective on Project Titan |
| EFCH/TCH-CS-047 | 3 | 8/5/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Created summary sheet of planned unit for updating heartrate inputs |
| EFCH/TCH-CS-047 | 3 | 8/5/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Combined information from Velocity Suite and SNL for turbine type |
| EFCH/TCH-CS-047 | 26 | 8/5/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Assess MISO load data and calculate a load shape for the different regions in MISO |
| EFCH/TCH-CS-047 | 26 | 8/5/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Compile the load data for analysis and review |
| EFCH/TCH-CS-047 | 5 | 8/5/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Updated capacity price model |
| EFCH/TCH-CS-047 | 5 | 8/5/2016 | Michael Gadsden | Managing Consultant | $460 | 3.4 | $1,564.00 | Quality Control-Validated capacity price model |
| EFCH/TCH-CS-047 | 14 | 8/5/2016 | Mike Green | Director | $550 | 1.0 | $550.00 | Plant Analysis-Review audio transcript #2 of Appraisal Review Board hearing (Oak Grove) |
| EFCH/TCH-CS-047 | 14 | 8/5/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Roberton County Appraisal District (Oak Grove) discovery document review |
| EFCH/TCH-CS-047 | 14 | 8/5/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Lee County Appraisal Group appraisals of Sandow IV |
| EFCH/TCH-CS-047 | 11 | 8/5/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze Luminant generation fleet operating data |
| EFCH/TCH-CS-047 | 13 | 8/5/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Review and Planning |
| EFCH/TCH-CS-047 | 5 | 8/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Analyze AURORA inputs and reconcile data sources |
| EFCH/TCH-CS-047 | 36 | 8/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Review and analyze CS analysis of competitive portfolio |
| EFCH/TCH-CS-047 | 7 | 8/5/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop plant pro forma analysis relative to various strike dates |
| EFCH/TCH-CS-047 | 1 | 8/5/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Acquire load data for AEP Titan regions |
| EFCH/TCH-CS-047 | 1 | 8/5/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Develop load shape model |
| EFCH/TCH-CS-047 | 16 | 8/5/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Hearing Preparation-Review and draft testimony for TCEH hearing |
| EFCH/TCH-CS-047 | 13 | 8/6/2016 | Buck Monday | Director | $450 | 3.0 | $1,350.00 | Travel-Travel from Midland to Albuquerque, 6 hours, charge for 3 |
| EFCH/TCH-CS-047 | 36 | 8/6/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Edit and review presentation related to key market characteristics for Project Titan follow up items |
| EFCH/TCH-CS-047 | 15 | 8/6/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Coordinate and generate edits on Filsinger direct TCEH testimony with Kirkland and Ellis |
| EFCH/TCH-CS-047 | 7 | 8/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review LT forecast of EBITDA for 0+12 and current gas curves for changes |
| EFCH/TCH-CS-047 | 12 | 8/6/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Energy Supply Book Analysis-Review ST and LT projections of retail calcs |
| EFCH/TCH-CS-047 | 20 | 8/7/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/7/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report data graphics and tables |
| EFCH/TCH-CS-047 | 20 | 8/7/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 8 | 8/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Carbon Modeling-review CO2 and regional haze rules and calcs |
| EFCH/TCH-CS-047 | 11 | 8/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling-Review Davis models and TXU models for plan hearings |
| EFCH/TCH-CS-047 | 11 | 8/7/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review comparisons between 2015 7+5 and 2016 0+12 |
| EFCH/TCH-CS-047 | 13 | 8/8/2016 | Buck Monday | Director | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Upload pictures, copy data AEP asset evaluation from week of 8.1.2016. |
| EFCH/TCH-CS-047 | 13 | 8/8/2016 | Buck Monday | Director | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Itemize time, mail data sheets from asset evaluation last week. |
| EFCH/TCH-CS-047 | 20 | 8/8/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/8/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 20 | 8/8/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/8/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 15 | 8/8/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit the section of the draft Oncor expert report related to building the capital analysis |
| EFCH/TCH-CS-047 | 3 | 8/8/2016 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Plant Analysis-Continued research on planned gas unit configurations for appropriate heat rate assignments |
| EFCH/TCH-CS-047 | 3 | 8/8/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Load Forecast-Updated hourly load shapes for ERCOT to better forecast on and off peak spread |
| EFCH/TCH-CS-047 | 1 | 8/8/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Reviewed WECC load forecast and updated annual retirement vector based on system 2017 load |
| EFCH/TCH-CS-047 | 11 | 8/8/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Ran and processed price results for MW drop vector scenario |
| EFCH/TCH-CS-047 | 5 | 8/8/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Reviewed analysis for natural gas price added and updated unit assumptions based on prime mover type |
| EFCH/TCH-CS-047 | 8 | 8/8/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Updated RPS constraint table for scenario runs |
| EFCH/TCH-CS-047 | 17 | 8/8/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from SLC to DAL for on-site diligence. Time billed at half |
| EFCH/TCH-CS-047 | 14 | 8/8/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Participation, Preparation and Follow-Up to Site Visits-Pull low scoring Oncor fieldwork points and survey against updated locations for a comparison |
| EFCH/TCH-CS-047 | 13 | 8/8/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Participation, Preparation and Follow-Up to Site Visits-Create a map and location list of low scoring areas to be survey |
| EFCH/TCH-CS-047 | 15 | 8/8/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Read and review the Oncor valuation report |
| EFCH/TCH-CS-047 | 3 | 8/8/2016 | Mike Green | Director | $550 | 3.5 | $1,925.00 | Plant Analysis-Analysis of Texas coal plant sales history |
| EFCH/TCH-CS-047 | 3 | 8/8/2016 | Mike Green | Director | $550 | 3.0 | $1,650.00 | Plant Analysis-Research into individual plant sales and resales |
| EFCH/TCH-CS-047 | 13 | 8/8/2016 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Capital Analysis-Briefing on status of Oncor acquisition evaluation |
| EFCH/TCH-CS-047 | 36 | 8/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Analyze competitor plant transactions |
| EFCH/TCH-CS-047 | 14 | 8/8/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Update draft report template for upcoming litigation expert reports |
| EFCH/TCH-CS-047 | 14 | 8/8/2016 | Sean Costello | Managing Consultant | $405 | 4.0 | $1,620.00 | Data and Documents Management-Project Titan Heat Rate Data Validation |
| EFCH/TCH-CS-047 | 14 | 8/8/2016 | Sean Costello | Managing Consultant | $405 | 0.2 | $81.00 | Data and Documents Management-EFH Meeting |
| EFCH/TCH-CS-047 | 1 | 8/8/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Complete load shapes for ISO markets |
| EFCH/TCH-CS-047 | 1 | 8/8/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review new unit heat rates |
| EFCH/TCH-CS-047 | 1 | 8/8/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Set up East model run |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 13 | 8/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing Oncor Draft Report to section 4 |
| EFCH/TCH-CS-047 | 13 | 8/9/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing Oncor Draft Report section 5 |
| EFCH/TCH-CS-047 | 20 | 8/9/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT latest load forecast |
| EFCH/TCH-CS-047 | 20 | 8/9/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 20 | 8/9/2016 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 20 | 8/9/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 17 | 8/9/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 15 | 8/9/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Create edits and required new analyses to incorporate into the draft Oncor expert report |
| EFCH/TCH-CS-047 | 13 | 8/9/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Capital Analysis-Analyze and reconcile the transmission & distribution investment driver documents to ensure that all items are accounted for |
| EFCH/TCH-CS-047 | 13 | 8/9/2016 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Capital Analysis-Create a mathematical reconciliation of interpreting the overall results from the Oncor capital documents |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Continued set up and testing of 6/30 full compensation runs for ERCOT |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Ran test runs without heat rate bid adders or bid factors |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Projections-Ran test runs with different operating costs |
| EFCH/TCH-CS-047 | 5 | 8/9/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Ran and processed fundamental model results for revised natural gas adder assumption |
| EFCH/TCH-CS-047 | 5 | 8/9/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated natural gas adder assumption for peaking gas units |
| EFCH/TCH-CS-047 | 5 | 8/9/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Ran and processed revised fundamental model forecast results for updated CT and ST gas adder |
| EFCH/TCH-CS-047 | 8 | 8/9/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Created summary analysis of renewable build profile based on historical renewable generation and RPS |
| EFCH/TCH-CS-047 | 17 | 8/9/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence. Time billed at half |
| EFCH/TCH-CS-047 | 15 | 8/9/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Quality Control-Read and review the Oncor valuation report |
| EFCH/TCH-CS-047 | 6 | 8/9/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Capital Analysis-Update report graphics for the Oncor vs industry analysis |
| EFCH/TCH-CS-047 | 20 | 8/9/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Format and update the analysis of Oncor vs industry cost values |
| EFCH/TCH-CS-047 | 3 | 8/9/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Narrative discussion of plant sale prices and correlation to gas prices |
| EFCH/TCH-CS-047 | 3 | 8/9/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Plant Analysis-Review of Oak Grove files produced by EFH and the CAD |
| EFCH/TCH-CS-047 | 11 | 8/9/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Analyze Luminant coal fired generation operating costs |
| EFCH/TCH-CS-047 | 3 | 8/9/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze incremental heat rates for Luminant generating assets |
| EFCH/TCH-CS-047 | 13 | 8/9/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Updated maps related to previous Oncor Fieldwork low score findings |
| EFCH/TCH-CS-047 | 5 | 8/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Review AURORA inputs and market data relative to assessment dates |
| EFCH/TCH-CS-047 | 35 | 8/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Sandow Analysis-Review documents produced to CAD in support of Sandow property taxes |
| EFCH/TCH-CS-047 | 35 | 8/9/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Monticello Analysis-Review documents produced to CAD in support of Monticello property taxes |
| EFCH/TCH-CS-047 | 14 | 8/9/2016 | Sean Costello | Consultant | $405 | 3.0 | $1,215.00 | Data and Documents Management-Titan Heat Rate Data Organization |
| EFCH/TCH-CS-047 | 14 | 8/9/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Data and Documents Management-Single Basin Oil and Gas Operator Research |
| EFCH/TCH-CS-047 | 14 | 8/9/2016 | Sean Costello | Consultant | $405 | 2.0 | $810.00 | Data and Documents Management-Completed Project Titan hear rate data organization |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review East model run |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review capacity price model revisions |
| EFCH/TCH-CS-047 | 1 | 8/9/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Revise load shape calculations |
| EFCH/TCH-CS-047 | 13 | 8/10/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Reviewing Oncor Draft sections 6 |
| EFCH/TCH-CS-047 | 13 | 8/10/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Reviewing  Tables and Graphs |
| EFCH/TCH-CS-047 | 20 | 8/10/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/10/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 20 | 8/10/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 13 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Build a reconciliation of results between two perspectives/interpretations of Oncor capital expenditure programs |
| EFCH/TCH-CS-047 | 35 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and Company advisors related to underlying principles of previously filed property tax valuation |
| EFCH/TCH-CS-047 | 13 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Research in the Oncor planning model to simplify the capture of underlying key principles of the draft Oncor expert report |
| EFCH/TCH-CS-047 | 5 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze options for deriving long term price structures in various U.S. power markets |
| EFCH/TCH-CS-047 | 14 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent Oncor related postings to the Intralinks data repository |
| EFCH/TCH-CS-047 | 15 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Generate edits and commentary on remainder of the draft Oncor expert report |
| EFCH/TCH-CS-047 | 17 | 8/10/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Completed base case runs for ERCOT 6/30 analysis |
| EFCH/TCH-CS-047 | 26 | 8/10/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Set up and ran business cycle runs for ERCOT 6/30 analysis |
| EFCH/TCH-CS-047 | 26 | 8/10/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Estimated scarcity adders for ERCOT pricing |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Quality Control-Compared prices under varying retirement assumptions |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran and processed forecast results with updated renewable build assumptions and first available year update |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Created price comparison of energy price, market heat rate, and spark spread between all WECC scenarios |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran fundamental model for revised drop vector and renewable new build start date assumptions |
| EFCH/TCH-CS-047 | 11 | 8/10/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Pulled historical hourly load data for all WECC regions for analysis of hourly load shapes |
| EFCH/TCH-CS-047 | 11 | 8/10/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Updated load shape model for each of WECC modeled regions |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Decordova generation and generation status analysis |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analysis of the generation and the generation status of Permian  Basin |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analysis of the generation and the generation status of Morgan Creek |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Analysis and comparison of historical generation for gas CTs |
| EFCH/TCH-CS-047 | 5 | 8/10/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Modeled capacity prices |
| EFCH/TCH-CS-047 | 5 | 8/10/2016 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Validated capacity price forecasts |
| EFCH/TCH-CS-047 | 11 | 8/10/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Analyze reliability factors in Luminant generation fleet |
| EFCH/TCH-CS-047 | 8 | 8/10/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze historical NOx and SO2 allowance pricing |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze Luminant generation metrics |
| EFCH/TCH-CS-047 | 5 | 8/10/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze historical ERCOT peak pricing |
| EFCH/TCH-CS-047 | 22 | 8/10/2016 | Pamela Morin | Consultant | $380 | 0.8 | $304.00 | Fee Application-Prepare monthly budget |
| EFCH/TCH-CS-047 | 35 | 8/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Oak Grove Analysis-Review documents produced to CAD in support of Oak Grove property taxes |
| EFCH/TCH-CS-047 | 35 | 8/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with company tax personnel to discuss Bastrop analysis |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop FGEN template files for plant projections |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Develop pro forma template |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Capital Analysis-Review discount rate calculations and update inputs |
| EFCH/TCH-CS-047 | 14 | 8/10/2016 | Sean Costello | Consultant | $405 | 3.5 | $1,417.50 | Data and Documents Management-Single Basin Oil and Gas Operator Production Cost Research |
| EFCH/TCH-CS-047 | 14 | 8/10/2016 | Sean Costello | Consultant | $405 | 1.5 | $607.50 | Data and Documents Management-Continued Single Basin Oil and Gas Operator Production EBst Research |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review revised East runs |
| EFCH/TCH-CS-047 | 1 | 8/10/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Revise capacity prices |
| EFCH/TCH-CS-047 | 3 | 8/10/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review dispatch model outputs |
| EFCH/TCH-CS-047 | 20 | 8/11/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/11/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/11/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 5 | 8/11/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Analyze hourly price data for the fundamental modeling of ERCOT power prices that the Company produces |
| EFCH/TCH-CS-047 | 18 | 8/11/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project status call related to the various work streams underway on the project |
| EFCH/TCH-CS-047 | 11 | 8/11/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Analyze Company provided data regarding the process of creating generation offers into the ERCOT market |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 15 | 8/11/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Coordination call regarding additional requirements and commentary for the draft Oncor expert report |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Created price duration curves for validation of hourly price shapes forecast by Aurora |
| EFCH/TCH-CS-047 | 15 | 8/11/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Created hourly price forecast files for running dispatch tool |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Ran FGEN for all ERCOT units |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Updated FGEN analysis tool for evaluating latest run results |
| EFCH/TCH-CS-047 | 11 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Created comparison and analysis of previous load shape assumption to revised hourly shape |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Internal call to discuss project status and next steps |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Ran WECC fundamental model base case for all assumption updates as well as revised hourly load shape |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Processed all fundamental model results and ran capacity compensation model |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated forward price file based on revised forecast results for use in dispatch modeling process |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Ran unit dispatch models for all Titan assets |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss project status, timing, and outstanding deliverables |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Analysis of the generation of historical gas CT in Luminant |
| EFCH/TCH-CS-047 | 2 | 8/11/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Full capital expenditure data for the top largest T&D companies |
| EFCH/TCH-CS-047 | 20 | 8/11/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Capital Analysis-Compare on a per mile and per customer base the capital expenditure of top companies to Oncor |
| EFCH/TCH-CS-047 | 13 | 8/11/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Distribution Operations-Input Oncor and competitor fieldwork data and assess the scores |
| EFCH/TCH-CS-047 | 13 | 8/11/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the projects at EFH including the Oncor valuation |
| EFCH/TCH-CS-047 | 7 | 8/11/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP staff |
| EFCH/TCH-CS-047 | 5 | 8/11/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Reviewed market model inputs and logic |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze ERCOT Combustion Turbine capacity values |
| EFCH/TCH-CS-047 | 11 | 8/11/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Analyze Luminant CT operating metrics |
| EFCH/TCH-CS-047 | 11 | 8/11/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Analyze Luminant coal and steam generation operating metrics |
| EFCH/TCH-CS-047 | 3 | 8/11/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze ERCOT coal resource heat rates |
| EFCH/TCH-CS-047 | 2 | 8/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze operating model and fuel blend data |
| EFCH/TCH-CS-047 | 35 | 8/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop industry-based data inputs for pro forma analysis |
| EFCH/TCH-CS-047 | 11 | 8/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Court Filings and Related Documents-Review amended restructuring plan and scheduling |
| EFCH/TCH-CS-047 | 35 | 8/11/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Review documents produced by CADs in property tax cases |
| EFCH/TCH-CS-047 | 14 | 8/11/2016 | Sean Costello | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management-EFH Team Meeting |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Revise East runs for DSM reductions |
| EFCH/TCH-CS-047 | 1 | 8/11/2016 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Refine capacity model for zonal prices |
| EFCH/TCH-CS-047 | 20 | 8/12/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-047 | 20 | 8/12/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/12/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 11 | 8/12/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze and review Company data on high heat rate loads related to generating market offers on quick start units |
| EFCH/TCH-CS-047 | 6 | 8/12/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Review and analyze market analyst information related to TCEH exit and other merchant generation companies |
| EFCH/TCH-CS-047 | 7 | 8/12/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Set up consolidated model for comparison of ERCOT assets across cases |
| EFCH/TCH-CS-047 | 36 | 8/12/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Updated proforma for analysis of all assets across Titan portfolio |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Processed all unit dispatch results through pro forma model |
| EFCH/TCH-CS-047 | 15 | 8/12/2016 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation-Created summary slide deck of all WECC model updates |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling-Updated PJM hub reference for Titan assets |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reprocessed unit dispatch runs and results with updated PJM hubs |
| EFCH/TCH-CS-047 | 13 | 8/12/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Distribution Operations-Input Oncor and competitor fieldwork data and assess the scores |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Update report graphics for the Oncor vs industry analysis |
| EFCH/TCH-CS-047 | 20 | 8/12/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Calculate the historical quartiles for Oncor vs industry and forecasted expenses vs the industry average |
| EFCH/TCH-CS-047 | 5 | 8/12/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyze ERCOT delivered natural gas prices |
| EFCH/TCH-CS-047 | 5 | 8/12/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze ERCOT energy offer sensitivity by fuel type |
| EFCH/TCH-CS-047 | 8 | 8/12/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Environmental Analysis-Analyze ERCOT emission rates by generation type |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Analyze combustion turbines fixed O&M costs |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze Luminant historical variable O&M costs |
| EFCH/TCH-CS-047 | 5 | 8/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $690.00 | Fuel Commodity Analysis-Analyze historical delivered Fuel Oil prices |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Cost Analysis-Develop regression analysis of historical plant operating costs |
| EFCH/TCH-CS-047 | 7 | 8/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Populate pro formas with preliminary inputs |
| EFCH/TCH-CS-047 | 8 | 8/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Environmental Analysis-Analyze SNL and EV reported emission rates and plant emissions |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Analyze historical plant useful lives |
| EFCH/TCH-CS-047 | 1 | 8/12/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review revised East market model run results |
| EFCH/TCH-CS-047 | 1 | 8/12/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Finalize capacity prices |
| EFCH/TCH-CS-047 | 3 | 8/12/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Set up dispatch model for revised runs |
| EFCH/TCH-CS-047 | 20 | 8/13/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/13/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Report data graphics and tables |
| EFCH/TCH-CS-047 | 15 | 8/13/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Verify that court exhibit to be filed in connection with the TCEH Confirmation trial is the correct rendition of the Company 2016 0+12 model |
| EFCH/TCH-CS-047 | 11 | 8/13/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Analysis-Analyze historical Luminant gas CT plant operations |
| EFCH/TCH-CS-047 | 5 | 8/13/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze historical ERCOT peak pricing |
| EFCH/TCH-CS-047 | 20 | 8/14/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/14/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 15 | 8/14/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Analyze and edit latest draft of Filsinger declaration in support of the current Plan of Reorganization for the TCEH  confirmation hearing |
| EFCH/TCH-CS-047 | 16 | 8/14/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Court Filings and Related Documents-Draft and review written testimony |
| EFCH/TCH-CS-047 | 20 | 8/15/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/15/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 20 | 8/15/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/15/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-ERCOT Load forecast comparison |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review new turn of draft declaration for TCEH confirmation hearing; craft revised language and submit to Kirkland & Ellis |
| EFCH/TCH-CS-047 | 11 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Edit and analyze internal status and review document for ERCOT offer submissions to be used with Company legal counsel |
| EFCH/TCH-CS-047 | 36 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Analyze output from revised base case for Project Titan; discuss findings with team |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Ensure that forecasting models utilized in the TCEH Confirmation trial declaration are available to all relevant parties |
| EFCH/TCH-CS-047 | 12 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Hearing Preparation-Prepare regarding the derivation of witness support materials for the retail operation related to the TCEH confirmation trial |
| EFCH/TCH-CS-047 | 11 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussions regarding ERCOT bidding support information that will be shared with attorneys and the Company |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Review and analyze consolidation models utilized within the TCEH confirmation declaration report |
| EFCH/TCH-CS-047 | 16 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland and Ellis attorneys regarding the need for court testimony this week, and the topics to cover |
| EFCH/TCH-CS-047 | 36 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion regarding the various natural gas price basis options utilized within the Project Titan analysis |
| EFCH/TCH-CS-047 | 18 | 8/15/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a call which informed staff related to the current status of various project work streams |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Revised price forecast for ERCOT |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Ran PJM and FGEN |
| EFCH/TCH-CS-047 | 7 | 8/15/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Updated proforma with latest results |
| EFCH/TCH-CS-047 | 36 | 8/15/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Documentation-Updated analysis tool to analyze base case Titan results |
| EFCH/TCH-CS-047 | 7 | 8/15/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Created plant comparison in Consolidated model |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Participated in discussion on base case national results |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Set up gas price sensitivities |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Ran and processed capacity compensation for Titan WECC revised base case forecast |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added summary and comparison of energy and capacity prices for original and revised base case scenarios to market presentation |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Added summary of economic and planned additions and retirements to market presentation |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Load Forecast-Updated load forecast for WECC no growth market scenario |
| EFCH/TCH-CS-047 | 8 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Updated RPS buildout and targets to align with no load growth scenario |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran and processed fundamental model WECC no growth scenario |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Wholesale Prices Modeling-Model and run the fundamental model for ERCOT |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Summarize and analyze the ERCOT market and the Luminant facilities within the market |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Pull and assess the generation and capacity factors of the facilities belonging to Luminant |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the Oncor and EFH valuations |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-047 | 5 | 8/15/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze ERCOT day ahead market prices |
| EFCH/TCH-CS-047 | 5 | 8/15/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze ERCOT zonal pricing differentials |
| EFCH/TCH-CS-047 | 22 | 8/15/2016 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Review draft expert report and update supporting information |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Update pro forma template to automate results population |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss plan for week and progress |
| EFCH/TCH-CS-047 | 8 | 8/15/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Environmental Analysis-Research CPP and Regional Haze status and projected impacts |
| EFCH/TCH-CS-047 | 3 | 8/15/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review Titan dispatch model results |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Reconcile last case results with previous case |
| EFCH/TCH-CS-047 | 15 | 8/15/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Prepare final Base Case results |
| EFCH/TCH-CS-047 | 16 | 8/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Court Filings and Related Documents-Review recent draft of written testimony |
| EFCH/TCH-CS-047 | 16 | 8/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Court Filings and Related Documents-Review report supporting written testimony |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with counsel on hearing schedule |
| EFCH/TCH-CS-047 | 1 | 8/15/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Customer Forecast-Review TXU residential growth |
| EFCH/TCH-CS-047 | 20 | 8/16/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/16/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Historic TPIT comparison |
| EFCH/TCH-CS-047 | 20 | 8/16/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/16/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 11 | 8/16/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and Company attorneys related to the history of ERCOT generation offers on the combustion turbine fleet; prep for same call |
| EFCH/TCH-CS-047 | 16 | 8/16/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Hearing Preparation-Various communications allocating resources for pulling together information for witness preparation activities on the TCEH confirmation trial |
| EFCH/TCH-CS-047 | 11 | 8/16/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze Company data and analysis related to calculating the generation offers for ERCOT on the coal and steam units |
| EFCH/TCH-CS-047 | 1 | 8/16/2016 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Projections-Analysis of converting the 2015 7+5 reconciliation to a longer time window |
| EFCH/TCH-CS-047 | 3 | 8/16/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Updated nodal basis adders for revised base case forecast |
| EFCH/TCH-CS-047 | 3 | 8/16/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated generic unit characteristics to current settings |
| EFCH/TCH-CS-047 | 7 | 8/16/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Ran FGEN for all regions with base case price forecasts |
| EFCH/TCH-CS-047 | 7 | 8/16/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated proforma and analysis tool for revised base case results |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Added high and low Henry Hub gas scenarios to fundamental model inputs |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Ran and processed forecast results for Titan gas scenarios |
| EFCH/TCH-CS-047 | 8 | 8/16/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Updated fundamental model constrained optimization for CPP and RPS runs |
| EFCH/TCH-CS-047 | 8 | 8/16/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Carbon Modeling-Ran and processed forecast results for Titan environmental scenarios |
| EFCH/TCH-CS-047 | 1 | 8/16/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze the results of the fundamental model run for ERCOT |
| EFCH/TCH-CS-047 | 14 | 8/16/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis-Pull data used in the valuation for EFH including Luminant generation site data and financial filings documents |
| EFCH/TCH-CS-047 | 3 | 8/16/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Summarize and analyze the ERCOT market and the Luminant facilities within the market |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyzed commodity price trends |
| EFCH/TCH-CS-047 | 16 | 8/16/2016 | Michael Gadsden | Managing Consultant | $460 | 2.7 | $1,242.00 | Documentation-Created commodity price support documentation for hearings |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Modeled power basis prices |
| EFCH/TCH-CS-047 | 3 | 8/16/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze Luminant baseload generation statistics |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyze historical fuel commodity pricing |
| EFCH/TCH-CS-047 | 3 | 8/16/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review generation analysis with FEP and Luminant team |
| EFCH/TCH-CS-047 | 11 | 8/16/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Analyze Luminant operational performance metrics |
| EFCH/TCH-CS-047 | 17 | 8/16/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-047 | 13 | 8/16/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-up to Site Visits-Oncor Fieldwork Planning and Preparation |
| EFCH/TCH-CS-047 | 14 | 8/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Develop briefing materials regarding expert reports of Filsinger |
| EFCH/TCH-CS-047 | 35 | 8/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Analyze market comp transactions |
| EFCH/TCH-CS-047 | 35 | 8/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Financial Reports-Research public data regarding coal plant assessments |
| EFCH/TCH-CS-047 | 8 | 8/16/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Update discussion of Regional Haze impacts and current status |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Prepare gas price assumptions for Titan scenario cases |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Set up Titan Gas Basis scenario |
| EFCH/TCH-CS-047 | 5 | 8/16/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Set up Titan Henry Hub Gas scenarios |
| EFCH/TCH-CS-047 | 16 | 8/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.3 | $3,975.00 | Hearing Preparation-Review discovery files for 2015 report |
| EFCH/TCH-CS-047 | 16 | 8/16/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-Review environmental calculations for 2016 disclosure |
| EFCH/TCH-CS-047 | 20 | 8/17/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 20 | 8/17/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Historic TPIT comparison |
| EFCH/TCH-CS-047 | 20 | 8/17/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation-Various conversations on preparing supporting materials for the TCEH confirmation trial witness |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Travel-Travel from Dallas to Wilmington for TCEH confirmation trial preparation and hearing; meetings with Kirkland & Ellis (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Preparation-Analyze the EFH objection and Company response filed in the TCEH confirmation hearing |
| EFCH/TCH-CS-047 | 36 | 8/17/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Archived and organized files related to Titan analysis |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Set up 2014 fuel price inputs for base case tax runs |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Created fuel price sensitivities for 2014 price runs |
| EFCH/TCH-CS-047 | 7 | 8/17/2016 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Hearing Participation-Responded to questions on 2015 valuation analysis for litigation support |
| EFCH/TCH-CS-047 | 1 | 8/17/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Ran and updated capacity compensation model results for each WECC price scenario |
| EFCH/TCH-CS-047 | 1 | 8/17/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated price comparison analysis for WECC scenario results |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Updated natural gas price forecast to 12/31/2015 curve date and corresponding 2015 EIA forecast data |
| EFCH/TCH-CS-047 | 3 | 8/17/2016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Pull and assess the generation and capacity factors of the facilities belonging to Luminant |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Wholesale Prices Modeling-Assess the load zone prices for the individual plants belonging to ERCOT and pull hourly historical data |
| EFCH/TCH-CS-047 | 3 | 8/17/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Assess Luminant case scenarios for EBITDA, capex, O&M, CF by plant |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze historical ERCOT real time zonal pricing |
| EFCH/TCH-CS-047 | 5 | 8/17/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Analyze coal commodity costs |
| EFCH/TCH-CS-047 | 3 | 8/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze incremental heat rate curves |
| EFCH/TCH-CS-047 | 3 | 8/17/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Analysis-Analyze Luminant coal and steam plant heat rates |
| EFCH/TCH-CS-047 | 22 | 8/17/2016 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Prepare the July fee statement |
| EFCH/TCH-CS-047 | 13 | 8/17/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork Corsicana to Athens TX |
| EFCH/TCH-CS-047 | 13 | 8/17/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Athens TX to Longview TX |
| EFCH/TCH-CS-047 | 13 | 8/17/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork, Tyler TX area |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 7 | 8/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Analyze and compare projections of plant EBITDAs |
| EFCH/TCH-CS-047 | 4 | 8/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Develop comparison of current and previous TXU projections |
| EFCH/TCH-CS-047 | 3 | 8/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop inputs for FGEN stochastic model analysis |
| EFCH/TCH-CS-047 | 4 | 8/17/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Develop changes in market drivers related to TXU forecast |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.4 | $4,050.00 | Hearing Preparation-Review materials in prep for testimony |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Preparation-read October 2015 expert report for prep |
| EFCH/TCH-CS-047 | 16 | 8/17/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 4.6 | $3,450.00 | Hearing Preparation-Review July 2016 report and supporting docs in prep |
| EFCH/TCH-CS-047 | 20 | 8/18/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/18/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 20 | 8/18/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-FERC Form 1 data updates |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Hearing Preparation-Meeting with trial witness covering various possible cross examination areas of interest to prepare for; review underlying details and responses with witness |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis attorneys to derive various draft versions of direct court testimony |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Hearing Participation-Attend TCEH confirmation hearing while Evercore and FEP expert witness testifies |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis attorneys in preparation for future TCEH confirmation hearing testimony on liquidation analysis |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Preparation-Meeting with trial witness covering the underlying supporting documentation for various possible cross examination areas of interest; provide input relate to proper responses to potential questions |
| EFCH/TCH-CS-047 | 1 | 8/18/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Updated Aurora inputs latest version to run 2014 tax runs |
| EFCH/TCH-CS-047 | 5 | 8/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Updated oil price forecast to 12/31/2015 trade date and 2015 EIA AEO |
| EFCH/TCH-CS-047 | 5 | 8/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Updated coal price forecast to 12/31/2015 trade date and 2015 EIA AEO |
| EFCH/TCH-CS-047 | 5 | 8/18/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Updated input sheet scenarios to account for multiple gas price cases |
| EFCH/TCH-CS-047 | 1 | 8/18/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Validated fundamental model inputs for zone, pool and transmission areas |
| EFCH/TCH-CS-047 | 1 | 8/18/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Updated generic new build assumptions for 12/31/2015 WACC assumptions and EIA data |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull and sort generation data for Luminant's gas CT plants |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Model Luminant's generation by unit |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull EIA and CEMS generation data for historical generation analysis |
| EFCH/TCH-CS-047 | 5 | 8/18/2016 | Michael Gadsden | Consultant | $410 | 1.0 | $460.00 | Wholesale Prices Modeling-Analyze EFH commodity price data |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze ERCOT generation and dispatch models |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations-Analyze Luminant fuel consumption rates and expenses |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze Luminant fuel consumption by fuel type |
| EFCH/TCH-CS-047 | 5 | 8/18/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Analyze historical commodity price movements |
| EFCH/TCH-CS-047 | 13 | 8/18/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork Tyler TX area |
| EFCH/TCH-CS-047 | 17 | 8/18/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Dallas to Denver |
| EFCH/TCH-CS-047 | 35 | 8/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop generalized market-based inputs for coal plant modeling |
| EFCH/TCH-CS-047 | 35 | 8/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Apply coal plant inputs to Big Brown analysis |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Develop comparability metrics related to other similar plants |
| EFCH/TCH-CS-047 | 3 | 8/18/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Analyze comparability of other plants |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Hearing Participation-Prep for direct and cross on plan in Delaware |
| EFCH/TCH-CS-047 | 16 | 8/18/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Hearing Participation-Attend hearings in Delaware |
| EFCH/TCH-CS-047 | 20 | 8/19/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/19/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/19/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Company current financials |
| EFCH/TCH-CS-047 | 16 | 8/19/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Travel-Travel from Wilmington to Dallas returning home from TCEH confirmation trial preparation and hearing (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 11 | 8/19/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussions related to the future requirements of the coal and natural gas plant ERCOT generation offer process; discuss open data request items |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated unit characteristic assumptions for heat rate, must run status, emissions and maintenance in fundamental model inputs |
| EFCH/TCH-CS-047 | 1 | 8/19/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Updated fundamental model WACC and inflation assumptions to match a 12/31/2015 curve date |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated coal VOM assumptions and cost calculation |
| EFCH/TCH-CS-047 | 1 | 8/19/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated ERCOT load forecast to 2015 CDR |
| EFCH/TCH-CS-047 | 1 | 8/19/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added Dec 2015 CDR data to fundamental model input assumptions |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze and aggregate hourly generation data from CEMS |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze and aggregate monthly generation data from EIA and compare to CEMS data |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze ERCOT market heat rates |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze Luminant generation metrics |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Analyze Luminant EFOR and outage frequency by plant |
| EFCH/TCH-CS-047 | 13 | 8/19/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - TNMP Assets Planning and Prep |
| EFCH/TCH-CS-047 | 13 | 8/19/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Centerpoint Assets Planning and Prep |
| EFCH/TCH-CS-047 | 13 | 8/19/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork - Data and Photo updates |
| EFCH/TCH-CS-047 | 35 | 8/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Big Brown Analysis-Analysis of comparable coal plant data related to analysis inputs for BB |
| EFCH/TCH-CS-047 | 35 | 8/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Analysis of publicly available coal plant data for valuation analysis |
| EFCH/TCH-CS-047 | 3 | 8/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Analysis-Continue developing updated FGEN inputs |
| EFCH/TCH-CS-047 | 35 | 8/19/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Property Tax Analysis-Continue reviewing documents and data produced to appraisal districts |
| EFCH/TCH-CS-047 | 20 | 8/20/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 6 | 8/20/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze current market analyst information for competitive generating entities |
| EFCH/TCH-CS-047 | 20 | 8/21/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Field work data update and next steps |
| EFCH/TCH-CS-047 | 20 | 8/21/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/22/2016 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/22/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Development of future Capex needs estimates |
| EFCH/TCH-CS-047 | 14 | 8/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze recent postings to Intralinks regarding EFIH and Oncor matters |
| EFCH/TCH-CS-047 | 15 | 8/22/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Review latest draft of transmission and distribution expert report, evaluate edits from previous draft |
| EFCH/TCH-CS-047 | 15 | 8/22/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Re-write certain sections of the draft transmission and distribution expert report |
| EFCH/TCH-CS-047 | 18 | 8/22/2016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Analyze Oncor financial model related to rate of return options on approved PUCT rates |
| EFCH/TCH-CS-047 | 18 | 8/22/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead and participate in a project status update call regarding various work streams |
| EFCH/TCH-CS-047 | 1 | 8/22/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Prepared units inputs for 2014 tax cases for ERCOT units |
| EFCH/TCH-CS-047 | 5 | 8/22/2016 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Prepared fuel forecast inputs for 2014 tax case scenarios |
| EFCH/TCH-CS-047 | 11 | 8/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated GD resource data to match 2015 December CDR |
| EFCH/TCH-CS-047 | 11 | 8/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated EV resource data and matches to 2015 CDR |
| EFCH/TCH-CS-047 | 1 | 8/22/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Ran and processed results for long-term fundamental model forecast |
| EFCH/TCH-CS-047 | 1 | 8/22/2016 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Internal Conference Call Participation-Conference call to discuss project status and remaining tasks |
| EFCH/TCH-CS-047 | 14 | 8/22/2016 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Call to discuss the EFH valuation trial and Oncor valuation status |
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze generation data for the coal plants in Luminant's fleet |
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling-Assess the CEMS hourly data with the EIA monthly data for a gross vs net generation analysis |
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Analyze generation data for the gas CT and gas CC plants in Luminant's fleet |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter[1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-047 | 7 | 8/22/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH project with FEP staff |
| EFCH/TCH-CS-047 | 11 | 8/22/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Analyze Luminant historical ancillary service offerings |
| EFCH/TCH-CS-047 | 5 | 8/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze ERCOT ancillary services pricing |
| EFCH/TCH-CS-047 | 5 | 8/22/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Analyze ERCOT historical system wide offer cap pricing |
| EFCH/TCH-CS-047 | 17 | 8/22/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Houston |
| EFCH/TCH-CS-047 | 13 | 8/22/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Oncor Fieldwork Map Review |
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze historical CEMS data related to coal consumption and heat rates |
| EFCH/TCH-CS-047 | 3 | 8/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Develop heat rate regression data for Lume plants based on CEMS |
| EFCH/TCH-CS-047 | 5 | 8/22/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Develop plant-level coal price forecasts from public records |
| EFCH/TCH-CS-047 | 22 | 8/22/2016 | Pamela Morin | Consultant | $380 | 0.8 | $304.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-047 | 20 | 8/23/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 20 | 8/23/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 17 | 8/23/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Vermont to Dallas (6 hours billed at 50%) |
| EFCH/TCH-CS-047 | 20 | 8/23/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Field Inspections-Field work repeat low score visits |
| EFCH/TCH-CS-047 | 11 | 8/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company compliance personnel regarding historical generation offers into the market |
| EFCH/TCH-CS-047 | 17 | 8/23/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 13 | 8/23/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Model various capital expenditure scenarios through the Oncor financial model |
| EFCH/TCH-CS-047 | 15 | 8/23/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Incorporate specific edits into the draft Oncor expert report |
| EFCH/TCH-CS-047 | 11 | 8/23/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze underlying requirements for the evaluation of coal and natural gas generation offers |
| EFCH/TCH-CS-047 | 1 | 8/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated fundamental model assumptions for maximum overall build by prime mover type and area |
| EFCH/TCH-CS-047 | 1 | 8/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Created comparison of resulting buildouts between scenarios |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Revised assumption for EMM regional multiplier to align with 2015 curve date |
| EFCH/TCH-CS-047 | 1 | 8/23/2016 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Processed run results and created comparison of generic new builds across scenarios |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Reviewed and validated new build cost assumptions for natural gas CC and CT units relative to wind and solar |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Assess the CEMS hourly data with the EIA monthly data for a gross vs net generation analysis |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Compare calculated hourly net generation with other data sources |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze the gas CC units owned by Luminant for generation output over the past year |
| EFCH/TCH-CS-047 | 17 | 8/23/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-047 | 3 | 8/23/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze Luminant baseload generation metrics |
| EFCH/TCH-CS-047 | 5 | 8/23/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Analyze historical gas and coal commodity pricing |
| EFCH/TCH-CS-047 | 8 | 8/23/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review work progress and preliminary analysis with company representatives and FEP team |
| EFCH/TCH-CS-047 | 13 | 8/23/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Centerpoint Nassau Bay to Humble |
| EFCH/TCH-CS-047 | 13 | 8/23/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Centerpoint Humble to Tomball |
| EFCH/TCH-CS-047 | 13 | 8/23/2016 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Field Inspections-Oncor Fieldwork - Centerpoint Tomball to Pattison |
| EFCH/TCH-CS-047 | 35 | 8/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Sandow Analysis-Review and analyze new documents produced to CAD related to Sandow 4 |
| EFCH/TCH-CS-047 | 35 | 8/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Sandow 5 Analysis-Review and analyze documents produced by company related to Sandow 5 |
| EFCH/TCH-CS-047 | 5 | 8/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research lignite coal cost projections published to public |
| EFCH/TCH-CS-047 | 5 | 8/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Update WACC and inflation assumptions for market forecasts |
| EFCH/TCH-CS-047 | 35 | 8/23/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call to discuss status of property tax analyses |
| EFCH/TCH-CS-047 | 11 | 8/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Luminant staff re: ops |
| EFCH/TCH-CS-047 | 5 | 8/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Wholesale Prices Modeling-Review bidding data and modeling |
| EFCH/TCH-CS-047 | 31 | 8/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Field Inspections-Discussion of Oncor field work and next steps |
| EFCH/TCH-CS-047 | 10 | 8/23/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Operations-Meeting with Burke re: wholesale ops |
| EFCH/TCH-CS-047 | 22 | 8/23/2016 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Continued preparation of July fee statement |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel Rio Rancho to Amarillo. 6 hours, charge for 3 |
| EFCH/TCH-CS-047 | 20 | 8/24/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Field Inspections-Summary of field work from site visits |
| EFCH/TCH-CS-047 | 20 | 8/24/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Field work repeat low score visits |
| EFCH/TCH-CS-047 | 20 | 8/24/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Development of future Capex needs estimates |
| EFCH/TCH-CS-047 | 20 | 8/24/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Texas Energy Assurance Plan |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Discussion regarding the potential Oncor capital expenditures for the distribution system |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Evaluate the specific valuation principles applied to EFIH within the current Disclosure Statement |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore personnel regarding the specific valuation principles applied to EFIH in the current Disclosure Statement |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Validate various issues related to projected Oncor capital expenditures prior to inclusion in draft expert report |
| EFCH/TCH-CS-047 | 11 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze and respond to Company queries related to long-term power price forecast |
| EFCH/TCH-CS-047 | 15 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Documentation-Review and edit draft Oncor expert report |
| EFCH/TCH-CS-047 | 17 | 8/24/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 5 | 8/24/2016 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Fuel Commodity Analysis-Updated price forecast assumptions for natural gas, coal, and oil for a 12/31/2014 trade date |
| EFCH/TCH-CS-047 | 3 | 8/24/2016 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis-Updated generic unit cost assumptions for 2014 WACC and EIA values |
| EFCH/TCH-CS-047 | 3 | 8/24/2016 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Updated ISO and CV data for 2014 property tax runs |
| EFCH/TCH-CS-047 | 3 | 8/24/2016 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Validated unit characteristic assumptions for 2014 fundamental model inputs |
| EFCH/TCH-CS-047 | 3 | 8/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Analyze Luminant Combustion Turbine fleet metrics |
| EFCH/TCH-CS-047 | 5 | 8/24/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze Luminant ancillary service offers |
| EFCH/TCH-CS-047 | 5 | 8/24/2016 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis-Analyze historical diesel fuel commodity prices |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations-Analyze Luminant fuel consumption metrics |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Centerpoint Brookshire to Beasley |
| EFCH/TCH-CS-047 | 13 | 8/24/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-Oncor Fieldwork - Centerpoint Needville to Clute |
| EFCH/TCH-CS-047 | 3 | 8/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Apply coal cost and heat rate inputs to pro forma analysis and models |
| EFCH/TCH-CS-047 | 14 | 8/24/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Review and analyze updated data room documents related to Oncor |
| EFCH/TCH-CS-047 | 1 | 8/24/2016 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Calculate marginal fuel composition of off peak price forecast |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets from Amarillo to Clarendon |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Lelia Lake, Hedley, Memphis, Estelline |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Paducah, Matador |
| EFCH/TCH-CS-047 | 20 | 8/25/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/25/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Texas Energy Assurance Plan |
| EFCH/TCH-CS-047 | 20 | 8/25/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 17 | 8/25/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-047 | 28 | 8/25/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Rate of Return Analysis-Analyze long term Oncor financial model related to various rate of return scenarios |
| EFCH/TCH-CS-047 | 15 | 8/25/2016 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss outstanding deliverables and timeline |
| EFCH/TCH-CS-047 | 17 | 8/25/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $690.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Centerpoint Galveston to Rosharon |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Centerpoint Missouri City to Rosenberg |
| EFCH/TCH-CS-047 | 13 | 8/25/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork Centerpoint and TNMP West Columbia to Galveston |
| EFCH/TCH-CS-047 | 35 | 8/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Monticello Analysis-Develop updated inputs for FGEN run related to Monticello |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 35 | 8/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Oak Grove Analysis-Develop updated inputs based on company-produced data |
| EFCH/TCH-CS-047 | 14 | 8/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Analyze addition data for applicability to inputs in FGEN |
| EFCH/TCH-CS-047 | 3 | 8/25/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Update pro forma to support updated FGEN results |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Matador |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Roaring Springs |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Dickens and Spur |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Jayton, Rotan, Roby |
| EFCH/TCH-CS-047 | 20 | 8/26/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Report data update and validation |
| EFCH/TCH-CS-047 | 20 | 8/26/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Field work summary |
| EFCH/TCH-CS-047 | 20 | 8/26/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of Company current financials |
| EFCH/TCH-CS-047 | 20 | 8/26/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Develop estimates of Distribution sustaining capex needs |
| EFCH/TCH-CS-047 | 15 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit distribution capital section of draft Oncor expert report |
| EFCH/TCH-CS-047 | 18 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Court Filings and Related Documents-Analyze recently approved scheduling order related to the EFH/EFIH portion of the case for determining resource needs |
| EFCH/TCH-CS-047 | 3 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Review busted 351 analysis related to Oak Grove and correspond with Company on certain issues |
| EFCH/TCH-CS-047 | 16 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Participation-Telephonic participation in the hearing regarding the ruling on the TCEH plan of reorganization |
| EFCH/TCH-CS-047 | 11 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Reviewed and analyzed the July 2016 operating reports published by the Company |
| EFCH/TCH-CS-047 | 11 | 8/26/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion regarding the derivation of a summary presentation related to the CT generation offer analysis |
| EFCH/TCH-CS-047 | 3 | 8/26/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Analyze historical luminant dispatch |
| EFCH/TCH-CS-047 | 8 | 8/26/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Environmental Analysis-Analyze emission allowance pricing |
| EFCH/TCH-CS-047 | 11 | 8/26/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Analyze Luminant generation metrics |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Centerpoint and TNMP Galveston to Dickenson |
| EFCH/TCH-CS-047 | 13 | 8/26/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Centerpoint and TNMP La Marque to SE Houston |
| EFCH/TCH-CS-047 | 17 | 8/26/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Houston to Denver |
| EFCH/TCH-CS-047 | 5 | 8/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review and analyze AURORA inputs related to analysis dates |
| EFCH/TCH-CS-047 | 20 | 8/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents-Develop visual and distribute updated EFIH confirmation timeline to team with responsibility dates |
| EFCH/TCH-CS-047 | 35 | 8/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Analyze results derived from direct capitalization method utilized by CAD |
| EFCH/TCH-CS-047 | 3 | 8/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Analysis-Research historical plant value assumptions and analyses |
| EFCH/TCH-CS-047 | 3 | 8/26/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling-Review and analyze generic new build assumptions |
| EFCH/TCH-CS-047 | 22 | 8/26/2016 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-047 | 13 | 8/27/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Bronte and Winters |
| EFCH/TCH-CS-047 | 13 | 8/27/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Ovalo, Tuscola. |
| EFCH/TCH-CS-047 | 13 | 8/27/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Cross Plains, Rising Star |
| EFCH/TCH-CS-047 | 13 | 8/27/2016 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Cisco and Baird |
| EFCH/TCH-CS-047 | 3 | 8/28/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Draft Luminant CT generation analysis summary |
| EFCH/TCH-CS-047 | 3 | 8/28/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Plant Operations-Develop graphics summarizing Luminant historical pricing trends |
| EFCH/TCH-CS-047 | 13 | 8/29/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Abilene to Albany |
| EFCH/TCH-CS-047 | 13 | 8/29/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Throckmorton and Haskell |
| EFCH/TCH-CS-047 | 13 | 8/29/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Weinert, Munday, Knox City, Crowell |
| EFCH/TCH-CS-047 | 13 | 8/29/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Field work data update |
| EFCH/TCH-CS-047 | 20 | 8/29/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/29/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Development of future Capex needs estimates |
| EFCH/TCH-CS-047 | 20 | 8/29/2016 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Analysis of FERC Form 1 Technology and Meter capex |
| EFCH/TCH-CS-047 | 11 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Edit and review draft memorandum to the Company on the preliminary analysis of CT generation offers |
| EFCH/TCH-CS-047 | 20 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Discussion regarding the appropriate capital expenditure classifications for the transmission and distribution expert report |
| EFCH/TCH-CS-047 | 11 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Determine appropriate metrics to include in preliminary analysis of CT generation offers |
| EFCH/TCH-CS-047 | 15 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Analyze Oncor historical and projected capital expenditures on the distribution segment in order to develop the draft expert report |
| EFCH/TCH-CS-047 | 18 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project status update call with resources in order to determine next steps to accomplish on remaining tasks |
| EFCH/TCH-CS-047 | 15 | 8/29/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Edited and revised the graphical presentation of total capital expenditures for the draft Oncor expert report |
| EFCH/TCH-CS-047 | 17 | 8/29/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-047 | 3 | 8/29/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Analyze Luminant generation and dispatch metrics |
| EFCH/TCH-CS-047 | 3 | 8/29/2016 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Analyze historical Luminant energy price trends |
| EFCH/TCH-CS-047 | 17 | 8/29/2016 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-047 | 15 | 8/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Develop report template for upcoming property tax cases |
| EFCH/TCH-CS-047 | 3 | 8/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Review coal plant transaction history and recent sales |
| EFCH/TCH-CS-047 | 35 | 8/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss progress and plan for week |
| EFCH/TCH-CS-047 | 31 | 8/29/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Field Inspections-Analyze updated Oncor fieldwork photos and data points |
| EFCH/TCH-CS-047 | 8 | 8/29/2016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Researched final hazie ruling for establishing retirement dates for coal units |
| EFCH/TCH-CS-047 | 13 | 8/29/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.9 | $2,175.00 | Distribution Operations-Review field work to date in west TX |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Vernon |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets Chillicothe, Quanah |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Childress |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Evaluating AEP assets in Wellington |
| EFCH/TCH-CS-047 | 20 | 8/30/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 20 | 8/30/2016 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of FERC Form 1 Technology and Meter capex |
| EFCH/TCH-CS-047 | 20 | 8/30/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/30/2016 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Field Inspections-Field work data update |
| EFCH/TCH-CS-047 | 17 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed @ a 50% rate) |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Cost Analysis-Analyze FERC data for comparative companies to Oncor in order to derive the proper classifications and approach to ensure consistency in the draft expert report |
| EFCH/TCH-CS-047 | 3 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis-Discussion regarding future trends related to nuclear fuel components in preparation for meeting with Company |
| EFCH/TCH-CS-047 | 11 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with the Company regarding the status of current ongoing work streams |
| EFCH/TCH-CS-047 | 18 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Internal executive discussion regarding Company feedback on current work streams |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Discussion to align the next analytical steps that are required to provide the correct peer comparative analysis on Oncor |
| EFCH/TCH-CS-047 | 15 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Revise and edit transmission section of the Oncor draft expert report |
| EFCH/TCH-CS-047 | 11 | 8/30/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company nuclear fuel purchasers regarding commodity trends and future changes within the industry |
| EFCH/TCH-CS-047 | 5 | 8/30/2016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis-Analyzed generator fuel costs |
| EFCH/TCH-CS-047 | 5 | 8/30/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed generator fuel costs with company staff |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - TNMP Dallas TX to Morgan TX |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - TNMP Whitney TX to Meridian TX |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - TNMP Morgan TX to Gatesville TX |
| EFCH/TCH-CS-047 | 3 | 8/30/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Develop industry average peer build assumptions and costs |
| EFCH/TCH-CS-047 | 35 | 8/30/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Analyze updated documents produced in support of property tax cases |
| EFCH/TCH-CS-047 | 3 | 8/30/2016 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Updated unit match for 2014 ERCOT runs to CDR and GIS |
| EFCH/TCH-CS-047 | 13 | 8/30/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Discuss and assess Oncor competitor comparisons and capital expenditure analysis calculations |
| EFCH/TCH-CS-047 | 6 | 8/30/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Pull FERC Form 1 data with end or year balances for companies expense categories and assess the distribution of costs |

FILSINGER ENERGY PARTNERS
EXHIBIT G
SEVENTH INTERIM FEE STATEMENT

| Invoice | Matter $^1$ | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | 25 | 8/30/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Distribution Operations-Calculate and assess the distribution costs of utilities in the US and Oncor |
| EFCH/TCH-CS-047 | 25 | 8/30/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Calculate and assess the transmission costs of utilities in the US and Oncor |
| EFCH/TCH-CS-047 | 10 | 8/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Operations-Meet with McFarland on wholesale ops |
| EFCH/TCH-CS-047 | 3 | 8/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review draft analysis |
| EFCH/TCH-CS-047 | 35 | 8/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Update on tax cases |
| EFCH/TCH-CS-047 | 17 | 8/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Update on E side process |
| EFCH/TCH-CS-047 | 31 | 8/30/2016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Field Inspections-Review section 1 of E side report |
| EFCH/TCH-CS-047 | 13 | 8/31/2016 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel Amarillo to Rio Rancho, 6 hours, charge for 3 |
| EFCH/TCH-CS-047 | 20 | 8/31/2016 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Development of future Capex needs estimates |
| EFCH/TCH-CS-047 | 20 | 8/31/2016 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Draft report development |
| EFCH/TCH-CS-047 | 20 | 8/31/2016 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Analysis of Company Investment Drivers |
| EFCH/TCH-CS-047 | 35 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze current projection analysis on the coal plants for property tax purposes |
| EFCH/TCH-CS-047 | 35 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding coal plant valuations for property tax purposes |
| EFCH/TCH-CS-047 | 13 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Capital Analysis-Analyze Oncor historical and projected transmission expenses; draft, edit and revise transmission spend section of draft expert report |
| EFCH/TCH-CS-047 | 13 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Capital Analysis-Analyze Oncor historical and projected total transmission and distribution capital spend; draft, edit and revise total T&D section of the draft expert report |
| EFCH/TCH-CS-047 | 13 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Start analysis of Oncor historical and projected distribution spend |
| EFCH/TCH-CS-047 | 17 | 8/31/2016 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Horseshoe Bay for additional meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Updated generator dispatch model |
| EFCH/TCH-CS-047 | 17 | 8/31/2016 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Documentation-Texas coal plant sales history research |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Mike Green | Director | $550 | 4.0 | $2,200.00 | Documentation-Narrative report writing for property tax appeals |
| EFCH/TCH-CS-047 | 5 | 8/31/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Analyze historical market coal prices |
| EFCH/TCH-CS-047 | 5 | 8/31/2016 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Analyze historical fuel oil commodity prices |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Analyze Luminat historical gas and coal plant heat rates |
| EFCH/TCH-CS-047 | 13 | 8/31/2016 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Waco TX to Austin TX |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Review and analyze market forecast and power price projection inputs |
| EFCH/TCH-CS-047 | 28 | 8/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Analyze company projections for coal plant operations |
| EFCH/TCH-CS-047 | 35 | 8/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Continue analyzing updated documents produced in support of property tax cases |
| EFCH/TCH-CS-047 | 35 | 8/31/2016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Luminant Tax group to discuss property tax issues |
| EFCH/TCH-CS-047 | 5 | 8/31/2016 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Reviewed coal price inputs for both 2014 and 2015 long term forecasts |
| EFCH/TCH-CS-047 | 8 | 8/31/2016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Reviewed renewable capital costs from 2014 run to reflect previous estimates |
| EFCH/TCH-CS-047 | 3 | 8/31/2016 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Updated unit match for 2015 ERCOT runs to CDR and GIS |
| EFCH/TCH-CS-047 | 25 | 8/31/2016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Calculate the cost per mile companies spend historically on transmission and distribution |
| EFCH/TCH-CS-047 | 25 | 8/31/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Distribution Operations-Calculate the median and percentage from median values for transmission and distribution metric values |
| EFCH/TCH-CS-047 | 25 | 8/31/2016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Update the Oncor valuation report with updated FERC and cost analysis data |
| | | | | Total: | | 7,897.70 | $4,351,369.50 | |

(1) Matter Listing

| | |
|---|---|
| 1 Long-Range Forecast | 19 Project Administration |
| 2 Metric Analysis | 20 T&D Forecast |
| 3 Generation Analysis | 21 Fee Objection Discussion & Litigation |
| 4 Retail Analysis | 22 Fee Application |
| 5 Commodity Analysis | 23 Business Services Analysis |
| 6 Competitor Analysis | 24 Retail Margins |
| 7 EBITDA Projection | 25 T&D Market Research |
| 8 Environmental Analysis | 26 Wholesale Market Research |
| 9 Short-Range Forecast | 27 Retail Market Research |
| 10 Capital Projects | 28 Performance Analysis |
| 11 Wholesale Operations | 29 Sales, General & Administrative Analysis |
| 12 Retail Operations | 30 Portfolio Analysis |
| 13 T&D Operations | 31 Oncor Revenue Analysis |
| 14 Data Collection and Diligence | 32 Oncor Capital Analysis |
| 15 Reports | 33 Regulatory Analysis |
| 16 Hearings | 34 Claims & Settlement Issues |
| 17 On-Site Diligence | 35 Property Tax Analysis |
| 18 Project Management | 36 Analysis of Competitive Portfolios |