# Exhibit H

**Detailed Description of Expenses Incurred**

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Airfare | | | $806.20 | Airfare from Montgomery, AL to Dallas, TX (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Hotel | | | $261.64 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Taxi | | | $27.24 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Lunch | | | $8.58 | Sunrise Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Dinner | | | $14.07 | Meso Maya | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Airfare | | | $638.20 | Airfare from Burlington to Dallas (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Taxi | | | $28.32 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Taxi | | | $27.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Lunch | | | $15.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Dinner | | | $24.50 | Dinner - Ellen"s Southern | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Taxi | | | $11.55 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Taxi | | | $17.20 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Lunch | | | $15.09 | Hospitality Sweet | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Dinner | | | $63.94 | Wild Salsa | Self, Todd Filsinger |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Hotel | | | $171.76 | Hilton, Baltimore, MD |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Taxi | | | $33.98 | Office |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Taxi | | | $9.67 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Lunch | | | $15.12 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Dinner | | | $26.75 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Airfare | | | $481.98 | Airfare from Dallas to Baltimore |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas (ANYTIME FARE) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Taxi | | | $7.31 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Airfare | | | $326.98 | Airfare from Albuquerque to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Hotel | | | $348.67 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Parking | | | $15.00 | EFH Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Home to AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Lunch | | | $10.00 | | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Dinner | | | $36.31 | Hilton Garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Hotel | | | $261.64 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Breakfast | | | $7.87 | Starbucks | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Lunch | | | $16.86 | Subway | Mike Green & Buck Monday |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas TX - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Lunch | | | $15.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid Grill | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont: Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Taxi | | | $11.63 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Breakfast | | | $8.86 | DIA: Modmarket | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Lunch | | | $12.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Dinner | | | $28.40 | Fairmont Lounge | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Airfare | | | $238.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Hotel | | | $335.08 | Marriott - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $35.02 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $32.88 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Dinner | | | $31.16 | Marriott | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $7.34 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Hotel | | | $247.37 | Embasy Suites  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Taxi | | | $7.27 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Taxi | | | $7.37 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Lunch | | | $10.72 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Airfare | | | $156.20 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Hotel | | | $261.19 | Fairmont - Dallas TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Taxi | | | $26.74 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Breakfast | | | $7.00 | JetBlue | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Dinner | | | $28.90 | Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Hotel | | | $245.89 | The Highland (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $31.63 | to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $7.54 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Hotel | | | $232.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Breakfast | | | $17.02 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Dinner | | | $80.00 | Yo Ranch Steakhouse | Mike G & Buck |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Rental Car | | | $19.89 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Parking | | | $24.00 | Montgomery |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Breakfast | | | $23.49 | Pyramid | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Lunch | | | $7.83 | Chick-fil-A | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Lunch | | | $9.00 | Lunch - Chick Fil A | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Dinner | | | $23.00 | Dinner -  Pho | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Hotel | | | $287.39 | Hyatt: Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Breakfast | | | $10.20 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Dinner | | | $36.53 | Hyatt Room Service | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Hotel | | | $300.30 | Marriott - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Taxi | | | $7.91 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Taxi | | | $7.78 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Lunch | | | $9.83 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Taxi | | | $7.23 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Taxi | | | $7.50 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Lunch | | | $9.85 | Quiznos | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Dinner | | | $24.39 | Room Service | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Taxi | | | $28.82 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Parking | | | $58.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Lunch | | | $8.81 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Hotel | | | $201.98 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Parking | | | $2.00 | DFW AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Breakfast | | | $28.82 | The Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Lunch | | | $7.35 | Chick-fil-A | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Dinner | | | $25.00 | on road | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Rental Car | | | $27.02 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Taxi | | | $26.41 | Uber - Energy Plaza to DFW Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Taxi | | | $24.35 | Uber - from BTV airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Dinner | | | $21.00 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Taxi | | | $26.00 | LUV |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Breakfast | | | $11.15 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Lunch | | | $10.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Dinner | | | $14.05 | LUV Airport Food | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Airfare | | | $282.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $9.85 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $68.50 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Lunch | | | $13.90 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $49.59 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Taxi | | | $6.83 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Taxi | | | $9.05 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Lunch | | | $10.03 | LP Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Dinner | | | $19.91 | Idle Rich Pub | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Paul Harmon | Parking | | | $45.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Hotel | | | $201.98 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Breakfast | | | $11.69 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Dinner | | | $17.07 | on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Rental Car | | | $18.44 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Taxi | | | $7.45 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Taxi | | | $9.60 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Hotel | | | $145.57 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Breakfast | | | $11.69 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Dinner | | | $19.29 | Cracker barrel | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Hotel | | | $43.50 | Laundry at Hilton  (2 week stay) |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Rental Car | | | $26.93 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Breakfast | | | $17.02 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Rental Car | | | $25.52 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160508 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Hotel | | | $142.86 | Hampton Inn - Wichita Falls, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Dinner | | | $24.52 | Logan's | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Copies | | | $4.20 | Copies |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Rental Car | | | $24.85 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Airfare | | | $672.20 | Airfare from Burlington to Dallas (ROUND TRIP, ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Hotel | | | $201.71 | Springhill Suites - Dallas, Texas - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Rental Car | | | $70.80 | Hertz rental |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Taxi | | | $26.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Parking | | | $16.00 | Parking - Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ  | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Dinner | | | $24.95 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Airfare | | | $158.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Hotel | | | $168.97 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Taxi | | | $26.55 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Breakfast | | | $11.96 | Logan Airport | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Lunch | | | $8.81 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Dinner | | | $29.90 | Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Hotel | | | $216.81 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Taxi | | | $12.28 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Taxi | | | $7.21 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Lunch | | | $10.27 | Sushiyaa | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Dinner | | | $32.64 | Room Service | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Hotel | | | $128.82 | Fairfield Inn - Wichita Falls, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Dinner | | | $39.36 | Red Lobster | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Taxi | | | $11.66 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Lunch | | | $10.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Dinner | | | $5.78 | Chik-fil-a | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Airfare | | | $63.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Hotel | | | $247.81 | Springhill Suites - Dallas, Texas - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Rental Car | | | $70.80 | Hertz rental |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Lunch | | | $28.07 | Lunch - Islamorada fish Co | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Dinner | | | $39.30 | Dinner - YO Ranch steakhouse | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Taxi | | | $12.45 | Energy Plaza-Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Taxi | | | $6.59 | Hilton - Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Breakfast | | | $9.50 | DIA-Einstein | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Dinner | | | $24.39 | Hilton | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Airfare | | | $8.00 | Internet -SW |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Hotel | | | $305.45 | Westin - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Lunch | | | $7.84 | Sunrise Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Dinner | | | $32.76 | Nola Brasserie | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Airfare | | | $267.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $35.34 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $29.56 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Breakfast | | | $5.17 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Dinner | | | $35.11 | Trinity Hall \| Sam, Nathan |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $7.80 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Airfare | | | $103.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Taxi | | | $54.71 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds \| N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Lunch | | | $14.29 | Dickey's BBQ \| N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Hotel | | | $216.81 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ Pit \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Dinner | | | $21.30 | Old Chicago \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Other Travel Expenses | | | $2.50 | DART Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Other Travel Expenses | | | $2.50 | DART Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Hotel | | | $55.37 | Comfort Suites - Mineral Wells, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Lunch | | | $8.71 | Subway \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Dinner | | | $30.97 | Mesquite Pit \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Rental Car | | | $23.28 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $70.80 | Hertz - DFW Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Taxi | | | $17.37 | Uber - from BTV airport to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Lunch | | | $19.23 | Lunch - Sonny Bryans \| DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Dinner | | | $30.97 | Dinner - LGA airport \| DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $20.31 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $2.84 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Hotel | | | $235.83 | Hilton, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Taxi | | | $6.96 | Energy Plaza-Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Lunch | | | $15.00 | DFW-TGITG \| Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Taxi | | | $30.77 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Breakfast | | | $6.26 | Sunrise Café \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Lunch | | | $11.90 | Pho Colonial \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Dinner | | | $24.52 | DFW \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Airfare | | | $315.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Taxi | | | $55.11 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Taxi | | | $44.19 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Dinner | | | $33.45 | TGI Fridays \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Airfare | | | $198.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Hotel | | | $247.37 | Highland Dallas Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Taxi | | | $15.20 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Lunch | | | $16.06 | Pho Colonial \| N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Dinner | | | $21.23 | Tigin Irish Pub \| N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Taxi | | | $7.21 | Hotel to FEH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Taxi | | | $16.84 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Dinner | | | $8.38 | Noodles & Company \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Hotel | | | $121.03 | La Quinta - Brownwood, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Lunch | | | $7.46 | Gold n Chick \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Dinner | | | $21.41 | On road \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Rental Car | | | $24.63 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $18.89 | Hertz - Toll Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Rental Car | | | $48.90 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Breakfast | | | $5.02 | Starbuck's \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Lunch | | | $10.04 | Chipolte \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Rental Car | | | $9.71 | Rental car fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Airfare | | | $218.98 | Airfare from Dallas to Albuquerque |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | AP to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Lunch | | | $8.11 | lunch on road \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Rental Car | | | $23.67 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160514 | Buck Monday | Copies | | | $8.77 | Copies |
| EFCH/TCH-CS-044 | On site Diligence | 20160515 | Gary Germeroth | Airfare | | | $376.98 | Airfare from Denver to Houston |
| EFCH/TCH-CS-044 | On site Diligence | 20160515 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Airfare | | | $413.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Hotel | | | $168.97 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Taxi | | | $27.02 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Breakfast | | | $6.08 | Logan Airport \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Lunch | | | $10.06 | Pho Colonial \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Dinner | | | $30.32 | Meso Maya \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Airfare | | | $8.50 | Gogo Inflight Internet |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Airfare | | | $507.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Hotel | | | $247.93 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $42.17 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $27.06 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Breakfast | | | $12.25 | LaGuardia \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Dinner | | | $30.81 | Hilton \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $16.21 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $62.22 | from DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $32.97 | to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Airfare | | | $248.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Hotel | | | $224.87 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Taxi | | | $13.22 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Dinner | | | $7.37 | Taco Borracho \| Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Airfare | | | $88.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Taxi | | | $30.81 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Parking | | | $58.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Dinner | | | $18.37 | DFW \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Airfare | | | $355.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $16.28 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $29.09 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Lunch | | | $11.88 | Taco Borracho \| Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $49.14 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Airfare | | | $83.98 | Airfare from Dallas to Denver |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Taxi | | | $12.55 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Breakfast | | | $6.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Lunch | | | $22.81 | Hospitality Sweet | Tim, Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Airfare | | | $641.20 | Airfare from Burlington to Dallas (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Hotel | | | $166.98 | Courtyard Mesquite, Texas |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Rental Car | | | $70.80 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Taxi | | | $26.50 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Breakfast | | | $13.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Lunch | | | $13.45 | Lunch - whataburger | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Dinner | | | $24.95 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Hotel | | | $148.50 | Courtyard - Dallas, Texas |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Rental Car | | | $70.80 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Lunch | | | $11.84 | Lunch - chic fil a | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Dinner | | | $40.00 | Dinner - Pappadeaux | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Rental Car | | | $37.95 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $70.81 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Taxi | | | $17.36 | Uber - from BTV airport to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Lunch | | | $16.65 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Dinner | | | $23.00 | Dinner - ATL airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $15.68 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $17.88 | Hertz - Toll Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Taxi | | | $34.15 | Denver Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Breakfast | | | $8.08 | Einstein Bagels | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Dinner | | | $11.62 | Pho Colonial | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Breakfast | | | $10.20 | DIA | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Lunch | | | $15.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Dinner | | | $20.00 | Fairmont | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Hotel | | | $213.50 | Hilton Garden Inn Arlington TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Dinner | | | $31.13 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Airfare | | | $344.98 | Airfare from Albuquerque to Midland |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Round trip to AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Lunch | | | $12.63 | Comida Buena | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Dinner | | | $7.35 | Chick-fil-a | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Taxi | | | $13.77 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Breakfast | | | $7.51 | Caribou Coffee | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Lunch | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $28.08 | uber to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $5.20 | to hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Dinner | | | $40.00 | Stampede | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $32.03 | to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Breakfast | | | $6.51 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Lunch | | | $22.99 | Pho Colonial | Michael, Todd |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Dinner | | | $28.82 | Café Izmir | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Breakfast | | | $8.59 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Lunch | | | $13.00 | Toco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Dinner | | | $34.09 | Whole Foods | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Hotel | | | $100.69 | Hampton Inn - Weatherford TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Breakfast | | | $9.97 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Lunch | | | $11.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Dinner | | | $26.37 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Airfare | | | $183.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Hotel | | | $206.43 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Taxi | | | $41.76 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Taxi | | | $29.23 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Dinner | | | $31.72 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Lunch | | | $7.46 | What-a-burger | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Lunch | | | $9.87 | Noodle Nexus | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Dinner | | | $10.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Hotel | | | $266.35 | the Highland - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $42.53 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $62.73 | dia to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Breakfast | | | $3.95 | starbucks | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $3.22 | taxi to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Breakfast | | | $5.51 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Lunch | | | $11.89 | Taco Borracho | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Breakfast | | | $8.59 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Lunch | | | $14.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Hotel | | | $183.91 | Hilton Garden Inn - Lewisville, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Lunch | | | $13.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Dinner | | | $29.35 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Rental Car | | | $27.07 | Auto Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Hotel | | | $5.36 | Internet |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Hotel | | | $206.43 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Taxi | | | $25.67 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Taxi | | | $15.79 | Uber - Dallas - to Hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Lunch | | | $15.09 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Dinner | | | $60.82 | Olivella's Pizza | Sam, Michael, Jill, Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Dinner | | | $11.80 | Panda Express | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Airfare | | | $178.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Lunch | | | $11.81 | Pho Colonial | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Airfare | | | $247.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Taxi | | | $31.00 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Taxi | | | $33.65 | Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Breakfast | | | $6.48 | Powerhouse Smoothies | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Dinner | | | $20.88 | Campisi's | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Lunch | | | $59.31 | The Hospitality Sweet | Laura, Jill, Michael, Sam, Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Dinner | | | $10.11 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Rental Car | | | $61.90 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Breakfast | | | $8.44 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Lunch | | | $10.40 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Dinner | | | $16.32 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Rental Car | | | $21.06 | Auto Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Airfare | | | $507.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $15.44 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $28.01 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $43.60 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $31.46 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $31.43 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Airfare | | | $178.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Hotel | | | $224.87 | Hilton, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Lunch | | | $12.00 | DFW | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Airfare | | | $75.00 | AA Change Fee |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Dinner | | | $11.08 | Starbucks | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Lunch | | | $12.05 | Huddle House | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Dinner | | | $40.00 | Salt Grass steakhouse | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Rental Car | | | $27.79 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Lunch | | | $18.94 | Cracker Barrel | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Dinner | | | $26.05 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Hotel | | | $134.47 | Hampton Inn - Big Spring, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Lunch | | | $8.65 | Subway | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Dinner | | | $7.03 | What-a-burger | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Rental Car | | | $27.95 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Hotel | | | $237.56 | The Highland - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Breakfast | | | $6.46 | Einstein - DIA | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Lunch | | | $12.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Hotel | | | $206.31 | Highland - Dallas TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Taxi | | | $22.42 | Office |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Lunch | | | $9.52 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Dinner | | | $107.14 | Onsite Diligence | P. Harmon, S. Schreiber, L. Hatanaka |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Airfare | | | $860.20 | Airfare from Burlington to Dallas (ROUND TRIP, ECONOMY) |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Hotel | | | $187.42 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Taxi | | | $26.50 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Taxi | | | $27.31 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Lunch | | | $12.65 | Lunch - BK DFW Airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Airfare | | | $514.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $52.58 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $26.63 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Breakfast | | | $12.85 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $16.19 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Airfare | | | $447.96 | Airfare from Houston to Dallas (ROUND TRIP ANYTIME FARE) |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Taxi | | | $12.19 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Taxi | | | $12.81 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Personal Vehicle | $0.54 | 38 miles | $20.52 | Round trip Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Lunch | | | $10.05 | LP Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Dinner | | | $54.87 | Sky Canyon | Self, Todd Filsinger |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Hotel | | | $163.77 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Lunch | | | $5.40 | Burger King | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Dinner | | | $16.48 | Red Mesa Grill | self |

**FILSINGER ENERGY PARTNERS**
**MAY 2016 - AUGUST 2016 EXPENSE DETAIL**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Rental Car | | | $12.40 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Airfare | | | $248.97 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Dinner | | | $18.00 | Campisi's | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Hotel | | | $180.12 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Taxi | | | $16.18 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Lunch | | | $9.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Airfare | | | $347.10 | Airfare from DALLAS to DENVER |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $9.97 | TO OFFICE |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Lunch | | | $17.23 | Poblanos SW Grill | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Airfare | | | $83.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Taxi | | | $16.92 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Taxi | | | $9.85 | LUV |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Breakfast | | | $4.44 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Lunch | | | $23.00 | Salata | Jean, Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Laura Hatanaka | Dinner | | | $10.00 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Paul Harmon | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Paul Harmon | Taxi | | | $14.84 | Office |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Paul Harmon | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Paul Harmon | Breakfast | | | $5.00 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Paul Harmon | Lunch | | | $14.08 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Dave Andrus | Hotel | | | $187.42 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Dave Andrus | Taxi | | | $5.00 | Uber - Energy plaza to hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Dave Andrus | Lunch | | | $14.95 | Lunch - Sushi Ya | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Dave Andrus | Dinner | | | $23.00 | Dinner - Foa | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Sam Schreiber | Taxi | | | $7.85 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Sam Schreiber | Lunch | | | $13.00 | Salata | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Sam Schreiber | Dinner | | | $38.48 | Hilton | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Buck Monday | Airfare | | | $347.98 | Airfare from Midland to Albuquerque (Business select ticket reduced to normal economy fare price) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Buck Monday | Rental Car | | | $39.04 | Budget |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Round trip to AP |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Airfare | | | $88.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Hotel | | | $179.67 | Hilton, Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Taxi | | | $9.93 | Love Field - Uber |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Dinner | | | $10.00 | Chick-fil-A | Jean |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Airfare | | | $83.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Taxi | | | $26.33 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160601 | Jill Kawakami | Dinner | | | $8.32 | Wendy's | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Dave Andrus | Taxi | | | $26.46 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Dave Andrus | Taxi | | | $17.66 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Dave Andrus | Lunch | | | $21.06 | Lunch - Empire Tavern | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Airfare | | | $322.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Taxi | | | $8.11 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Taxi | | | $32.30 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Breakfast | | | $3.00 | Hilton | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Lunch | | | $18.23 | DFW | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160602 | Sam Schreiber | Taxi | | | $50.21 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Airfare | | | $688.20 | Airfare from Burlington to Dallas (round trip economy class) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Rental Car | | | $5.95 | Uber - Office to hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Taxi | | | $35.08 | Uber - Denver Airport to FEP office |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Taxi | | | $25.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detroit airport | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Dave Andrus | Dinner | | | $24.00 | Dinner - Margs | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Buck Monday | Airfare | | | $469.96 | Airfare from Albuquerque to Denver (roundtrip) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Buck Monday | Rental Car | | | $54.19 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-045 | On Site Diligence | 20160606 | Buck Monday | Dinner | | | $17.04 | Las Delicias | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Hotel | | | $241.76 | Residence Inn hotel, Denver, CO - Lowest available rate |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Taxi | | | $34.64 | Uber - FEP office to Denver airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Taxi | | | $29.00 | Taxi - BTV airport to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Lunch | | | $15.00 | Lunch - Denver airport | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Dave Andrus | Dinner | | | $23.00 | Dinner - Atlanta airport | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Hotel | | | $285.41 | Hampton Inn - Glendale, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Rental Car | | | $54.18 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Parking | | | $10.00 | Albuquerque |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Lunch | | | $10.00 | Working lunch | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Buck Monday | Rental Car | | | $5.08 | Fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Airfare | | | $660.10 | Airfare from Denver to New York |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Hotel | | | $500.00 | Hilton New York, NY (capped at max hotel rate of $500) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Taxi | | | $38.67 | LaGuardia Airport to Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Taxi | | | $20.76 | Hilton hotel to EFH dinner |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Personal Vehicle | $0.54 | 39 miles | $21.06 | Home to Denver airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Lunch | | | $11.34 | Steve's Snappin Dogs | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Dinner | | | $160.00 | Merchant's River House | Self, Terry Nutt, Norm Spence, Barry Boswell |
| EFCH/TCH-CS-045 | On Site Diligence | 20160607 | Gary Germeroth | Taxi | | | $16.56 | Taxi trip from EFH dinner to Hilton hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Lunch | | | $24.31 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | A. Scott Davis | Dinner | | | $48.97 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Gary Germeroth | Airfare | | | $285.97 | Airfare from New York to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Gary Germeroth | Hotel | | | $231.45 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Gary Germeroth | Taxi | | | $26.86 | Hotel to Goldman Sachs |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Gary Germeroth | Taxi | | | $131.24 | Goldman Sachs to LaGuardia Airport for 4 people (average cost of $32.81 per person) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Gary Germeroth | Other Travel Expenses | | | $2.50 | DART Fee |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Nathan Pollak | Airfare | | | $163.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Nathan Pollak | Taxi | | | $26.25 | TXUE |
| EFCH/TCH-CS-045 | On Site Diligence | 20160608 | Nathan Pollak | Breakfast | | | $8.76 | Einstein Bros | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | A. Scott Davis | Lunch | | | $30.36 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | Gary Germeroth | Airfare | | | $356.48 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | Gary Germeroth | Taxi | | | $10.91 | EFH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | Gary Germeroth | Taxi | | | $48.23 | Denver Airport to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | Gary Germeroth | Lunch | | | $14.11 | Campisi's | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160609 | Nathan Pollak | Hotel | | | $205.85 | Marriott Los Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | A. Scott Davis | Lunch | | | $31.40 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | A. Scott Davis | Rental Car | | | $3.92 | Shell |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | Nathan Pollak | Airfare | | | $203.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | Nathan Pollak | Hotel | | | $205.85 | Marriott Los Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | Nathan Pollak | Taxi | | | $46.90 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160610 | Nathan Pollak | Dinner | | | $7.57 | McDonalds | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Taxi | | | $12.18 | To Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Breakfast | | | $9.61 | Dazbog - DIA | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Lunch | | | $13.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Lunch | | | $4.97 | Brueggers Bagels | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | A. Scott Davis | Dinner | | | $11.36 | Bread Zeppelin | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Airfare | | | $133.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Taxi | | | $29.56 | TXUE |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Breakfast | | | $9.29 | McDonalds & Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Lunch | | | $9.05 | 7-Eleven | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Nathan Pollak | Dinner | | | $11.56 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Tim Wang | Airfare | | | $483.20 | Airfare from Boston to Dallas (round trip economy class) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Tim Wang | Hotel | | | $167.09 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Tim Wang | Taxi | | | $63.60 | EFH |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Tim Wang | Lunch | | | $15.00 | Sunrise | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160613 | Tim Wang | Dinner | | | $24.00 | Meso Maya | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Laura Hatanaka | Lunch | | | $24.24 | The Hospitality Sweet | Laura, Tim |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Laura Hatanaka | Dinner | | | $37.99 | Whole Foods | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | A. Scott Davis | Lunch | | | $32.85 | Fast Furious | Nathan, Bill Q, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | A. Scott Davis | Dinner | | | $48.81 | HJ | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Tim Wang | Taxi | | | $23.00 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Tim Wang | Parking | | | $24.00 | Logan Airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Tim Wang | Lunch | | | $12.00 | Sunrise | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160614 | Tim Wang | Dinner | | | $22.59 | DFW | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Taxi | | | $11.50 | To LUV Field |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Lunch | | | $12.18 | Café Strada | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Laura Hatanaka | Dinner | | | $12.45 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | A. Scott Davis | Lunch | | | $30.65 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | A. Scott Davis | Dinner | | | $80.00 | The Ranch | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160615 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | A. Scott Davis | Breakfast | | | $13.40 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | A. Scott Davis | Lunch | | | $9.00 | Food Truck (no receipt) | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | A. Scott Davis | Dinner | | | $19.44 | Fast Furious | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160616 | Nathan Pollak | Lunch | | | $12.99 | JRMChow | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Dinner | | | $29.40 | Sky Canyon | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | A. Scott Davis | Rental Car | | | $6.46 | Shell |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Airfare | | | $214.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Taxi | | | $44.93 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160617 | Nathan Pollak | Dinner | | | $20.24 | Champps | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Airfare | | | $354.98 | Airfare from Albuquerque to Midland |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Lunch | | | $13.43 | Jason's Deli | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160619 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | A. Scott Davis | Dinner | | | $25.92 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Sam Schreiber | Airfare | | | $266.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Sam Schreiber | Taxi | | | $62.15 | Uber - NYC - to JFK |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Sam Schreiber | Taxi | | | $22.79 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Buck Monday | Lunch | | | $10.81 | General Store | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Buck Monday | Rental Car | | | $37.82 | fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Airfare | | | $257.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Taxi | | | $17.68 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Jill Kawakami | Dinner | | | $8.71 | Taco Borracho | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Nathan Pollak | Airfare | | | $214.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Nathan Pollak | Taxi | | | $50.00 | TXUE |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Nathan Pollak | Breakfast | | | $8.76 | Einstein Bros | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Airfare | | | $357.10 | Airfare from Denver to Dallas (first class ticket purchased and economy ticket price charged to client) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Taxi | | | $27.06 | DFW to EFH |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Dinner | | | $40.00 | The Knife | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Taxi | | | $5.00 | to hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160620 | Todd Filsinger | Taxi | | | $32.28 | to dinner |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Airfare | | | $799.20 | Airfare from Burlington to Dallas (round trip economy class) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Hotel | | | $252.11 | Courtyard Marriott Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Taxi | | | $28.50 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Breakfast | | | $12.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Dinner | | | $40.00 | Dinner - Pappadeaux | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Other Travel Expenses | | | $2.00 | Tolls |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Dave Andrus | Rental Car | | | $28.92 | Gas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Airfare | | | $214.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Hotel | | | $228.85 | Hampton Inn, Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Dinner | | | $15.50 | Wild Salsa | Jean |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Sam Schreiber | Taxi | | | $15.01 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Sam Schreiber | Taxi | | | $13.76 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Sam Schreiber | Dinner | | | $21.19 | Marriott | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Airfare | | | $278.98 | Airfare from Denver, CO to Austin, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Hotel | | | $293.88 | DoubleTree Austin, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Lunch | | | $20.52 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Paul Harmon | Dinner | | | $40.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Buck Monday | Lunch | | | $12.00 | lunch | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Buck Monday | Dinner | | | $27.22 | Texas Roadhouse | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Buck Monday | Rental Car | | | $23.82 | fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jill Kawakami | Lunch | | | $22.22 | Taco Borracho | Todd, Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Hotel | | | $350.00 | Marriott  Dallas, TX (capped at hotel maximum of $350) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Taxi | | | $71.21 | Home to Denver airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Taxi | | | $11.94 | Love Field to EFH Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Lunch | | | $10.88 | Taco Borracho | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Gary Germeroth | Dinner | | | $39.68 | Room Service | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Nathan Pollak | Taxi | | | $17.14 | Dinner |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Nathan Pollak | Taxi | | | $13.88 | Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Airfare | | | $347.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Hotel | | | $258.30 | The Highland - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Taxi | | | $25.25 | to office |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Breakfast | | | $8.01 | Starbucks | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Dinner | | | $34.66 | Pappadeaux | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Taxi | | | $27.32 | to dinner |
| EFCH/TCH-CS-045 | On Site Diligence | 20160621 | Todd Filsinger | Taxi | | | $32.05 | to DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | A. Scott Davis | Airfare | | | $194.98 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | A. Scott Davis | Breakfast | | | $17.61 | Corner Bakery | Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | A. Scott Davis | Rental Car | | | $10.35 | Shell |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Hotel | | | $140.12 | Hampton Inn, Brownwood,TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Lunch | | | $13.00 | Lunch - Whataburger | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Dinner | | | $39.54 | Dinner - Humphry Petes | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Dave Andrus | Rental Car | | | $37.79 | Gas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jean Agras | Hotel | | | $228.85 | Hampton Inn, Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jean Agras | Dinner | | | $34.34 | Wild Salsa | Sam, Jean |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Sam Schreiber | Taxi | | | $14.19 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Sam Schreiber | Taxi | | | $10.00 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Sam Schreiber | Lunch | | | $10.18 | Noodle Nexus | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Hotel | | | $293.88 | DoubleTree Austin, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Lunch | | | $17.39 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Dinner | | | $22.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Paul Harmon | Rental Car | | | $27.47 | Auto Fuel |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Buck Monday | Lunch | | | $8.43 | Busch's Chicken | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Buck Monday | Rental Car | | | $37.60 | fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jill Kawakami | Lunch | | | $8.09 | Noodle Nexus | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Jill Kawakami | Dinner | | | $22.49 | Room Service | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Gary Germeroth | Hotel | | | $350.00 | Marriott Dallas, TX (capped at hotel maximum of $350) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Gary Germeroth | Lunch | | | $9.50 | Salata | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Gary Germeroth | Dinner | | | $29.88 | Room Service | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Airfare | | | $264.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Taxi | | | $42.75 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Breakfast | | | $4.97 | Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160622 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Taxi | | | $17.05 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Lunch | | | $17.00 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Dinner | | | $24.00 | Dinner - Victory Grill | DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Dave Andrus | Rental Car | | | $7.61 | Gas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Airfare | | | $214.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Taxi | | | $26.99 | to DFW-UBER |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jean Agras | Airfare | | | $75.00 | AA Change Fee |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Sam Schreiber | Taxi | | | $15.80 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Sam Schreiber | Taxi | | | $44.19 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Sam Schreiber | Lunch | | | $28.20 | Taco Borracho | Jean, Jill, Sam |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Hotel | | | $293.88 | Double Tree Austin, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Lunch | | | $13.85 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Paul Harmon | Dinner | | | $20.55 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Buck Monday | Lunch | | | $12.00 | lunch | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Buck Monday | Dinner | | | $21.15 | Abuelo's | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Buck Monday | Rental Car | | | $25.00 | fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jill Kawakami | Airfare | | | $257.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Taxi | | | $9.44 | EFH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Taxi | | | $17.48 | EFH Offices to TXUE Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Lunch | | | $11.64 | Which Wich | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160623 | Gary Germeroth | Taxi | | | $21.35 | Taxi - TXUE Offices to EFH Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Paul Harmon | Airfare | | | $278.98 | Airfare from Austin, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Paul Harmon | Rental Car | | | $66.03 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Paul Harmon | Rental Car | | | $28.02 | Auto Fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Rental Car | | | $45.87 | Enterprise |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Lunch | | | $15.03 | IHOP | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Dinner | | | $29.12 | Salt Grass Steak House | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160624 | Buck Monday | Rental Car | | | $24.88 | fuel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160625 | Buck Monday | Airfare | | | $354.98 | Airfare from Midland to Albuquerque |
| EFCH/TCH-CS-045 | On Site Diligence | 20160625 | Buck Monday | Lunch | | | $9.72 | Manchu Wok | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Airfare | | | $214.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Hotel | | | $214.08 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Taxi | | | $14.51 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Breakfast | | | $2.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Lunch | | | $6.98 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Jill Kawakami | Dinner | | | $8.71 | Taco Borracho | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, YX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Breakfast | | | $6.26 | Dunkin Donuts | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Lunch | | | $6.16 | Bruegger's Bagel | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | A. Scott Davis | Dinner | | | $11.36 | Bread Zeppelin | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Taxi | | | $22.84 | Home to Hobby airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Taxi | | | $6.39 | Love Field to EFH Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Lunch | | | $9.50 | LP Café | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Gary Germeroth | Dinner | | | $11.55 | WingBucket | Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Pamela Morin | Other | | | $30.00 | Courtcall fee to participate telephonically in the Uncontested Interim Fee Application Hearing |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Airfare | | | $158.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Taxi | | | $45.25 | TXUE |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Personal Vehicle | $0.54 | 26 miles | $14.04 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Breakfast | | | $7.69 | Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Lunch | | | $9.73 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Nathan Pollak | Dinner | | | $10.27 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Todd Filsinger | Taxi | | | $15.46 | from DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Todd Filsinger | Taxi | | | $25.87 | hotel to office |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Todd Filsinger | Lunch | | | $6.26 | Lincoln plaza | self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160627 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Airfare | | | $219.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Taxi | | | $32.64 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Breakfast | | | $2.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Lunch | | | $9.00 | Salata | Jill |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Jill Kawakami | Airfare | | | $4.99 | United Wifi |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | A. Scott Davis | Lunch | | | $23.12 | Fast Furious \| Gary, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | A. Scott Davis | Dinner | | | $80.00 | Fish City Grill \| Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Airfare | | | $867.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Taxi | | | $26.45 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Taxi | | | $28.18 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Lunch | | | $16.45 | Lunch - PF Changs \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Dave Andrus | Dinner | | | $33.35 | Dinner - Pyramid \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Gary Germeroth | Taxi | | | $12.39 | EFH Offices to Sierra Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Gary Germeroth | Taxi | | | $12.79 | Sierra Offices to EFH Offices |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Gary Germeroth | Dinner | | | $12.89 | Taco Borracho \| Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Paul Harmon | Airfare | | | $441.98 | Airfare from Denver to Columbus, OH |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Paul Harmon | Hotel | | | $218.55 | Marriott, Columbus OH |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Paul Harmon | Dinner | | | $35.02 | Wishbone Site Visits \| P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Airfare | | | $103.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Taxi | | | $43.13 | To DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Taxi | | | $11.48 | To Energy Plaza |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Breakfast | | | $9.98 | DIA Airport - Einsteins \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Lunch | | | $9.74 | Serj \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Laura Hatanaka | Dinner | | | $23.85 | Whole Foods \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Nathan Pollak | Taxi | | | $17.14 | Dinner |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Nathan Pollak | Taxi | | | $13.88 | Hotel |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Nathan Pollak | Lunch | | | $10.80 | Fast Furious \| N. Pollak |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Todd Filsinger | Hotel | | | $173.27 | The Highland - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Todd Filsinger | Taxi | | | $7.81 | to lunch |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Todd Filsinger | Taxi | | | $17.51 | hotel to office |
| EFCH/TCH-CS-045 | On Site Diligence | 20160628 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Breakfast | | | $15.57 | Jamba Juice \| Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Lunch | | | $29.60 | Jimmy John's \| Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish \| Nathan, self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | A. Scott Davis | Rental Car | | | $5.91 | Shell |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Dave Andrus | Lunch | | | $13.05 | Lunch - Taco Borracho \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Dave Andrus | Dinner | | | $24.55 | Dinner - El Fenix \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Gary Germeroth | Lunch | | | $10.55 | Which Wich \| Self |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Paul Harmon | Hotel | | | $218.55 | Marriott, Columbus OH |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Paul Harmon | Breakfast | | | $8.95 | Wishbone Site Visits \| P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Laura Hatanaka | Breakfast | | | $14.42 | Starbucks \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Laura Hatanaka | Dinner | | | $26.63 | Whole Foods \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Nathan Pollak | Airfare | | | $158.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Nathan Pollak | Taxi | | | $47.35 | DFW |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160629 | Nathan Pollak | Personal Vehicle | $0.54 | 26 miles | $14.04 | Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Airfare | | | $141.00 | Airfare from Dallas to Burlington |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Taxi | | | $26.82 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Taxi | | | $17.42 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Lunch | | | $16.72 | Lunch - Sonny Bryans \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Dave Andrus | Dinner | | | $24.50 | Dinner - Victory Grill \| DCA |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Gary Germeroth | Taxi | | | $24.00 | EfH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Gary Germeroth | Taxi | | | $22.64 | Hobby Airport to Home |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Paul Harmon | Airfare | | | $238.10 | Airfare from Cincinatti, OH to Chicago |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Paul Harmon | Hotel | | | $255.93 | Hilton, Chicago, IL |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Paul Harmon | Dinner | | | $40.00 | Wishbone Site Visits \| P. Harmon |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Laura Hatanaka | Breakfast | | | $10.95 | Starbucks \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Laura Hatanaka | Lunch | | | $15.86 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-045 | On Site Diligence | 20160630 | Laura Hatanaka | Dinner | | | $37.00 | Lockhart Smokehouse \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160701 | Paul Harmon | Airfare | | | $195.10 | Airfare from Chicago to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160701 | Paul Harmon | Breakfast | | | $16.37 | Wishbone Site Visits \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160701 | Laura Hatanaka | Breakfast | | | $10.63 | Starbucks \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160701 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160703 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160703 | Laura Hatanaka | Taxi | | | $24.12 | From DIA to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Airfare | | | $103.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Taxi | | | $75.00 | To DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Taxi | | | $62.77 | EFH From airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Breakfast | | | $9.29 | McDonalds & Caribou Coffee \| N. Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Lunch | | | $8.58 | Sunrise Cafe \| N. Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Nathan Pollak | Taxi | | | $7.67 | Taxi |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Hotel | | | $176.08 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Taxi | | | $7.13 | Love Field to EFH Offices |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Gary Germeroth | Dinner | | | $53.57 | Wild Salsa \| Self, Nathan Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Paul Harmon | Airfare | | | $735.96 | Airfare from Denver to Dallas (ROUNDTRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Paul Harmon | Hotel | | | $185.57 | Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Paul Harmon | Taxi | | | $10.49 | Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160705 | Paul Harmon | Dinner | | | $35.37 | On-Site Diligence \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Airfare | | | $747.20 | Airfare from Burlington to Dallas (ROUND TRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Hotel | | | $201.71 | Springhill Suites Hotel Dallas,TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Taxi | | | $27.02 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Taxi | | | $27.89 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake \| DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise Grill \| DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Nathan Pollak | Hotel | | | $206.43 | The Highland, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Nathan Pollak | Breakfast | | | $4.10 | Sunrise Cafe \| N. Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Nathan Pollak | Lunch | | | $4.85 | Sunrise Cafe \| N. Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Nathan Pollak | Other Travel Expenses | | | $2.50 | Train |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Airfare | | | $602.96 | Airfare from Albuquerque to Dallas (ROUND TRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Taxi | | | $14.58 | Fairmont |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Lunch | | | $6.92 | Fresquez \| self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Buck Monday | Dinner | | | $38.98 | Fairmont \| self |


EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Gary Germeroth | Hotel | | | $176.08 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Gary Germeroth | Dinner | | | $87.62 | NEO Pizza | Self, Nathan Pollak, Paul Harmon, Dave Andrus |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Paul Harmon | Hotel | | | $185.57 | Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Paul Harmon | Taxi | | | $7.14 | Office |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Paul Harmon | Breakfast | | | $10.41 | On-Site Diligence | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160706 | Paul Harmon | Lunch | | | $16.82 | On-Site Diligence | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Dave Andrus | Taxi | | | $28.39 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Dave Andrus | Taxi | | | $17.09 | Uber - BTV airport to home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Dave Andrus | Lunch | | | $17.00 | Lunch - TGI Friday | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Dave Andrus | Dinner | | | $24.00 | Dinner - Café Intermezzo | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Nathan Pollak | Airfare | | | $128.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Nathan Pollak | Hotel | | | $206.43 | The Highland, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Nathan Pollak | Taxi | | | $7.21 | EFH |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Nathan Pollak | Personal Vehicle | $0.54 | 52 miles | $28.08 | Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Nathan Pollak | Breakfast | | | $8.95 | Sunrise Cafe | N. Pollak |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Buck Monday | Parking | | | $10.00 | Albuquerque |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Buck Monday | Breakfast | | | $23.49 | The Fairmont | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Buck Monday | Lunch | | | $45.89 | Sky Canyon | Paul, Buck |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Gary Germeroth | Taxi | | | $21.39 | EFH Office to Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Paul Harmon | Taxi | | | $11.92 | Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Paul Harmon | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Paul Harmon | Breakfast | | | $5.00 | On-Site Diligence | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Paul Harmon | Lunch | | | $14.50 | On-Site Diligence | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160707 | Paul Harmon | Dinner | | | $22.35 | On-Site Diligence | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Airfare | | | $354.23 | Airfare from Albuquerque to San Antonio ($708.45 ROUND TRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Hotel | | | $148.35 | Hampton - San Marcos, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Rental Car | | | $66.91 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | home to AP |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160710 | Buck Monday | Dinner | | | $20.00 | dinner on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Airfare | | | $890.20 | Airfare from Burlington to Denver (ROUND TRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Hotel | | | $230.65 | Denver, CO - Lowest available rate |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Taxi | | | $39.81 | Uber - DEN Airport to hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Taxi | | | $17.04 | Uber - Home to BTV airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Lunch | | | $17.00 | Lunch - PF Changs | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Dave Andrus | Dinner | | | $24.50 | Dinner - Thai Pot Café | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Hotel | | | $236.09 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Taxi | | | $12.01 | Love Field to EFH Offices |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Taxi | | | $7.23 | EFH Offices to Highland hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Gary Germeroth | Dinner | | | $120.00 | The Blue Fish | Self, Todd Filsinger, Sam Schreiber |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Airfare | | | $399.10 | Airfare from New York to Dallas (First class ticket was cheaper than coach, see attached documentation) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Hotel | | | $269.71 | Renaissance - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Taxi | | | $44.21 | Taxi - NYC - to LGA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Taxi | | | $26.19 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Lunch | | | $23.66 | Café Strada | Sam, Gary |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Taxi | | | $6.53 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Taxi | | | $11.40 | Uber - Dallas - to Dinner |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Sam Schreiber | Taxi | | | $9.60 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Buck Monday | Hotel | | | $132.25 | Hampton - Katy, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Buck Monday | Rental Car | | | $66.91 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Buck Monday | Dinner | | | $37.94 | Landry's | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Todd Filsinger | Airfare | | | $357.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Todd Filsinger | Taxi | | | $32.12 | to office |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Todd Filsinger | Lunch | | | $26.44 | the woolworth | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160711 | Todd Filsinger | Taxi | | | $29.65 | from hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Hotel | | | $236.39 | Denver, CO - Lowest available rate |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Taxi | | | $7.29 | Uber hotel to office |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Taxi | | | $7.55 | Uber office to hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Lunch | | | $13.92 | Lunch - Chipoltle | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Dave Andrus | Dinner | | | $40.00 | Dinner - Jax Fish House | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Hotel | | | $236.09 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Breakfast | | | $14.73 | Knife - Hotel | Self, Todd Filsinger |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Lunch | | | $9.81 | Taco Borracho | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Dinner | | | $16.56 | Old Chicago | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Gary Germeroth | Other Travel Expenses | | | $5.00 | Round trip local DART ticket |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Sam Schreiber | Hotel | | | $269.71 | Renaissance - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Sam Schreiber | Taxi | | | $7.26 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Sam Schreiber | Taxi | | | $12.93 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Sam Schreiber | Lunch | | | $12.53 | Taco Borracho | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Sam Schreiber | Dinner | | | $37.68 | Renaissance | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Buck Monday | Hotel | | | $140.12 | Hampton - Victoria, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Buck Monday | Rental Car | | | $66.91 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Buck Monday | Lunch | | | $10.00 | Stanley's | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Buck Monday | Dinner | | | $20.00 | Olive Garden | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Buck Monday | Rental Car | | | $31.55 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Airfare | | | $153.60 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Hotel | | | $247.68 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Dinner | | | $28.09 | Campisi's | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Jean Agras | Hotel | | | $5.50 | Internet |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Airfare | | | $347.10 | Airfare from Dallas to Denver (booked first class ticket and charged coach equivalent cost) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Hotel | | | $249.93 | The Highland - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Taxi | | | $48.82 | to DFW |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Taxi | | | $32.46 | from hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160712 | Todd Filsinger | Airfare | | | $49.95 | Air internet |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Dave Andrus | Hotel | | | $345.54 | Denver, CO - Lowest available rate |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Dave Andrus | Taxi | | | $5.95 | Uber to restaurant |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Dave Andrus | Breakfast | | | $12.00 | Breakfast - Silvi's kitchen | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Dave Andrus | Lunch | | | $14.00 | Lunch - Sweet Ginger | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Dave Andrus | Dinner | | | $22.48 | Dinner - Panera | DCA |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Gary Germeroth | Hotel | | | $236.09 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Gary Germeroth | Lunch | | | $9.74 | Carmine's Pizza | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Gary Germeroth | Dinner | | | $16.95 | Trinity Hall Irish Pub | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Gary Germeroth | Other Travel Expenses | | | $5.00 | Round trip local DART ticket |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Airfare | | | $326.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Taxi | | | $8.73 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Taxi | | | $27.87 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Lunch | | | $8.38 | Sunrise Café | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Dinner | | | $22.00 | TGI Fridays | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Sam Schreiber | Taxi | | | $44.81 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Buck Monday | Hotel | | | $134.47 | Hampton - Kingsville, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Buck Monday | Rental Car | | | $66.90 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Buck Monday | Lunch | | | $6.98 | Subway | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Buck Monday | Dinner | | | $19.86 | Chilis | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Buck Monday | Rental Car | | | $28.69 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Jean Agras | Hotel | | | $247.68 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160713 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Dave Andrus | Taxi | | | $34.11 | Uber - Office to DEN airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Dave Andrus | Taxi | | | $28.00 | Taxi - BTV airport to home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Dave Andrus | Lunch | | | $17.00 | Lunch - Chef Jimmy's | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Dave Andrus | Dinner | | | $24.50 | Dinner - PF Changs | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Airfare | | | $398.98 | Airfare from Dallas to Chicago |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Taxi | | | $7.38 | Highland hotel to EFH Offices |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Taxi | | | $9.67 | EFH Offices to Love Field |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Gary Germeroth | Lunch | | | $14.11 | Campisi's | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Buck Monday | Hotel | | | $166.75 | Hampton - McCallen, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Buck Monday | Rental Car | | | $66.90 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Buck Monday | Lunch | | | $20.00 | Kettle | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Buck Monday | Dinner | | | $15.00 | dinner on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Buck Monday | Rental Car | | | $21.93 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Airfare | | | $153.60 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Taxi | | | $27.88 | DFW-Uber |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Lunch | | | $15.64 | TGIF | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160714 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-046 | On Site Diligence | 20160715 | Buck Monday | Hotel | | | $111.87 | Hampton - Harlingen, YX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160715 | Buck Monday | Rental Car | | | $66.90 | Enterprise |
| EFCH/TCH-CS-046 | On Site Diligence | 20160715 | Buck Monday | Lunch | | | $19.68 | Schlitterbahn | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160715 | Buck Monday | Dinner | | | $15.00 | dinner on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160715 | Buck Monday | Rental Car | | | $28.06 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160716 | Buck Monday | Lunch | | | $10.00 | Lunch on road | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160716 | Buck Monday | Rental Car | | | $27.06 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160717 | Buck Monday | Hotel | | | $120.89 | Hampton Inn - San Antonio, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Buck Monday | Airfare | | | $354.22 | Airfare from Albuquerque to San Antonio ($708.45 ROUND TRIP) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Buck Monday | Parking | | | $45.00 | Albuquerque airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Buck Monday | Lunch | | | $13.61 | Famous Famiglia | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Buck Monday | Rental Car | | | $23.16 | Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Airfare | | | $367.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Hotel | | | $180.10 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Taxi | | | $34.85 | Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Lunch | | | $8.09 | Noodle Nexus | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Jill Kawakami | Dinner | | | $9.29 | Taco Borracho | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Hotel | | | $263.54 | Hotel Zaza Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Taxi | | | $11.85 | Love Field to EFH Offices |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Lunch | | | $8.61 | Poblano's | Self, Todd Filsinger |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Gary Germeroth | Dinner | | | $80.00 | Sharaku | Self, Todd Filsinger |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Todd Filsinger | Airfare | | | $367.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160718 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-046 | | | | | | | $0.00 | |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Buck Monday | Postage | | | $6.45 | Postage |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Airfare | | | $128.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Hotel | | | $179.67 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Dinner | | | $12.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Taxi | | | $38.90 | Love Field |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Jill Kawakami | Dinner | | | $7.79 | Starbucks | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Gary Germeroth | Hotel | | | $263.54 | Hotel Zaza Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Gary Germeroth | Dinner | | | $12.54 | Smashburger | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Hotel | | | $236.29 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Taxi | | | $40.33 | to DFW |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Taxi | | | $70.00 | TO home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Breakfast | | | $6.27 | Le Madeline | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Lunch | | | $12.06 | Moe's | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160719 | Todd Filsinger | Dinner | | | $40.00 | Stampede | self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Jean Agras | Hotel | | | $179.67 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Jean Agras | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Jean Agras | Dinner | | | $15.00 | Wild Salsa | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Jean Agras | Hotel | | | $4.95 | Internet-Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Gary Germeroth | Hotel | | | $263.54 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Gary Germeroth | Lunch | | | $10.01 | Carmine's Pizza | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160720 | Gary Germeroth | Dinner | | | $15.69 | Idle Rich Pub | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Jean Agras | Airfare | | | $265.98 | Airfare from Dallas, TX to Manchester, NY |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Jean Agras | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Jean Agras | Lunch | | | $8.50 | Chick-Fil-A | Jean |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Gary Germeroth | Taxi | | | $9.86 | EFH Office to Airport |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160721 | Gary Germeroth | Lunch | | | $9.47 | Which Wich | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Airfare | | | $367.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Hotel | | | $263.55 | Hotel ZaZa - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Taxi | | | $13.99 | Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Breakfast | | | $2.97 | Caribou Coffee | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Lunch | | | $9.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Jill Kawakami | Dinner | | | $8.66 | Hotel ZaZa | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Michael Gadsden | Airfare | | | $227.48 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Michael Gadsden | Hotel | | | $213.69 | Hilton Garden Inn (Dallas, TX) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Michael Gadsden | Taxi | | | $36.00 | Denver Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Michael Gadsden | Taxi | | | $29.00 | Hilton Garden Inn (Dallas, TX) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Michael Gadsden | Dinner | | | $13.50 | La Casita | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Airfare | | | $273.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Hotel | | | $196.06 | Hilton - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Taxi | | | $46.01 | Taxi - NYC - to LGA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Taxi | | | $26.70 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Lunch | | | $12.53 | Taco Borracho | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Sam Schreiber | Dinner | | | $15.69 | Hilton | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Hotel | | | $213.48 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Taxi | | | $13.76 | Love Field to EFH Offices |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Taxi | | | $8.02 | EFH Offices to Highland hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | Gary Germeroth | Dinner | | | $3.25 | Minibar dinner | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Jill Kawakami | Hotel | | | $263.55 | Hotel ZaZa - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Jill Kawakami | Dinner | | | $9.73 | Pei Wei | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Airfare | | | $747.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas,TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Taxi | | | $26.49 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Taxi | | | $27.02 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise Grill | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Dave Andrus | Dinner | | | $29.50 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Michael Gadsden | Hotel | | | $213.69 | Hilton Garden Inn (Dallas, TX) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Michael Gadsden | Breakfast | | | $5.00 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Michael Gadsden | Dinner | | | $13.26 | Campisi's | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Hotel | | | $196.06 | Hilton - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Taxi | | | $15.75 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Taxi | | | $2.50 | DART - Dallas - Train |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Breakfast | | | $5.41 | Hilton | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Lunch | | | $9.09 | Poblanos | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Sam Schreiber | Dinner | | | $40.00 | Blue Fish | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Hotel | | | $213.48 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Breakfast | | | $8.33 | Knife | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Dinner | | | $16.61 | Old Chicago | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Gary Germeroth | Other Travel Expenses | | | $5.00 | Round trip local DART ticket |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Hotel | | | $259.63 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Taxi | | | $6.26 | To Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Taxi | | | $5.00 | To Hotel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita | Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Laura Hatanaka | Dinner | | | $22.76 | Whole Foods | Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Paul Harmon | Airfare | | | $268.98 | Airfare from Denver to Austin, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Paul Harmon | Hotel | | | $184.63 | Hampton Inn, Round Rock TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Paul Harmon | Rental Car | | | $71.73 | Hertz |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Paul Harmon | Dinner | | | $39.20 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160726 | Paul Harmon | Hotel | | | $4.95 | Hotel Internet |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Jill Kawakami | Taxi | | | $17.01 | Love Field |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Jill Kawakami | Lunch | | | $10.14 | Noodle Nexus | Jill |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas,TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Dave Andrus | Lunch | | | $12.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Dave Andrus | Dinner | | | $19.00 | Dinner - Chop house | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Michael Gadsden | Hotel | | | $213.69 | Hilton Garden Inn (Dallas, TX) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Michael Gadsden | Breakfast | | | $5.00 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Michael Gadsden | Lunch | | | $10.52 | SushiYaa | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Michael Gadsden | Dinner | | | $20.31 | Chop House Burger | Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Sam Schreiber | Hotel | | | $196.06 | Hilton - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Sam Schreiber | Taxi | | | $15.58 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Sam Schreiber | Taxi | | | $2.50 | DART - Dallas Train |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Sam Schreiber | Breakfast | | | $3.52 | Café- Parfait | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Sam Schreiber | Dinner | | | $40.00 | Hilton | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Gary Germeroth | Hotel | | | $213.48 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Gary Germeroth | Dinner | | | $19.33 | Trinity Hall Irish Pub | Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Gary Germeroth | Other Travel Expenses | | | $5.00 | Round trip local DART ticket |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Laura Hatanaka | Hotel | | | $259.63 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Laura Hatanaka | Breakfast | | | $8.60 | Starbucks | Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Laura Hatanaka | Lunch | | | $11.12 | Noddle Nexus | Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Laura Hatanaka | Dinner | | | $29.46 | Whole Foods | Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Hotel | | | $132.36 | Hampton Inn, Huntsville, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Rental Car | | | $71.73 | Hertz |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Lunch | | | $12.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Dinner | | | $31.96 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Hotel | | | $4.95 | Hotel Internet |
| EFCH/TCH-CS-046 | On Site Diligence | 20160727 | Paul Harmon | Rental Car | | | $24.05 | Auto Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Dave Andrus | Taxi | | | $26.55 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Dave Andrus | Taxi | | | $17.38 | Uber - BTV airport to home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Dave Andrus | Lunch | | | $11.00 | Lunch - Taco Borracho | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Dave Andrus | Dinner | | | $24.50 | Dinner - PF Changs | DCA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Michael Gadsden | Airfare | | | $227.48 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Michael Gadsden | Taxi | | | $24.94 | Love Field |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Michael Gadsden | Taxi | | | $33.25 | Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Michael Gadsden | Dinner | | | $26.78 | Campisi's \| Michael |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Airfare | | | $273.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Taxi | | | $15.61 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Taxi | | | $26.93 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Lunch | | | $12.53 | Taco Borracho \| Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Dinner | | | $24.23 | TGI Fridays \| Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Sam Schreiber | Taxi | | | $47.81 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Gary Germeroth | Taxi | | | $9.77 | EFH Offices to Love Field |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Hotel | | | $236.29 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Taxi | | | $5.00 | To Energy Plaza |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Breakfast | | | $11.43 | Starbucks \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Laura Hatanaka | Dinner | | | $33.43 | Whole Foods \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Paul Harmon | Hotel | | | $161.00 | Hilton, Galveston, TX |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Paul Harmon | Rental Car | | | $71.72 | Hertz |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Paul Harmon | Lunch | | | $15.97 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Paul Harmon | Dinner | | | $40.00 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160728 | Paul Harmon | Rental Car | | | $27.94 | Auto Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Laura Hatanaka | Airfare | | | $307.48 | Airfare from Dallas to New York |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Laura Hatanaka | Taxi | | | $10.00 | To LUV |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Laura Hatanaka | Lunch | | | $14.33 | Starbucks \| Laura |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Paul Harmon | Airfare | | | $399.98 | Airfare from Houston to Denver |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Paul Harmon | Breakfast | | | $17.88 | Oncor Fieldwok \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Paul Harmon | Lunch | | | $19.42 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-046 | On Site Diligence | 20160729 | Paul Harmon | Rental Car | | | $4.00 | Auto Fuel |
| EFCH/TCH-CS-046 | On Site Diligence | 20160731 | Buck Monday | Airfare | | | $878.45 | Airfare from Albuquerque to Midland (round trip) |
| EFCH/TCH-CS-046 | On Site Diligence | 20160731 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-046 | On Site Diligence | 20160731 | Buck Monday | Lunch | | | $13.47 | Jason's deli \| Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160731 | Buck Monday | Dinner | | | $15.00 | Dinner on road \| Self |
| EFCH/TCH-CS-046 | On Site Diligence | 20160725 | n/a | Market Research | | | $11,000.00 | Procurement of emissions pricing data from Argus Media in support of company-directed Luminant energy offer curve analysis. This program was purchased specifically for this bankruptcy case. |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Gary Germeroth | Hotel | | | $190.89 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Gary Germeroth | Taxi | | | $10.62 | Love Field to Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Gary Germeroth | Taxi | | | $58.52 | Home to Hobby Airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Gary Germeroth | Dinner | | | $24.53 | Old Chicago \| Self, Todd Filsinger |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Airfare | | | $279.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Hotel | | | $175.31 | Hilton - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Taxi | | | $49.61 | Taxi - NYC - to LGA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Taxi | | | $22.88 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Dinner | | | $32.35 | Crust \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Sam Schreiber | Airfare | | | $11.00 | Gogo Wifi |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Buck Monday | Hotel | | | $132.36 | Hampton - Midland, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Buck Monday | Rental Car | | | $72.58 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Buck Monday | Lunch | | | $4.61 | Subway \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Buck Monday | Dinner | | | $15.00 | Dinner on road \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Buck Monday | Rental Car | | | $23.78 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Todd Filsinger | Airfare | | | $486.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Todd Filsinger | Taxi | | | $29.77 | To office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Todd Filsinger | Lunch | | | $6.33 | Lincoln Plaza \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Todd Filsinger | Lunch | | | $28.89 | Half Shells Oyster \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160801 | Todd Filsinger | Taxi | | | $3.73 | To dinner |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Gary Germeroth | Hotel | | | $190.89 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Gary Germeroth | Dinner | | | $120.00 | Blue Fish \| Self, Todd Filsinger, Sam Schriber |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Gary Germeroth | Other Travel Expenses | | | $5.00 | Round trip DART rail pass |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Sam Schreiber | Hotel | | | $175.31 | Hilton - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Sam Schreiber | Taxi | | | $3.65 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Sam Schreiber | Taxi | | | $2.50 | DART - to Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Sam Schreiber | Breakfast | | | $3.52 | Café \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Sam Schreiber | Lunch | | | $8.38 | Sunrise Café \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Buck Monday | Hotel | | | $151.42 | Hampton - Alpine, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Buck Monday | Rental Car | | | $72.58 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Buck Monday | Lunch | | | $10.00 | Lunch on road \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Buck Monday | Dinner | | | $25.11 | Café next door \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Buck Monday | Rental Car | | | $14.51 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Airfare | | | $51.98 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Hotel | | | $218.35 | Hampton, Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Taxi | | | $11.94 | Energy Plaza-Uber |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Dinner | | | $15.00 | Chop Burger \| Jean |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Tim Wang | Airfare | | | $247.20 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Tim Wang | Hotel | | | $259.29 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Tim Wang | Taxi | | | $28.19 | from DFW to EFH |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Tim Wang | Lunch | | | $13.85 | Sunrise \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Tim Wang | Dinner | | | $36.31 | Meso Maya \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Todd Filsinger | Hotel | | | $227.19 | The Highland - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Todd Filsinger | Taxi | | | $4.00 | to office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Todd Filsinger | Taxi | | | $3.73 | to hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160802 | Todd Filsinger | Breakfast | | | $7.47 | Coffee at the corner \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Gary Germeroth | Taxi | | | $12.44 | EFH Office to Love Field |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Gary Germeroth | Taxi | | | $22.98 | Hobby Airport to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Gary Germeroth | Breakfast | | | $8.33 | Knife \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Gary Germeroth | Lunch | | | $9.81 | Taco Barracho \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Airfare | | | $279.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Taxi | | | $16.39 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Taxi | | | $55.59 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Lunch | | | $10.00 | Salata \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Airfare | | | $3.19 | Gogo Wifi |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Sam Schreiber | Taxi | | | $43.01 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Buck Monday | Hotel | | | $120.99 | Best Western - Ozona, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Buck Monday | Rental Car | | | $72.58 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Buck Monday | Lunch | | | $10.00 | Lunch on road \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Buck Monday | Dinner | | | $14.67 | IHOP \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Buck Monday | Rental Car | | | $19.36 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Airfare | | | $179.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Lunch | | | $12.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Dinner | | | $15.00 | TGIF \| Jean |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Jean Agras | Other Travel Expenses | | | $9.40 | Tolls |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Tim Wang | Taxi | | | $30.63 | DFW |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Tim Wang | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Tim Wang | Lunch | | | $21.68 | Café Izmir \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Tim Wang | Dinner | | | $22.65 | DFW \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Airfare | | | $350.98 | Airfare from Dallas to Denver (ANYTIME FARE) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Hotel | | | $227.19 | The Highland - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Taxi | | | $5.67 | to office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Breakfast | | | $7.47 | Coffee at the corner \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160803 | Todd Filsinger | Lunch | | | $13.38 | Moe's Grill \| self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Hotel | | | $123.17 | Hampton - San Angelo, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Rental Car | | | $72.58 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Breakfast | | | $20.74 | IHOP \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Lunch | | | $7.35 | Chick-fil-a \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Dinner | | | $18.14 | Texas Cajun Café \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160804 | Buck Monday | Rental Car | | | $18.98 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Hotel | | | $145.77 | Hampton - Big Spring, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Rental Car | | | $72.58 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Lunch | | | $8.53 | McAlister's deli \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Dinner | | | $30.97 | Saltgrass Steak house \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Rental Car | | | $21.29 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160805 | Buck Monday | Rental Car | | | $18.78 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Hotel | | | $132.36 | Hampton - Midland, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Rental Car | | | $72.57 | Avis |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Parking | | | $35.00 | Albuquerque AP |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Lunch | | | $20.44 | Cantina Laredo \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160806 | Buck Monday | Postage | | | $6.45 | Postage |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Airfare | | | $297.98 | Airfare from SLC to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Taxi | | | $12.32 | Energy Plaza |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Breakfast | | | $8.93 | Starbucks \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160808 | Laura Hatanaka | Dinner | | | $30.18 | Fairmont \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Hotel | | | $224.77 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Taxi | | | $12.29 | Love Field to EFH Offices |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Taxi | | | $9.47 | EFH Offices to hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Parking | | | $26.00 | Airport parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Hobby Airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Lunch | | | $9.74 | Carmine's Pizza \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Gary Germeroth | Dinner | | | $19.98 | Café Express \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Airfare | | | $68.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Taxi | | | $9.77 | LUV Field |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Breakfast | | | $8.93 | Starbucks \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Lunch | | | $12.00 | Taco Borracho \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160809 | Laura Hatanaka | Dinner | | | $17.04 | Starbucks \| Laura |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Taxi | | | $8.58 | Hotel to EFH Offices |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Taxi | | | $11.31 | EFH Offices to Love Field |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Parking | | | $26.00 | Airport parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Hobby Airport to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160810 | Gary Germeroth | Lunch | | | $10.55 | Which Wich \| Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160816 | Paul Harmon | Airfare | | | $350.98 | Airfare from Denver to Dallas (ANYTIME FARE) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160816 | Paul Harmon | Hotel | | | $126.11 | Hampton Inn - Corsicana, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160816 | Paul Harmon | Rental Car | | | $51.98 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160816 | Paul Harmon | Dinner | | | $24.93 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160816 | Paul Harmon | Hotel | | | $4.95 | Internet |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Hotel | | | $163.30 | Hilton Garden Inn - Tyler, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Rental Car | | | $51.98 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Breakfast | | | $11.72 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Lunch | | | $14.37 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Dinner | | | $35.11 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Hotel | | | $4.95 | Internet |
| EFCH/TCH-CS-047 | On Site Diligence | 20160817 | Paul Harmon | Rental Car | | | $20.95 | Auto Fuel |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Todd Filsinger | Airfare | | | $622.00 | Airfare from Denver to Philadephia; first class ticket purchased at $820.10 and charged to client at economy class price of $622 (see supporting documentation) |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Todd Filsinger | Taxi | | | $37.02 | To Delaware |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Todd Filsinger | Dinner | | | $58.90 | Hotel Dupont \| self & Gary Germeroth |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Gary Germeroth | Airfare | | | $1277.52 | Airfare from Dallas to Philadelphia (round trip economy) |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Gary Germeroth | Hotel | | | $328.90 | Hotel DuPont  Wilmington, DE |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Gary Germeroth | Taxi | | | $34.47 | Philadelphia airport to Wilmington hotel |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Gary Germeroth | Parking | | | $22.00 | Airport parking |
| EFCH/TCH-CS-047 | Hearings | 20160817 | Gary Germeroth | Personal Vehicle | $0.54 | 29 miles | $15.66 | Hotel to DFW Airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Airfare | | | $350.98 | Airfare from Dallas to Denver (anytime fare) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Rental Car | | | $51.97 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Breakfast | | | $9.40 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Lunch | | | $12.00 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160818 | Paul Harmon | Rental Car | | | $7.83 | Auto Fuel |
| EFCH/TCH-CS-047 | Hearings | 20160818 | Todd Filsinger | Hotel | | | $328.90 | Hotel Dupont - Wilmington, DE |
| EFCH/TCH-CS-047 | Hearings | 20160818 | Gary Germeroth | Hotel | | | $328.90 | Hotel DuPont  Wilmington, DE |
| EFCH/TCH-CS-047 | Hearings | 20160818 | Gary Germeroth | Parking | | | $22.00 | Airport parking |
| EFCH/TCH-CS-047 | Hearings | 20160818 | Gary Germeroth | Breakfast | | | $49.30 | Room Service \| Self, Todd Filsinger |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Todd Filsinger | Hotel | | | $328.90 | Hotel Dupont - Wilmington, DE |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Todd Filsinger | Taxi | | | $44.82 | To airport |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Todd Filsinger | Taxi | | | $70.00 | To Home |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Todd Filsinger | Lunch | | | $4.08 | Guava & Java \| self |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Gary Germeroth | Taxi | | | $41.70 | Wilmington hotel to Philadelphia airport |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Gary Germeroth | Personal Vehicle | $0.54 | 29 miles | $15.66 | DFW Airport to hotel |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Gary Germeroth | Breakfast | | | $12.03 | Starbucks \| Self |
| EFCH/TCH-CS-047 | Hearings | 20160819 | Todd Filsinger | Airfare | | | $318.10 | Airfare from Philadelphia to Denver (economy) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160822 | Paul Harmon | Airfare | | | $382.98 | Airfare from Denver to Houston (anytime fare) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160822 | Paul Harmon | Hotel | | | $147.40 | Hilton - Houston TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160822 | Paul Harmon | Rental Car | | | $67.14 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160822 | Paul Harmon | Personal Vehicle | $0.54 | 36 miles | $19.44 | Home to Airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160822 | Paul Harmon | Dinner | | | $21.77 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Airfare | | | $859.20 | Airfare from Burlington to Dallas (round trip economy class) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Hotel | | | $123.33 | Fairfield Inn Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Rental Car | | | $54.48 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Taxi | | | $26.65 | Taxi - Home to BTV airport |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Lunch | | | $16.68 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Dave Andrus | Dinner | | | $40.00 | Dinner - Pappadeaux | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Hotel | | | $176.08 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Taxi | | | $12.43 | Love Field to EFH Offices |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Hobby Airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Lunch | | | $19.13 | Poblano's | Self, Todd Filsinger |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Gary Germeroth | Dinner | | | $17.86 | WingBucket | Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Hotel | | | $133.21 | Hilton Garden Inn - Katy TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Rental Car | | | $67.14 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Breakfast | | | $13.83 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Lunch | | | $16.45 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Dinner | | | $34.63 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Rental Car | | | $9.45 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Other Travel Expenses | | | $14.00 | Tolls - Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Paul Harmon | Other Travel Expenses | | | $5.70 | Tolls to DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Airfare | | | $68.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Taxi | | | $55.81 | EFH |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Breakfast | | | $8.33 | Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Lunch | | | $9.40 | Poblanos | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Nathan Pollak | Dinner | | | $20.30 | Wing Bucket | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Todd Filsinger | Airfare | | | $479.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Todd Filsinger | Taxi | | | $8.63 | to hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Todd Filsinger | Taxi | | | $8.37 | to meeting |
| EFCH/TCH-CS-047 | On Site Diligence | 20160823 | Todd Filsinger | Taxi | | | $31.96 | from DFW |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Hotel | | | $123.33 | Fairfield Inn Dallas TX - Lowest available rate |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Rental Car | | | $54.47 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Taxi | | | $5.72 | Energy Plaza to Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Lunch | | | $14.29 | Lunch -Dickies BBQ | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Dinner | | | $24.50 | Dinner - el Fenix | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Dave Andrus | Rental Car | | | $12.05 | Gasoline |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Gary Germeroth | Airfare | | | $224.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Gary Germeroth | Taxi | | | $12.36 | EFH Offices to Love Field |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Gary Germeroth | Parking | | | $20.00 | Airport parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Hobby Airport to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Gary Germeroth | Lunch | | | $14.29 | Dickey's Barbeque | Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Hotel | | | $130.00 | Doubletree - Galveston TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Rental Car | | | $67.14 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Breakfast | | | $11.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Dinner | | | $30.98 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Rental Car | | | $28.55 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Other Travel Expenses | | | $9.50 | Tolls - Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Paul Harmon | Hotel | | | $5.36 | Internet |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Nathan Pollak | Hotel | | | $209.30 | Hilton - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Nathan Pollak | Taxi | | | $5.61 | Hotel / Dinner |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Nathan Pollak | Breakfast | | | $6.26 | Sunrise Cafe | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Nathan Pollak | Lunch | | | $14.29 | Dickey's BBQ | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Buck Monday | Personal Vehicle | $0.54 | 313 miles | $169.02 | Travel by personal vehicle. Albuquerque to Texas for on site diligence |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Buck Monday | Dinner | | | $11.73 | Pizza hut | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Todd Filsinger | Airfare | | | $197.98 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Todd Filsinger | Hotel | | | $196.06 | The Highland - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Todd Filsinger | Taxi | | | $7.94 | to office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160824 | Todd Filsinger | Breakfast | | | $9.68 | Starbucks | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Dave Andrus | Taxi | | | $24.97 | Uber - hotel to DFW airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Dave Andrus | Taxi | | | $29.00 | Taxi - BTV airport to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Dave Andrus | Lunch | | | $16.00 | Lunch - LGA airport | DCA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Hotel | | | $130.00 | Doubletree - Galveston TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Rental Car | | | $67.14 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Breakfast | | | $7.56 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Lunch | | | $13.30 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Dinner | | | $36.26 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Rental Car | | | $29.13 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Other Travel Expenses | | | $21.00 | Tolls- Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Paul Harmon | Hotel | | | $5.36 | Internet |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Airfare | | | $153.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Hotel | | | $209.30 | Hilton - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Taxi | | | $27.26 | DFW |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Parking | | | $80.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Breakfast | | | $6.26 | Sunrise Cafe | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Nathan Pollak | Lunch | | | $8.65 | McDonalds | N. Pollak |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Buck Monday | Hotel | | | $177.10 | Hampton Inn - Amarillo, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Buck Monday | Lunch | | | $7.90 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Buck Monday | Dinner | | | $22.52 | Applebees | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160825 | Buck Monday | Rental Car | | | $20.93 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Airfare | | | $382.98 | Airfare from Houston to Denver (Southwest, anytime fare) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Rental Car | | | $67.13 | Hertz |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Personal Vehicle | $0.54 | 36 miles | $19.44 | Airport to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Breakfast | | | $14.78 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Lunch | | | $19.58 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Rental Car | | | $9.04 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Other Travel Expenses | | | $7.50 | Tolls -Houston |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Paul Harmon | Other Travel Expenses | | | $5.70 | Tolls From DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Hotel | | | $153.93 | Hampton Inn - Lubbock, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Dinner | | | $18.35 | dinner on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Rental Car | | | $18.32 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160826 | Buck Monday | Rental Car | | | $21.16 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160827 | Buck Monday | Hotel | | | $120.71 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160827 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160827 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160827 | Buck Monday | Dinner | | | $20.81 | Outback | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160828 | Buck Monday | Hotel | | | $117.21 | Hampton Inn - Abilene, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160828 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160828 | Buck Monday | Lunch | | | $16.40 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160828 | Buck Monday | Dinner | | | $8.54 | Chicken express | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160828 | Buck Monday | Rental Car | | | $24.20 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Airfare | | | $96.48 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Hotel | | | $155.00 | Adolphus hotel (Dallas) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Taxi | | | $33.30 | Denver airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Taxi | | | $28.00 | Adolphus hotel |

EXHIBIT H
FILSINGER ENERGY PARTNERS
MAY 2016 - AUGUST 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Dinner | | | $8.63 | Villa Pizza | Michael |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Michael Gadsden | Lunch | | | $6.47 | Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Airfare | | | $350.98 | Airfare from Denver to Dallas (Southwest anytime fare) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Hotel | | | $140.08 | Hilton, Dallas Texas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max per day) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Parking | | | $28.15 | Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Dinner | | | $40.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Paul Harmon | Other Travel Expenses | | | $5.70 | Tolls Home to DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Buck Monday | Hotel | | | $117.21 | Hampton Inn - Abilene, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Buck Monday | Dinner | | | $10.81 | Dickey's BBQ | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Buck Monday | Rental Car | | | $18.35 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Todd Filsinger | Airfare | | | $235.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160829 | Todd Filsinger | Taxi | | | $33.21 | DFW to hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Hotel | | | $155.00 | Adolphus hotel (Dallas) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Taxi | | | $5.85 | EFH |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Taxi | | | $11.06 | The Blue Fish |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Parking | | | $9.24 | Taxi: Adolphus Hotel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Breakfast | | | $7.50 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Lunch | | | $68.00 | Chino @ Trinity Groves | Michael, Gary, James K (EFH) working lunch meeting |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Michael Gadsden | Dinner | | | $80.00 | The Blue Fish | Michael, Todd |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Hotel | | | $171.76 | Hilton - Waco TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max per day) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Parking | | | $27.00 | DIA |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Breakfast | | | $17.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Lunch | | | $11.90 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Dinner | | | $37.16 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Rental Car | | | $23.32 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Paul Harmon | Other Travel Expenses | | | $4.60 | Tolls - Dallas |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Buck Monday | Hotel | | | $127.69 | Hampton Inn - Vernon, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Buck Monday | Dinner | | | $24.56 | Outback | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Buck Monday | Rental Car | | | $22.97 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Gary Germeroth | Hotel | | | $160.04 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Gary Germeroth | Taxi | | | $5.89 | Lunch with James Kolar to EFH Office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Gary Germeroth | Parking | | | $7.00 | EFH Office parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Gary Germeroth | Personal Vehicle | $0.54 | 270 miles | $145.80 | Home to EFH Offices |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Gary Germeroth | Dinner | | | $40.00 | Charleston's | Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Todd Filsinger | Hotel | | | $164.94 | The Highland - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Todd Filsinger | Taxi | | | $9.51 | to hotel from office |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Todd Filsinger | Breakfast | | | $12.41 | the Knife (hotel) | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160830 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Airfare | | | $96.49 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Taxi | | | $28.00 | Love field |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Taxi | | | $33.85 | Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Breakfast | | | $6.51 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Michael Gadsden | Dinner | | | $17.08 | Campisi's | Michael |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max per day) |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Paul Harmon | Breakfast | | | $13.78 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Paul Harmon | Lunch | | | $16.70 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Paul Harmon | Rental Car | | | $19.29 | Auto Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Paul Harmon | Other Travel Expenses | | | $6.50 | Tolls Austin |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Hotel | | | $207.37 | Hampton Inn - Amarillo, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Rental Car | | | $67.56 | Budget |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Parking | | | $15.16 | Amarillo airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Personal Vehicle | $0.54 | 313 miles | $169.02 | Travel by personal vehicle. Return home from Texas for on site diligence |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Buck Monday | Rental Car | | | $8.27 | Fuel |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Gary Germeroth | Parking | | | $7.00 | EFH Office parking |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Gary Germeroth | Personal Vehicle | $0.54 | 270 miles | $145.80 | EFH Offices to Home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Gary Germeroth | Lunch | | | $9.74 | Carmine's Pizza | Self |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Todd Filsinger | Hotel | | | $164.94 | The Highland - Dallas, TX |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Todd Filsinger | Taxi | | | $45.56 | to airport |
| EFCH/TCH-CS-047 | On Site Diligence | 20160831 | Todd Filsinger | Breakfast | | | $4.33 | Starbucks | self |
| | | | | | | | $152,291.11 | |