## **Exhibit H**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
**Invoice No. 161500609**                                                   **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/16 | PJY | Review and analyze 5/18 omnibus hearing agenda. | 0.20 | 200.00 |
| 05/16/16 | MAF | Review hearing agenda for May 18 hearing. | 0.20 | 205.00 |
| 05/17/16 | PJY | Emails with M. Thomas and N. Petrov re participation in 5/18 omnibus hearing (.2); review and analyze notice of cancellation of same (.1); emails with N. Petrov re same (.1). | 0.40 | 400.00 |
| 05/17/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 5/18 (.1); compile 5/23 hearing binders for P. Young and M. Thomas (.9). | 1.00 | 300.00 |
| 05/19/16 | PJY | Review and analyze amended 5/23 hearing agenda. | 0.20 | 200.00 |
| 05/19/16 | NP | Update 5/23 hearing binders. | 0.40 | 120.00 |
| 05/23/16 | MKT | Meet and confer with parties in interest after court re transactions. | 0.90 | 1,080.00 |
| 05/31/16 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date (.1); review and analyze supplemental BR 2019 statement of ad hoc committee of TCEH first-lien lenders and report re same (.3). | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.90 | 1,200.00 | 1,080.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 1.20 | 1,000.00 | 1,200.00 |
| **Total For Partner** | **2.30** | | **2,485.00** |
| | | | |
| NATASHA PETROV | 1.40 | 300.00 | 420.00 |
| **Total For Legal Assistant** | **1.40** | | **420.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.70** | **$** | **2,905.00** |
| **Total this Matter** | | **$** | **2,905.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 24, 2016
**Invoice No. 161500609**                                                      **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/09/16 | PJY | Review and analyze 1Q 2016 10-Q and report re debtors' performance. | 0.40 | 400.00 |
| 05/10/16 | PJY | Review and analyze debtor-in-possession March 2016 monthly operating report and report re same. | 0.60 | 600.00 |
| 05/11/16 | PJY | Review and analyze management reports (EFH and EFIH Q1 2016, Oncor March 2016 operating report, other Q1 2016 quarterly management meeting reports). | 1.00 | 1,000.00 |
| 05/13/16 | PJY | Review and analyze Oncor updated projections. | 0.60 | 600.00 |
| 05/24/16 | PJY | Review and analyze debtors' financial reporting (May updates) posted to data room. | 0.80 | 800.00 |
| 05/31/16 | PJY | Review and analyze debtors' April monthly operating report. | 0.40 | 400.00 |
| 05/31/16 | MAF | Review operating reports of debtors. | 0.20 | 205.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 3.80 | 1,000.00 | 3,800.00 |
| **Total For Partner** | **4.00** | | **4,005.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.00** | **$** | **4,005.00** |
| **Total this Matter** | | **$** | **4,005.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              June 24, 2016
**Invoice No. 161500609**                                              Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/06/16 | PJY | Review and analyze notice of 5/10 telephonic hearing in Oncor minority interest drag rights adversary proceeding. | 0.10 | 100.00 |
| 05/10/16 | PJY | Review and analyze EFIH first-lien indenture trustee's Third Circuit make-whole ruling appeal brief and report re same (.5); review and analyze report from telephonic hearing in Oncor minority interest adversary proceeding (.2). | 0.70 | 700.00 |
| 05/11/16 | PJY | Emails with M. Firestein re 5/10 telephonic hearing in Oncor minority interest adversary proceeding. | 0.10 | 100.00 |
| 05/16/16 | MAF | Review correspondence on status of various appeals from plan orders. | 0.20 | 205.00 |
| 05/19/16 | PJY | Review and analyze debtors' letter to court re Oncor minority interest drag-along adversary proceeding proposal. | 0.20 | 200.00 |
| 05/20/16 | PJY | Review and analyze order dismissing Oncor minority interest drag-along adversary proceeding and report re same. | 0.30 | 300.00 |
| 05/20/16 | MAF | Review TTI adversary proceeding order and other bankruptcy pleadings. | 0.20 | 205.00 |
| 05/24/16 | PJY | Briefly review and analyze EFIH second-lien indenture trustee's opening Third Circuit make-whole appellate brief and report re same. | 0.60 | 600.00 |
| 05/25/16 | MAF | Review TTI's briefing and order thereon. | 0.30 | 307.50 |
| 05/27/16 | PJY | Briefly review and analyze notice of cancellation of 6/1 hearing in TCEH first-lien allocation adversary proceeding, report re temporary stay of opinion in same. | 0.30 | 300.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.70 | 1,025.00 | 717.50 |
| PETER J. YOUNG | 2.30 | 1,000.00 | 2,300.00 |
| **Total For Partner** | **3.00** | | **3,017.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **3.00** | **$** | **3,017.50** |
| **Total this Matter** | | **$** | **3,017.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/02/16 | PJY | Office and telephone conference and emails with M. Thomas re 5/3-4 board meetings, participation in same (.4); prepare for same (.5); emails with J. Allen re same (.1); emails with R. Levin, T. Walper and M. Thomas re financial advisor participation in same (.1); emails with D. Mashburn, N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); emails with D. Evans, B. Williamson, J. Allen and M. Thomas re minutes of/resolutions from 4/28-29 meetings approving alternative plan (.3). | 1.50 | 1,500.00 |
| 05/04/16 | JJM | Listen to joint board of directors' meeting re bid, alternative plan milestones, key dates and value comparison. | 0.80 | 960.00 |
| 05/04/16 | MKT | Prepare for and attend meeting of EFH board of directors and meet with co-CROs, Kirkland and disinterested directors' advisors before and after meeting. | 3.60 | 4,320.00 |
| 05/04/16 | PJY | Prepare for and attend portion of joint board meeting (3.3); review and analyze materials for same (.8); office conferences with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.6); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen and M. Reetz re same (.2). | 4.90 | 4,900.00 |
| 05/04/16 | JMA | Review board materials in preparation for joint board meeting (1.2); participate in joint board meeting by telephone (1.1). | 2.30 | 3,105.00 |
| 05/06/16 | PJY | Telephone conference and emails with M. Firestein re outcomes from 5/4 joint board meeting, open matters, status (.3); emails with N. Luria, R. Nowitz and M. Thomas re 5/9 joint board meeting, case developments (.2); office conference with M. Thomas re same (.2). | 0.70 | 700.00 |
| 05/09/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re preparation for joint board meeting, rescheduling thereof (.2); review and analyze draft board resolutions re filing amended disclosure statement (.3); emails with debtors and debtors' and disinterested directors'/managers' professionals re same, 5/10 board meeting to consider same (.2). | 0.70 | 700.00 |
| 05/10/16 | JJM | Review board of directors' meeting materials (.4); attend telephonic board of directors' meeting (.6). | 1.00 | 1,200.00 |
| 05/10/16 | MKT | Review materials in preparation for board meeting (1.6); participate in board call (.7). | 2.30 | 2,760.00 |
| 05/10/16 | PJY | Review and analyze materials (multiple versions) for joint board meeting (1.6); conferences and emails with debtors' and disinterested directors'/managers' professionals re same (.4); telephone conference with M. Thomas re same (.1); prepare for and participate telephonically in same (.8); emails with J. Allen re same (.1). | 3.00 | 3,000.00 |
| 05/12/16 | PJY | Emails with J. Walker, J. Allen and M. Thomas re debtors' 5/13 joint board meeting. | 0.20 | 200.00 |
| 05/17/16 | MKT | Review and respond to emails re board issues. | 0.20 | 240.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 24, 2016**
**Invoice No. 161500609**                                                      **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/18/16 | PJY | Emails with J. Walker and M. Thomas re 5/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.20 | 200.00 |
| 05/19/16 | PJY | Review and analyze materials for 5/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.40 | 400.00 |
| 05/20/16 | JJM | Review board of directors' meeting materials (.3); attend board of directors meeting (via telephone) (.5). | 0.80 | 960.00 |
| 05/20/16 | MKT | Prepare for and attend board call (.9); call with P. Young after board call (.4). | 1.30 | 1,560.00 |
| 05/20/16 | PJY | Prepare for and participate telephonically in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.9); emails with M. Thomas re report for same (.1); follow-up telephone conference and emails with R. Nowitz re same (.6); emails to J. Allen, M. Thomas and J. Marwil re materials for same (.1). | 1.70 | 1,700.00 |
| 05/20/16 | JMA | Participate in joint board meeting by telephone. | 1.00 | 1,350.00 |
| 05/23/16 | PJY | Emails with M. Thomas re draft email to D. Evans and B. Williamson re considerations re bidder's revised bid. | 0.10 | 100.00 |
| 05/24/16 | PJY | Draft, review and revise memorandum to D. Evans and B. Williamson re considerations re bidder's revised bid (1.4); emails with M. Thomas re same (.1). | 1.50 | 1,500.00 |
| 05/31/16 | PJY | Emails with M. Thomas re update email to D. Evans and B. Williamson (.1); review and analyze draft of same (.3). | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.60 | 1,200.00 | 3,120.00 |
| JULIE M. ALLEN | 3.30 | 1,350.00 | 4,455.00 |
| MARK K. THOMAS | 7.40 | 1,200.00 | 8,880.00 |
| PETER J. YOUNG | 15.30 | 1,000.00 | 15,300.00 |
| **Total For Partner** | **28.60** | | **31,755.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **28.60** | **$** | **31,755.00** |
| **Total this Matter** | | **$** | **31,755.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                   **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/09/16 | PJY | Review and analyze EFIH first-lien indenture trustee's and PCRB and EFCH 2037 notes indenture trustee's notices of intent to participate in disclosure statement proceedings and confirmation proceedings for alternative plan, related discovery (.5); telephone conference with M. Firestein re same, open matters, status (.4). | 0.90 | 900.00 |
| 05/09/16 | MAF | Review EFIH first-lien indenture trustee (.4); review PCRB discovery and prepare related memo re same (.3); review Akin correspondence on discovery (.1). | 0.80 | 820.00 |
| 05/09/16 | LAR | Conference with M. Firestein re discovery (.1); review email between M. Firestein and P. Young re discovery (.1); review discovery from BONY Mellon, EFIH first-lien indenture trustee (.3). | 0.50 | 475.00 |
| 05/10/16 | MAF | Research and prepare correspondence to McKane on discovery issue. | 0.20 | 205.00 |
| 05/11/16 | PJY | Review and analyze Delaware Trust Co.'s notice of service on debtors re alternative plan. | 0.10 | 100.00 |
| 05/12/16 | MAF | Review discovery correspondence. | 0.10 | 102.50 |
| 05/13/16 | MKT | Review discovery from Fenicle. | 0.20 | 240.00 |
| 05/13/16 | PJY | Review and analyze Fenicle's and Fahy's notice of debtors' deposition re alternative plan and related disclosure statement, notice of service of document requests to debtors. | 0.20 | 200.00 |
| 05/13/16 | MAF | Review the document production request by creditors (.2); review new deposition notices by creditors (.1). | 0.30 | 307.50 |
| 05/16/16 | PJY | Review and analyze Fenicle's and Fahy's document requests to debtors (.3); emails with M. Thomas re same (.1). | 0.40 | 400.00 |
| 05/16/16 | LAR | Review discovery from M. Rust. | 0.20 | 190.00 |
| 05/24/16 | PJY | Emails with M. Thomas re potential discovery re contingent T-side taxable deconsolidation. | 0.20 | 200.00 |
| 05/25/16 | PJY | Emails with M. Thomas and M. Firestein re call re potential discovery re contingent T-side taxable deconsolidation. | 0.10 | 100.00 |
| 05/25/16 | MAF | Research new discovery issues (.2); conference with L. Rappaport on discovery strategy (.2); review order on E-side discovery issues (.2). | 0.60 | 615.00 |
| 05/25/16 | LAR | Conference with M. Firestein re potential discovery, strategy for discovery. | 0.20 | 190.00 |
| 05/26/16 | PJY | Review and analyze TCEH first-lien indenture trustee's notice of intent to participate in disclosure statement and alternative plan confirmation proceedings (.1); telephone conference with M. Firestein re plan-related discovery, transaction issues (.3). | 0.40 | 400.00 |
| 05/26/16 | MAF | Research discovery issues and related pleadings. | 0.30 | 307.50 |
| 05/27/16 | MKT | High level review of discovery requests served by parties in interest. | 2.10 | 2,520.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    June 24, 2016
**Invoice No. 161500609**                                                                Page 8

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/27/16 | PJY | Review and analyze PCRB trustee's and EFCH 2037 notes indenture trustee's notice of intent to participate in disclosure statement and alternative plan confirmation proceedings (.1); review and analyze EFH notes indenture trustee's notice of service of discovery (.1); review and analyze Delaware Trust Co.'s notice of service on debtors of supplemental discovery re alternative plan (.1); review and analyze EFIH PIK notes indenture trustee's discovery issued to debtors (re E-side and T-side plan) and TCEH first-lien ad hoc committee (re T-side plan) (.7); emails with M. Firestein re response to same, other issued discovery (.3). | 1.30 | 1,300.00 |
| 05/27/16 | MAF | Review extensive discovery to all parties from all parties on new plan issues (1.0); prepare multiple strategic memos concerning strategy (.4). | 1.40 | 1,435.00 |
| 05/28/16 | MAF | Review new discovery to multiple parties. | 0.20 | 205.00 |
| 05/31/16 | PJY | Review and analyze EFIH PIK notes indenture trustee's notice of service of discovery issued to debtors (re E-side and T-side plan) and TCEH first-lien ad hoc committee (re T-side plan) (.1); review and analyze PCRB trustee's and EFCH 2037 notes indenture trustee's notice of service of discovery issued to T-side unsecured ad hoc group (.1); review and analyze Fidelity's notice of service of discovery issued to debtors and TCEH first-lien ad hoc committee (.1); emails with M. Thomas re discovery requests directed to EFH (.2); review and analyze Contrarian's notice of service of discovery issued to TCEH first-lien ad hoc committee (.1). | 0.60 | 600.00 |
| 05/31/16 | MAF | Research discovery issues. | 0.20 | 205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.90 | 950.00 | 855.00 |
| MARK K. THOMAS | 2.30 | 1,200.00 | 2,760.00 |
| MICHAEL A. FIRESTEIN | 4.10 | 1,025.00 | 4,202.50 |
| PETER J. YOUNG | 4.20 | 1,000.00 | 4,200.00 |
| **Total For Partner** | **11.50** | | **12,017.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **11.50** | **$** | **12,017.50** |
| **Total this Matter** | | **$** | **12,017.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    June 24, 2016
Invoice No. 161500609                                            Page 9

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/04/16 | MKT | Review letter from fee committee and attachments re Proskauer interim fee application. | 0.60 | 720.00 |
| 05/04/16 | PJY | Review and analyze fee committee's letter re fourth interim fee application. | 0.60 | 600.00 |
| 05/05/16 | PJY | Office conference with M. Thomas re fee committee's letter re fourth interim fee application (.2); emails with M. Reetz re April fee invoice, preparation of April fee statement (.2). | 0.40 | 400.00 |
| 05/06/16 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement. | 1.60 | 1,600.00 |
| 05/10/16 | PJY | Review and analyze letter from K. Stadler re March monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |
| 05/10/16 | JZ | Email P. Young re fee statement. | 0.10 | 82.50 |
| 05/11/16 | PJY | Emails with J. Zajac re CNO re March fee statement, form invoice to client. | 0.10 | 100.00 |
| 05/11/16 | JZ | Draft certificate of no objection (.4); review fee committee letter (.1); email P. Young re same (.1). | 0.60 | 495.00 |
| 05/12/16 | PJY | Review and revise CNO re March fee statement (.1); emails with J. Zajac re same, form invoice to client (.1); review and revise April invoice in preparation for preparation of monthly fee statement (.9); further review and analyze fee committee's letter re fourth interim fee application (.4); office conference with M. Thomas re same (.1); emails with K. Stadler re same (.1). | 1.70 | 1,700.00 |
| 05/15/16 | PJY | Begin drafting and revising June budget and staffing plan. | 0.80 | 800.00 |
| 05/16/16 | MKT | Review proposed updated monthly budget (.3); emails with P. Young re same (.2); emails with P. Young re fee committee issues (.3). | 0.80 | 960.00 |
| 05/16/16 | PJY | Draft, review and revise June budget and staffing plan (.6); office conference and emails with M. Thomas re same (.2); emails with C. Gooch and G. Moor re same (.1); email to R. Gitlin re summary of same for fee committee (.1); telephone conference and emails with K. Stadler and L. Schmidt re fee committee's letter re fourth interim fee application (.5); emails with M. Thomas re same (.1). | 1.60 | 1,600.00 |
| 05/16/16 | JZ | Review SOLIC CNO (.1); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.30 | 247.50 |
| 05/19/16 | PJY | Further review and revise April invoice in preparation for preparation of monthly fee statement (.9); office conference with M. Reetz re same (.2). | 1.10 | 1,100.00 |
| 05/20/16 | PJY | Review and analyze correspondence with D. Klauder re CNO re March fee statement. | 0.10 | 100.00 |
| 05/23/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re March fee invoice (.1); emails with J. Zajac re April fee statement, fifth interim fee application (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                  **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/16 | JZ | Review SOLIC fee statement (.2); emails with P. Hogan re same (.2); email D. Klauder re same (.1); draft Proskauer fee statement (2.2). | 2.70 | 2,227.50 |
| 05/24/16 | PJY | Review and revise April fee statement (.3); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and A. Huber, and to G. Moor and C. Gooch re same (.1). | 0.50 | 500.00 |
| 05/24/16 | JZ | Draft and revise fee statement (.9); email P. Young re fee statement (.1); email D. Klauder re same (.1); finalize exhibits (.4). | 1.50 | 1,237.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.40 | 1,200.00 | 1,680.00 |
| PETER J. YOUNG | 8.90 | 1,000.00 | 8,900.00 |
| **Total For Partner** | **10.30** | | **10,580.00** |
| | | | |
| JARED ZAJAC | 5.20 | 825.00 | 4,290.00 |
| **Total For Associate** | **5.20** | | **4,290.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **15.50** | **$** | **14,870.00** |
| **Total this Matter** | | **$** | **14,870.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                June 24, 2016
**Invoice No. 161500609**                                      Page 11

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/11/16 | PJY | Review and analyze debtors' January - March 2016 DIP financing (EFIH and TCEH) reports. | 0.40 | 400.00 |
| 05/25/16 | PJY | Review and analyze EFIH second-lien DIP financing term sheet (.4); email to M. Thomas re same (.1). | 0.50 | 500.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,000.00 | 900.00 |
| **Total For Partner** | **0.90** | | **900.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.90** | **$** | **900.00** |
| **Total this Matter** | | **$** | **900.00** |

**ENERGY FUTURE HOLDINGS CORP.** June 24, 2016
**Invoice No. 161500609** Page 12

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/16 | MKT | Prepare for and attend court. | 2.90 | 3,480.00 |
| 05/23/16 | PJY | Prepare for and appear for client at hearing re proposed plan confirmation scheduling order. | 2.40 | 2,400.00 |
| 05/23/16 | MAF | Attend portion of court hearing on scheduling for trial on alternative plan for both T-side and E-side. | 2.10 | 2,152.50 |
| 05/23/16 | LAR | Attend portion of hearing on motion for scheduling orders for T-side and E-side confirmation (due to M. Firestein unavailability). | 0.80 | 760.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.80 | 950.00 | 760.00 |
| MARK K. THOMAS | 2.90 | 1,200.00 | 3,480.00 |
| MICHAEL A. FIRESTEIN | 2.10 | 1,025.00 | 2,152.50 |
| PETER J. YOUNG | 2.40 | 1,000.00 | 2,400.00 |
| **Total For Partner** | **8.20** | | **8,792.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **8.20** | $ | **8,792.50** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | $ | **8,792.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
**Invoice No. 161500609**                                              **Page 13**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/10/16 | PJY | Review and revise notice of settlement of certain claims, form of same, tracking list re same (.4); emails with J. Zajac re same (.1). | 0.50 | 500.00 |
| 05/10/16 | JZ | Review settled claim documentation (.4); review settlement procedures (.2); draft and revise notice of settlements (1.6). | 2.20 | 1,815.00 |
| 05/11/16 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re notice of settlement of certain claims, filing and service of same. | 0.20 | 200.00 |
| 05/11/16 | JZ | Finalize notice of settlements (.3); emails with D. Klauder re same (.2); email P. Kinealy re same (.1). | 0.60 | 495.00 |
| 05/16/16 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re settlement of certain claims, continuing objections to remaining claims, 5/18 hearing agenda. | 0.20 | 200.00 |
| 05/16/16 | JZ | Emails with D. Klauder re resolved claims. | 0.20 | 165.00 |
| 05/17/16 | MKT | Review agenda and discuss claim objections with P. Young. | 0.40 | 480.00 |
| 05/17/16 | PJY | Emails with M. Thomas re pending objections to EFH notes indenture trustee's make-whole claims. | 0.20 | 200.00 |
| 05/23/16 | PJY | Review and analyze entered order setting supplemental bar date for subsequently-identified parties. | 0.10 | 100.00 |
| 05/26/16 | PJY | Review and analyze notice of designation of supplemental bar date in accordance with supplemental bar date order. | 0.20 | 200.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 0.40 | 1,200.00 | 480.00 |
| PETER J. YOUNG | 1.40 | 1,000.00 | 1,400.00 |
| **Total For Partner** | **1.80** | | **1,880.00** |
| JARED ZAJAC | 3.00 | 825.00 | 2,475.00 |
| **Total For Associate** | **3.00** | | **2,475.00** |
| **Professional Fees** | **4.80** | **$** | **4,355.00** |
| **Total this Matter** | | **$** | **4,355.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
**Invoice No. 161500609**                                                  **Page 14**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/03/16 | MKT | Travel to Dallas for meetings in advance of board meetings. | 5.00 | 6,000.00 |
| 05/03/16 | PJY | Travel to Dallas, TX to prepare for and participate in meetings with debtors and disinterested directors'/managers' professionals re alternative plan, 5/4 joint board meetings. | 5.00 | 5,000.00 |
| 05/04/16 | MKT | Return to Chicago from Dallas. | 5.00 | 6,000.00 |
| 05/04/16 | PJY | Travel from Dallas, TX to Chicago, IL following participation in joint board meeting. | 5.40 | 5,400.00 |
| 05/09/16 | MKT | Travel to New York for meeting with constituents. | 4.00 | 4,800.00 |
| 05/09/16 | PJY | Travel to New York, NY to prepare for and attend meetings with creditor constituents. | 5.60 | 5,600.00 |
| 05/11/16 | MKT | Return to Chicago from New York meeting. | 4.00 | 4,800.00 |
| 05/11/16 | PJY | Travel to Chicago, IL following 5/10 meetings with creditor constituents. | 4.30 | 4,300.00 |
| 05/22/16 | MKT | Travel to Philadelphia for 5/23 hearing. | 4.50 | 5,400.00 |
| 05/22/16 | PJY | Travel to Philadelphia, PA to prepare for and appear for client at 5/23 hearing on plan confirmation scheduling motion. | 4.70 | 4,700.00 |
| 05/23/16 | MKT | Travel from Philadelphia to Wilmington for court (1.0) and travel from Wilmington to New York after court for meetings on May 24 (2.0). | 3.00 | 3,600.00 |
| 05/23/16 | PJY | Travel from Philadelphia, PA to Wilmington, DE prior to, and from Wilmington, DE to Chicago, IL following, hearing re proposed plan confirmation scheduling order, meetings with creditor constituents prior to and following same. | 6.20 | 6,200.00 |
| 05/24/16 | MKT | Return to Chicago after New York meetings (delays). | 4.50 | 5,400.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 30.00 | 1,200.00 | 36,000.00 |
| PETER J. YOUNG | 31.20 | 1,000.00 | 31,200.00 |
| **Total For Partner** | **61.20** | | **67,200.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **61.20** | $ | **67,200.00** |
| Less 50% Non-Working Travel | | | (33,600.00) |
| **Total this Matter** | | $ | **33,600.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
**Invoice No. 161500609**                                                  Page 15

PLAN AND DISCLOSURE STATEMENT
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/01/16 | MKT | Review latest revisions to filed plan and related documents (.8); review and respond to emails re revised plan filing (.4). | 1.20 | 1,440.00 |
| 05/01/16 | PJY | Review and analyze filed (revised) versions of alternative plan, related disclosure statement, scheduling/protocol motions, balloting and notice materials, motion to shorten notice period with respect to scheduling/protocol motion (1.7); emails with debtors' and disinterested directors'/managers' counsel re same (.4); review and analyze reports re same (.3). | 2.40 | 2,400.00 |
| 05/02/16 | JJM | Briefly review filed plan, termination notices (.3); telephone conference with N. Luria re same, bidder's new bid and next steps (.3). | 0.60 | 720.00 |
| 05/02/16 | MKT | Draft, review and respond to numerous emails with Kirkland, co-CROs, disinterested directors' advisors and P. Young re bid letter (1.8); conferences with P. Young re bid and next steps (.8); conference call with SOLIC re bid and next steps (.5); review bid letter and compare to prior waterfall materials (1.7); draft, review and respond to numerous emails with disinterested directors' advisors re board meetings and board issues (1.2); consider bid issues and strategy (1.1). | 7.10 | 8,520.00 |
| 05/02/16 | PJY | Review and analyze reports re filed alternative plan (.3); emails with M. Thomas re same, hearing re plan/disclosure statement scheduling/protocol motion (.2); review and analyze transaction proposal and correspondence re same (1.0); telephone conference and emails with J. Allen and M. Thomas re same (.4); telephone conference and emails with D. Ganitsky re same, review thereof (.4); review and analyze transaction history for purposes of term comparison re same (.5); telephone conference with N. Luria and R. Nowitz re same, 5/3-4 board meetings (.4); office conferences with M. Thomas re same, next steps (.6); telephone conference with N. Luria, R. Nowitz and M. Thomas re same (.4); review and analyze order denying motion to shorten notice period with respect to plan/disclosure statement scheduling/protocol motion (.2); telephone conference with M. Thomas re same, 5/23 court hearing re plan/disclosure statement scheduling/protocol (.1); review and analyze T-firsts' 4/30 PSA termination notice (.2); mails with J. Allen and M. Thomas re same (.1); review and analyze 8-K filing and notice to PUCT re merger agreement termination, report re same (.3); review and analyze proposed plan confirmation process schedule (.2); telephone conference with M. Firestein re same, potential litigation re alternative plan (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re cash diligence (.2); review and analyze notes re same (.5). | 6.30 | 6,300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 24, 2016
Invoice No. 161500609                                                 Page 16

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/02/16 | DIG | Correspondence with P. Young and J. Allen re bidder's new bid, transaction status (.3); review revised bidder's bid (1.2); compare revised bid to merger agreement from June 2015 (2.7). | 4.20 | 4,410.00 |
| 05/02/16 | JMA | Review bidder's new bid (1.8); call with M. Thomas and P. Young re same (.3). | 2.10 | 2,835.00 |
| 05/02/16 | MAF | Telephone conference with J. Allen on new bid issues and alternative plan matters (.2); telephone conference with P. Young re status and strategy on alternative plan matters (.2); conference with L. Rappaport on alternative plan strategy and topping bids (.2); review multiple post-plan amendment motions and related documents (.5). | 1.10 | 1,127.50 |
| 05/02/16 | LAR | Conference with M. Firestein re update on directors' meeting, alternative plan, strategy and bidder's new bid. | 0.20 | 190.00 |
| 05/02/16 | MEE | Email and telephone correspondence with D. Ganitsky re bidder's proposal. | 0.20 | 185.00 |
| 05/03/16 | MKT | Prepare for and attend meeting in Dallas with co-CROs and disinterested directors' advisors in advance of board meeting (3.6); review and respond to emails from P. Young, R. Corn and SOLIC re plan diligence issues (.4). | 4.00 | 4,800.00 |
| 05/03/16 | PJY | Prepare for and participate in meetings and emails with debtors and disinterested directors'/managers' professionals re alternative plan, 5/4 joint board meetings (2.8); review and analyze reports re filed alternative plan (.2); emails with R. Corn re cash diligence (.2). | 3.20 | 3,200.00 |
| 05/03/16 | DIG | Additional review of bidder's new term sheet versus last merger agreement (1.8); compare notes with M. Ellis (.4); discuss findings with J. Allen (.6). | 2.80 | 2,940.00 |
| 05/03/16 | JMA | Compare bidder's new term sheet to most-recent draft merger agreement. | 2.30 | 3,105.00 |
| 05/03/16 | MAF | Review new bankruptcy pleadings on alternative plan. | 0.30 | 307.50 |
| 05/03/16 | MEE | Review bidder's new term sheet and historic merger agreement (1.0); email and telephone correspondence with D. Ganitsky re term sheet (.3); meet with D. Ganitsky and J. Allen re same (.2). | 1.50 | 1,387.50 |
| 05/04/16 | JJM | Review bidder's bid, alternative plan milestones and key dates, value comparison. | 0.40 | 480.00 |
| 05/04/16 | PJY | Review and analyze reports re Hunt's position re PUCT approval order rehearing process, PUCT's 5/19 expected decision re same (.2); emails with S. Dore, M. Kieselstein, C. Husnick and M. Thomas re bid circulation to creditors (.1); review and analyze Third Circuit opinion affirming EFIH 1L settlement and reports re same (.5); review and analyze revised proposed order approving plan/disclosure statement scheduling/protocol motion (.3). | 1.10 | 1,100.00 |
| 05/05/16 | MKT | Prepare for and participate in meeting with advisors to EFIH second liens (1.8); consider issues and alternatives to filed plan (.9); conference with P. Young re alternatives (.4). | 3.10 | 3,720.00 |

**ENERGY FUTURE HOLDINGS CORP.** June 24, 2016
Invoice No. 161500609 Page 17

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/16 | PJY | Prepare for and participate telephonically in meeting among debtors', disinterested directors'/manager's and EFIH 2L committee's professionals re alternative plan (1.7); emails with M. Thomas re same (.1); follow-up office conference with M. Thomas re same (.4); follow-up emails with M. Kieselstein, R. Levin and M. Thomas re same, creditor meetings week of 5/9 (.2). | 2.40 | 2,400.00 |
| 05/05/16 | MAF | Review revised proposed scheduling order for new confirmation hearing. | 0.30 | 307.50 |
| 05/06/16 | MKT | Emails with R. Levin re meetings with stakeholders (.4); call with R. Levin re same (.2). | 0.60 | 720.00 |
| 05/06/16 | PJY | Prepare for 5/10 meetings with creditors re alternative plan. | 1.20 | 1,200.00 |
| 05/06/16 | MAF | Research new hearing on revised plan issues (.2); telephone conference with J. Allen on alternative plan status (.2); telephone conference with P. Young on strategic issues for all aspects of plan matters (.2). | 0.60 | 615.00 |
| 05/08/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re open matters, status (.2); review and analyze notes and correspondence in preparation for meetings with creditor constituents week of 5/9 (1.2). | 1.40 | 1,400.00 |
| 05/09/16 | MKT | Draft, review and respond to emails from disinterested directors' advisors and Kirkland re meetings with constituents re alternative plan (.6); review requests from EFIH first lien indenture trustee and Bank of New York Mellon (.8); review proposed amended plan (1.3). | 2.70 | 3,240.00 |
| 05/09/16 | PJY | Emails with M. Kieselstein, E. Sassower, C. Husnick and M. Thomas re 5/10 meetings with creditor constituents (.1); prepare for same (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Evercore's T-side and E-side valuations, A&M's liquidation analysis (.2); review and analyze amended alternative plan (1.1); emails with debtors' and disinterested directors'/managers' counsel re same (.1); review and analyze letter from counsel for EFIH PIKs indenture trustee re debtors' motion to set dates and deadlines re alternative plan and disclosure statement (.2); emails with M. Firestein re same (.1). | 2.20 | 2,200.00 |
| 05/09/16 | MAF | Review proposed schedule and confirmation issues (.2); telephone conference with P. Young on plan issues (.2). | 0.40 | 410.00 |
| 05/09/16 | LAR | Review emails and correspondence from A. Qureshi and E. Sassower re hearing, dates (.1); conference with M. Firestein re plan, 5/23 hearing (.2). | 0.30 | 285.00 |
| 05/10/16 | JJM | Telephone conference with N. Luria re valuation metrics, range (.3); emails with M. Thomas and P. Young re negotiation status, results and strategy with EFIH, PIKs, Fidelity, EFIH second liens per 5/10 meetings (.2)(.1)(.1). | 0.70 | 840.00 |
| 05/10/16 | MKT | Prepare for and attend meetings with debtors, disinterested directors' advisors, EFIH second lien lenders, EFIH PIK lenders and Fidelity re amended plan issues (5.8); review revised amended plan and disclosure statement (1.7). | 7.50 | 9,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 24, 2016
Invoice No. 161500609                                                       Page 18

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/10/16 | PJY | Review and analyze amended disclosure statement (1.6); emails with debtors' and disinterested directors'/managers' counsel re same, amended alternative plan (.2); office conferences with M. Thomas re same (.4); prepare for and participate in meetings with creditor constituents (EFIH PIKs, EFIH 2Ls and Fidelity) re alternative plan (6.5); emails with J. Allen and M. Thomas re same (.2); follow-up meeting with M. Thomas re same (.4); emails with M. Thomas and J. Marwil re transaction status (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 5/11 call re open transaction matters, status (.1). | 9.50 | 9,500.00 |
| 05/10/16 | MAF | Review new restructuring documents and Interlinks materials. | 0.40 | 410.00 |
| 05/11/16 | JJM | Outline and emails with M. Thomas and P. Young on plan option to solve identified risk (.8)(.1); telephone conference with M. Thomas re same (.4); telephone conference with S. Solow on behalf of potentially-interested investor (.2). | 1.50 | 1,800.00 |
| 05/11/16 | MKT | Review email from J. Marwil and call with J. Marwil re plan issues. | 0.40 | 480.00 |
| 05/11/16 | PJY | Briefly review and analyze filed version of alternative amended plan and disclosure statement and report re same (.9); emails with M. Thomas re same (.2); review and analyze Oncor financial projections for disclosure statement and walk forwards posted to debtors' data room (.4). | 1.50 | 1,500.00 |
| 05/11/16 | MAF | Review revised further amended plan (.5); review disclosure statement as amended (.3); review other bankruptcy pleading on plan issues (.1). | 0.90 | 922.50 |
| 05/12/16 | MKT | Review filed amended plan (1.4); analyze issues arising from certain amendments (.5); call C. Husnick re certain plan amendments (.3); review and respond to emails from N. Luria re status (.4). | 2.60 | 3,120.00 |
| 05/12/16 | PJY | Review and analyze report re filed amended alternative plan and disclosure statement (.2); office conference with M. Thomas re certain alternative amended plan terms, tax issues re same (.5); review and analyze certain terms of alternative amended plan (.8); emails with N. Luria, R. Nowitz and M. Cumbee re Oncor financial projections for disclosure statement and walk forwards, 5/16 meeting with Evercore, alternative amended plan terms and TSA (.4); review and analyze TSA filed as part of confirmed plan supplement (.7); telephone conference and emails with M. Thomas re revised proposed order approving plan/disclosure statement scheduling/protocol motion (.3). | 2.90 | 2,900.00 |
| 05/12/16 | MAF | Further disclosure statement review. | 0.40 | 410.00 |
| 05/13/16 | MKT | Draft and respond to emails to and from Kirkland and Jenner on plan issues. | 0.30 | 360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  June 24, 2016
Invoice No. 161500609                                                      Page 19

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/13/16 | PJY | Review and analyze letter from A. McGaan to court re status of appeals in case, effect of non-consummation of confirmed plan on same (.2); review and analyze Fenicle's and Fahy's notices of intent to participate in disclosure statement and plan confirmation proceedings (.1); review and analyze TCEH unsecured notes indenture trustee's notice of intent to participate in disclosure statement and plan confirmation proceedings (.1); review and analyze report re third-party bidder's interest in Oncor transaction (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 0.70 | 700.00 |
| 05/13/16 | MAF | Review new Interlinks documents on Oncor restructuring. | 0.20 | 205.00 |
| 05/15/16 | PJY | Emails with M. Kieselstein, C. Husnick, R. Levin and M. Thomas re creditor groups' alternative plan term sheets, amended disclosure statement re alternative plan. | 0.30 | 300.00 |
| 05/16/16 | JJM | Brief review of objections to plan scheduling motion (.4); update and strategy discussion with N. Luria re timing, options, value maximization (.5). | 0.90 | 1,080.00 |
| 05/16/16 | PJY | Review and analyze report re status of appeals in case, effect of non-consummation of confirmed plan on same, documents re same (.4); office conference with M. Thomas re plan votes, claims against EFH Corp. (.3); review and analyze filed objections and responses to debtors' proposed plan confirmation scheduling motion (bidder, Fidelity, E-side committee, TCEH first-lien ad hoc committee, EFIH second-lien notes indenture trustee, EFIH PIK notes indenture trustee, Contrarian, EFH notes indenture trustee, PCRB/EFCH 2037 notes indenture trustee and Fenicle and Fahy) and report re same (2.2); emails with M. Firestein re same (.3). | 3.20 | 3,200.00 |
| 05/16/16 | MAF | Review multiple objections to plan confirmation scheduling and prepare memo re same. | 1.00 | 1,025.00 |
| 05/16/16 | LAR | Review objections from M. Rust (.2); conference with M. Firestein re objections, strategy (.2). | 0.40 | 380.00 |
| 05/17/16 | MKT | Review materials re history of bids from marketing process (1.1); conference with P. Young re plan scheduling motion and tax issues (.5); review objections to plan confirmation scheduling motion and citations in objections (1.9). | 3.50 | 4,200.00 |
| 05/17/16 | PJY | Office and telephone conferences and emails with M. Thomas re objections to proposed alternative plan confirmation timeline, response thereto, tax issues re alternative plan structures, bidder's statement re proposed alternative restructuring (.8); emails with N. Petrov re objections to proposed alternative plan confirmation timeline (.2); prepare for 5/23 hearing re plan confirmation timeline (.5); review and analyze bidder's statement re proposed alternative restructuring (.2). | 1.70 | 1,700.00 |
| 05/17/16 | MAF | Continue review of plan schedule oppositions. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/18/16 | MKT | Review draft omnibus reply to plan confirmation scheduling motion objection (.4); revise same (.5); emails with Kirkland re same (.4); review revisions from MTO (.3); emails with MTO re same (.3). | 1.90 | 2,280.00 |
| 05/18/16 | PJY | Review and analyze debtors' draft and file reply in support of plan confirmation scheduling motion (.8); telephone conferences (2) and emails with M. Firestein re same, open matters, status (.8); office and telephone conferences with M. Thomas re same (.4); review and analyze proposed revisions to same (.6); emails with debtors' and disinterested directors'/managers' counsel re same, bidder's revised bid (.3); review and analyze bidder's revised bid (1.0); office conference with M. Thomas re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen and M. Thomas re same (.2); review and analyze analyses from SOLIC and Evercore re same (.5). | 4.80 | 4,800.00 |
| 05/18/16 | MAF | Telephone conference with P. Young on plan strategy, negotiations and hearing (.4); review reply on plan confirmation scheduling and prepare related correspondence to M. McKane on same (.5). | 0.90 | 922.50 |
| 05/19/16 | MKT | Review analysis of latest bid and compare to prior analyses (1.3); emails and call with SOLIC re latest bid analysis (.9); emails and calls to and from parties in interest re scheduling hearing, plan and bids (including Fidelity counsel, T-firsts counsel, PIK counsel, EFIH counsel, SOLIC, Kirkland) (2.6); conferences with P. Young re scheduling hearing, plan and bid issues (.9); review supplemental response and T-side-only plan filed by T-firsts (1.8). | 7.50 | 9,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 24, 2016
**Invoice No. 161500609**                                                        **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/16 | PJY | Emails with N. Petrov re filings re debtors' plan confirmation scheduling motion (.2); review and analyze report re debtors' filed reply in support of plan confirmation scheduling motion (.2); review and analyze T-side first-lien ad hoc committee's supplemental response in support of debtors' plan confirmation scheduling motion, including form of T-side only plan, and report re same (2.4); emails with M. Firestein re same (.1); telephone conference with M. Thomas re same, related matters (.3); review and analyze report re Hunt entities' and Ovation's abandonment of PUCT Oncor transaction approval process (.2); participate electronically in PUCT open meeting re Oncor transaction approval process (1.3); review and analyze report re same (.2); office conference with M. Thomas re same (.2); telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, bidder's revised bid, Evercore analysis thereof (.9); review and analyze disclosure statement re Oncor valuation disclosures (.3); telephone conference with debtors' and disinterested directors'/managers' advisors re same, bidder's revised bid (.7); follow-up emails with M. Thomas re same (.1); review and analyze E-side creditors' committee settlement agreement re treatment of "Beneficiary Claims" (.2). | 7.30 | 7,300.00 |
| 05/19/16 | MAF | Review first supplemental briefing and T-side only plan. | 0.50 | 512.50 |
| 05/19/16 | LAR | Review response and reservation of rights of TCEH first-lien ad hoc committee, supplemental response of TCEH firsts (.4); conference with M. Firestein re responses (.2); email M. Firestein re response (.1). | 0.70 | 665.00 |
| 05/20/16 | MKT | Calls, conferences and emails with Kirkland, Fidelity's counsel and PIKs' counsel re plan and scheduling issues (1.4); review and consider plan strategies (.4); email to P. Young re same (.4). | 2.20 | 2,640.00 |
| 05/20/16 | PJY | Telephone conferences (2) with M. Thomas re bidder's revised bid, issues re same (.5); draft, review and revise detailed memo to D. Ganitsky and M. Ellis re review of bidder's revised bid, process to address same (1.4); emails with J. Allen, M. Thomas, D. Ganitsky and M. Ellis re same (.2); telephone conference with D. Ganitsky re same (.2). | 2.30 | 2,300.00 |
| 05/20/16 | DIG | Update call with P. Young (.3); review revised proposal and compare to prior one (1.0). | 1.30 | 1,365.00 |
| 05/20/16 | JMA | Review bidder's revised bid letter. | 0.80 | 1,080.00 |
| 05/20/16 | MAF | Review materials for scheduling hearing. | 0.20 | 205.00 |
| 05/22/16 | MKT | Conference with P. Young to discuss plan and scheduling issues and strategies. | 0.80 | 960.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
Invoice No. 161500609                                                     Page 22

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/16 | PJY | Conference and emails with M. Thomas re bidder's revised bid, next steps re same (.6); review and analyze letter from E. Sassower to bidder's counsel re same, process (.1); review and analyze correspondence to and from EFIH PIKs counsel re same (.2); review and analyze revised proposed plan confirmation scheduling order and report re same (.4). | 1.30 | 1,300.00 |
| 05/22/16 | MAF | Review further briefing on scheduling hearing and substantive plan issues. | 0.30 | 307.50 |
| 05/23/16 | ZZZ | Meet with J. Webb re plan voting research (.2); conduct research (.1). | 0.30 | 133.50 |
| 05/23/16 | MKT | Draft, review and respond to emails with parties in interest re 5/24 meetings in New York and call with Kirkland re same (1.3); emails with SOLIC re plan issues (.4). | 1.70 | 2,040.00 |
| 05/23/16 | PJY | Conferences with counsel for creditor constituents prior to and following hearing re proposed plan confirmation scheduling order (1.6); emails with D. Klauder re attendance at hearing re proposed plan confirmation scheduling order (.1); emails with M. Firestein re hearing re proposed plan confirmation scheduling order (.3); review and analyze reports re same (.3); review and analyze bidder's counsel's response to 5/22 letter from E. Sassower to bidder's counsel re bidder's revised bid, process (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re bidder's revised bid, bid amount (.2); emails with J. Allen re issues list re bidder's revised bid (.2). | 2.90 | 2,900.00 |
| 05/23/16 | MAF | Review new deal-related documents through Interlinks. | 0.30 | 307.50 |
| 05/24/16 | ZZZ | Research re plan voting issue. | 1.20 | 534.00 |
| 05/24/16 | MKT | Prepare for and attend meetings with stakeholders (2.9); calls and emails after meetings with stakeholders (.7); call with P. Young re next steps (.4). | 4.00 | 4,800.00 |
| 05/24/16 | PJY | Review and analyze reports re outcomes from hearing re proposed plan confirmation scheduling order (.2); telephone conference and emails with M. Firestein re same, discovery issues (.5); review and analyze entered plan confirmation scheduling order (.2); emails to M. Thomas re same (.2); review and analyze SOLIC deck re comparison of bidder's financial metrics over time (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.3); review and analyze Marathon's and Polygon's notice of intent to participate in disclosure statement and plan confirmation proceedings (.1); telephone conference with M. Thomas re meetings with bidder, creditor constituents re potential transaction (.3). | 2.40 | 2,400.00 |
| 05/24/16 | MAF | Review final scheduling order (.4); telephone conference with P. Young on plan issues and strategy for potential tax matters and results of hearing (.6); review new plan and bankruptcy pleadings (.2). | 1.20 | 1,230.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                June 24, 2016
Invoice No. 161500609                                           Page 23

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/25/16 | ZZZ | Review and analyze emails re plan voting issue (.1); meet with J. Webb re plan voting issue (.1); research issue (.5); review research, draft memo re same (.9). | 1.60 | 712.00 |
| 05/25/16 | MKT | Review prior DIP term sheets in light of bidder's bid (.5); consider bid issues and draft status and issues list re same (.9). | 1.40 | 1,680.00 |
| 05/25/16 | PJY | Telephone conference and emails with M. Thomas re plan issues, meetings with D. Evans and B. Williamson and creditor constituents re same (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Perella Weinberg inquiry re unsecured creditor recovery assumptions (.2); review and analyze certain provisions of bidder's revised bid term sheet (.4); emails with M. Thomas re same (.1); review and analyze bidder's draft transaction documents (merger agreement, tax matters agreement, plan support agreement, DIP term sheet and key regulatory terms summary) (2.4); emails with debtors' and disinterested directors'/managers' counsel re same (.1). | 3.80 | 3,800.00 |
| 05/26/16 | MKT | High-level review of revised bid documents and emails re same (1.2); consider various plan and bid issues (1.8); conference with P. Young re same (.4); begin draft memo to clients re same (1.6). | 5.00 | 6,000.00 |
| 05/26/16 | PJY | Emails with J. Allen, M. Thomas, S. Rosow, D. Ganitsky, M. Ellis and R. Corn re bidder's draft transaction documents, 5/28 call re same (.4); further review and analyze same (.9); telephone conferences and emails with J. Allen re same, transaction status, open matters, status (.5). | 1.80 | 1,800.00 |
| 05/26/16 | DIG | Correspondence with P. Young, J. Allen and M. Ellis re transaction status (.2); high level review of bidder's transaction documents (.5). | 0.70 | 735.00 |
| 05/26/16 | JMA | Call with P. Young re transaction status update (.4); review revised bidder's bid (.5). | 0.90 | 1,215.00 |
| 05/26/16 | MAF | Telephone conference with P. Young on plan strategy. | 0.20 | 205.00 |
| 05/26/16 | MEE | Telephone correspondence with K. Dogra re merger agreement (.1); email correspondence re same (.2). | 0.30 | 277.50 |
| 05/26/16 | KD | Review of bidder's draft of merger agreement (1.3); conference with M. Ellis about merger agreement (.2). | 1.50 | 1,237.50 |
| 05/27/16 | MKT | Prepare for call with J. Allen and D. Ganitsky re bid documents (.3); participate in call re same (.5); emails with parties in interest re follow-up meetings in New York on plan and business issues (.6). | 1.40 | 1,680.00 |
| 05/27/16 | PJY | Prepare for and participate on telephone conference with J. Allen, M. Thomas, D. Ganitsky and M. Ellis re bidder's draft transaction documents (.5); emails with B. Hermann, A. Kornberg and M. Thomas re meeting week of May 31 re alternative plan (.2); telephone conference with M. Thomas re same, creditor constituent meetings (.3). | 1.00 | 1,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500609**

June 24, 2016
Page 24

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/27/16 | DIG | Internal call with M. Thomas, J. Allen, P. Young and M. Ellis to discuss status and next steps (.4); review blackline of merger agreement against historic version (2.2). | 2.60 | 2,730.00 |
| 05/27/16 | JMA | Call with restructuring and M&A teams to discuss bidder's merger agreement and related documents. | 0.70 | 945.00 |
| 05/27/16 | MEE | Conference call with M. Thomas, J. Allen, D. Ganitsky and P. Young re bidder's merger agreement and status. | 0.50 | 462.50 |
| 05/29/16 | MEE | Email correspondence with Kirkland re bidder's merger agreement. | 0.10 | 92.50 |
| 05/30/16 | PJY | Review and analyze markup of merger agreement (.8); emails with debtors' and disinterested directors'/managers' counsel re same (.2); emails with M. Thomas re 6/1 creditor constituent meetings (.2). | 1.20 | 1,200.00 |
| 05/30/16 | DIG | Review Kirkland markup of merger agreement and comment on same. | 3.40 | 3,570.00 |
| 05/30/16 | MEE | Reviewed merger agreement markup (2.5); email correspondence with D. Ganitsky and K. Dogra re same (.5). | 3.00 | 2,775.00 |
| 05/30/16 | KD | Review Kirkland draft merger agreement. | 2.20 | 1,815.00 |
| 05/31/16 | ZZZ | Emails with P. Young re plan voting issue research (.2); meet with J. Webb re same (.3); review and revise memo re same (1.5). | 2.00 | 890.00 |
| 05/31/16 | MKT | Calls and emails with counsel for Fidelity re plan alternatives (.2) and counsel for T-first liens re same (.2); emails with SOLIC re same (.2); high-level review of revised transaction markups (.9); review filed disclosure statement objections (.6); revised draft plan (1.1); consider plan issues and strategy (.4); conference with P. Young re plan issues (.2). | 3.80 | 4,560.00 |
| 05/31/16 | PJY | Telephone conferences (2) with M. Thomas re 6/1-2 creditor constituent meetings (.4); prepare for same (1.1); emails with N. Luria, R. Nowitz and M. Thomas re same (.3); emails with G. Kaplan, K. Cofsky, M. Roose and M. Thomas re same (.2); review and analyze further markup of merger agreement (.6); emails with debtors' and disinterested directors' counsel re same (.2); review and analyze PCRB trustee's, EFCH 2037 notes indenture trustee's, EFH notes indenture trustee's and EFIH PIK notes indenture trustee's objections/responses to disclosure statement (.9); review and analyze bidder's proposed plan and initial markup thereof (1.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2). | 5.30 | 5,300.00 |
| 05/31/16 | DIG | Additional review of merger agreement markup and providing comments on same. | 3.20 | 3,360.00 |
| 05/31/16 | MAF | Review AST and UMB objections to disclosure statement (.3); review PCRB objections to disclosure statement (.3); review new pleadings for impact on plan (.2). | 0.80 | 820.00 |
| 05/31/16 | MEE | Review and analyze email correspondence re merger agreement comments. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/16 | KD | Meet with D. Ganitsky re merger agreement comments (.5); prepare merger agreement comments (1.0). | 1.50 | 1,237.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 18.20 | 1,050.00 | 19,110.00 |
| JEFF J. MARWIL | 4.10 | 1,200.00 | 4,920.00 |
| JULIE M. ALLEN | 6.80 | 1,350.00 | 9,180.00 |
| LARY ALAN RAPPAPORT | 1.60 | 950.00 | 1,520.00 |
| MARK K. THOMAS | 62.70 | 1,200.00 | 75,240.00 |
| MICHAEL A. FIRESTEIN | 10.30 | 1,025.00 | 10,557.50 |
| MICHAEL E. ELLIS | 5.80 | 925.00 | 5,365.00 |
| PETER J. YOUNG | 74.10 | 1,000.00 | 74,100.00 |
| **Total For Partner** | **183.60** | | **199,992.50** |
| | | | |
| KUNAL DOGRA | 5.20 | 825.00 | 4,290.00 |
| **Total For Associate** | **5.20** | | **4,290.00** |
| | | | |
| ZACHARY Z. ZERMAY | 5.10 | 445.00 | 2,269.50 |
| **Total For Summer Assoc.** | **5.10** | | **2,269.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **193.90** | **$** | **206,552.00** |
| **Total this Matter** | | **$** | **206,552.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 24, 2016
**Invoice No. 161500609**                                          Page 26

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/01/16 | SLR | Review alternative plan filings. | 0.80 | 1,080.00 |
| 05/02/16 | PJY | Emails to J. Allen, M. Thomas, S. Rosow and R. Corn re tax review of transaction proposal. | 0.20 | 200.00 |
| 05/02/16 | GS | Status update discussion with R Corn. | 0.10 | 77.00 |
| 05/02/16 | RMC | Review filed plan (1.1); review merger bid letter and term sheet (1.7); conference with G. Silber re same (.1). | 2.90 | 2,682.50 |
| 05/02/16 | SLR | Review new bid. | 0.40 | 540.00 |
| 05/03/16 | RMC | Review filed plan and disclosure statement (2.2); office conference with S. Rosow re same (.4); review cash flow calculations (.4); discuss cash flow issues with R. Nowitz (.3). | 3.30 | 3,052.50 |
| 05/03/16 | SLR | Office conference with R. Corn re bid. | 0.40 | 540.00 |
| 05/04/16 | MKT | Consider tax issues with plan (.4); review and respond to emails and attachments with R. Corn and P. Young on tax issues (.4); call with S. Rosow and R. Corn re same (.4). | 1.20 | 1,440.00 |
| 05/04/16 | PJY | Emails with S. Rosow, R. Corn and M. Thomas re transaction tax issue raised by the IRS, update letter for the IRS (.2); review and analyze draft update letter to the IRS (.3). | 0.50 | 500.00 |
| 05/04/16 | GS | Review draft plan. | 0.30 | 231.00 |
| 05/04/16 | RMC | Review and research new tax issues arising from call with IRS (3.1); discuss new tax issues with P. Young, S. Rosow and M. Thomas (.3); review draft letter to IRS on tax issues and revision to plan (.4); review plan, disclosure statement and related documents for tax issues possibly arising due to IRS call (1.1). | 4.90 | 4,532.50 |
| 05/05/16 | MKT | Telephone conference with S. Rosow re new tax issues and consider same. | 0.90 | 1,080.00 |
| 05/05/16 | PJY | Telephone conference with M. Thomas, S. Rosow and R. Corn re IRS's statements re transaction elements, potential effect on alternative plan. | 0.50 | 500.00 |
| 05/05/16 | GS | Review and analyze tax planning issues. | 0.30 | 231.00 |
| 05/05/16 | RMC | Participate in call with IRS, T. Maynes, A. Needham and others on tax issues with respect to potential "taxable" deal on T-side (.9); participate in call with T. Maynes, A. Needham, S. Rose, S. Rosow and others on tax issues with respect to the plan (.6); call with S. Rosow and T. Maynes on structure options with respect to "taxable" deal and other T-side plan aspects (.4); review and research new tax issues arising from potential taxable T-side deal (.2); call with M. Thomas, S. Rosow and P. Young re same (.5); review plan, disclosure statement, and related documents for tax issues possibly arising due to IRS call (.3). | 2.90 | 2,682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                         **Page 27**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/16 | SLR | Office conference with R. Corn and telephone conference with P. Young and M. Thomas re IRS issues (.6); analyze same (.5); review IRS letter (.5); conference call with T. Maynes re IRS (.6). | 2.20 | 2,970.00 |
| 05/06/16 | GS | Review and analyze tax planning issues. | 0.40 | 308.00 |
| 05/06/16 | MK | Discuss research issue with R. Corn and review notes re same (.4); research re tax issues re alternative plans (3.4). | 3.80 | 1,691.00 |
| 05/06/16 | RMC | Review and research new tax issues arising from potential taxable T-side deal (.9); review plan, disclosure statement, and related documents for tax issues possibly arising due to IRS call (.8). | 1.70 | 1,572.50 |
| 05/06/16 | MS | Research re tax issues re alternative plans. | 0.20 | 99.00 |
| 05/07/16 | MK | Research re tax issues re alternative plans. | 1.40 | 623.00 |
| 05/08/16 | MK | Research re tax issues re alternative plans. | 2.10 | 934.50 |
| 05/08/16 | RMC | Review tax issues with respect to "taxable" T-side potential transaction. | 1.20 | 1,110.00 |
| 05/09/16 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re 5/10 creditor constituent meetings, tax issues to be discussed at same (.2); review and analyze draft CODI ruling memo (.4). | 0.60 | 600.00 |
| 05/09/16 | GS | Review and analyze tax planning alternatives. | 0.70 | 539.00 |
| 05/09/16 | RMC | Review and research new tax issues arising from potential taxable T-side deal. | 4.50 | 4,162.50 |
| 05/09/16 | MS | Research re tax issues re alternative plans. | 2.10 | 1,039.50 |
| 05/10/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re creditor constituent meetings, tax issues to be discussed at same. | 0.10 | 100.00 |
| 05/10/16 | RMC | Review draft IRS response on taxable T-side transaction. | 3.10 | 2,867.50 |
| 05/11/16 | MKT | Review proposed letter to IRS re private letter ruling issues (.4); draft, review and respond to emails with R. Corn, S. Rosow, P. Young and Kirkland re same (.6); call with R. Corn re same and re Fidelity position on NOLs (.4); review materials re NOLs and tax structures (.9). | 2.30 | 2,760.00 |
| 05/11/16 | PJY | Emails with M. Kieselstein, C. Husnick, T. Maynes, R. Levin and M. Thomas re draft CODI ruling memo, tax review by Akin, Kramer Levin and Fried Frank (.2); emails with M. Thomas, S. Rosow and R. Corn re use of EFH NOLs in alternative transactions (.3); review and analyze EFH NOL analysis (assuming 12/31 emergence) (.2). | 0.70 | 700.00 |
| 05/11/16 | GS | Review and analyze tax planning alternatives. | 0.40 | 308.00 |
| 05/11/16 | RMC | Discuss NOL calculations and structure options with M. Thomas, S. Rosow and P. Young (.6); review NOL calculations and tax structure (1.5). | 2.10 | 1,942.50 |
| 05/11/16 | SLR | Review memo re CODI. | 0.90 | 1,215.00 |
| 05/11/16 | MAF | Review new step-up documents. | 0.20 | 205.00 |
| 05/12/16 | MKT | Review tax materials received from SOLIC (.5); consider tax issues and alternatives (.7). | 1.20 | 1,440.00 |
| 05/12/16 | PJY | Emails with R. Corn re NOL buildup. | 0.20 | 200.00 |
| 05/12/16 | GS | Review latest plans and documents. | 1.80 | 1,386.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 28**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/12/16 | RMC | Review CODI supplement to IRS (.6); discuss tax issues with respect to taxable transactions with M. Thomas and P. Young (.8); review tax structure issues with T-side taxable and various E-side structures (.9). | 2.30 | 2,127.50 |
| 05/13/16 | MKT | Review valuation materials as they relate to tax issues (.9); emails with SOLIC re tax issues (.4). | 1.30 | 1,560.00 |
| 05/13/16 | PJY | Telephone conference with R. Corn re NOL buildup (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); telephone conference with M. Thomas and R. Corn re same, tax issues re alternative plan structures (.5). | 1.00 | 1,000.00 |
| 05/13/16 | GS | Review and analyze tax planning alternatives. | 0.90 | 693.00 |
| 05/13/16 | RMC | Review CODI supplement to IRS (.4); discuss tax issues with respect to taxable transactions with M. Thomas and P. Young (.4); review tax structure issues with T-side taxable and various E-side structures (1.7); office conference with S. Rosow re NOL analysis (.4). | 2.90 | 2,682.50 |
| 05/13/16 | SLR | Office conference with R. Corn re NOL analysis. | 0.40 | 540.00 |
| 05/14/16 | MK | Research re tax issues re alternative plans. | 1.30 | 578.50 |
| 05/16/16 | MK | Research re tax issues re alternative plans. | 0.80 | 356.00 |
| 05/16/16 | RMC | Review tax structure issues with T-side taxable and various E-side structures (2.3); review tax calculations for potential E-side tax structures (1.1). | 3.40 | 3,145.00 |
| 05/17/16 | MKT | Review tax materials and memos and consider tax options (1.8); call with S. Rosow and P. Young re tax issues (.4). | 2.20 | 2,640.00 |
| 05/17/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax issues re alternative plan structures (.2); prepare for and participate on telephone conference with M. Thomas and S. Rosow re same (.8); review and analyze notes and correspondence re same (.6). | 1.60 | 1,600.00 |
| 05/17/16 | GS | Review and analyze tax planning alternatives. | 0.20 | 154.00 |
| 05/17/16 | MK | Draft updated summary of research findings and methodology. | 1.80 | 801.00 |
| 05/17/16 | RMC | Review tax structure issues with T-side taxable and various E-side structures (.6); review tax calculations for potential E-side tax structures (1.8); review TMA term sheet (1.6). | 4.00 | 3,700.00 |
| 05/17/16 | SLR | Conference call with M. Thomas and P. Young re taxable spin issues (.4); office conference with R. Corn re debt tax issue (.3). | 0.70 | 945.00 |
| 05/18/16 | MKT | Draft memo to tax colleagues re tax issues raised by creditors (1.1); conference with P. Young re draft tax memo (.4); call with tax colleagues re tax memo (.7); review latest draft of tax matters agreement (1.2); review recent bid re tax issues attendant therewith (1.1); emails with SOLIC and tax colleagues re latest bid (.4); conference with P. Young re same (.4). | 5.30 | 6,360.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500609**

**June 24, 2016**
**Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/18/16 | PJY | Review and analyze tax arguments made in objections to plan confirmation scheduling motion (.8); office and telephone conferences with M. Thomas, and telephone conference and emails with M. Thomas, S. Rosow, R. Corn and G. Silber, re same, revised tax matters agreement, call from Akin re tax matters agreement (1.8); review and analyze revised tax matters agreement and correspondence re same (.9); review and analyze documents re timing of filing of same (.3). | 3.80 | 3,800.00 |
| 05/18/16 | GS | Review TMA draft. | 2.20 | 1,694.00 |
| 05/18/16 | MK | Continue research re tax issues re alternative plans. | 1.50 | 667.50 |
| 05/18/16 | RMC | Review TMA and structural issues (2.1); review tax aspects of revised third-party bid (1.4); review tax questions on the plan (.6). | 4.10 | 3,792.50 |
| 05/19/16 | MKT | Emails to and from S. Rosow, P. Young and R. Corn re tax issues raised by parties in interest (.9); call re same (.5). | 1.40 | 1,680.00 |
| 05/19/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re TMA/tax issues, discussion with Paul Weiss re same. | 0.40 | 400.00 |
| 05/19/16 | GS | Review and revise TMA. | 3.20 | 2,464.00 |
| 05/19/16 | RMC | Review TMA and structural issues (1.6); review tax questions re plan (1.8). | 3.40 | 3,145.00 |
| 05/19/16 | SLR | Review M. Thomas email re TMA (.2) review and analyze TMA (.7). | 0.90 | 1,215.00 |
| 05/20/16 | MKT | Review and analyze tax issues memo. | 1.10 | 1,320.00 |
| 05/20/16 | PJY | Review and analyze memo re responses to tax arguments made in objections to plan confirmation scheduling motion (.5); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1). | 0.60 | 600.00 |
| 05/20/16 | GS | Review and analyze TMA issues. | 0.70 | 539.00 |
| 05/20/16 | RMC | Review TMA issues and structural issue. | 1.40 | 1,295.00 |
| 05/22/16 | MK | Draft summary of research findings on tax issues re alternative plans. | 0.50 | 222.50 |
| 05/23/16 | MKT | Emails with R. Corn re tax issues under proposed TMA. | 0.50 | 600.00 |
| 05/23/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re memo re responses to tax arguments made in objections to plan confirmation scheduling motion, tax matters agreement issues. | 0.20 | 200.00 |
| 05/23/16 | GS | Review and analyze tax planning alternatives. | 0.30 | 231.00 |
| 05/23/16 | SLR | Review M. Thomas' email re tax issues (.1); email M. Thomas re same (.1). | 0.20 | 270.00 |
| 05/24/16 | PJY | Telephone conference with S. Rosow re outcomes from hearing re proposed plan confirmation scheduling order, discovery issues (.4); emails with M. Thomas re same (.1). | 0.50 | 500.00 |
| 05/24/16 | GS | Review and analyze tax planning alternatives. | 0.40 | 308.00 |
| 05/24/16 | RMC | Review revised IRS write up on tax issues (1.1); discuss tax issues in IRS write up with A. Sexton (.4). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 24, 2016**
**Invoice No. 161500609**                                                **Page 30**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/24/16 | SLR | Telephone conference with P. Young re tax issues (.4); review A. Sexton email and draft response to IRS (.7). | 1.10 | 1,485.00 |
| 05/25/16 | MKT | Review revised tax matters agreement to prepare for tax call (.9); review other emails in advance of tax call (.6); participate in tax call (.6); emails with SOLIC re Fidelity questions (.3). | 2.40 | 2,880.00 |
| 05/25/16 | PJY | Review and analyze Paul Weiss' markup of draft tax matters agreement (.6); telephone conference and emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.8); telephone conference with S. Rosow re discussion with T. Maynes re same (.3). | 1.70 | 1,700.00 |
| 05/25/16 | GS | Review and revise updated TMA. | 3.60 | 2,772.00 |
| 05/25/16 | RMC | Review revised TMAs including comments from Paul Weiss and from E-side (2.2); discuss TMA with T. Maynes and S. Rosow (.5); revise TMA to include taxable transaction comments (1.5). | 4.20 | 3,885.00 |
| 05/25/16 | SLR | Review markup of TMA (1.1); office conference with R. Corn re same (.3). | 1.40 | 1,890.00 |
| 05/26/16 | PJY | Telephone conference with M. Thomas re tax matters agreement, transaction issues. | 0.30 | 300.00 |
| 05/26/16 | GS | Review and analyze latest TMA and plan documents. | 1.00 | 770.00 |
| 05/26/16 | RMC | Review revised TMAs including comments from Paul Weiss and from E-side (1.4); review bidder's bid documents (2.2). | 3.60 | 3,330.00 |
| 05/26/16 | SLR | Review P. Young email (.1); review bid (.8); review draft merger agreement (.4); review IRS submission (.2). | 1.50 | 2,025.00 |
| 05/27/16 | RMC | Review revised TMAs including comments from Paul Weiss and from E-side. | 1.30 | 1,202.50 |
| 05/30/16 | RMC | Review bidder's draft merger agreement term sheet. | 0.90 | 832.50 |
| 05/31/16 | MKT | Conference with P. Young re tax issues (.2); consider tax issues and strategy (.3); conference with S. Rosow and R. Corn re revised tax matters agreement (.6). | 1.10 | 1,320.00 |
| 05/31/16 | PJY | Telephone conference with M. Thomas and R. Corn re discussion with Kirkland tax re T-side taxable transaction toggle, TMA, other tax matters (.4); review and analyze draft TMA language re T-side taxable transaction toggle (.2). | 0.60 | 600.00 |
| 05/31/16 | RMC | Review draft merger agreement (3.1); discuss tax issues with A. Sexton (.4). | 3.50 | 3,237.50 |
| 05/31/16 | SLR | Office conference with R. Corn re merger agreement, open tax issues. | 0.40 | 540.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 31**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 20.90 | 1,200.00 | 25,080.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 13.50 | 1,000.00 | 13,500.00 |
| RICHARD M. CORN | 63.10 | 925.00 | 58,367.50 |
| STUART L. ROSOW | 11.30 | 1,350.00 | 15,255.00 |
| **Total For Partner** | **109.00** | | **112,407.50** |
| | | | |
| GARY SILBER | 16.50 | 770.00 | 12,705.00 |
| MARTINE SEIDEN | 2.30 | 495.00 | 1,138.50 |
| **Total For Associate** | **18.80** | | **13,843.50** |
| | | | |
| MANI KAKKAR | 13.20 | 445.00 | 5,874.00 |
| **Total For Law Clerk** | **13.20** | | **5,874.00** |
| | | | |
| **Professional Fees** | **141.00** | $ | **132,125.00** |
| | | | |
| **Total this Matter** | | $ | **132,125.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                  **July 22, 2016**
Invoice No. 161500746                                                             **Page 2**

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/16 | PJY | Review and analyze entered orders scheduling July and August omnibus hearings. | 0.10 | 100.00 |
| 06/03/16 | PJY | Review and analyze notice of withdrawal of appearance (.1); emails with M. Firestein re same (.2); email to M. Thomas re same (.1). | 0.40 | 400.00 |
| 06/14/16 | MAF | Review agenda for hearing. | 0.10 | 102.50 |
| 06/20/16 | NP | Phone calls and email to Veritext to order 6/16/2016 hearing transcript. | 0.40 | 120.00 |
| 06/23/16 | PJY | Review and analyze 6/27 omnibus hearing agenda. | 0.30 | 300.00 |
| 06/23/16 | MAF | Review hearing agenda documents. | 0.20 | 205.00 |
| 06/27/16 | PJY | Emails with D. Klauder re omnibus hearing of matters in debtors' cases. | 0.10 | 100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 0.90 | 1,000.00 | 900.00 |
| **Total For Partner** | **1.20** | | **1,207.50** |
| NATASHA PETROV | 0.40 | 300.00 | 120.00 |
| **Total For Legal Assistant** | **0.40** | | **120.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.60** | **$** | **1,327.50** |
| **Total this Matter** | | **$** | **1,327.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                            **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 06/01/16 | PJY | Review and analyze report re debtors' April monthly operating report. | 0.20 | 200.00 |
| 06/02/16 | PJY | Review and analyze debtors' 8-K re TCEH's execution of debt commitment letters. | 0.30 | 300.00 |
| 06/03/16 | PJY | Review and analyze EFH and EFIH liquidity forecasts assuming no 2016 exit, EFH/EFIH cash and Oncor net debt comparison (6/3 vs. 5/16) (.7); briefly review and analyze June Oncor updates posted to debtors' data room (.6). | 1.30 | 1,300.00 |
| 06/06/16 | PJY | Review and analyze documents re EFH retirement plan posted to debtors' data room (.4); review and analyze debtors' motion to increase non-insider severance cap, declaration in support of same (.4); review and analyze debtors' motion for authorization to enter into debt commitment letters and exit or DIP replacement financing transactions and report re same, motion to file under seal fee letter re proposed financing (.5). | 1.30 | 1,300.00 |
| 06/08/16 | PJY | Briefly review and analyze additional June Oncor updates posted to debtors' data room. | 0.50 | 500.00 |
| 06/09/16 | PJY | Review and analyze additional documents re EFH retirement plan posted to debtors' data room. | 0.40 | 400.00 |
| 06/10/16 | PJY | Review and analyze Oncor updates posted to debtors' data room. | 0.20 | 200.00 |
| 06/14/16 | PJY | Review and analyze Oncor updates and retirement plan and trust documents posted to debtors' data room. | 0.40 | 400.00 |
| 06/21/16 | PJY | Review and analyze analyses of certain severance, change-in-control or bonus agreements. | 0.40 | 400.00 |
| 06/22/16 | PJY | Review and analyze certification of counsel re second order approving increase in limit of debtors' authority to pay non-insider severance. | 0.10 | 100.00 |
| 06/22/16 | MAF | Review change-in-control and executive compensation diligence and other related diligence documents and existing complaints. | 0.60 | 615.00 |
| 06/24/16 | PJY | Review and analyze second order approving increase in limit of debtors' authority to pay non-insider severance. | 0.10 | 100.00 |
| 06/26/16 | PJY | Review and analyze cash management documents re funding subsidiaries. | 0.80 | 800.00 |
| 06/27/16 | PJY | Review and analyze correspondence from N. Patel re cash projections. | 0.20 | 200.00 |
| 06/30/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re debtors' cash projections at emergence (.2); briefly review and analyze debtors' May monthly operating report (.4). | 0.60 | 600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 4**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.60 | 1,025.00 | 615.00 |
| PETER J. YOUNG | 6.80 | 1,000.00 | 6,800.00 |
| **Total For Partner** | **7.40** | | **7,415.00** |
| | | | |
| **Professional Fees** | **7.40** | $ | **7,415.00** |
| | | | |
| **Total this Matter** | | $ | **7,415.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                        **July 22, 2016**
Invoice No. 161500746                                                                              Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/16 | PJY | Review and analyze TCEH first-lien notes indenture trustee's motion to vacate court's allocation opinion tied to plan distributions and report re same. | 0.30 | 300.00 |
| 06/03/16 | MKT | Review court order ruling against EFIH first liens on make-whole turnover issue. | 0.30 | 360.00 |
| 06/03/16 | PJY | Review and analyze order, opinion and reports re EFIH first-lien/EFIH second-lien intercreditor dispute. | 0.60 | 600.00 |
| 06/06/16 | JZ | Review opinion on make whole claim. | 0.40 | 330.00 |
| 06/09/16 | PJY | Review and analyze debtors' Third Circuit appellee brief filed in EFIH first-lien notes indenture trustees' / noteholders' make whole-related appeal and report re same (.6); briefly review and analyze TCEH adequate protection allocation dispute parties' motion to approve stipulation re appeal process and report re same (.2). | 0.80 | 800.00 |
| 06/10/16 | PJY | Review and analyze status report re stayed EFIH PIK noteholder appeals (make whole and post-petition interest) and report re same (.3); review and analyze motion for summary judgment hearing slides, hearing transcripts (TTI drag adversary proceeding) (.4). | 0.70 | 700.00 |
| 06/13/16 | PJY | Review and analyze debtors' answering brief re PCRB trustee's and EFCH 2037 notes indenture trustee's plan support agreement appeal and report re same. | 0.50 | 500.00 |
| 06/14/16 | PJY | Briefly review and analyze defendants' brief filed in adequate protection allocation appeal and report re same. | 0.30 | 300.00 |
| 06/16/16 | PJY | Briefly review and analyze appellees' brief filed in adequate protection allocation appeal and report re same. | 0.40 | 400.00 |
| 06/17/16 | PJY | Review and analyze report re EFIH first-lien notes indenture trustee's appeal of dismissal of make whole-related intercreditor action against EFIH second-lien notes indenture trustee (.2); review and analyze PCRB trustee's and EFCH 2037 notes indenture trustee's PSA appeal brief and report re same (.6). | 0.80 | 800.00 |
| 06/20/16 | PJY | Review and analyze further report re EFIH first-lien notes indenture trustee's appeal of dismissal of make whole-related intercreditor action against EFIH second-lien notes indenture trustee. | 0.10 | 100.00 |
| 06/22/16 | PJY | Briefly review and analyze appellant's reply brief filed in adequate protection allocation appeal and report re same (.3); review and analyze EFIH first-lien notes indenture trustee's notice of withdrawal of notice of appeal of order and opinion re EFIH first-lien/EFIH second-lien intercreditor dispute (.1). | 0.40 | 400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/16 | PJY | Review and analyze EFIH's Third Circuit brief filed in EFIH second-lien notes indenture trustee's make whole appeal and report re same (.5); review and analyze EFIH first-lien notes indenture trustee's Third Circuit reply brief in support of make whole appeal and report re same (.6). | 1.10 | 1,100.00 |
| 06/27/16 | PJY | Emails with M. Thomas and M. Firestein re creditor's alleged claims against bidder (.1); review and analyze recently-filed complaint re same (.4). | 0.50 | 500.00 |
| 06/28/16 | PJY | Briefly review and analyze appellant's reply brief in support of appeal filed in adequate protection allocation appeal and report re same. | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,200.00 | 360.00 |
| PETER J. YOUNG | 6.90 | 1,000.00 | 6,900.00 |
| **Total For Partner** | **7.20** | | **7,260.00** |
| JARED ZAJAC | 0.40 | 825.00 | 330.00 |
| **Total For Associate** | **0.40** | | **330.00** |
| **Professional Fees** | **7.60** | **$** | **7,590.00** |
| **Total this Matter** | | **$** | **7,590.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
Invoice No. 161500746                                                         **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/16 | PJY | Emails with M. Thomas re revised update email to D. Evans and B. Williamson (.1); review and analyze same (.2). | 0.30 | 300.00 |
| 06/05/16 | PJY | Draft, review and revise discussion deck for D. Evans and B. Williamson re bidder's bid. | 1.60 | 1,600.00 |
| 06/06/16 | PJY | Further draft, review and revise discussion deck for D. Evans and B. Williamson re bidder's bid (1.4); office conference with M. Thomas re same (.4); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and S. Rosow re same (.2); review and analyze proposed revisions to same (.5); review and revise cover email for same (.2); review and analyze email from J. Walker re board meeting schedule (.1). | 2.80 | 2,800.00 |
| 06/07/16 | PJY | Emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re discussion deck re bidder's bid (.4); review and analyze proposed revisions to same, additional slides to add to same (.9); telephone conference with R. Nowitz re same (.3); office and telephone conferences with M. Thomas re same, cover email for same (.4); further review and revise same (2.2); review and analyze 6/2 restructuring update to board (.2). | 4.40 | 4,400.00 |
| 06/08/16 | PJY | Review and analyze B. Williamson's email re discussion deck re bidder's bid (.2); emails with M. Thomas re same (.1); prepare for telephone conference with B. Williamson to address same (.2). | 0.50 | 500.00 |
| 06/09/16 | PJY | Office and telephone conferences with M. Thomas re B. Williamson's email re discussion deck re bidder's bid, responses to questions raised therein (.4); prepare for and participate on telephone conference with B. Williamson and M. Thomas to address same (1.1); emails with J. Allen, M. Thomas, D. Ganitsky, R. Corn, M. Ellis and K. Dogra re same (.3); telephone conference with D. Ganitsky re same, transaction status (.3); review and analyze materials for 6/10 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5). | 2.60 | 2,600.00 |
| 06/10/16 | MKT | Prepare for board call (.9); attend board call (1.3); follow-up call with SOLIC and P. Young (.3). | 2.50 | 3,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                         **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/10/16 | PJY | Emails with J. Allen, M. Thomas, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re joint board meeting, bidder's transaction documents (.2); follow-up telephone conference with N. Luria, R. Nowitz and M. Thomas following joint board meeting (.4); further follow-up telephone conference with M. Thomas re same (.3); emails with N. Luria, R. Nowitz and M. Thomas re B. Williamson's 6/8 email re discussion deck re bidder's bid (.1). | 1.20 | 1,200.00 |
| 06/10/16 | JMA | Participate in joint board meeting by telephone. | 1.20 | 1,620.00 |
| 06/13/16 | MKT | Review and comment on board minutes (.2) and emails to P. Young re same (.1). | 0.30 | 360.00 |
| 06/13/16 | PJY | Review and revise minutes from 4/29 and 4/30 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meetings (.4); emails with A. Burton, R. Levin, P. Gelston, V. Lazar, T. Walper, S. Goldman and M. Thomas re same (.2); telephone conference with R. Levin re same (.2). | 0.80 | 800.00 |
| 06/14/16 | PJY | Emails with A. Burton, J. Walker, R. Levin, P. Gelston, V. Lazar, T. Walper, S. Goldman and M. Thomas re 4/30 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting minutes and resolutions. | 0.20 | 200.00 |
| 06/15/16 | PJY | Telephone conference with M. Thomas re board composition, implications thereof. | 0.30 | 300.00 |
| 06/23/16 | PJY | Office conferences with M. Thomas re email to D. Evans and B. Williamson re creditors' proposed plan settlement offer (.2); review and revise same (.3); emails with D. Evans, B. Williamson, S. Dore, J. Allen and M. Thomas re same (.1); emails with D. Mashburn re 6/24 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 0.70 | 700.00 |
| 06/24/16 | MKT | Prepare for and participate in board call (1.3); follow-up call with Kirkland after board call (.9). | 2.20 | 2,640.00 |
| 06/24/16 | PJY | Review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); emails with J. Allen and M. Thomas re same (.2); prepare for and participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.1); follow-up office conference with M. Thomas re same (.2); review and analyze debtors' boards' compositions in light of potential inter-debtor conflicts (.5); office conference with M. Thomas re same (.1). | 2.50 | 2,500.00 |
| 06/24/16 | JMA | Participate in joint board meeting by telephone. | 1.00 | 1,350.00 |
| 06/27/16 | PJY | Emails with M. Thomas re correspondence with D. Evans and B. Williamson re all open matters, status. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/28/16 | PJY | Research, draft, review and revise memorandum to D. Evans and B. Williamson re all open matters, status (2.3); emails with M. Thomas re same (.1). | 2.40 | 2,400.00 |
| 06/29/16 | PJY | Research, draft, review and revise memorandum to D. Evans and B. Williamson re all open matters, status (1.1); telephone conference with M. Thomas re same, transaction issues, 6/30 depositions (.4). | 1.50 | 1,500.00 |
| 06/30/16 | PJY | Emails with M. Thomas re comprehensive memorandum to D. Evans and B. Williamson (.2); draft, review and revise same (.3). | 0.50 | 500.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JULIE M. ALLEN | 2.20 | 1,350.00 | 2,970.00 |
| MARK K. THOMAS | 5.00 | 1,200.00 | 6,000.00 |
| PETER J. YOUNG | 22.50 | 1,000.00 | 22,500.00 |
| **Total For Partner** | **29.70** | | **31,470.00** |
| **Professional Fees** | **29.70** | **$** | **31,470.00** |
| **Total this Matter** | | **$** | **31,470.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                           **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 06/03/16 | MKT | Review discovery responses and objections. | 0.60 | 720.00 |
| 06/03/16 | PJY | Review and analyze notice of TCEH first-lien ad hoc creditors committee's responses and objections to discovery. | 0.10 | 100.00 |
| 06/03/16 | MAF | Review multiple discovery responses by various parties. | 1.40 | 1,435.00 |
| 06/06/16 | PJY | Review and analyze notice of service of debtors' responses and objections to discovery re plan confirmation. | 0.10 | 100.00 |
| 06/07/16 | PJY | Telephone conference and emails with M. Firestein re review of debtors' plan confirmation document production, tax issue (.4); office conference with M. Thomas re same (.1); review and analyze Kirkland's letter to EFH plan confirmation participating parties re recent document production (.2). | 0.70 | 700.00 |
| 06/07/16 | CMB | Conference with M. Firestein, L. Rappaport, J. Roche and R. Schultz re need for additional document review. | 0.30 | 172.50 |
| 06/07/16 | MAF | Review and prepare correspondence on document production and discovery issues (.2); research document production issues (.3); conference with L. Rappaport, J. Roche, R. Schultz and C. Bowman on document review protocol (.3). | 0.80 | 820.00 |
| 06/07/16 | LAR | Conference with M. Firestein re discovery, document production by Kirkland, targeted search and review (.2); conference with M. Firestein, J. Roche, C. Bowman and R. Schultz re same (.3). | 0.50 | 475.00 |
| 06/07/16 | JLR | Conference with M. Firestein, L. Rappaport, R. Schultz and C. Bowman re document review. | 0.30 | 255.00 |
| 06/07/16 | RHS | Discuss document review with M. Firestein, L. Rappaport, J. Roche and C. Bowman. | 0.30 | 139.50 |
| 06/08/16 | MAF | Research document production issues. | 0.40 | 410.00 |
| 06/09/16 | PJY | Review and analyze notice of service of TCEH first-lien notes indenture trustee's responses and objections to EFH notes indenture trustee's discovery re plan confirmation. | 0.10 | 100.00 |
| 06/10/16 | PJY | Review and analyze notice of service of H. Sawyer's responses and objections to discovery re plan confirmation. | 0.10 | 100.00 |
| 06/10/16 | MAF | Review and research new document discovery production. | 0.30 | 307.50 |
| 06/10/16 | JLR | Prepare searches for new plan document review and troubleshoot database issues. | 0.80 | 680.00 |
| 06/13/16 | PJY | Review and analyze correspondence from K. Mullen (Nixon Peabody) re service of B. Williamson and D. Evans subpoenas (.1); emails with M. Thomas and M. Firestein re same (.1); telephone conference with M. Thomas re same (.3); telephone conference with M. Firestein re same (.3); review and analyze plan confirmation/disclosure statement approval scheduling order re T-side plan fact discovery in light of same (.3). | 1.10 | 1,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                   **July 22, 2016**
Invoice No. 161500746                                                                         **Page 11**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/13/16 | MAF | Research discovery, deposition and order requirements (.4); telephone conference with P. Young on deposition strategy (.3); review and prepare correspondence on subpoena issues (.1); conference with L. Rappaport on same (.2). | 1.00 | 1,025.00 |
| 06/13/16 | LAR | Conference with M. Firestein re inquiry to accept subpoenas for B. Williamson and D. Evans. | 0.20 | 190.00 |
| 06/13/16 | JLR | Manage document review. | 0.50 | 425.00 |
| 06/13/16 | RHS | Discuss with J. Roche and C. Bowman disinterested director document review and Epiq credentials. | 0.30 | 139.50 |
| 06/14/16 | MKT | Review discovery served by indenture trustee (1.2); call with M. Firestein and P. Young re same (.4); conferences with P. Young re same (.4). | 2.00 | 2,400.00 |
| 06/14/16 | PJY | Review and analyze EFH notes indenture trustee's subpoenas to D. Evans, B. Williamson, H. Sawyer, S. Dore, P. Keglevic and C. Howard re T-side plan confirmation, notice of service re same (.9); emails with M. Kieselstein, M. McKane, M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.3); telephone conference with M. Firestein and M. Thomas re same (.5). | 1.70 | 1,700.00 |
| 06/14/16 | MAF | Review multiple subpoenas and prepare memo on same (.7); telephone conference with L. Rappaport on strategy (.2); conference with J. Roche on strategy (.1); telephone conference with M. Thomas and P. Young on deposition and discovery strategy for subpoenas (.6); prepare discovery correspondence (.3). | 1.90 | 1,947.50 |
| 06/14/16 | LAR | Review subpoenas for B. Williamson and D. Evans (.3); email M. Firestein, M. Thomas and P. Young re discovery (.1) conference with M. Firestein re discovery, responses (.2). | 0.60 | 570.00 |
| 06/15/16 | MKT | Review discovery served (.4); call with M. McKane and M. Firestein re same (.7). | 1.10 | 1,320.00 |
| 06/15/16 | PJY | Prepare for and participate on telephone conference with M. McKane, M. Thomas, M. Firestein and L. Rappaport re EFH notes indenture trustee's subpoenas to D. Evans and B. Williamson (.7); emails with M. Thomas re same (.1); review and analyze notice of service of same (.1). | 0.90 | 900.00 |
| 06/15/16 | CMB | Review additional batches of documents. | 0.40 | 230.00 |
| 06/15/16 | MAF | Prepare for discovery conference call (.2); review debtor deposition notice materials (.2); attend discovery conference call on subpoena with M. McKane, M. Thomas, P. Young and J. Roche (.6); research discovery responses (.4). | 1.40 | 1,435.00 |
| 06/15/16 | JLR | Conference with M. Firestein re discovery (.2); emails with R. Schultz and C. Bowman re document review (.3). | 0.50 | 425.00 |
| 06/15/16 | RHS | Review and analyze documents. | 1.00 | 465.00 |
| 06/16/16 | MKT | Review and respond to emails from M. Firestein and attachments re discovery issues (.9); review additional discovery from indenture trustee (.3). | 1.20 | 1,440.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                    **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/16/16 | PJY | Review and analyze EFH notes indenture trustee's subpoena to A. Horton (.1); emails with M. Thomas, M. Firestein and L. Rappaport re EFH notes indenture trustee's subpoenas to D. Evans and B. Williamson (.2); review and analyze proposed email to D. Evans and B. Williamson re same (.1); review and analyze draft letter to S. Pritchett re subpoena defects (.2). | 0.60 | 600.00 |
| 06/16/16 | MAF | Prepare detailed strategic correspondence to client (1.2); telephone conference with K. Allred and L. Rappaport on subpoena response issues from indenture trustee (.6); prepare draft letter to Nixon Peabody (.2). | 2.00 | 2,050.00 |
| 06/16/16 | LAR | Conferences with M. Firestein re subpoena, deposition subpoenas, response deadline, objections, timing under scheduling order (.3); conference with M. Firestein and K. Allred re subpoena, deposition subpoenas, response deadline, objections, timing under scheduling order (.3); review scheduling order, Rule 45, Local Rules USBC Delaware re timing of service, return and objections (.3); emails to M. Firestein, M. Thomas, P. Young re discovery to B. Williamson and D. Evans (.2); draft letter to Nixon Peabody re discovery (.3); email K. Allred re discovery (.1). | 1.50 | 1,425.00 |
| 06/16/16 | JLR | Review correspondence and discuss with M. Firestein re deposition / document production subpoenas (.2); emails and conference with C. Bowman and R. Schultz re document review (.3). | 0.50 | 425.00 |
| 06/17/16 | MKT | Review and analyze all discovery served by EFH legacy notes trustee (1.4); draft memo to client re same (1.1); calls with P. Young and L. Rappaport re same (.6); calls with client re same (.5); review emails re meet and confer issues (.6). | 4.20 | 5,040.00 |
| 06/17/16 | PJY | Emails with D. Evans, B. Williamson, M. Thomas, M. Firestein and L. Rappaport re EFH notes indenture trustee's subpoenas to D. Evans and B. Williamson (.4); review and analyze revised letter to S. Pritchett re subpoena defects (.2). | 0.60 | 600.00 |
| 06/17/16 | CMB | Review additional batches of documents. | 1.30 | 747.50 |
| 06/17/16 | MAF | Review documents in production by debtors (.3); review and prepare multiple correspondence on discovery issues (.4); review correspondence concerning objections to discovery (.2). | 0.90 | 922.50 |
| 06/17/16 | LAR | Emails to M. Firestein and M. Thomas re draft communication to D. Evans and B. Williamson, discovery (.3); conference with M. Thomas re subpoenas, document requests (.1); conference call with M. McKane, S. Goldman and K. Allred re strategy for responding to subpoenas, meet and confer (.6); revise letter to S. Pritchett re subpoenas (.2); emails with M.Thomas, M. Firestein and P. Young re conference call, revised letter (.3); review various emails re discovery from creditors (.2). | 1.70 | 1,615.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                    **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/17/16 | JLR | Conference / emails with C. Bowman and R. Schultz re document review (.3); conference with L. Rappaport re subpoenas (.1); emails re same (.1); prepare response to subpoena (.5). | 1.00 | 850.00 |
| 06/17/16 | RHS | Review new plan confirmation documents re discovery issues. | 0.90 | 418.50 |
| 06/18/16 | PJY | Review and analyze correspondence from EFH notes indenture trustee re letters to S. Pritchett re D. Evans, B. Williamson and H. Sawyer subpoena defects, 6/20 call re same (.1); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2); review and analyze response to same (.2). | 0.50 | 500.00 |
| 06/18/16 | LAR | Review and analyze email from K. Mullen re meet and confer, Rule 45 compliance (.1); legal research re same (1.0); prepare response to K. Mullen (.3); emails with M. Thomas re draft response (.1); emails with K. Allred re K. Mullen email, Rule 45, response (.2). | 1.70 | 1,615.00 |
| 06/19/16 | PJY | Review and analyze correspondence from EFH notes indenture trustee re 6/20 call re subpoenas served. | 0.10 | 100.00 |
| 06/19/16 | MAF | Research subpoena issues. | 0.30 | 307.50 |
| 06/20/16 | MKT | Review and respond to numerous discovery issues relating to EFH indenture trustee (1.6); prepare for and participate in call with counsel to indenture trustee re discovery issues (.7). | 2.30 | 2,760.00 |
| 06/20/16 | PJY | Prepare for and participate in telephone conference and emails with debtors', disinterested directors' / manager's and EFH notes indenture trustee's professionals re subpoenas served (1.0); emails with M. Thomas, M. Firestein and L. Rappaport re preparation for same (.3); telephone conferences (2) with M. Thomas and L. Rappaport re same (.4); emails with D. Evans, B. Williamson, M. Thomas, M. Firestein and L. Rappaport re EFH notes indenture trustee's subpoenas issued to D. Evans and B. Williamson (.3); review and analyze potentially-responsive documents (.6); emails with B. Williamson, M. Thomas, M. Firestein and L. Rappaport re same (.1); further review and analyze EFH notes indenture trustee's subpoenas issued to D. Evans and B. Williamson (.4). | 3.10 | 3,100.00 |
| 06/20/16 | MAF | Review and prepare strategic correspondence (.3); review multiple protective order revisions (.4); review B. Williamson documents and related preparation of memo re same (.6). | 1.30 | 1,332.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                        **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/20/16 | LAR | Emails to M. McKane, K. Allred, K. Mullen re meet and confer (.2); conference with and emails with M. Thomas and P. Young re meet and confer, search for responsive documents (.3); emails with M. Firestein re meet and confer (.1); conference with M. Thomas and P. Young in preparation for conference call, meet and confer (.2); conference with K. Allred in advance of meeting (.2); conference with M. McKane re agenda, strategy for meeting (.3); emails with M. Thomas, M. Firestein and P. Young re conversations with M. McKane and K. Allred (.1); telephonic meet and confer re discovery with K. Mullen, G. Skelley, M. Thomas, M. McKane, K. Allred (1.0); telephone conference with M. Thomas and P. Young re meet and confer, inquiry to clients re documents (.2); conference with K. Allred re objections (.1); conference with and emails to J. Roche re objections, document production (.2); emails with M. Firestein and J. Roche re meet and confer (.2); emails to D. Evans and B. Williamson re documents (.3); emails with M. Firestein and J. Roche re documents (.1). | 3.50 | 3,325.00 |
| 06/20/16 | JLR | Emails and conference with L. Rappaport re subpoena / objections (.3); review client documents (.2); set up searches and coordinate document review with C. Bowman (.4). | 0.90 | 765.00 |
| 06/21/16 | MKT | Review and respond to numerous emails on plan discovery and litigation. | 1.10 | 1,320.00 |
| 06/21/16 | PJY | Telephone conference with M. Firestein re discovery issues (.2); prepare for and participate in telephone conference and emails with debtors', disinterested directors'/manager's and EFH notes indenture trustee's professionals re same (.6); follow-up telephone conference with M. Firestein and L. Rappaport re same (.2); emails with B. Williamson, M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze correspondence re 6/27 P. Keglevic deposition re T-side plan (.2); emails with M. Thomas, J. Marwil, M. Firestein and L. Rappaport re participation in same (.2). | 1.50 | 1,500.00 |
| 06/21/16 | MAF | Review correspondence on discovery and related telephone conference with L. Rappaport on strategy for meet and confer (.3); further review B. Williamson documents for potential production and privilege (.3); various telephone conferences with P. Young on production strategy re B. Williamson documents (.6); review AST correspondence on discovery issues (.2); telephone conference with K. Mullen, L. Rappaport, M. McKane, M. Esser, K. Allred and B. Schneider on deposition and document discovery per meet and confer (.5); conference with L. Rappaport on deposition strategy (.2); research document production response issues (.2); review and prepare deposition correspondence (.1). | 2.40 | 2,460.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/21/16 | LAR | Review B. Williamson documents, M. Firestein email re documents (.2); conference with M. Firestein re discovery, continued meet and confer call, strategy (.2); review email from K. Muller re summary of meet and confer first session, proposed discovery (.2); conference with M. Firestein re K. Muller email, response to document subpoenas, strategy for call (.2); continue meet and confer call with M. McKane, M. Firestein, P. Young, K. Mullen, M. Nighan and K. Allred (.5); conference with M. Firestein, P. Young re conference call, strategy (.1); emails with M. Firestein and B. Williamson re documents (.1); conference with J. Roche re meet and confer, discovery (.1); review emails re depositions (,1). | 1.70 | 1,615.00 |
| 06/22/16 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re participation in 6/27 P. Keglevic deposition re T-side plan, 6/23 telephone conference with B. Williamson re EFH notes indenture trustee's subpoena issued to B. Williamson (.4); telephone conference with M. Thomas re 6/23 telephone conference with B. Williamson re EFH notes indenture trustee's subpoena issued to B. Williamson (.1); prepare for same (.4); telephone conference with M. Firestein re same (.3); emails with debtors', disinterested directors'/manager's and EFH notes indenture trustee's professionals re discovery issues, 6/23 telephone conference re same (.2); review and analyze letter from K. Allred to EFH notes indenture trustee and PRCB trustee re H. Sawyer document production (.1); emails with M. Firestein, L. Rappaport and J. Roche re same (.1). | 1.60 | 1,600.00 |
| 06/22/16 | MAF | Prepare for B. Williamson conference call (.3); review and prepare correspondence on deposition issues with related telephone conference with L. Rappaport (.6); telephone conference with P. Young on privilege issues (.2); review new document production protocols and related preparation of correspondence re same (.2); telephone conference with K. Allred re Sawyer production and related preparation of memo on same (.3); review new PCRB discovery (.2). | 1.80 | 1,845.00 |
| 06/22/16 | LAR | Review emails from K. Mullen, M. McKane, K. Allred and creditors re written discovery, depositions (.3); conference with M. Firestein re document subpoenas to D. Evans and B. Williamson, K. Allred response, deposition of P. Keglevic (.4). | 0.70 | 665.00 |
| 06/22/16 | JLR | Emails / conference with M. Firestein re EFH document production and subpoena. | 0.30 | 255.00 |
| 06/23/16 | MKT | Call with M. Firestein and B. Williamson re discovery issues (.6); review and respond to emails from M. Firestein re discovery issues (.4); call with M. Firestein re discovery issues (.3). | 1.30 | 1,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
Invoice No. 161500746                                                **Page 16**

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/16 | PJY | Telephone conference with M. Thomas in preparation for telephone conference with B. Williamson re EFH notes indenture trustee's subpoena issued to B. Williamson (.2); prepare for and participate in telephone conference with B. Williamson, M. Firestein, L. Rappaport and M. Thomas re same (.7); follow-up emails with M. Thomas re same (.1); telephone conference and emails with debtors', disinterested directors'/manager's and EFH notes indenture trustee's professionals re discovery issues (.6); follow-up emails with D. Evans, B. Williamson, M. Thomas, M. Firestein and L. Rappaport re same (.2); review and analyze letter from K. Allred to EFH notes indenture trustee re discovery issues (.1); emails with M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze notice of service of debtors' objections to noticed deposition (.1); review and analyze meet-and-confer follow-up letter to EFH notes indenture trustee and correspondence re same (.1); review and analyze PCRB trustee's and EFCH 2037 notes indenture trustee's notice of H. Swayer deposition re T-side plan (.1). | 2.30 | 2,300.00 |
| 06/23/16 | MAF | Conference with J. Roche on privilege log issues (.2); review multiple debtor discovery responses to AST 30 (b)(6) and related correspondence (.4); prepare and attend client conference call on document production and deposition issues with B. Williamson, M. Thomas, P. Young and L. Rappaport (.8); review multiple correspondence on discovery and depositions (.2); conference call with M. McKane, M. Esser, K. Mullen, K. Allred and others on subpoena and deposition meet and confer (.6); telephone conference with M. McKane and L. Rappaport on discovery strategy (.2); prepare client correspondence on discovery (.4); telephone conference with M. Thomas on deposition strategy and disinterested directors' advisors discovery (.3); prepare meet and confer correspondence to Nixon Peabody and research re same (.4). | 3.50 | 3,587.50 |
| 06/23/16 | LAR | Review documents for call with B. Williamson (.1); conference call B. Williamson, M. Firestein and M. Thomas re discovery, documents, privilege (.7); review email from M. Esser re Keglevic deposition, other depositions (.1); conference call with K. Muller, M. Nighan, G. Skelley, M. McKane, K. Allred and M. Firestein re discovery (.7); conference with M. McKane and M. Firestein re discovery, depositions (.2); prepare confirming letter to K. Mullen (.3); email to M. McKane, K. Allred and M. Firestein re draft Mullen letter (.1); emails with M. Firestein, D. Evans and B. Williamson re deposition dates (.1); emails with K. Austin re depositions (.1). | 2.40 | 2,280.00 |
| 06/23/16 | JLR | Email and conference with M. Firestein re document production / privilege log (.2); letters re same (.1); set up search and email with R. Schulz and C. Bowman re additional document review (.3). | 0.60 | 510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **July 22, 2016**
**Invoice No. 161500746**                                                    **Page 17**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/16 | CMB | Review additional batches of documents for responsiveness. | 2.50 | 1,437.50 |
| 06/24/16 | MAF | Research document production issues for disinterested directors' advisors (.3); research debtor production (.2); prepare correspondence to M. McKane on depositions (.2); review new debtor response to objector discovery (.3). | 1.00 | 1,025.00 |
| 06/24/16 | LAR | Conference with M. Firestein re discovery (.2); review creditor and A. Klar emails re depositions (.2). | 0.40 | 380.00 |
| 06/24/16 | JLR | Emails and conference with C. Bowman re document review. | 0.20 | 170.00 |
| 06/26/16 | MAF | Review materials for Keglevic deposition. | 0.40 | 410.00 |
| 06/27/16 | MKT | Prepare for and participate in P. Keglevic deposition (4.8); call with M. Firestein after P. Keglevic deposition (.3). | 5.10 | 6,120.00 |
| 06/27/16 | PJY | Emails with M. Thomas re P. Keglevic deposition, transaction issues raised in same, participation in 6/30 S. Dore and P. Williams depositions (.4); review and analyze email from M. Esser re 6/30 S. Dore and P. Williams depositions (.2); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re P. Keglevic deposition transcript (.1). | 0.70 | 700.00 |
| 06/27/16 | MAF | Attend deposition of P. Keglevic (4.9); conference with L. Rappaport re results of deposition (.2); telephone conference with M. Thomas on results of deposition and strategy going forward in light of same (.4); prepare privilege log and related correspondence (.4); partial review of Keglevic rough transcript (.3); conference with J. Roche on privilege log requirements (.3). | 6.50 | 6,662.50 |
| 06/27/16 | LAR | Conference with M. Firestein re depositions, deposition schedule (.2); conferences with M. Firestein (2) re P. Keglevic testimony and related emails from M. Firestein and M. Thomas (.3); review P. Keglevic deposition transcript (.6); conference with M. Firestein and J. Roche re privilege log and related emails with J. Roche, M. Firestein and K. Allred (.3). | 1.40 | 1,330.00 |
| 06/27/16 | JLR | Create privilege log re EFH trustee subpoenas (1.2); conference with M. Firestein re same (.3); email with K. Allred re same (.1). | 1.60 | 1,360.00 |
| 06/27/16 | RHS | Review and summarize notable documents in search and folder for J. Roche. | 2.50 | 1,162.50 |
| 06/28/16 | MKT | Quick review of P. Keglevic deposition transcript. | 0.90 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 18**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/28/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and N. Petrov re transcript of P. Keglevic 6/27 deposition (.1); review and analyze same (.8); emails with M. Thomas, S. Rosow, M. Firestein, L. Rappaport, R. Corn and J. Roche re exhibits thereto (.1); telephone conference with M. Firestein re P. Keglevic 6/27 deposition, open matters, status (.3); emails with A. Yenamandra, M. Esser and A. Klar re #EFH DS Discovery Service List, 6/30 S. Dore and P. Williams depositions (.2); review and analyze confirmation of 7/7 C. Howard deposition (.1); prepare for 6/30 S. Dore and P. Williams depositions (.4); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties, FTP instructions and correspondence re same (.3). | 2.30 | 2,300.00 |
| 06/28/16 | CMB | Review additional batches of documents for responsiveness. | 0.70 | 402.50 |
| 06/28/16 | MAF | Review Keglevic deposition (1.2); research privilege issues (.3); review new production correspondence by debtors and prepare memo re same (.2); telephone conference with P. Young re Keglevic deposition results / issues (.1); review Keglevic exhibits (.3); telephone conference with J. Roche and related review of debtor document production for deposition preparation (.4). | 2.50 | 2,562.50 |
| 06/28/16 | LAR | Review emails from M. Firestein, J. Roche, J. Sowa and A. Klar re depositions, written discovery, review of debtor production, privilege log. | 0.40 | 380.00 |
| 06/28/16 | JLR | Review / analyze results of document review on new plan discovery (1.0); emails and conference with M. Firestein re same (.2); set up search on additional discovery (.2); email / conference with C. Bowman re same (.2). | 1.60 | 1,360.00 |
| 06/28/16 | RHS | Upload exhibits from P. Keglevic deposition. | 0.90 | 418.50 |
| 06/29/16 | PJY | Review and analyze email from M. Nighan re 6/30 S. Dore and P. Williams deposition exhibits (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (1). | 0.20 | 200.00 |
| 06/29/16 | MAF | Review deposition materials for Dore and Williams depositions and related correspondence. | 0.30 | 307.50 |
| 06/29/16 | LAR | Emails with M. Nighan and J. Sowa re depositions, documents, exhibits (.2); conference with M. Firestein re depositions, documents (.2). | 0.40 | 380.00 |
| 06/29/16 | JLR | Review scheduling order and requirements re privilege log (.3); draft cover letter re privilege log (.5). | 0.80 | 680.00 |
| 06/30/16 | MKT | Prepare for and participate in depositions of S. Doré (2.9) and P. Williams (2.6); call with M. Firestein re depositions (.3); emails with P. Young re same (.4); review letters re document production issues (.4). | 6.60 | 7,920.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
Invoice No. 161500746                                                  Page 19

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/16 | PJY | Prepare for and participate in S. Dore and P. Williams depositions (6.7); emails with M. Thomas and M. Firestein re same (.5); follow-up conferences with S. Dore, P. Williams, A. McGaan, M. Esser and A. Klar re S. Dore deposition (.3); emails with S. Dore re same (.1); briefly review and analyze portions of S. Dore deposition transcript (.4); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.1); briefly review and analyze privilege logs (debtors, EFH disinterested directors, TCEH debtors' disinterested manager and TCEH first-lien committee) and correspondence re same (.4). | 8.50 | 8,500.00 |
| 06/30/16 | MAF | Review and prepare correspondence re document production (.2); attend deposition of S. Dore (2.6); telephone conference with M. Thomas on results of Dore deposition (.2); conference with L. Rappaport re results of deposition (.2); attend deposition of P. Williams (2.8); prepare and review revised privilege log with related conference with J. Roche on same (.7); telephone conference with J. Roche and K. Allred on privilege log preparation strategy (.3); review MTO privilege log (.2); review Kirkland privilege log (.2); review portion of Dore transcript (.3). | 7.70 | 7,892.50 |
| 06/30/16 | LAR | Conference with M. Firestein re S. Dore deposition, testimony. | 0.20 | 190.00 |
| 06/30/16 | JLR | Draft, revise and finalize privilege log and cover letter (1.2); emails with M. Firestein re same (.3); conferences with M. Firestein and K. Allred re same (.2). | 1.70 | 1,445.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 17.30 | 950.00 | 16,435.00 |
| MARK K. THOMAS | 26.40 | 1,200.00 | 31,680.00 |
| MICHAEL A. FIRESTEIN | 37.80 | 1,025.00 | 38,745.00 |
| PETER J. YOUNG | 26.80 | 1,000.00 | 26,800.00 |
| **Total For Partner** | **108.30** | | **113,660.00** |
| | | | |
| COURTNEY M. BOWMAN | 5.20 | 575.00 | 2,990.00 |
| JENNIFER L. ROCHE | 11.30 | 850.00 | 9,605.00 |
| ROCHELLE H. SCHULTZ | 5.90 | 465.00 | 2,743.50 |
| **Total For Associate** | **22.40** | | **15,338.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **130.70** | **$** | **128,998.50** |
| **Total this Matter** | | **$** | **128,998.50** |

**ENERGY FUTURE HOLDINGS CORP.** **July 22, 2016**
Invoice No. 161500746 **Page 20**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/16 | PJY | Review and analyze letter from K. Stadler re April monthly fee statement. | 0.10 | 100.00 |
| 06/02/16 | PJY | Emails to J. Zajac re letter from K. Stadler re April monthly fee statement. | 0.10 | 100.00 |
| 06/02/16 | JZ | Review fee letter (.1); review docket re objections and deadlines (.1). | 0.20 | 165.00 |
| 06/03/16 | PJY | Emails with J. Zajac re preparation of fifth interim fee application. | 0.20 | 200.00 |
| 06/03/16 | JZ | Draft summary sheet for interim fee application (1.0); emails with P. Young re same (.2). | 1.20 | 990.00 |
| 06/06/16 | MKT | Review statement from fee committee (.1) and discuss same with P. Young (.1). | 0.20 | 240.00 |
| 06/06/16 | JZ | Draft fee application. | 2.10 | 1,732.50 |
| 06/07/16 | JZ | Draft and revise fee application. | 8.00 | 6,600.00 |
| 06/08/16 | PJY | Emails with J. Zajac re fifth interim fee application. | 0.20 | 200.00 |
| 06/08/16 | JZ | Draft and revise fee application (1.0); emails with P. Young re same (.2). | 1.30 | 1,072.50 |
| 06/09/16 | PJY | Review and revise fifth interim fee application (1.2); telephone conference and emails with J. Zajac re same (.3); review and analyze correspondence to G. Moor and C. Gooch re same (.1); review and revise May invoice in preparation for preparation of monthly fee statement (1.3). | 2.90 | 2,900.00 |
| 06/09/16 | JZ | Call with P. Young re fee application (.2); revise same (.1); email client re same (.1). | 0.40 | 330.00 |
| 06/13/16 | PJY | Draft, review and revise July budget and staffing plan (.9); email to M. Thomas re same (.1); prepare summary of same for fee committee (.2); office conference and emails with M. Reetz re May fee invoice, preparation of May fee statement (.2). | 1.40 | 1,400.00 |
| 06/14/16 | PJY | Further review and revise May invoice in preparation for preparation of monthly fee statement (.8); office conference with M. Reetz re same (.1); review and analyze revised fifth interim fee application (.4); emails with J. Zajac re same, CNO re April fee statement (.2). | 1.50 | 1,500.00 |
| 06/14/16 | JZ | Review and revise fee application (.6); prepare exhibits to fee application for filing (3.1); emails with J. Freise re SOLIC application (.2). | 3.90 | 3,217.50 |
| 06/15/16 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re filing and service of fourth interim fee applications (.1); emails to C. Gooch and G. Moor re July budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); emails with L. Rappaport and M. Reetz re May invoice (.2). | 0.50 | 500.00 |
| 06/15/16 | JZ | Finalize fee application (.3) and emails with D. Klauder re same (.2); emails with J. Freise re SOLIC application (.2). | 0.70 | 577.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 21**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/16 | JZ | Emails with P. Hogan re fee application. | 0.20 | 165.00 |
| 06/17/16 | PJY | Emails with M. Thomas and M. Reetz re May invoice. | 0.10 | 100.00 |
| 06/20/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re April fee invoice (.1); emails with M. Reetz re preparation of May fee statement (.2). | 0.30 | 300.00 |
| 06/20/16 | JZ | Review entered CNO (.1); email C. Gooch re same (.1). | 0.20 | 165.00 |
| 06/21/16 | PJY | Telephone conference and emails with M. Reetz re preparation of May fee statement. | 0.20 | 200.00 |
| 06/22/16 | JZ | Draft fee statement (1.7); review backup re same (.2); emails with M.Reetz re same (.2); email T. Hernandez re same (.1). | 2.20 | 1,815.00 |
| 06/23/16 | PJY | Telephone conference with J. Zajac re preparation of May fee statement, transaction issues (.2); telephone conference with M. Reetz re preparation of May fee statement (.1); emails with J. Marwil, J. Zajac, M. Reetz, J. Barbaria, T. Novak and T. Hernandez re same (.1); review and analyze fee committee's report re uncontested interim fee applications for 6/27 hearing (.1). | 0.50 | 500.00 |
| 06/23/16 | JZ | Draft fee statement (2.9); review fee memos re expense issue (.8); email P. Young re fee statement (.1); email M. Reetz re same (.1). | 3.90 | 3,217.50 |
| 06/24/16 | PJY | Emails with J. Zajac, M. Reetz, T. Hernandez, D. Manailovich and L. Sucoff re preparation of May fee statement. | 0.10 | 100.00 |
| 06/24/16 | JZ | Draft and revise fee statement and all exhibits. | 2.80 | 2,310.00 |
| 06/27/16 | PJY | Emails with J. Zajac re approval of fourth interim fee application, May monthly fee statement (.2); review and revise May monthly fee statement (.3); review and analyze entered fifth interim period omnibus fee order (.1). | 0.60 | 600.00 |
| 06/27/16 | JZ | Email P. Young re omnibus order (.1); review same (.1); emails with P. Young re fee statement (.2). | 0.40 | 330.00 |
| 06/28/16 | PJY | Emails with J. Zajac re May monthly fee statement, fourth interim fee application holdback invoice (.2); review and analyze correspondence with D. Klauder and A. Huber, and to G. Moor and C. Gooch, re May monthly fee statement (.1); review and analyze fourth interim fee application holdback invoice (.1); review and analyze correspondence to G. Moor and C. Gooch re same (.1). | 0.50 | 500.00 |
| 06/28/16 | JZ | Review fee statement (.2); email P. Young re same (.1); email D. Klauder re same (.1); review fee order (.2); email G. Moor re same (.1); finalize fee statement and file (.5); email D. Klauder re SOLIC no objection (.1); emails with P. Hogan re same (.2). | 1.50 | 1,237.50 |
| 06/29/16 | PJY | Review and analyze letter from K. Stadler re May monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |
| 06/29/16 | JZ | Review fee letter (.1); review prior applications (.2); email P. Young re same (.1). | 0.40 | 330.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/16 | JZ | Email J. Khan re expenses (.1); review SOLIC fee statement (.3); email P. Hogan re same (.1); email D. Klauder re same (.1); email A. Huber re same (.1). | 0.70 | 577.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.20 | 1,200.00 | 240.00 |
| PETER J. YOUNG | 9.40 | 1,000.00 | 9,400.00 |
| **Total For Partner** | **9.60** | | **9,640.00** |
| JARED ZAJAC | 12.10 | 825.00 | 9,982.50 |
| JARED ZAJAC | 18.00 | 825.00 | 14,850.00 |
| **Total For Associate** | **30.10** | | **24,832.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **39.70** | $ | **34,472.50** |
| **Total this Matter** | | $ | **34,472.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                            **Page 23**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/16 | MAF | Review financing motion on DIP lending. | 0.20 | 205.00 |
| 06/16/16 | PJY | Briefly review and analyze TCEH DIP credit agreement. | 0.40 | 400.00 |
| 06/17/16 | PJY | Review and analyze revised proposed TCEH DIP financing order. | 0.40 | 400.00 |
| 06/20/16 | PJY | Review and analyze April TCEH and EFIH DIP financing reports. | 0.40 | 400.00 |
| 06/21/16 | PJY | Review and analyze certification of counsel re stipulation and consent order amending certain terms of T-side cash collateral order. | 0.20 | 200.00 |
| 06/22/16 | PJY | Review and analyze stipulation and entered consent order amending certain terms of T-side cash collateral order. | 0.10 | 100.00 |
| 06/24/16 | PJY | Review and analyze entered order authorizing TCEH to file under seal certain fee letter re proposed financing, TCEH DIP financing order, order authorizing debtors to enter into exit financing commitment letter and fee letter. | 0.20 | 200.00 |
| 06/27/16 | PJY | Review and analyze certification of counsel re amended TCEH DIP order. | 0.20 | 200.00 |
| 06/28/16 | PJY | Review and analyze entered amended TCEH DIP order. | 0.10 | 100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 2.00 | 1,000.00 | 2,000.00 |
| **Total For Partner** | **2.20** | | **2,205.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.20** | **$** | **2,205.00** |
| **Total this Matter** | | **$** | **2,205.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 24**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/16 | MAF | Attend court hearing. | 0.20 | 205.00 |
| 06/16/16 | LAR | Telephonically attend hearing. | 1.50 | 1,425.00 |
| 06/27/16 | PJY | Prepare and appear for client at 6/27 omnibus hearing of matters in debtors' cases. | 0.80 | 800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 1.50 | 950.00 | 1,425.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 0.80 | 1,000.00 | 800.00 |
| **Total For Partner** | **2.50** | | **2,430.00** |

| | Hours | Rate | Amount |
|--|-------|------|--------|
| **Professional Fees** | **2.50** | **$** | **2,430.00** |
| **Total this Matter** | | **$** | **2,430.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 25**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/08/16 | PJY | Review and analyze OPEB obligations summary as of 12/31/15. | 0.40 | 400.00 |
| 06/14/16 | PJY | Review and analyze intercompany claims documents posted to debtors' data room (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2). | 0.50 | 500.00 |
| 06/21/16 | JZ | Review email from E. Gilbane re claim status (.1); review files and agreement re same (.7). | 0.80 | 660.00 |
| 06/24/16 | PJY | Voicemail for and emails with J. Zajac re status of pending claims objections (.1); review and analyze analysis of same (.3); office conference with M. Rosenthal re investigation and analyze asbestos claims (.2); review and analyze asbestos claimants' historic filings in connection with same (.6); emails with M. Thomas re same (.1). | 1.30 | 1,300.00 |
| 06/24/16 | JZ | Review files re unresolved claims and status (.8); draft summary of same for P. Young (1.5). | 2.30 | 1,897.50 |
| 06/27/16 | PJY | Review and analyze documents re asbestos claims and correspondence re same (1.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 1.20 | 1,200.00 |
| 06/29/16 | PJY | Emails with M. Rosenthal re investigation and analyze asbestos claims (.1); review and analyze creditor's response to debtors' claim objection (.1). | 0.20 | 200.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 3.60 | 1,000.00 | 3,600.00 |
| **Total For Partner** | **3.60** | | **3,600.00** |
| | | | |
| JARED ZAJAC | 3.10 | 825.00 | 2,557.50 |
| **Total For Associate** | **3.10** | | **2,557.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.70** | $ | **6,157.50** |
| **Total this Matter** | | $ | **6,157.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                        **Page 26**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/16 | MKT | Travel to New York for meetings with creditors. | 4.50 | 5,400.00 |
| 06/01/16 | PJY | Travel to New York, NY to prepare for and participate in creditor constituent meetings. | 4.80 | 4,800.00 |
| 06/02/16 | MKT | Return to Chicago after New York meetings with creditors (delays). | 5.50 | 6,600.00 |
| 06/02/16 | PJY | Travel to Chicago, IL following participation in creditor constituent meetings. | 4.90 | 4,900.00 |
| 06/15/16 | PJY | Travel to Philadelphia, PA to prepare for 6/16 T-side disclosure statement hearing. | 4.50 | 4,500.00 |
| 06/16/16 | PJY | Travel from Philadelphia, PA to Wilmington, DE to appear for client at T-side disclosure statement hearing; travel to Chicago, IL following same. | 4.50 | 4,500.00 |
| 06/26/16 | PJY | Travel to Philadelphia, PA to prepare and appear for client at 6/27 omnibus hearing of matters in debtors' cases. | 4.30 | 4,300.00 |
| 06/27/16 | PJY | Travel to Wilmington, DE to prepare and appear for client at 6/27 omnibus hearing of matters in debtors' cases and return to Chicago, IL following same. | 5.30 | 5,300.00 |
| 06/29/16 | PJY | Travel to New York, NY to prepare for and participate in 6/30 S. Dore and P. Williams depositions. | 4.40 | 4,400.00 |
| 06/30/16 | PJY | Return to Chicago, IL following S. Dore and P. Williams depositions. | 4.40 | 4,400.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 10.00 | 1,200.00 | 12,000.00 |
| PETER J. YOUNG | 37.10 | 1,000.00 | 37,100.00 |
| **Total For Partner** | **47.10** | | **49,100.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **47.10** | **$** | **49,100.00** |
| Less 50% Non-Working Travel | | | (24,550.00) |
| **Total this Matter** | | **$** | **24,550.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **July 22, 2016**
**Invoice No. 161500746**                                                    **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/16 | MKT | Prepare for meeting with A. Kornberg of Paul Weiss (.9); conference with P. Young before meeting with A. Kornberg (.8); attend meeting with A. Kornberg (1.2); review bidder's plan markup and emails with P. Young re same (.9). | 3.80 | 4,560.00 |
| 06/01/16 | PJY | Emails with R. Nowitz, M. Cumbee and M. Thomas re preparation for meeting with creditor constituent, catch-up call (.2); emails with M. Thomas re objection to disclosure statement, impact on creditor constituent negotiations, bidder's proposed plan and initial markup thereof (.2); emails with G. Kaplan, K. Cofsky, M. Roose and M. Thomas re 6/2 meeting re bid (.1); review and analyze report re filed T-side disclosure statement objections (.3); briefly review and analyze further markup of merger agreement (.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2); prepare for and attend meeting with A. Kornberg and M. Thomas re E-side plan (1.4); meetings and emails with M. Thomas re same prior to and following same (1.1); telephone conference and emails with M. Firestein re EFH notes indenture trustee's objection to disclosure statement (.3); review and analyze Z. Zermay's memorandum re plan voting issue (.3); emails with Z. Zermay re same (.1); review and analyze correspondence re bidder/creditor plan, 6/2 call re same (.2); conference with M. Thomas re same (.2). | 5.00 | 5,000.00 |
| 06/01/16 | DIG | Review revised merger agreement. | 1.70 | 1,785.00 |
| 06/01/16 | MAF | Research T-side plan issues (.2); conference with L. Rappaport re plan disclosure statement on E-side issues (.2); telephone conference with P. Young on strategy for disclosure statement and plan (.2). | 0.60 | 615.00 |
| 06/01/16 | LAR | Conference with M. Firestein re EFH notes indenture trustee's opposition to T-side disclosure statement. | 0.20 | 190.00 |
| 06/01/16 | JW | Review Z. Zermay research re plan issues (.3); edit same (.3). | 0.60 | 267.00 |
| 06/02/16 | MKT | Emails with SOLIC re meeting with Fidelity professionals (.3); prepare for meeting with Fidelity professionals (.7); meet with SOLIC in advance of meeting with Fidelity professionals (.4); attend meeting with Fidelity professionals (1.7); draft follow-up email to Fidelity professionals (.2) and emails to P. Young re same (.2). | 3.50 | 4,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                         **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/02/16 | PJY | Emails with Z. Zermay re memorandum re plan voting issue (.1); prepare for and participate in meeting with Fried Frank, Perella Weinberg and Kasowitz re plan alternatives (2.4); conference with R. Nowitz and M. Thomas re same (.4); follow-up telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.5); review and analyze draft email to Fried Frank re term sheet for bidder and creditor constituents (.2); emails with M. Thomas re same (.1); emails with E. Geier and M. Thomas re 6/3 telephone conference among debtors', disinterested directors'/managers' and creditor constituents' professionals re bidder's proposed plan and initial markup thereof, plan issues list (.2); emails with M. Firestein re outcomes of 6/1-2 meetings with creditor constituents (.2); emails with E. Sassower, M. Kieselstein and M. Thomas re same (.1). | 4.20 | 4,200.00 |
| 06/02/16 | DIG | Correspondence with Kirkland re transaction issues. | 0.30 | 315.00 |
| 06/02/16 | MAF | Review new pleadings and review and prepare related correspondence. | 0.20 | 205.00 |
| 06/03/16 | JJM | Review S. Dore's summary of plan and sale negotiations status (.2); telephone conference with P. Young re same, IRS rulings and tax issues (.3); telephone conference with N. Luria re same (.2). | 0.70 | 840.00 |
| 06/03/16 | MKT | Review discovery responses and objections (.6); review revised plan and email from Kirkland re same (.9); call with Kirkland and creditors re open plan issues (.9); call from S. Dore re open plan issues (.4); review and revise email to Fidelity's counsel (.4) and emails with P. Young re same (.3); conference with P. Young re next steps and strategy (.3); review latest information relating to plan issues posted on data site (1.2); emails with SOLIC re same (.3). | 4.70 | 5,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 22, 2016**
**Invoice No. 161500746**                                            **Page 29**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/03/16 | PJY | Further review and analyze bidder's proposed plan and initial markup thereof (.8); prepare for and participate on telephone conference with debtors', disinterested directors'/managers' and creditor constituents' professionals re same, collective plan issues list (.9); emails with M. Thomas re same, follow-up on 6/2 meeting with Fried Frank, Perella Weinberg and Kasowitz re plan alternatives, items for plan issues list, NDAs with potential transaction parties (.4); review and revise memo to Fried Frank re term sheet for bidder and creditor constituents (.6); emails with G. Kaplan, M. Roose and M. Thomas re same (.2); emails with J. Sprayregen, E. Sassower, M. Kieselstein and M. Thomas re outcomes of 6/1-2 meetings with creditor constituents (.1); telephone conference with J. Marwil re same, transaction status (.4); office conferences with M. Thomas re plan strategy, next steps, open matters, status (.5); review and analyze bidder's draft Oncor letter agreement, revised draft merger agreement (1.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re bidder's bid, plan elements re same, 6/6 telephone conference to discuss same (.2); review and analyze re-notice of hearing re plan confirmation procedures motion (.1); emails with Z. Zermay re memorandum re plan voting issue (.1). | 5.90 | 5,900.00 |
| 06/03/16 | MAF | Review new bankruptcy pleadings re impact on plan issues (.2); review new Intralinks due diligence materials (.3). | 0.50 | 512.50 |
| 06/03/16 | MEE | Emails with parties in interest re revised merger agreement. | 0.20 | 185.00 |
| 06/03/16 | KD | Review bidder's draft merger agreement. | 1.20 | 990.00 |
| 06/04/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re bidder's bid, plan elements re same, 6/6 telephone conference to discuss same (.1); review and analyze correspondence re bidder's bid documents, turn and negotiations re same (.2); review and analyze blackline of Oncor letter agreement (current version vs. Hunt version) (.6). | 0.90 | 900.00 |
| 06/04/16 | DIG | Review revised merger agreement. | 3.70 | 3,885.00 |
| 06/04/16 | MAF | Review multiple due diligence documents on financial statements and analyze relationship to plan. | 0.40 | 410.00 |
| 06/04/16 | MEE | Emails with parties in interest re merger agreement. | 0.10 | 92.50 |
| 06/05/16 | PJY | Draft, review and revise issues list re bidder's bid (.8); email to Z. Zermay re memorandum re plan voting issue (.1); emails with C. Husnick, A. Yenamandra and M. Thomas re NDAs with potential transaction parties (.2); review and analyze NDA with potential transaction party (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re bidder's bid, plan elements re same, 6/6 telephone conference to discuss same (.1). | 1.60 | 1,600.00 |
| 06/05/16 | DIG | Review letter agreement. | 1.70 | 1,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 22, 2016**
Invoice No. 161500746                                                          **Page 30**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/16 | MKT | Emails to and from counsel to EFH creditors re issues and next steps (.3); call with SOLIC to discuss diligence and plan issues (.6); review and respond to emails from Kirkland re plan issues (.5); work on plan status, options and alternatives memo to client (1.9); draft cover email re same (.4); conferences with P. Young re same (.5); review email from S. Rosow re same (.2); call with M. Kieselstein re EFH creditor issues (.4). | 4.80 | 5,760.00 |
| 06/06/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re bidder's bid, plan elements re same (.6); office conference and emails with Z. Zermay re memorandum re plan voting issue (.4); follow-up emails with G. Kaplan, M. Roose and M. Thomas re term sheet for bidder and creditor constituents (.1). | 1.10 | 1,100.00 |
| 06/06/16 | DIG | Emails with M. Ellis and K. Dogra re agreement circulated by bidder (.5); further review Oncor letter (.6); correspondence with Kirkland re deal documents (.3). | 1.40 | 1,470.00 |
| 06/06/16 | MAF | Review further diligence materials on plan (.2); review new pleadings in bankruptcy proceeding for impact on plan (.2); conference with S. Rosow on tax ruling issues (.4); conference with L. Rappaport on strategy (.2). | 1.00 | 1,025.00 |
| 06/06/16 | LAR | Conference with M. Firestein re T-side plan, IRS issue and potential taxable plan and plan litigation (.2); conference with J. Roche re same (.2). | 0.40 | 380.00 |
| 06/06/16 | MEE | Review comments to merger agreement and correspondence with D. Ganitsky and K. Dogra re same (1.7); email correspondence with Kirkland re status (.2). | 1.90 | 1,757.50 |
| 06/06/16 | KD | Review merger agreement draft. | 2.00 | 1,650.00 |
| 06/07/16 | MKT | Review emails from Kirkland and M. Ellis re merger issues and document status (1.1); emails and call with M. Kieselstein re same (.7); consider merger issues and alternatives (.6); review comments received on memo to clients re plan status and options (.6); final review and revision to memo to client (.6); conference with V. Lazar re plan and merger issues (.8); emails with EFH creditor counsel re transaction issues (.3). | 4.70 | 5,640.00 |
| 06/07/16 | PJY | Emails with G. Kaplan, M. Roose and M. Thomas re 6/9 call re 6/2 meeting follow-up (.1); telephone conference with M. Thomas re EFIH 2L equitization plan term sheet and related proposal analysis (.2); review and analyze same, correspondence re same (1.2); emails with C. Husnick, A. Yenamandra, E. Geier and M. Thomas re same (.2); office conference with M. Thomas re same (.1); emails with J. Allen, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re debtors'/bidder's open draft merger agreement points (.2); follow-up emails with M. Kieselstein, C. Husnick and M. Thomas re same (.1); review and analyze EFH/EFIH cash at emergence variance (April 11 - June 3) analysis (.3); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn and G. Silber re same (.3). | 2.70 | 2,700.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                   **Page 31**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/16 | DIG | Review further agreement circulated by bidder (.7); call with Kirkland re status of negotiations, open points and next steps (.4). | 1.10 | 1,155.00 |
| 06/07/16 | MAF | Conference with S. Rosow on T-first claim and plan issues. | 0.20 | 205.00 |
| 06/07/16 | MEE | Email and telephone correspondence with Kirkland re status of negotiations, open points and next steps (.4); email correspondence with internal working group re same (.4). | 0.80 | 740.00 |
| 06/07/16 | KD | Telephone conference with Kirkland re merger agreement and prepare client summary of material open issues based on such telephone conference. | 1.00 | 825.00 |
| 06/08/16 | MKT | Review revised disclosure statement (2.1); review and respond to emails re same from P. Young, R. Corn (.8); review memo from client re plan issues memo (.4) and consider responses to questions raised (.3); review plan materials received from SOLIC (.7). | 4.30 | 5,160.00 |
| 06/08/16 | PJY | Review, analyze and further revise revised T-side disclosure statement (1.3); emails with debtors' and disinterested directors'/managers' counsel re same, T-side debtors' draft reply to T-side disclosure statement objections (.4); office conference with M. Thomas re T-side taxable toggle contingency (.4); review and analyze plan confirmation scheduling order re same (.3); emails with M. Thomas re same (.1); review and analyze draft reply to T-side disclosure statement objections (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re transaction waterfall analysis and liquidity forecast in light of EFIH DIP loan refinancing fee (.2); briefly review and analyze transaction waterfall analysis and liquidity forecast re same (.3). | 3.40 | 3,400.00 |
| 06/08/16 | DIG | Update call with J. Allen and M. Ellis re transaction status (.2); correspondence with Kirkland re same (.2). | 0.40 | 420.00 |
| 06/08/16 | MAF | Research disclosure statement issues per objections and order (.3); review multiple new diligence documents on plan (.3). | 0.60 | 615.00 |
| 06/08/16 | MEE | Emails with parties in interest re transaction status. | 0.20 | 185.00 |
| 06/08/16 | KD | Meetings and telephone conference with M. Ellis re merger agreement and related agreements status. | 0.50 | 412.50 |
| 06/09/16 | MKT | Emails with P. Young, R. Corn, Kirkland, S. Dore and SOLIC re merger agreement issues (1.5); revise disclosure statement (1.1); review and analyze cash issues (.9); review and analyze disclosure statement reply (.3); prepare for and participate in call with client re plan issues, options and alternatives (1.3); call and email with EFH creditor counsel re plan issues (.3). | 5.40 | 6,480.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
Invoice No. 161500746                                                **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and R. Corn re transaction waterfall analysis and EFH liquidity forecast in light of EFIH DIP loan refinancing fee (.5); review and analyze analysis of bonus depreciation emergence impacts on EFH liquidity forecast, latest EFH/EFIH net debt comparison (.6); further review, analyze and revise T-side disclosure statement (.5); emails with S. Dore, M. Kieselstein, A. Yenamandra and M. Thomas re same (.2); emails with Z. Zermay re memorandum re plan voting issue (.1); telephone conference and emails with M. Thomas re telephone conference with A. Glenn re follow-up on 6/2 meeting re plan alternatives, memo re term sheet for bidder and creditor constituents (.2); review and analyze filed reply to T-side disclosure statement objections (.4). | 2.50 | 2,500.00 |
| 06/09/16 | DIG | Correspondence with M. Ellis and K. Dogra re status of merger agreement negotiations (.3); review deck prepared by Proskauer bankruptcy team (.6); call with Kirkland re conditions in merger agreement and related update to Proskauer group, including follow up with P. Young (.5). | 1.40 | 1,470.00 |
| 06/09/16 | MAF | Review new diligence documents on plan (.3); research reply issues on plan (.2). | 0.50 | 512.50 |
| 06/09/16 | MEE | Email and telephone correspondence with Kirkland re status of bidder negotiations (.4); email correspondence with Proskauer working group re same (.4). | 0.80 | 740.00 |
| 06/10/16 | PJY | Review and analyze amended plan and disclosure statement and reports re same (1.8); review and analyze revised draft merger agreement (.8); emails with debtors' and disinterested directors'/managers' counsel re same, steps plan detailing T-side separation mechanics (.3); review and analyze proposed revisions to draft merger agreement (.3); review and analyze revised proposed plan confirmation procedures order (.4); review and analyze steps plan detailing T-side separation mechanics (.4); emails with C. Husnick, A. Yenamandra and M. Thomas re NDAs with potential transaction parties (.2); review and analyze NDA with potential transaction party (.3); begin preparing for 6/16 hearing re T-side disclosure statement (.4); review and analyze revised memorandum re plan voting issue (.6); emails with Z. Zermay re same (.1); review and analyze documents posted to debtors' investment diligence data room (.5). | 6.10 | 6,100.00 |
| 06/10/16 | DIG | Review Kirkland's markup of merger agreement and provide comments to same (1.0); review board deck re transaction status (.6); review steps chart circulated by Kirkland (.4); correspondence with P. Young and M. Ellis re same (.2). | 2.20 | 2,310.00 |
| 06/10/16 | MAF | Review reply in support of disclosure statement (.3); review revised disclosure statement and plan (.8); conference with L. Rappaport on strategy for disclosure statement hearing (.2); review numerous new diligence documents including summary judgment presentation and transcripts (.9). | 2.20 | 2,255.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                        **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/10/16 | LAR | Conference with M. Firestein re reply in support of disclosure statement, 6/16 hearing. | 0.20 | 190.00 |
| 06/10/16 | MEE | Review comments to merger agreement (1.2); email and telephone conference with K. Dogra re same (.2); review board materials re transaction status (.6). | 2.00 | 1,850.00 |
| 06/10/16 | KD | Review and comment on Kirkland draft merger agreement (1.5); related conferences with M. Ellis (.1). | 1.60 | 1,320.00 |
| 06/11/16 | PJY | Review and analyze further revised draft merger agreement (.6); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 0.70 | 700.00 |
| 06/11/16 | DIG | Emails with Kirkland re transaction status. | 0.20 | 210.00 |
| 06/11/16 | MEE | Email correspondence with parties in interest re merger agreement status. | 0.10 | 92.50 |
| 06/12/16 | DIG | Review revised draft merger agreement circulated by Kirkland. | 0.80 | 840.00 |
| 06/13/16 | MKT | Emails with indenture trustee's counsel, P. Young and M. Firestein re discovery requests (.8); emails with Fidelity's counsel (.2) and Contrarian's counsel (.2) re plan issues. | 1.20 | 1,440.00 |
| 06/13/16 | PJY | Telephone conference with M. Firestein and L. Rappaport re 6/16 T-side disclosure statement hearing, 6/15 meeting with IRS re tax matters, open matters (.3); emails with G. Kaplan, M. Roose and M. Thomas re 6/2 meeting follow-up (.1); draft, review and revise memorandum re T-side taxable deconsolidation contingency issues (2.9); review and analyze report re amended T-side plan, disclosure statement, reply to disclosure statement objections and revised proposed order approving disclosure statement (.2). | 3.50 | 3,500.00 |
| 06/13/16 | DIG | Correspondence with Kirkland and P. Young re transaction status. | 0.30 | 315.00 |
| 06/13/16 | MAF | Telephone conference with P. Young and L. Rappaport on plan strategy and TMA matters. | 0.20 | 205.00 |
| 06/13/16 | LAR | Conference with M. Firestein and P. Young re disclosure statement, TMA, IRS meeting, hearing to approve disclosure statement. | 0.20 | 190.00 |
| 06/14/16 | MKT | Calls, conferences and emails with counsel to Contrarian (.4), counsel to Fidelity (.4), counsel to T-firsts (.4) and Kirkland (.4) re plan issues; conferences with P. Young re plan and settlement issues (.8); review and analyze plan, litigation and settlement issues and process (.9). | 3.30 | 3,960.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 22, 2016**
**Invoice No. 161500746**                                                              **Page 34**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/16 | PJY | Telephone conference and emails with G. Kaplan, M. Roose and M. Thomas re 6/2 meeting follow-up (.3); follow-up office conference with M. Thomas re same (.4); telephone conference with A. Kornberg and M. Thomas re same (.3); telephone conference with M. Kieselstein, C. Husnick and M. Thomas re same (.4); review and analyze agenda for 6/16 T-side disclosure statement hearing (.2); continue preparing for same, including review of documents and preparation of potential oral argument (2.4); telephone conference and emails with A. Glenn and M. Thomas re 6/2 meeting follow-up (.4); review and analyze EFH/EFIH claims buildup, cash details and cash analysis (12/31 emergence) (.6); review and analyze debtors' chart of responses to objections to T-side disclosure statement (.2). | 5.20 | 5,200.00 |
| 06/15/16 | MKT | Review and respond to emails from EFH indenture trustee's counsel (.8); call with M. Kieselstein and C. Husnick re same (.3); call with G. Kaplan re 6/16 hearing and settlement proposal (.4). | 1.50 | 1,800.00 |
| 06/15/16 | PJY | Emails with D. Klauder re 6/16 T-side disclosure statement hearing (.1); briefly review and analyze diligence requested by bidder posted to debtors' data room (.6); telephone conference with G. Kaplan and M. Thomas re term sheet for global consensual E-side plan, T-side plan discovery issues (.4); further review and analyze entity simplification steps chart, 6/16 call re same (.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze proposed additions and revisions to T-side disclosure statement (multiple versions) (.5); emails with debtors', disinterested directors' and EFH notes indenture trustee's counsel re same (.4). | 2.60 | 2,600.00 |
| 06/15/16 | DIG | Call with Kirkland re status and next steps (.3); review revised step chart (.5). | 0.80 | 840.00 |
| 06/15/16 | MAF | Review summary of objections to disclosure statement for hearing (.3); conference with J. Roche on plan issues and disclosure statement hearing impact on discovery (.2); conference with L. Rappaport on disclosure statement hearing and strategy thereon re conference call with Kirkland (.2); review new diligence documents (.1). | 0.80 | 820.00 |
| 06/15/16 | LAR | Conference with M. Firestein re disclosure statement update, information for hearing on approval of disclosure statement. | 0.30 | 285.00 |
| 06/15/16 | JLR | Conference with M. Thomas, M. Firestein and M. McKane re disclosure statement hearing. | 0.60 | 510.00 |
| 06/16/16 | MKT | Call with P. Young re court hearing (.4); review and respond to emails from A. Glenn re plan issues (.3). | 0.70 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 22, 2016**
Invoice No. 161500746                                                            **Page 35**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/16 | PJY | Prepare for and participate in T-side disclosure statement hearing (2.4); emails with D. Klauder re same (.1); review and analyze reports re same (.2); telephone conference with M. Thomas re same (.3); review and analyze revised proposed order approving T-side disclosure statement (.3); emails with A. Glenn and M. Thomas re 6/14 telephone conference follow-up (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re alternative plans, status (.3); review and analyze diligence requested by bidder posted to debtors' data room (1.6); review and analyze proposed revisions to second amended plan (.3); review and analyze filed amended plan and disclosure statement, proposed order approving disclosure statement and report re same (.7); emails with debtors' and disinterested directors' / managers' counsel re same (.2); prepare for and participate on telephone conference with debtors', disinterested directors' / managers' and bidder's counsel re entity simplification steps chart walk through (1.1). | 7.70 | 7,700.00 |
| 06/16/16 | DIG | Participate in conference call to walk through step plans (1.2); further review step chart (.7). | 1.90 | 1,995.00 |
| 06/16/16 | MAF | Review new diligence materials (.3); telephone conference with L. Rappaport on results of hearing (.3). | 0.60 | 615.00 |
| 06/16/16 | LAR | Review objections, response, scheduling order, moving papers for hearing on motion for approval of disclosure statement (.7); conference with M. Firestein re T-side disclosure statement, hearing and ruling (.3). | 1.00 | 950.00 |
| 06/16/16 | KD | Prepare for and participate on all-hands legal structuring conference call. | 0.50 | 412.50 |
| 06/17/16 | PJY | Review and analyze report re outcomes of 6/16 T-side disclosure statement hearing (.1); review and analyze diligence requested by bidder posted to debtors' data room (1.7); briefly review and analyze entered order approving T-side disclosure statement (.2); review and analyze notice of 8/17 T-side plan confirmation hearing commencement (.1); review and analyze further revised draft merger agreement and company disclosure letter (.8); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 3.10 | 3,100.00 |
| 06/17/16 | DIG | Correspondence with Kirkland and internally re transaction structure. | 0.40 | 420.00 |
| 06/17/16 | MAF | Review diligence materials. | 0.30 | 307.50 |
| 06/17/16 | KD | Begin review of revised bidder's draft merger agreement. | 1.00 | 825.00 |
| 06/18/16 | DIG | Review revised merger agreement and disclosure schedules. | 1.70 | 1,785.00 |
| 06/18/16 | KD | Review revised draft merger agreement. | 1.50 | 1,237.50 |
| 06/20/16 | MKT | Review merger agreement issues list and analyze same (.4); review materials from client (.5). | 0.90 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                        **Page 36**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/20/16 | PJY | Telephone conference with M. Thomas re outcomes of 6/16 T-side disclosure statement hearing, discussion with M. Kieselstein re same, transaction status update, EFH notes indenture trustee's subpoenas issued to D. Evans and B. Williamson (.4); emails with M. Thomas and N. Petrov re 6/16 T-side disclosure statement hearing transcript (.1); review and analyze portions of same (.4); research, draft, review and revise memorandum to SOLIC re plan confirmation issues (2.7); office conferences with M. Thomas re same (.2); review and analyze diligence requested by bidder posted to debtors' data room (.8); review and analyze notes from discussions between SOLIC and Evercore and SOLIC and PWP re claims and cash issues (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); review and analyze PWP's illustrative plan recoveries analysis (.4); emails with debtors' and disinterested directors' / managers' re 6/21 meeting with bidder re merger agreement (.1); review and analyze issues list re same (.3). | 5.80 | 5,800.00 |
| 06/20/16 | DIG | Correspondence with Kirkland re transaction issues (.4); additional review of merger agreement markup (.4). | 0.80 | 840.00 |
| 06/21/16 | MKT | Review emails from A. Glenn and Fidelity counsel (.8); review current merger proposal in advance of call re same (1.8). | 2.60 | 3,120.00 |
| 06/21/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room (.9); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, memorandum re plan confirmation issues (.3); prepare for and participate in telephone conference among debtors and debtors', disinterested directors'/managers' and bidder's professionals re merger agreement issues list (4.8); emails with debtors' and disinterested directors'/managers' professionals re same (.1); telephone conference with M. Thomas re same (.2); emails with N. Petrov re 6/16 T-side disclosure statement hearing transcript (.1); review and analyze correspondence from A. Glenn re status update (.1); review and analyze creditors' proposed plan settlement offer (.4). | 6.90 | 6,900.00 |
| 06/21/16 | DIG | Participate telephonically in portions of negotiation session with bidder. | 5.70 | 5,985.00 |
| 06/21/16 | MAF | Review multiple new diligence materials. | 0.40 | 410.00 |
| 06/21/16 | KD | Prepare for and participate on all-hands conference call re bidder's proposed transaction issues and documents (5.5); internal communications with Proskauer team re various deal matters (.5). | 6.00 | 4,950.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                         **Page 37**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/16 | MKT | Review current merger agreement (.6), emails re same (.4) and anaylze issues relating thereto (.4); review Fidelity settlement proposal and analyze same (.3); emails to SOLIC and P. Young re same (.3); emails to Kirkland re same (.3); analyze plan settlement issues and constructs (1.9); conferences with P. Young re plan and settlement issues (.9); review transcript of court hearing (.6). | 5.70 | 6,840.00 |
| 06/22/16 | PJY | Emails with debtors' and disinterested directors' / managers' professionals re 6/23 continued telephone conference among debtors and debtors', disinterested directors' / managers' and bidder's professionals re merger agreement issues (.2); follow-up emails with M. Thomas, S. Rosow, D. Ganitsky, R. Corn and M. Ellis re same (.2); review and analyze revised merger agreement (.8); office conferences (several) with M. Thomas re same, 6/21 telephone conference among debtors and debtors', disinterested directors' / managers' and bidder's professionals re merger agreement issues, 6/16 T-side disclosure statement hearing transcript, creditors' proposed plan settlement offer, open matters, status (1.7); review and analyze diligence requested by bidder posted to debtors' data room (1.7); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re creditors' proposed plan settlement offer, analysis thereof (.3); emails with M. Kieselstein, C. Husnick and M. Thomas re same (.2); telephone conference and emails with R. Nowitz re same, memorandum re plan confirmation issues (.3); review and analyze provisions of disclosure statement re certain plan confirmation issues (.4); emails with A. Glenn and M. Thomas re status update (.2); follow-up emails with G. Kaplan, M. Roose, E. Scheler, A. Ain, K. Cofsky and J. Mileczko re same (.2); emails with M. Thomas re plan provisions re EFH Properties Company and EFH Corporate Services Company (.2); review and analyze plan and related documents re same (.8); review and analyze notice of E-side disclosure statement hearing (.1). | 7.30 | 7,300.00 |
| 06/22/16 | DIG | Review Kirkland's draft merger agreement (1.6); correspondence with Kirkland re next steps (.4); correspondence with Proskauer bankruptcy team re same (.3). | 2.30 | 2,415.00 |
| 06/22/16 | KD | Review revised Kirkland draft merger agreement (1.1); related internal communications with Proskauer team re same (.2). | 1.30 | 1,072.50 |
| 06/23/16 | MKT | Review current open issues on merger agreement and participate in call re same (3.8); emails to and from client and Kirkland re latest open issues (.9); conferences with P. Young re current open issues (.8); consider open issues and implications (1.1); call with J. Allen re corporate issues (.4); memo to client re Fidelity settlement proposal (.6). | 7.60 | 9,120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
Invoice No. 161500746                                                  **Page 38**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/23/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Evercore's responses to inquiries re EFH Corporate Services Company, 6/28 telephone conference re same (.3); review and analyze Evercore's responses to inquiries re EFH Corporate Services Company and shared services agreements re same (.8); prepare for and participate in telephone conference and emails among debtors, certain creditors and debtors', disinterested directors' / managers', bidder's and certain creditors' professionals re merger agreement (3.1); office conferences with M. Thomas re same (.7); emails with S. Dore, J. Allen, M. Thomas, S. Rosow, D. Ganitsky, R. Corn and M. Ellis re same (.2); follow-up telephone conference with J. Allen and M. Thomas re same (.4); emails with J. Allen, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same, open issues re same (.1); emails with A. Calder, V. Nunn, J. Pitts, J. Allen, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re 6/24 telephone conference to further discuss same, open issues re same (.2); review and analyze diligence requested by bidder posted to debtors' data room (.9); review and analyze draft third amended plan (.7); emails with debtors' and disinterested directors' / managers' professionals re same (.1); emails with S. Dore, M. Kieselstein, C. Husnick and M. Thomas re 6/24 telephone conference re bidder's proposed transaction, open issues re same, joint board meeting strategy (.2); emails with G. Kaplan, M. Roose, E. Scheler, A. Ain, K. Cofsky and J. Mileczko re creditors' proposed plan settlement offer (.1). | 7.80 | 7,800.00 |
| 06/23/16 | DIG | Participate in portions of negotiation session with bidder (2.8); correspondence with R. Corn, J. Allen, P. Young and K. Dogra re same (.6). | 3.40 | 3,570.00 |
| 06/23/16 | JMA | Discuss bidder's merger agreement issues with D. Ganitsky, M. Thomas and P. Young. | 0.90 | 1,215.00 |
| 06/23/16 | MEE | Email correspondence with parties in interest re status. | 0.20 | 185.00 |
| 06/23/16 | KD | Review Kirkland draft merger agreement (.7); prepare for and participate in all-hands conference call to discuss merger agreement (2.2); discussions with D. Ganitsky, J. Allen and Kirkland re deal matters of significance to client (1.1). | 4.00 | 3,300.00 |
| 06/24/16 | MKT | Prepare for and participate in call with M. Kieselstein and C. Husnick re plan issues and alternatives (1.0); analyze options and alternatives after call (1.3); prepare for and participate in call with bidder re transaction documents (2.4); prepare for and participate in call with SOLIC to discuss plan issues and next steps (.9); review proposal from creditor re settlement issues (.3); conference with P. Young re same (.3); emails with creditor's counsel re settlement issues (.3); emails with counsel for T-firsts re creditor proposals (.3). | 6.80 | 8,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                          **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/16 | PJY | Review and analyze Hunt entities' petition seeking judicial review of PUCT Oncor regulatory approval order and report re same (.5); review and analyze further revised merger agreement (.6); emails with debtors' and disinterested directors' / managers' professionals re same (.2); prepare for and participate in telephone conference with A. Calder, V. Nunn, J. Pitts, J. Allen, M. Thomas, D. Ganitsky and K. Dogra re same, open issues re same (.8); emails with M. Thomas re same (.1); telephone conference with D. Ganitsky in advance of same (.2); follow-up telephone conference with M. Thomas and D. Ganitsky re same (.3); prepare for and participate in telephone conference and emails among debtors and debtors', disinterested directors' / managers' and bidder's professionals re same (1.3); office conference with M. Thomas re same (.4); prepare for and participate in telephone conference with S. Dore, M. Kieselstein, C. Husnick and M. Thomas re bidder's proposed transaction, open issues re same, joint board meeting strategy (.8); follow-up telephone conference with M. Thomas re same (.1); review and analyze diligence requested by bidder posted to debtors' data room (.4); review and analyze report re notice of dismissal of PCRB trustee's and EFCH 2037 notes indenture's PSA appeal and report re same (.2); telephone conference and emails with N. Luria, R. Nowitz and M. Thomas re joint board meeting, bidder's proposed transaction issues (1.1); review and analyze creditor's proposed plan settlement offer and correspondence re same (.3); office and telephone conference with M. Thomas re same, alternative settlement offer (.3); emails with A. Glenn, D. Fliman and M. Thomas re same (.1); emails with A. Kornberg, B. Hermann, M. Kieselstein and C. Husnick re creditors' proposed plan settlement offers (.2). | 7.90 | 7,900.00 |
| 06/24/16 | DIG | Review revised merger agreement (.7); call with Kirkland and Proskauer teams re key open points (.5); calls with P. Young and M. Thomas as well as discussions with K. Dogra re same (.6); participate in portion of negotiation call with bidder (.8). | 2.60 | 2,730.00 |
| 06/24/16 | JMA | Conference call with Kirkland re bidder open issues and process. | 0.80 | 1,080.00 |
| 06/24/16 | MAF | Review diligence indemnity documents and corporate services allocation matters (.3); review new plan pleadings (.2). | 0.50 | 512.50 |
| 06/24/16 | KD | Review revised merger agreement draft prepared by bidder (1.0); prepare for and participate in conference with Proskauer and Kirkland teams re deal issues of significance to client (1.0); prepare for and participate in all-hands conference call re merger agreement (1.1). | 3.10 | 2,557.50 |
| 06/27/16 | MKT | Emails with P. Young re plan issues and alternatives (.4); review pleadings and deposition questions from creditors re plan issues (1.6). | 2.00 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 22, 2016**
**Invoice No. 161500746**                                              **Page 40**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/27/16 | PJY | Emails with M. Thomas re draft third amended plan (.1); emails with M. Thomas and N. Petrov re amended plan and related disclosure statement filed 6/16 (.2); emails with M. Thomas, S. Rosow, D. Ganitsky, R. Corn and K. Dogra re merger agreement issues (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 6/28 telephone conference with Evercore re EFH Corporate Services Company (.2); review and analyze documents from Evercore in preparation for same (.5); review and analyze diligence requested by bidder posted to debtors' data room (.9). | 2.30 | 2,300.00 |
| 06/27/16 | NP | Compile plan and disclosure statement for M. Thomas. | 0.50 | 150.00 |
| 06/27/16 | DIG | Correspondence with Proskauer tax and bankruptcy teams re transaction issues. | 0.60 | 630.00 |
| 06/27/16 | MAF | Review plan proceedings pleadings (.2); conference with L. Rappaport on new plan issues and asbestos matters (.2). | 0.40 | 410.00 |
| 06/27/16 | LAR | Conferences with M. Firestein (2) and with M. Thomas re plan developments, PCRB claims, settlement with E-side committee (.2) review settlement agreements, orders re PCRB claims, potential E-side committee issues (1.0). | 1.20 | 1,140.00 |
| 06/27/16 | MEE | Telephone correspondence with D. Ganitsky and K. Dogra re status. | 0.20 | 185.00 |
| 06/28/16 | MKT | Consider and draft memorandum to P. Young re plan options and alternatives. | 1.20 | 1,440.00 |
| 06/28/16 | PJY | Emails with J. Zajac re legal research re merger agreement closing deliveries (.2); review and analyze research results (.7); review and analyze report re challenges re debtors' attempt to exit bankruptcy (.2); emails with M. Thomas re same (.1); telephone conference with N. Luria, R. Nowitz and M. Cumbee to prepare for telephone conference with debtors' management and Evercore re EFH Corporate Services Company (.4); prepare for and participate in telephone conference with P. Williams, C. Dobry, G. Carter, H. Li, N. Luria, R. Nowitz and M. Cumbee re same (.7); review and analyze order dismissing PCRB trustee's and EFCH 2037 notes indenture's PSA appeal (.1); review and analyze diligence requested by bidder posted to debtors' data room (.5); review and analyze voicemail from notice party D. Branch (.1); emails with E. Geier and A. Yenamandra re same (.1); emails with J. Allen, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re transaction status update (.1); review and analyze correspondence from V. Nunn re same (.1); review and analyze current draft PSA (.6); emails with debtors' and disinterested directors'/managers' re same (.2). | 4.10 | 4,100.00 |
| 06/28/16 | DIG | Correspondence with Kirkland (.2) and P. Young (.2) re transaction issues. | 0.40 | 420.00 |
| 06/28/16 | JZ | Review Williams decision (.8); email P. Young re same (.1). | 0.90 | 742.50 |
| 06/28/16 | MAF | Review new diligence documents. | 0.20 | 205.00 |
| 06/28/16 | MEE | Email correspondence with parties in interest re status. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 22, 2016**
Invoice No. 161500746                                                   **Page 41**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/16 | KD | Emails with Proskauer and Kirkland teams about bidder negotiations and related deal issues. | 0.20 | 165.00 |
| 06/29/16 | MKT | Calls and emails with P. Young re EFH alternatives and discovery issues and status. | 1.00 | 1,200.00 |
| 06/29/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room. | 0.30 | 300.00 |
| 06/29/16 | DIG | Review PSA. | 2.10 | 2,205.00 |
| 06/29/16 | MAF | Review new diligence documents on plans. | 0.30 | 307.50 |
| 06/30/16 | PJY | Emails with A. Yenamandra, V. Nunn and D. Ganitsky re E-side transaction (.2); review and analyze diligence requested by bidder posted to debtors' data room (.6). | 0.80 | 800.00 |
| 06/30/16 | DIG | Correspondence with Kirkland and P. Young re transaction issues. | 0.30 | 315.00 |
| 06/30/16 | MAF | Review multiple diligence documents. | 0.30 | 307.50 |
| 06/30/16 | KD | Review draft plan support agreement. | 1.00 | 825.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 38.20 | 1,050.00 | 40,110.00 |
| JEFF J. MARWIL | 0.70 | 1,200.00 | 840.00 |
| JULIE M. ALLEN | 1.70 | 1,350.00 | 2,295.00 |
| LARY ALAN RAPPAPORT | 3.50 | 950.00 | 3,325.00 |
| MARK K. THOMAS | 65.70 | 1,200.00 | 78,840.00 |
| MICHAEL A. FIRESTEIN | 10.20 | 1,025.00 | 10,455.00 |
| MICHAEL E. ELLIS | 6.60 | 925.00 | 6,105.00 |
| PETER J. YOUNG | 99.40 | 1,000.00 | 99,400.00 |
| **Total For Partner** | **226.00** | | **241,370.00** |
| | | | |
| JARED ZAJAC | 0.90 | 825.00 | 742.50 |
| JENNIFER L. ROCHE | 0.60 | 850.00 | 510.00 |
| JERAMY WEBB | 0.60 | 445.00 | 267.00 |
| KUNAL DOGRA | 24.90 | 825.00 | 20,542.50 |
| **Total For Associate** | **27.00** | | **22,062.00** |
| | | | |
| NATASHA PETROV | 0.50 | 300.00 | 150.00 |
| **Total For Legal Assistant** | **0.50** | | **150.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **253.50** | **$** | **263,582.00** |
| **Total this Matter** | | **$** | **263,582.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                        **Page 42**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 06/01/16 | MKT | Call with S. Rosow, P. Young and R. Corn re IRS position on recourse debt issue (.4); consider implication of IRS position on plan issues (.5). | 0.90 | 1,080.00 |
| 06/01/16 | PJY | Emails with S. Rosow, R. Corn and M. Thomas re tax review of bidder's proposed plan, IRS call re CODI ruling (.2); review and analyze correspondence re IRS call re CODI ruling (.2); prepare for and participate in telephone conference with S. Rosow, R. Corn and M. Thomas re same (.5); follow-up conference with M. Thomas (.3). | 1.20 | 1,200.00 |
| 06/01/16 | GS | Review updated tax plans and research alternatives. | 0.80 | 616.00 |
| 06/01/16 | RMC | Attend conference call with IRS, T. Maynes, A. Needham, and others to discuss IRS thoughts on COD income (.7); review tax law issues with respect to alternative structures for bidder merger (1.2); review bidder's plan (1.2). | 3.10 | 2,867.50 |
| 06/01/16 | SLR | Office conference with R. Corn re CODI issue. | 0.20 | 270.00 |
| 06/02/16 | MKT | Email and call with R. Corn re tax issues in light of IRS position. | 0.70 | 840.00 |
| 06/02/16 | GS | Review updated tax plans and research alternatives. | 2.10 | 1,617.00 |
| 06/02/16 | RMC | Review tax issues with respect to potential bidder merger structures (.6); telephone conference with M. Thomas re same (.5). | 1.10 | 1,017.50 |
| 06/03/16 | MKT | Call with S. Rosow re tax issues (.3); emails with S. Rosow, P. Young and counsel for unsecured creditors' committee re tax issues (.3). | 0.60 | 720.00 |
| 06/03/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re call with D. Hariton, taxable transaction toggle. | 0.10 | 100.00 |
| 06/03/16 | GS | Review updated tax plans and research alternatives. | 0.90 | 693.00 |
| 06/03/16 | RMC | Review merger agreement (1.1); review structures for acquisition (1.2). | 2.30 | 2,127.50 |
| 06/03/16 | SLR | Telephone conference with D. Hariton re status tax issues (.4); telephone conference with M. Thomas re call (.2); review M. Thomas' email re same (.1). | 0.70 | 945.00 |
| 06/05/16 | GS | Review latest documents re open tax issues. | 2.20 | 1,694.00 |
| 06/06/16 | PJY | Office conferences (2) with M. Thomas re tax matters agreement status (.4); telephone conference with R. Corn re same (.3). | 0.70 | 700.00 |
| 06/06/16 | RMC | Review summary materials on tax structure and options going forward (1.1); research on tax issues with respect to potential merger (.5); telephone conference with P. Young re TMA (.3). | 1.90 | 1,757.50 |
| 06/06/16 | SLR | Review and analyze draft deck for directors (.8); review and analyze emails re tax issues (.4). | 1.20 | 1,620.00 |
| 06/07/16 | GS | Review updated tax plans and research alternatives. | 0.30 | 231.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 43**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/16 | RMC | Review EFH/EFIH emergence cash spreadsheets (.6); discuss tax items on cash spreadsheet with A. Sexton (.7); review revised TMA draft (.5); review draft IRS response on debt classification issues (1.1); review draft summary of material for EFH disinterested directors' advisors on tax structure (.6); review and analyze tax issues to be raised in TMA or draft plan (1.1). | 4.60 | 4,255.00 |
| 06/07/16 | SLR | Review N. Luria email re deck (.1); review M. Thomas email and attached deck (.6); review draft IRS submission (.4). | 1.10 | 1,485.00 |
| 06/07/16 | MAF | Telephone conference with P. Young on tax and deal strategy. | 0.30 | 307.50 |
| 06/08/16 | MKT | Prepare for and attend call with R. Corn, P. Young and S. Rosow re TMA and related tax matters (1.1); conference with P. Young re taxable toggle issues (.3) and emails re same (.3); review revised TMA and various changes requested by parties in interest (1.6). | 3.30 | 3,960.00 |
| 06/08/16 | PJY | Review and analyze certain tax language proposed in revised T-side disclosure statement (.2); emails with A. Yenamandra, M. Thomas, S. Rosow and R. Corn re same (.2); prepare for and participate in telephone conference and emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same, TMA, tax issues (1.1); briefly review and analyze debtors' draft IRS submissions in advance of IRS conference of right and for additional spin-off related rulings sought if CODI ruling denied and correspondence re same (.7); review and analyze further revised TMA and correspondence re same (.5). | 2.70 | 2,700.00 |
| 06/08/16 | GS | Review updated tax plans and research alternatives. | 2.70 | 2,079.00 |
| 06/08/16 | RMC | Call with G. Silber, S. Rosow, P. Young and M. Thomas to discuss TMA updates (1.1); review multiple versions of TMA (1.8); review draft write up for IRS submission on T-side debt treatment (1.4); review draft agreement and plan (1.3). | 5.60 | 5,180.00 |
| 06/08/16 | SLR | Review TMA drafts (1.7); review A. Sexton email re same (.3); conference call P. Young, M. Thomas, R. Corn and G. Silber re status, open issues (1.1); review disclosure statement (.3). | 3.40 | 4,590.00 |
| 06/09/16 | MKT | Revise tax matters agreement (1.4); call with R. Corn and P. Young re latest tax issue (.4); revise IRS guidance (.4); calls and emails with Kirkland re latest TMA proposal (.8). | 3.00 | 3,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 44**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/09/16 | PJY | Review and analyze further revised TMA and correspondence re same (.7); emails with M. Thomas and R. Corn re same, voicemail from M. Kieselstein and C. Husnick re TMA provisions (.2); review and analyze IRS regulation providing guidance on section 108 issue (.6); emails with D. Hariton, A. Dietderich, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2); telephone conference with M. Thomas and R. Corn re same (.4); emails with M. Thomas re effectiveness of Oncor TSA (.1); review and analyze voicemail from M. Kieselstein and C. Husnick re TMA provisions (.1). | 2.30 | 2,300.00 |
| 06/09/16 | GS | Review updated tax plans and research alternatives. | 0.20 | 154.00 |
| 06/09/16 | RMC | Review new 108 regulations (.8); discuss new 108 regulations with D. Hariton and S. Rosow (.4); review EFH cash flow models (.5); discuss EFH cash flow models with A. Sexton (.2); review revised TMA (multiple versions) (1.8); telephone conference with M. Thomas and P. Young re tax issue (.4). | 4.10 | 3,792.50 |
| 06/09/16 | SLR | Review draft TMA (1.2); review IRS position on recourse draft (.6); review IRS submission (.6). | 2.40 | 3,240.00 |
| 06/10/16 | MKT | Review and respond to numerous emails from Kirkland, S. Rosow, R. Corn and Paul Weiss re tax matters agreement (2.3); call with S. Rosow, R. Corn and P. Young re TMA issues (.4); draft language for TMA (.4). | 3.10 | 3,720.00 |
| 06/10/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re TMA, proposed IRS tax rulings re T-side transaction (.3); emails with M. Thomas and R. Corn re voicemail from M. Kieselstein and C. Husnick re TMA provisions (.1); prepare for and participate on telephone conference and emails with M. Thomas, S. Rosow and R. Corn re open TMA issues (.9); telephone conference with C. Husnick and M. Thomas re same (.2); emails with M. Kieselstein, C. Husnick, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2); review and analyze proposed language for insertion into TMA (.2). | 1.90 | 1,900.00 |
| 06/10/16 | GS | Review updated tax plans and research alternatives. | 3.90 | 3,003.00 |
| 06/10/16 | RMC | Review revised TMA (multiple versions) (1.2); phone call with W. Cavanaugh, S. Rosow, S. Rose, A. Sexton, T. Maynes, Paul Weiss, A. Needham and others to discuss TMA comments (1.3); conference call with M. Thomas, S. Rosow and P. Young to discuss TMA issues (.4); review revised TMA agreement (.9). | 3.80 | 3,515.00 |
| 06/10/16 | SLR | Telephone conference with D. Hariton re recourse / non-recourse issue (.4); review draft merger agreement (1.1); review TMA (.8); conference call re open TMA issues (1.8); telephone conference with R. Corn, M. Thomas and P. Young re open TMA issues (.4); review proposed changes to TMA (.3). | 4.80 | 6,480.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 45**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/11/16 | MKT | Review current revised TMA (1.0); review and respond to emails from R. Corn and S. Rosow re same (.2). | 1.20 | 1,440.00 |
| 06/11/16 | PJY | Review and analyze further revised TMA (multiple markups) and correspondence re same (.8); emails with M. Thomas, S. Rosow and R. Corn re same (.2). | 1.00 | 1,000.00 |
| 06/11/16 | RMC | Review revised TMA. | 1.30 | 1,202.50 |
| 06/12/16 | MKT | Review additional revisions and comments on TMA (.5); review and respond to emails from R. Corn and S. Rosow re same (.6). | 1.10 | 1,320.00 |
| 06/12/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re open TMA issues, call re same among debtors', disinterested directors'/managers', bidder's and TCEH first-lien ad hoc committee's counsel (.2); review and analyze latest TMA markup (.4); review certain plan provisions in light of same (.5). | 1.10 | 1,100.00 |
| 06/12/16 | RMC | Review revised TMA (1.3); conference call with Paul Weiss, T. Maynes, W. Cavanaugh, S. Rosow and others to discuss revised TMA (2.0). | 3.30 | 3,052.50 |
| 06/13/16 | MKT | Numerous calls, emails and conferences with Kirkland, R. Corn and P. Young re TMA issues, including review of current draft and review and comment on language prior to filing (2.1); emails to and from Sullivan & Cromwell re tax issues (.3). | 2.40 | 2,880.00 |
| 06/13/16 | PJY | Telephone conference with S. Rosow and R. Corn re open TMA issues, latest TMA markup (.4); review and analyze TMA markups (multiple versions, including filing version) (.9); emails with M. Thomas, S. Rosow and R. Corn re same (.3); telephone conference with M. Thomas re same, open matters (.3); emails with E-side creditors committee's professionals, M. Thomas and R. Corn re E-side creditors committee's professionals' request for tax call (.1). | 2.00 | 2,000.00 |
| 06/13/16 | RMC | Review revised TMA draft (1.9); discuss TMA language with A. Needham and S. Rosow (.6); internal discussion of TMA and other tax issues with M. Thomas, P. Young and S. Rosow (.6); review merger agreement and structure (2.4). | 5.50 | 5,087.50 |
| 06/13/16 | SLR | Review A. Sexton email (.1); review markup of TMA (1.1). | 1.20 | 1,620.00 |
| 06/14/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re filed TMA (.1); telephone conference and emails with M. Firestein re same (.4); emails with A. Kranzley, A. Dietderich, B. Glueckstein, D. Hariton, C. Ma, M. Thomas, S. Rosow and R. Corn re scheduling tax call, 6/16 T-side disclosure statement hearing (.2); office conference with M. Thomas re same, EFH notes indenture trustee's subpoenas (.3); review and analyze NOL at emergence and tax reserves analyses (.6). | 1.60 | 1,600.00 |
| 06/14/16 | GS | Review updated tax plans and research alternatives. | 0.80 | 616.00 |
| 06/14/16 | RMC | Review Kirkland write up of tax issues for meeting with IRS (1.2); review complete set of EFH submissions to the IRS on proposed restructuring (1.1). | 2.30 | 2,127.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                **July 22, 2016**
Invoice No. 161500746                                            Page 46

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/16 | MAF | Review tax matters agreement (.5); prepare memo re tax matters agreement (.1); telephone conference with P. Young on TMA and plan strategy issues (.3); review new NOL diligence documents as well as intercompany claims material and cash at emergence information (1.1). | 2.00 | 2,050.00 |
| 06/15/16 | MKT | Numerous extensive calls, conferences and emails with A. Sexton, R. Corn and S. Rosow re tax disclosure issues (2.4); calls and emails with D. Hariton and B. Glueckstein re same (1.2); calls and conferences with P. Young re same (.4) and 6/16 court hearing (.4). | 4.40 | 5,280.00 |
| 06/15/16 | PJY | Emails with A. Kranzley, A. Dietderich, B. Glueckstein, D. Hariton, C. Ma, M. Thomas, S. Rosow and R. Corn re tax issues, 6/16 T-side disclosure statement approval hearing (.3); follow-up telephone conference with M. Thomas and R. Corn re same (.5). | 0.80 | 800.00 |
| 06/15/16 | GS | Review updated tax plans and research alternatives. | 0.40 | 308.00 |
| 06/15/16 | RMC | Review revised disclosure statement (1.9); review tax issues raised by S&C (.4); discuss S&C tax issues and tax disclosure on conference call with M. Thomas and P. Young (.6); review step chart for internal restructuring for merger and T-side spin off (1.2). | 4.10 | 3,792.50 |
| 06/15/16 | SLR | Meet with T. Maynes re ruling request (1.7); meet with IRS re ruling request (2.3); meet with T. Maynes re IRS (.6); review M. Thomas and R. Corn emails re tax issues (.4). | 5.00 | 6,750.00 |
| 06/16/16 | PJY | Emails with A. Glenn and M. Thomas re 6/15 IRS meeting (.2); telephone conference with R. Corn re same (.2). | 0.40 | 400.00 |
| 06/16/16 | GS | Review updated tax plans and research alternatives. | 1.00 | 770.00 |
| 06/16/16 | RMC | Participate in internal restructuring steps chart call with A. Sexton, W. Cavanaugh and others (1.0); reviewed revised bidder's plan (1.6); telephone conference with P. Young re IRS meeting (.2). | 2.80 | 2,590.00 |
| 06/16/16 | SLR | Review amended plan. | 1.20 | 1,620.00 |
| 06/20/16 | MKT | Call with S. Rosow and R. Corn re latest tax issues (.6); review emails and drafts of proposed IRS submissions (.6). | 1.20 | 1,440.00 |
| 06/20/16 | PJY | Draft memorandum re vanilla tax-free spin arguments in the event of a proposed T-side taxable deconsolidation (1.2); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2); telephone conference with M. Thomas, S. Rosow and R. Corn re same, open tax issues (.6). | 2.00 | 2,000.00 |
| 06/20/16 | GS | Review and analyze TMA (2.0); tax issues research (1.6). | 3.60 | 2,772.00 |
| 06/20/16 | RMC | Review draft IRS submissions on tax issues (1.5); review merger agreement (2.0); review bidder's plan (1.3). | 4.80 | 4,440.00 |
| 06/20/16 | SLR | Review A. Sexton email (.1); review IRS submission (.8). | 0.90 | 1,215.00 |
| 06/21/16 | MKT | Review current proposed IRS submission. | 0.30 | 360.00 |
| 06/21/16 | GS | Review IRS supplemental submission. | 0.70 | 539.00 |
| 06/21/16 | RMC | Review draft IRS submissions on tax issues (1.7); review bidder documents (1.9). | 3.60 | 3,330.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 47**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/21/16 | SLR | Review IRS submission (.3); office conference with R. Corn re same (.1). | 0.40 | 540.00 |
| 06/22/16 | MKT | Review revised TMA and emails to and from S. Rosow and P. Young re same. | 1.10 | 1,320.00 |
| 06/22/16 | PJY | Review and analyze bidder's markup of tax matters agreement (.6); review and analyze high-level issues list re same (.2); emails with S. Rosow and M. Thomas re same (.2). | 1.00 | 1,000.00 |
| 06/22/16 | GS | Draft and revise summary of tax issues for bankruptcy colleagues. | 0.90 | 693.00 |
| 06/22/16 | RMC | Review draft tax matters agreement (1.2); review documents re bid (2.1). | 3.30 | 3,052.50 |
| 06/22/16 | SLR | Emails with A. Sexton re 6/23 conference call (.1); review draft TMA (1.2); review issues re same (.2); email M. Thomas re same (.1). | 1.60 | 2,160.00 |
| 06/23/16 | PJY | Emails with M. Thomas re TMA and potential T-side taxable transaction, effect on E-side transaction alternatives. | 0.20 | 200.00 |
| 06/23/16 | GS | Review updated comments to TMA. | 0.60 | 462.00 |
| 06/23/16 | RMC | Review draft tax matters agreement (.7); analyze closing condition issues and related tax issues with respect to potential restructurings (1.1); call with A. Sexton, G. Gallagher, E. Sartoti, C. Husnick, E. Schneider, G. Skelly on tax issues and structures (1.1). | 2.90 | 2,682.50 |
| 06/23/16 | SLR | Conference call with Baker Tilly re tax structure and issues (.8); review draft merger agreement (.9); email R. Corn re same (.2). | 1.90 | 2,565.00 |
| 06/24/16 | PJY | Telephone conference with M. Thomas re tax matters agreement, B. Williamson's inquiries re same (.2); emails with B. Williamson and M. Thomas re same (.2); emails with J. Allen, M. Thomas, S. Rosow and R. Corn re tax portions of materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, tax issues re bidder's proposed transactions, T-side delinkage tax issues (.2). | 0.60 | 600.00 |
| 06/24/16 | GS | Review board materials re transaction issues. | 0.30 | 231.00 |
| 06/24/16 | RMC | Review board material and tax updates (1.1); review TMA drafts (1.6). | 2.70 | 2,497.50 |
| 06/24/16 | SLR | Review joint board materials (.6); review M. Thomas email re same (.1). | 0.70 | 945.00 |
| 06/27/16 | MKT | Emails with R. Corn, P. Young and S. Rosow re tax issues raised during Keglevic deposition. | 0.50 | 600.00 |
| 06/27/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re tax issues raised in P. Keglevic deposition. | 0.30 | 300.00 |
| 06/27/16 | RMC | Review tax questions with respect to Keglevic deposition. | 0.70 | 647.50 |
| 06/27/16 | SLR | Review M. Thomas' email re merger agreement (.1); review R. Corn's email re tax issues (.1); review M. Thomas' email re tax testimony (.2); email M. Thomas' re same (.2); review M. Thomas, M. Firestein emails re TMA tax issues (.3). | 0.90 | 1,215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                    **Page 48**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/16 | MKT | Prepare for and attend call with R. Corn on tax issues. | 1.10 | 1,320.00 |
| 06/28/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re tax issues raised in P. Keglevic deposition (.1); telephone conferences (2) with M. Thomas re same (.2); prepare for and participate in telephone conference with M. Thomas, M. Firestein and R. Corn re same (.7); follow-up telephone conference with M. Firestein re same (.2). | 1.20 | 1,200.00 |
| 06/28/16 | GS | Summarize TMA differences of position. | 3.10 | 2,387.00 |
| 06/28/16 | RMC | Review Keglevic deposition (1.8); participate in phone call with M. Thomas, P. Young and M. Firestein re same (.6); review various TMA versions for current open issues on taxes (.7). | 3.10 | 2,867.50 |
| 06/28/16 | SLR | Review M. Thomas' email re Keglevic testimony (.1); review testimony re tax issues (.7); review R. Corn's emails re tax issues (.1). | 0.90 | 1,215.00 |
| 06/28/16 | MAF | Telephone conference with P. Young, M. Thomas and R. Corn on Keglevic deposition-related tax issues. | 0.70 | 717.50 |
| 06/29/16 | GS | Summarize TMA differences of position. | 2.60 | 2,002.00 |
| 06/29/16 | RMC | Review various TMA versions for current open issues on taxes (1.1); review additional CODI submission to IRS (1.5). | 2.60 | 2,405.00 |
| 06/30/16 | GS | Summarize TMA differences of position. | 2.80 | 2,156.00 |
| 06/30/16 | RMC | Review various TMA versions for current open issues on taxes (.3); review draft "two step" IRS private letter ruling (1.4); discuss comments to draft "two step" ruling with A. Sexton (.7). | 2.40 | 2,220.00 |
| 06/30/16 | SLR | Review draft submission to IRS (1.2); emails re same (.4); review R. Corn emails re tax issues (.1); email R. Corn re same (.1). | 1.80 | 2,430.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 24.90 | 1,200.00 | 29,880.00 |
| MICHAEL A. FIRESTEIN | 3.00 | 1,025.00 | 3,075.00 |
| PETER J. YOUNG | 21.10 | 1,000.00 | 21,100.00 |
| RICHARD M. CORN | 71.90 | 925.00 | 66,507.50 |
| STUART L. ROSOW | 30.30 | 1,350.00 | 40,905.00 |
| **Total For Partner** | **151.20** | | **161,467.50** |
| | | | |
| GARY SILBER | 14.60 | 770.00 | 11,242.00 |
| GARY SILBER | 15.30 | 770.00 | 11,781.00 |
| **Total For Associate** | **29.90** | | **23,023.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **181.10** | **$** | **184,490.50** |
| **Total this Matter** | | | **$   184,490.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                  **Page 49**

**TAX**
**Client/Matter No. 26969.0016**

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                   **Page 50**

**VALUATION**
**Client/Matter No. 26969.0018**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/15/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Oncor valuation (.2); review and analyze report re same (.2). | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.40 | 1,000.00 | 400.00 |
| **Total For Partner** | **0.40** | | **400.00** |
| **Professional Fees** | **0.40** | $ | **400.00** |
| **Total this Matter** | | $ | **400.00** |

**ENERGY FUTURE HOLDINGS CORP.**                      **August 15, 2016**
**Invoice No. 161500836**                                        **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/16 | PJY | Review and analyze certification of counsel re order scheduling 9/26 omnibus hearing date (.1); email to M. Thomas re same (.1). | 0.20 | 200.00 |
| 07/13/16 | PJY | Review and analyze agenda for, and notice of cancellation of, 7/15 omnibus hearing of matters in debtors' cases. | 0.30 | 300.00 |
| 07/18/16 | PJY | Review and analyze 7/20 hearing agenda and amended hearing agenda. | 0.20 | 200.00 |
| 07/19/16 | PJY | Review and analyze order scheduling 9/26 omnibus hearing. | 0.10 | 100.00 |
| 07/20/16 | PJY | Review and analyze third amended notice of E-side creditors committee appointment (.1); emails with N. Petrov re hearing transcript (.1). | 0.20 | 200.00 |
| 07/20/16 | NP | Order 6/20/2016 hearing transcript. | 0.30 | 90.00 |
| 07/21/16 | PJY | Emails with M. Firestein and N. Petrov re 7/20 hearing transcript. | 0.10 | 100.00 |
| 07/21/16 | NP | Review and circulate 7/20 hearing transcript. | 0.20 | 60.00 |
| 07/29/16 | NP | Draft index of final documents from Kirkland (.3); compile binders for P. Young and M. Thomas (.4). | 0.70 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 1,000.00 | 1,100.00 |
| **Total For Partner** | **1.10** | | **1,100.00** |
| | | | |
| NATASHA PETROV | 1.20 | 300.00 | 360.00 |
| **Total For Legal Assistant** | **1.20** | | **360.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.30** | $ | **1,460.00** |
| **Total this Matter** | | $ | **1,460.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/16 | PJY | Review and analyze report re debtors' May monthly operating report (.1); review and analyze schedule of change-of-control liabilities for participants under debtors' plans (.3). | 0.40 | 400.00 |
| 07/01/16 | MAF | Review monthly operation report (.2); review diligence documents re CIC and other topics (.3). | 0.50 | 512.50 |
| 07/05/16 | PJY | Emails with A. Yenamandra, N. Hwangpo and M. Thomas re E-side professional fee estimates. | 0.10 | 100.00 |
| 07/13/16 | PJY | Review and analyze June Oncor updates (.4); emails with A. Yenamandra and N. Hwangpo re E-side professional fee estimates (.1). | 0.50 | 500.00 |
| 07/14/16 | PJY | Emails with M. Thomas, A. Yenamandra and N. Hwangpo re E-side professional fee estimates. | 0.10 | 100.00 |
| 07/20/16 | PJY | Review and analyze schedule of executive and key employee severance, change-of-control and bonus accruals (.2); emails with M. Thomas re same (.1). | 0.30 | 300.00 |
| 07/25/16 | PJY | Review and analyze EFH system money pool policy (.2); review and analyze auditor engagement letters and materials, audit committee reports (.8). | 1.00 | 1,000.00 |
| 07/26/16 | PJY | Review and analyze historic EFH system money pool policies. | 0.40 | 400.00 |
| 07/27/16 | PJY | Review and analyze updated EFH / EFIH cash projections as of 12/31/16 (.3); email to M. Thomas re same (.1). | 0.40 | 400.00 |
| 07/28/16 | PJY | Review and analyze EFH / EFIH emergence cash waterfalls (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, correspondence with Evercore re same (.2). | 0.50 | 500.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.50 | 1,025.00 | 512.50 |
| PETER J. YOUNG | 3.70 | 1,000.00 | 3,700.00 |
| **Total For Partner** | **4.20** | | **4,212.50** |
| | | | |
| **Professional Fees** | **4.20** | **$** | **4,212.50** |
| | | | |
| **Total this Matter** | | **$** | **4,212.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/07/16 | PJY | Review and analyze Third Circuit reply brief filed by EFIH second-lien notes trustee in make whole appeal. | 0.50 | 500.00 |
| 07/26/16 | PJY | Review and analyze notices and reports re status of Third Circuit appeals of EFIH first-lien and second-lien make whole decisions. | 0.20 | 200.00 |
| 07/27/16 | PJY | Review and analyze EFIH's summary judgment filings in EFIH PIK notes make whole appeal and report re same. | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,000.00 | 1,100.00 |
| **Total For Partner** | **1.10** | | **1,100.00** |
| | | | |
| **Professional Fees** | **1.10** | **$** | **1,100.00** |
| | | | |
| **Total this Matter** | | **$** | **1,100.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **August 15, 2016**
**Invoice No. 161500836**                                        **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/16 | PJY | Research, draft, review and revise memorandum to D. Evans and B. Williamson re all open matters, status. | 1.60 | 1,600.00 |
| 07/05/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas and L. Rappaport re 7/6 update call (.2); telephone conference with L. Berkebile and M. Thomas re same (.1); prepare for same (.4); office conference with M. Thomas re same, open matters, status (.4); telephone conference with M. Firestein re preparation for client's deposition (.2). | 1.30 | 1,300.00 |
| 07/06/16 | PJY | Prepare for telephone conference with D. Evans, B. Williamson, J. Allen, M. Thomas, M. Firestein and L. Rappaport re updates (1.1); office and telephone conferences with M. Thomas re same (.5); participate in same (.6); emails with J. Allen and M. Thomas re same (.1). | 2.30 | 2,300.00 |
| 07/06/16 | JMA | Participate in conference call with EFH disinterested directors re status. | 0.80 | 1,080.00 |
| 07/06/16 | MAF | Prepare for and attend disinterested directors status call with M. Thomas, P. Young, B. Williamson, D. Evans and L. Rappaport. | 0.90 | 922.50 |
| 07/06/16 | LAR | Conference call with D. Evans, B. Williamson, M. Thomas, P. Young and M. Firestein re status, strategy. | 0.80 | 760.00 |
| 07/12/16 | PJY | Emails with J. Allen, M. Thomas, M. Firestein and L. Rappaport re disinterested director meeting to consider transaction issues. | 0.20 | 200.00 |
| 07/13/16 | MKT | Emails with clients and company re board meetings, process and status. | 0.60 | 720.00 |
| 07/13/16 | PJY | Emails with J. Allen and M. Thomas re 4/28-29 disinterested director meetings minutes (.2); emails with J. Allen, M. Thomas, M. Firestein and L. Rappaport re disinterested director meeting to consider transaction issues (.1). | 0.30 | 300.00 |
| 07/14/16 | PJY | Review and analyze draft July board calendar and agendas (.2); office conference and emails with M. Thomas re same (.2); prepare for same (.4). | 0.80 | 800.00 |
| 07/15/16 | MKT | Calls and emails re upcoming board meetings (.4); review restructuring update (.2). | 0.60 | 720.00 |
| 07/15/16 | PJY | Office conference with M. Thomas re preparation for 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); emails with S. Dore, M. Kieselstein, M. McKane and M. Thomas re availability to participate in joint board meeting week of 7/18, ancillary transaction documents (.2); review and analyze correspondence from S. Dore to board members re ancillary transaction documents, prospective board approval thereof (.2); emails with M. Thomas, M. Firestein, L. Rappaport, S. Rosow, R. Corn, G. Silber, D. Ganitsky and M. Ellis re same (.1). | 0.70 | 700.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2016**
**Invoice No. 161500836**                                                              **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 07/17/16 | PJY | Emails with J. Walker, D. Mashburn, A. Burton and M. Thomas re participation in 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.20 | 200.00 |
| 07/20/16 | MKT | Review draft board deck (.8); calls and emails with Kirkland re same (.7); emails with M. Ellis and S. Rosow re same (.4); conferences with P. Young re same (.6); review and analyze issues relating to board decisions (.5). | 3.00 | 3,600.00 |
| 07/20/16 | PJY | Review and analyze draft materials for 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (multiple versions) (1.1); telephone conferences (several) with M. Thomas re same (.4); telephone conference with A. Yenamandra re same (.2); emails with debtors' and disinterested directors' / managers' counsel re same, draft 7/27 board resolutions (.4); review and analyze draft 7/27 board resolutions (.3); emails with D. Mashburn, N. Luria, R. Nowitz and M. Thomas re 7/27-28 board meetings (.1). | 2.50 | 2,500.00 |
| 07/20/16 | DIG | Review and comment on board materials. | 0.50 | 525.00 |
| 07/20/16 | MEE | Review board presentation and email correspondence with K. Dogra and D. Ganitsky re same. | 0.70 | 647.50 |
| 07/20/16 | KD | Review and comment on proposed board deck. | 0.50 | 412.50 |
| 07/21/16 | MKT | Review and revise proposed board deck (.9); draft, review and respond to emails with Kirkland, S. Rosow and P. Young re same (.8); calls and conferences with Kirkland and P. Young re same (.7); draft, review and respond to numerous emails with client, Company, Kirkland, J. Allen, M. Firestein and P. Young re board issues and disinterested director issues (1.6). | 4.00 | 4,800.00 |
| 07/21/16 | PJY | Emails with D. Mashburn, N. Luria, R. Nowitz and M. Thomas re 7/27-28 joint board meetings (.3); review and analyze revised draft and final materials for 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5); emails with debtors' and disinterested directors' / managers' counsel re same (.4); telephone conference with S. Rosow re same (.2); telephone conference with G. Silber re same, open matters (.1); office and telephone conferences (several) with M. Thomas re same, 7/26 meeting with D. Evans and B. Williamson re consideration of ancillary agreements (.8); emails with D. Mashburn and participants re 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); emails with S. Dore, J. Walker, A. Burton, A. Yenamandra and M. Thomas re 6/24 joint board meeting minutes (.1); emails with J. Allen and M. Thomas re draft 7/27 board resolutions (.1); telephone conference with J. Allen re same (.3); emails with D. Evans, B. Williamson, J. Allen, S. Rosow and M. Ellis re 7/26 meeting to consider ancillary agreements, 7/22 joint board meeting materials (.2). | 3.20 | 3,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/16 | JMA | Review and revise draft board resolutions prepared by Kirkland. | 0.80 | 1,080.00 |
| 07/21/16 | MAF | Review draft board deck for meeting on ancillary agreements (.6); review final board deck for 7/22 meeting (.2); review and prepare correspondence on disinterested director issues for approval of agreements (.3). | 1.10 | 1,127.50 |
| 07/22/16 | MKT | Review materials and prepare for board call (.9); participate in board call (1.3); call with M. McKane and M. Firestein after board call (.5); calls and emails with clients re board meetings and client meetings (.8); call with P. Young and M. Firestein re upcoming client and board meetings (.5). | 4.00 | 4,800.00 |
| 07/22/16 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.6); emails with M. Thomas, S. Rosow, R. Corn, G. Silber, M. Firestein and L. Rappaport re same, B. Williamson's comments re materials for same (.3); review and analyze draft minutes from same (.2); emails with J. Walker, A. Burton, debtors' and disinterested directors' / managers' counsel re same (.2); telephone conference and emails with M. McKane, A. Yenamandra, N. Hwangpo, M. Thomas and M. Firestein re materials for 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5); follow-up telephone conference with M. Thomas and M. Firestein re same (.4); review and analyze same (other than restructuring update) (.6); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, M. Ellis and M. Firestein re proposed schedule for disinterested director meetings and deposition preparation and deposition date for B. Williamson, ancillary agreements (.3). | 4.10 | 4,100.00 |
| 07/22/16 | JMA | Participate in joint board meeting by telephone. | 1.50 | 2,025.00 |
| 07/22/16 | MAF | Prepare memo on strategy for board meeting issues (.3); attend board meeting of EFH (1.2); review and revise board minutes (.4). | 1.90 | 1,947.50 |
| 07/22/16 | LAR | Telephonically attend board of directors meeting. | 1.00 | 950.00 |
| 07/23/16 | PJY | Emails with J. Walker, A. Burton, debtors' and disinterested directors' / managers' counsel re draft minutes from 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze draft deck for disinterested directors' consideration of ancillary agreements (.6); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, D. Ganitsky, M. Ellis, K. Dogra and M. Firestein re latest draft of transition services agreement, open issues re same, separation agreement (.2); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow and M. Firestein re latest draft of tax matters agreement, open issues re same (.2). | 1.30 | 1,300.00 |
| 07/23/16 | MAF | Research and prepare multiple versions of deck for disinterested directors on ancillary agreements and plan and prepare related correspondence. | 3.30 | 3,382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/24/16 | MKT | Review outline of deck for disinterested directors' meeting (.5); emails with P. Young re same (.3); draft memo to P. Young re same (.8); review and revise 7/22 board resolutions (.3); review emails from Jenner and Cravath re same (.3); emails with P. Young re same (.3). | 2.50 | 3,000.00 |
| 07/24/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas, M. Firestein and M. Ellis re separation agreement, open issues re same (.2); telephone conference with M. Thomas re same, materials for 7/26-27 meetings with D. Evans and B. Williamson (.3); emails with M. Thomas re materials for 7/26-27 meetings with D. Evans and B. Williamson (.1); further review and revise draft minutes from 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails with J. Walker and A. Burton re same (.1); review and analyze correspondence re, and further proposed revisions to, same (.2); emails with J. Allen and M. Thomas re draft resolutions for 7/27 D. Evans and B. Williamson meeting to consider ancillary agreements (.2); emails with B. Williamson and M. Thomas re proposed schedule for disinterested director meetings and deposition preparation and deposition date, meeting to consider ancillary agreements (.1); review and analyze revised draft 7/27 board resolutions (.3); email with debtors' and disinterested directors' / managers' counsel re same, 7/22 joint board meeting minutes (.2). | 2.00 | 2,000.00 |
| 07/24/16 | MAF | Review revised board minutes. | 0.20 | 205.00 |
| 07/25/16 | MKT | Review and revise deck for disinterested director call (2.4); conferences with P. Young re same (.5); review comments to deck from M. Firestein and S. Rosow (.4); review and revise proposed deck for full board meeting on 7/27 (1.6); review comments from Cravath re same (.3); review proposed resolutions for disinterested director meeting (.3) and for full board meeting (.4); call with D. Evans re board and disinterested director process (.3); call with S. Dore re board and disinterested director process (.3); call with M. Kieselstein re disinterested director process (.3); conference with P. Young re board and disinterested director process (.3); call with A. Yenamandra re board deck (.4). | 7.50 | 9,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      August 15, 2016
Invoice No. 161500836                                           **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/16 | PJY | Review and revise draft deck for D. Evans' and B. Williamson's consideration of ancillary agreements (3.4); telephone conferences (2) with S. Rosow and G. Silber re same (.3); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, G. Silber, M. Firestein, D. Ganitsky, M. Ellis and K. Dogra re same, 7/26-27 calls for D. Evans' and B. Williamson's consideration of same (.4); office and telephone conferences and emails with M. Thomas re same, draft 7/27 board materials and resolutions, proposed revisions to separation agreement (.8); telephone conference and emails with J. Allen re resolutions for 7/27 meeting with D. Evans and B. Williamson to approve ancillary agreements (.3); review and revise same (.6); review and analyze draft materials for 7/27 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting and proposed revisions to same (multiple versions) (1.4); telephone conference with M. Firestein re same (.2); emails with debtors' and disinterested directors' / managers' counsel re same, draft 7/27 board resolutions, 7/22 joint board meeting minutes (.4); emails with A. Burton re 7/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting minutes, 7/27-28 joint board meetings (.2). | 8.00 | 8,000.00 |
| 07/25/16 | DIG | Review board deck. | 0.30 | 315.00 |
| 07/25/16 | JMA | Review EFH board resolutions draft prepared by Kirkland (.8); review board presentation materials (1.0); draft resolutions for disinterested director approval (.9). | 2.70 | 3,645.00 |
| 07/25/16 | MAF | Review proposed director deck for 7/27 (.5); review director minutes (.1); review disinterested directors' deck and prepare revisions to same (.4). | 1.00 | 1,025.00 |
| 07/26/16 | MKT | Call with M. Kieselstein re board and disinterested director process (.3); review revised proposed board deck (.7); prepare for call with D. Evans to discuss ancillary agreements (.4) and participate in same (.5); review emails from M. Ellis, P. Young and Kirkland re ancillary agreements (1.3); prepare for call with B. Williamson re ancillary agreements and participate in same (1.1); review and comment on draft minutes for board calls and disinterested director calls (.6); emails and call with S. Dore re board and disinterested director process (.3); emails and calls with P. Young re next steps for governance process and issues (.4). | 5.60 | 6,720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
Invoice No. 161500836                                                **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/26/16 | PJY | Emails with D. Evans, B. Williamson, R. Nowitz, J. Allen, M. Thomas, S. Rosow, D. Ganitsky, M. Ellis, K Dogra and M. Firestein re ancillary agreements, D. Evans' and B. Williamson's consideration thereof (.5); research responses to client's questions re same (.9); telephone conferences (2) with S. Rosow re same (.3); telephone conferences and emails with M. Thomas re preparation for, and follow-up re, calls with D. Evans and B. Williamson re same (.6); prepare for and participate on telephone conference with D. Evans, J. Allen, M. Thomas, S. Rosow, D. Ganitsky, M. Ellis, K Dogra and M. Firestein re same (.7); prepare for and participate on telephone conference with B. Williamson, J. Allen, M. Thomas, S. Rosow, D. Ganitsky, M. Ellis, K Dogra and M. Firestein re same (1.1); emails with M. Thomas re draft resolutions for 7/27 meeting with D. Evans and B. Williamson to approve ancillary agreements, materials for 7/27 joint board meeting (.2); further revise draft resolutions for 7/27 meeting with D. Evans and B. Williamson to approve ancillary agreements (.3); review and analyze revised draft and final materials for 7/27 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.6); emails with debtors' and disinterested directors' / managers' counsel re same (.2); telephone conferences (2) and emails with M. Firestein re upcoming client and board meetings, calls with clients re ancillary agreements (.4); review and analyze email from A. Burton re 7/27 joint board meeting minutes (.1). | 5.90 | 5,900.00 |
| 07/26/16 | JMA | Conference call with D. Evans, M. Thomas, P. Young, D. Ganitsky, M. Ellis, K. Dogra, S. Rosow and M. Firestein re plan supplement agreements (.4); conference call with B. Williamson, M. Thomas, P. Young, D. Ganitsky, M. Ellis, K. Dogra, S. Rosow and M. Firestein re same (.6); finalize disinterested director approval minutes (.3). | 1.30 | 1,755.00 |
| 07/26/16 | MAF | Review disinterested directors deck and prepare for client call including preparation of related correspondence (.6); review new board deck for board meeting (.9); telephone conference with D. Evans, M. Thomas, P. Young and J. Allen for disinterested directors preparation (.5); telephone conference with B. Williamson, M. Thomas, P. Young, J. Allen and S. Rosow on disinterested directors preparation for disinterested directors meeting (.8). | 2.80 | 2,870.00 |
| 07/26/16 | MEE | Conference call with D. Evans, J. Allen, P. Young, M. Thomas, D. Ganitsky, K. Dogra, S. Rosow and M. Firestein re ancillary agreements (.5) and B. Williamson, J. Allen, P. Young, M. Thomas, D. Ganitsky, K. Dogra, S. Rosow and M. Firestein (.8) re same and preparation for calls (.4). | 1.70 | 1,572.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
**Invoice No. 161500836**                                           Page 11

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/27/16 | MKT | Calls with B. Williamson, P. Young, J. Allen, D. Ganitsky, K. Dogra, S. Rosow and M. Firestein to discuss ancillary agreements (2.4); prepare for and lead disinterested directors' meeting (.9); prepare for and participate in board call (1.7). | 5.00 | 6,000.00 |
| 07/27/16 | PJY | Prepare for and participate in telephone conference with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, M. Firestein and M. Ellis re approval of ancillary agreements (.4); emails with V. Nunn, M. Thomas and M. Ellis re same (.1); further review and revise minutes of same (.4); telephone conference with S. Rosow and G. Silber re same (.2); emails with D. Evans, B. Williamson, S. Dore, J. Allen, M. Thomas, S. Rosow and M. Firestein re same (.3); emails with R. Nowitz re 7/26 calls with D. Evans and B. Williamson re ancillary agreements (.1); review and analyze revised materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5); emails with M. Thomas and M. Firestein re same (.1); prepare for and participate in same (1.8); telephone conference and emails with M. Thomas re same (.2); emails with J. Marwil re same (.1); emails with S. Rosow re outcomes from same (.1); emails with J. Allen and M. Firestein re 7/28 joint board meeting, materials therefor (.1). | 4.40 | 4,400.00 |
| 07/27/16 | JMA | Finalize board and disinterested director resolutions (.8); conference call with disinterested directors, M. Thomas, P .Young, S. Rosow, M. Firestein and M. Ellis re ancillary agreements (.4); participate in joint board meeting (2.0). | 3.20 | 4,320.00 |
| 07/27/16 | MAF | Attend disinterested directors' meeting on ancillary agreements (.3); attend joint board meeting (2.2); review disinterested directors minutes of 7/27 meeting (.2). | 2.70 | 2,767.50 |
| 07/27/16 | LAR | Conference call with B. Williamson, D. Evans, M. Thomas, S. Rosow, P. Young, M. Firestein and J. Allen re disinterested directors' meeting (.4); telephonic attendance at EFH board of directors' meeting (2.0). | 2.40 | 2,280.00 |
| 07/27/16 | MEE | Conference call with disinterested directors re ancillary agreements and related email correspondence. | 0.40 | 370.00 |
| 07/27/16 | KD | Review merger agreement (.8); calls with disinterested directors and board of directors to discuss and approve ancillary agreements (1.0). | 1.80 | 1,485.00 |
| 07/28/16 | MKT | Prepare for board meeting by reviewing deal documents and draft and review emails re same (4.6); attend board meeting and disinterested director meeting (3.5). | 8.10 | 9,720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
**Invoice No. 161500836**                                                          **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/16 | PJY | Prepare for and participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (3.4); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, M. Firestein, D. Ganitsky, M. Ellis and K. Dogra re same (.3); telephone conference with M. Firestein re outcomes of same, J. Williams' deposition, open matters, status (.4); meeting with D. Evans, B. Williamson and M. Thomas re E-side transaction alternatives (.6); review and analyze email from J. Walker re same (.1); emails with J. Allen re same (.1); review and analyze draft 7/27 joint board meeting minutes (multiple versions) (.3); emails with debtors' and disinterested directors' / managers' counsel re same, proposed board resolutions re merger agreement and Oncor side letter (.2); review and analyze proposed board resolutions re merger agreement and Oncor side letter (.3); review and analyze restructuring update from S. Dore to board members re NextEra E-side transaction (.1). | 5.80 | 5,800.00 |
| 07/28/16 | DIG | Review draft board resolutions. | 0.40 | 420.00 |
| 07/28/16 | JMA | Prepare for and telephonically participate in joint board meeting, including resumed session. | 2.00 | 2,700.00 |
| 07/28/16 | MAF | Attend board meeting session on restructuring. | 2.80 | 2,870.00 |
| 07/29/16 | MKT | Review materials to prepare for board call (.8); call with C. Husnick re board call (.3); participate in board call (1.0); review draft plan resolution (.3); call with D. Evans re resolutions and next steps (.3). | 2.70 | 3,240.00 |
| 07/29/16 | PJY | Prepare for and participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.0); review and analyze materials for same (.2); emails with J. Allen, M. Thomas and M. Firestein re same (.1); review and analyze 7/28 NextEra transaction-related board resolutions, amended plan resolutions (multiple versions) (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.1); emails with D. Evans, B. Williamson, J. Allen, M. Thomas and M. Firestein re minutes of 7/27 disinterested director meeting (.1); draft, review and revise minutes of 7/28 disinterested director meeting (.5); office conference with M. Thomas re same (.1). | 2.50 | 2,500.00 |
| 07/29/16 | JMA | Participate in joint board meeting by telephone. | 1.40 | 1,890.00 |
| 07/29/16 | MAF | Attend EFH board meeting (.7); review disinterested directors' meeting minutes in preparation for preparing related correspondence on same (.2). | 0.90 | 922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 1.20 | 1,050.00 | 1,260.00 |
| JULIE M. ALLEN | 13.70 | 1,350.00 | 18,495.00 |
| LARY ALAN RAPPAPORT | 4.20 | 950.00 | 3,990.00 |
| MARK K. THOMAS | 43.60 | 1,200.00 | 52,320.00 |
| MICHAEL A. FIRESTEIN | 17.60 | 1,025.00 | 18,040.00 |
| MICHAEL E. ELLIS | 2.80 | 925.00 | 2,590.00 |
| PETER J. YOUNG | 47.10 | 1,000.00 | 47,100.00 |
| **Total For Partner** | **130.20** | | **143,795.00** |
| KUNAL DOGRA | 2.30 | 825.00 | 1,897.50 |
| **Total For Associate** | **2.30** | | **1,897.50** |
| **Professional Fees** | **132.50** | **$** | **145,692.50** |
| **Total this Matter** | | **$** | **145,692.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                           **August 15, 2016**
**Invoice No. 161500836**                                                   **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 07/01/16 | MKT | Review and respond to numerous emails (.6) and review documents relating to discovery (.7). | 1.30 | 1,560.00 |
| 07/01/16 | PJY | Emails with M. Thomas and M. Firestein re privilege logs (EFH disinterested directors, TCEH debtors' disinterested manager) and correspondence re same (.2); telephone conference with M. Thomas re 6/30 S. Dore and P. Williams depositions, transaction issues (.3); telephone conference with M. Firestein re preparing for client deposition(s), open matters (.4); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2). | 1.10 | 1,100.00 |
| 07/01/16 | CMB | Review additional document batches for responsive documents. | 2.20 | 1,265.00 |
| 07/01/16 | MAF | Review S. Dore testimony transcript (.7); review B. Williamson testimony transcript (.4); review multiple privilege logs by ad hoc committee of TCEH first lien creditors and debtors (.3); prepare memo on new E-side privilege log (.1); telephone conference with P. Young on discovery and deposition preparation issues (.3); research and review debtor document production (.4); review deposition exhibits (.2); telephone conference with J. Roche on deposition strategy (.2). | 2.60 | 2,665.00 |
| 07/01/16 | LAR | Emails with Epiq, J. Roche, K. Francis and K. Allred re documents, privilege log. | 0.30 | 285.00 |
| 07/01/16 | JLR | Emails with M. Firestein re privilege logs (.1); coordinate loading privilege logs to legacy database (.3); coordinate access to deposition materials (.3). | 0.70 | 595.00 |
| 07/02/16 | MAF | Research disinterested director issues for deposition matters. | 0.60 | 615.00 |
| 07/03/16 | PJY | Review and analyze letter from EFH notes indenture trustee re privilege logs (.2); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.2); review and analyze documents re same (.6). | 1.00 | 1,000.00 |
| 07/03/16 | MAF | Review and research meet and confer from indenture trustee (.5); prepare multiple memos and correspondence re same (.5). | 1.00 | 1,025.00 |
| 07/03/16 | LAR | Review letter from K. Mullen re privilege log (.2); emails with M. Firestein, M. Thomas, P. Young, K. Allred and M. McKane re discovery, privilege log, meet and confer with K. Mullen (.3). | 0.50 | 475.00 |
| 07/03/16 | JLR | Emails with M. Firestein re meeting and conference re privilege log. | 0.10 | 85.00 |
| 07/04/16 | LAR | Emails with M. Firestein, M. McKane, K. Allred and M. Esser re discovery conference call. | 0.20 | 190.00 |
| 07/05/16 | MKT | Review and respond to emails re discovery issues. | 0.90 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2016**
**Invoice No. 161500836**                                                            **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/05/16 | PJY | Telephone conference and emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re letter from EFH notes indenture trustee re privilege logs (.7); review and analyze correspondence with EFH notes indenture trustee re discovery issues (.2); review and analyze correspondence from M. Esser re 7/7 C. Howard deposition (.1); briefly review and analyze confidential designations for 6/27 P. Keglevic deposition testimony and correspondence re same (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (1). | 1.20 | 1,200.00 |
| 07/05/16 | MAF | Prepare for multiple strategic conference calls re discovery (.4); multiple conferences with L. Rappaport on discovery strategy (.3); research motion to compel issues (.2); attend conference call with L. Rappaport, P. Young and M. Thomas on AST subpoena issues and discovery strategy (.5); attend conference call with M. McKane, M. Esser, L. Rappaport, B. Schneider and K. Allred on indenture trustee discovery issues (.8); prepare memo on discovery and strategic issues re same (.3); research discovery strategy issues (.3); further review Keglevic and Dore deposition transcripts (.4); review additional meet and confer letters on discovery (.2); telephone conference with P. Young on deposition issues (.1); review Keglevic confidential designations with related research on K. Howard deposition issues (.3); prepare for meet and confer call (.2). | 4.00 | 4,100.00 |
| 07/05/16 | LAR | Conference with M. Thomas, M. Firestein and P. Young re K. Mullen meet and confer letter, responsive documents, privilege assertions, potential depositions of B. Williamson and D. Evans (.5); conference call M. McKane, J. Sowa, M. Esser, M. Firestein, K. Allred and B. Schneider re K. Mullen meet and confer letter, potential responsive documents, privilege assertions, meet and confer, Nixon Peabody potential motion to compel (.8); review emails from M. Firestein, K. Mullen, M. Thomas and P. Young re meet and confer, motion deadline (.2); emails with D. Evans, B. Williamson, M. Thomas, P. Young and M. Firestein re discovery, conference call (.1); review emails from A. Klar and M. Esser re document production, C. Howard deposition (.1); conference with M. Firestein re C. Howard deposition (.2); review transcript of S. Dore deposition (.8). | 2.70 | 2,565.00 |
| 07/05/16 | JLR | Emails with M. Firestein and team re privilege log and meet and confer. | 0.20 | 170.00 |
| 07/06/16 | MKT | Call with M. Firestein re discovery issues (.4); review numerous emails re same (.8). | 1.20 | 1,440.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    August 15, 2016
Invoice No. 161500836                                            Page 16

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/06/16 | PJY | Review and analyze email from J. Sowa confirming C. Howard 7/7 deposition (.1); review and analyze email from K. Mullen re documents for same (.1); emails with M. Thomas, S. Rosow, M. Firestein, L. Rappaport, R. Corn and G. Silber re meet and confer with EFH notes indenture trustee's counsel (.2); review and analyze email from N. Mamis re TCEH first-lien committee's supplemental document production (.1). | 0.50 | 500.00 |
| 07/06/16 | MAF | Research meet and confer preparation issues and related telephone conference with J. Roche re same (.3); prepare and attend meet and confer conference call with Nixon Peabody and Kirkland lawyers (.6); prepare strategy memo on discovery issues (.2); review new document production information and materials from debtors (.2); review C. Howard deposition subjects and related issues (.2); review TCEH first-lien committee's document production material (.1); telephone conference with S. Rosow, L. Rappaport and J. Roche on tax issues re discovery (.3). | 1.90 | 1,947.50 |
| 07/06/16 | LAR | Emails with J. Sowa re C. Howard deposition (.1); telephonic meet and confer with R. Pedone, G. Skelley, M. McKane, J. Sowa, M. Esser, M. Firestein, J. Roche, K. Allred, B. Schneider, C. Simon and A. Ehrlich re discovery issues (.5); conference with S. Rosow, M. Firestein and J. Roche re tax communications, discovery (.2); conference with M. Firestein and J. Roche re discovery and privilege log issues (.2). | 1.00 | 950.00 |
| 07/06/16 | JLR | Conference with EFH indenture trustee re meet and confer on privilege log (.6); follow-up conference with M. Firestein and L. Rappaport (.3); follow-up conference with M. Firestein, L. Rappaport and S. Rosow (.2). | 1.10 | 935.00 |
| 07/07/16 | MKT | Review discovery letters (.8); review transcripts and exhibits for S. Dore (1.9), B. Williamson (1.7) depositions. | 4.40 | 5,280.00 |
| 07/07/16 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re S. Dore and P. Williams deposition transcripts (.1); review and analyze portions of P. Williams deposition transcript (.6); office conference with M. Firestein and L. Rappaport re C. Howard deposition, transaction status (.2); briefly review and analyze confidential designations for 6/30 S. Dore and P. Williams deposition testimony and correspondence re same (.1). | 1.00 | 1,000.00 |
| 07/07/16 | CMB | Review additional document batches for responsive documents. | 0.30 | 172.50 |
| 07/07/16 | MAF | Attend deposition of C. Howard (2.9); review preliminary C. Howard deposition transcript (1.3). | 4.20 | 4,305.00 |
| 07/07/16 | LAR | Telephonically attend C. Howard deposition (4.9); emails with M. Thomas and M. Firestein re deposition transcripts, exhibits (.1); obtain P. Williams' deposition exhibits (.1). | 5.10 | 4,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 17**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/07/16 | JLR | Emails with C. Bowman re review of TCEH first-lien committee's production (.1); review key documents re same (.2); emails with M. Firestein re same (.1); review additional EFH production (.2). | 0.60 | 510.00 |
| 07/08/16 | MKT | Review C. Howard deposition transcript (1.5); analyze issues raised (.8); review correspondence on privilege issues (.3) and analyze same (.2). | 2.80 | 3,360.00 |
| 07/08/16 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re C. Howard deposition transcript (.1); review and analyze same (1.2); office conference with M. Firestein and J. Roche re same, T-side and E-side plan litigation strategy, open matters, status (.4). | 1.70 | 1,700.00 |
| 07/08/16 | MAF | Review final C. Howard deposition transcript (.5); research meet and confer issues concerning privilege issues from AST (.4); review and prepare correspondence to M. McKane on discovery and related research re same (.3); conference with J. Roche on TCEH first-lien committee's document production issues (.3); review new deposition notices and discovery from third-party objectors (.4); review discovery hearing transcript on issues concerning pivot (.3). | 2.20 | 2,255.00 |
| 07/08/16 | LAR | Review deposition notices (.2); conference with M. Firestein re deposition schedule (.2). | 0.40 | 380.00 |
| 07/08/16 | JLR | Conference with M. Firestein re depositions (.2); supplemental review re TCEH first-lien committee's production (.7). | 0.90 | 765.00 |
| 07/09/16 | PJY | Review and analyze discovery issued by EFIH first-lien indenture trustee. | 0.20 | 200.00 |
| 07/09/16 | MAF | Review new discovery materials. | 0.20 | 205.00 |
| 07/11/16 | MKT | Analyze witness and deposition issues. | 0.30 | 360.00 |
| 07/11/16 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re T-side plan confirmation trial preliminary witness list and related issues (.2); review and analyze expert reports of T. Filsinger, D. Herr, J. Stuart and D. Ying, unproduced reliance materials and correspondence re same (2.4). | 2.60 | 2,600.00 |
| 07/11/16 | JKP | Manage and coordinate documents, download exhibits for C. Howard 7/7 deposition for J. Roche. | 0.10 | 35.00 |
| 07/11/16 | MAF | Review exhibits to C. Howard deposition (.3); research disinterested directors' deposition issues (.5); telephone conference with M. McKane on deposition and trial strategy (.3). | 1.10 | 1,127.50 |
| 07/11/16 | LAR | Review deposition notices, IntraLinks and FTP notices re additional documents. | 0.20 | 190.00 |
| 07/11/16 | JLR | Obtain copies of C. Howard deposition transcripts / exhibits. | 0.10 | 85.00 |
| 07/12/16 | MKT | Review expert reports filed by debtors (2.2); analyze various discovery and plan process issues (1.0). | 3.20 | 3,840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 18**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/16 | PJY | Review and analyze production letters (2) from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.2); telephone conference and emails with M. Thomas, M. Firestein and L. Rappaport re T-side plan confirmation trial preliminary witness list and related issues (.5). | 0.70 | 700.00 |
| 07/12/16 | MAF | Review new production of documents by debtor and prepare related memo re same (.3); prepare for McKane conference call on trial issues and discovery (.2); review multiple meet and confer correspondence in preparation of responsive memos concerning AST (.4); research disinterested director deposition issues (.3); research privilege issues (.2); conference with J. Roche re discovery and preparation of related correspondence to M. McKane on same (.2); review expert reports by debtor (.8). | 2.40 | 2,460.00 |
| 07/12/16 | LAR | Preliminarily review debtors' expert reports (.5); emails with M. Firestein and M. McKane re R. Pedone letter, meet and confer (.2); conference with M. Firestein re M. McKane, R. Pedone letter (.2). | 0.90 | 855.00 |
| 07/12/16 | JLR | Email and conference with M. Firestein re deposition and strategy re same (.3); review additional EFH document production (.3). | 0.60 | 510.00 |
| 07/13/16 | MKT | Prepare for and attend call with B. Williamson, S. Dore, M. McKane, P. Young and M. Firestein re discovery issues (1.1); calls and emails with M. Firestein re same (.9); review exhibit lists and witness lists produced by debtors and objectors (1.8). | 3.80 | 4,560.00 |
| 07/13/16 | PJY | Review and analyze email from M. McKane to participating parties re 7/14 EFH initial pre-trial conference meet and confer (.2); review and analyze response to same (.1); telephone conference and emails with B. Williamson, S. Dore, M. McKane, M. Thomas and M. Firestein re T-side plan confirmation trial preliminary witness list and related issues (.6); review and analyze participating parties' preliminary witness and exhibit lists (.8); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2). | 1.90 | 1,900.00 |
| 07/13/16 | MAF | Research and review debtor document production information (.2); prepare correspondence to clients re deposition preparation issues and strategy (.8). | 1.00 | 1,025.00 |
| 07/13/16 | JLR | Review additional EFH document production. | 0.50 | 425.00 |
| 07/14/16 | MKT | Review emails re meet and confer on T-side plan issues (.3); call with M. Firestein prior to meet and confer on T-side plan issues (.3); prepare for and attend meet and confer call on T-side plan issues (.6); call with M. Firestein and P. Young after meet and confer call (.6). | 1.80 | 2,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2016**
**Invoice No. 161500836**                                          **Page 19**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/14/16 | PJY | Prepare for and participate on T-side plan confirmation initial pre-trial conference meet and confer among participating parties (.5); follow-up telephone conference and emails with M. Thomas and M. Firestein re same (.5); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1). | 1.10 | 1,100.00 |
| 07/14/16 | MAF | Prepare correspondence on deposition of D. Evans (.2); telephone conference with M. McKane on deposition strategy issues (.2); prepare strategy memo on status of discovery (.1); research disinterested director deposition discovery issues (.3); further expert report review (.4). | 1.20 | 1,230.00 |
| 07/14/16 | JLR | Obtain / review materials re expert reports. | 0.20 | 170.00 |
| 07/15/16 | PJY | Briefly review and analyze confidential designations for 7/7 C. Howard deposition testimony and correspondence re same (.1); review and analyze EFH notes indenture trustee's expert report and correspondence re same (1.2); telephone conference with M. Firestein re same (.2). | 1.50 | 1,500.00 |
| 07/15/16 | MAF | Research and review supplemental debtor production (.3); research disinterested director deposition material for preparation (.3); prepare memo on new document production (.2); review AST expert report (1.0); telephone conference with P. Young on expert report issues (.1); conference with J. Roche on trial strategy in light of expert report (.2). | 2.10 | 2,152.50 |
| 07/15/16 | LAR | Review document productions, confidentiality notice (.2); review J. Williams' expert report for EFH indenture trustee (.4). | 0.60 | 570.00 |
| 07/15/16 | JLR | Review additional document production, board minutes (.8); email M. Firestein re same (.2). | 1.00 | 850.00 |
| 07/18/16 | MKT | Review J. Williams' report and exhibits. | 1.10 | 1,320.00 |
| 07/18/16 | MAF | Research disinterested directors discovery deposition issues (.3); review and prepare memo on AST expert report (.2). | 0.50 | 512.50 |
| 07/18/16 | LAR | Review emails from M. Thomas and M. Firestein re J. Williams' expert report. | 0.20 | 190.00 |
| 07/19/16 | PJY | Emails to M. Thomas, M. Firestein and L. Rappaport re T-side plan confirmation depositions, trial witnesses. | 0.10 | 100.00 |
| 07/19/16 | MAF | Review and prepare discovery correspondence to M. McKane. | 0.40 | 410.00 |
| 07/20/16 | PJY | Review and analyze email from A. Terteryan re credentials for plan productions file transfer protocol. | 0.10 | 100.00 |
| 07/20/16 | MAF | Review preliminary board package for deposition preparation issues (.9); review correspondence on debtor document production (.1). | 1.00 | 1,025.00 |
| 07/21/16 | MKT | Calls, conferences and emails with M. Firestein and M. McKane re plan discovery issues and timing. | 1.80 | 2,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500836**

**August 15, 2016**
**Page 20**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/16 | PJY | Review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze email from A. Terteryan re expert depositions (J. Williams, D. Ying, J. Stuart) 7/28 and 7/29 (.1); emails with M. Thomas, M. Firestein and L. Rappaport re participation in same, B. Williamson deposition, preparation therefor (.2). | 0.40 | 400.00 |
| 07/21/16 | MAF | Review new production materials from debtor and prepare related memo on same (.2); prepare strategic correspondence on depositions (.2); review expert deposition issues (.1). | 0.50 | 512.50 |
| 07/22/16 | MKT | Calls with client and M. Firestein re discovery issues (1.6); review and respond to numerous emails re same (1.1). | 2.70 | 3,240.00 |
| 07/22/16 | PJY | Review and analyze correspondence from B. Williamson re deposition preparation (.1); emails with S. Dore, M. McKane, M. Thomas and M. Firestein re same (.2); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze draft A&M rebuttal expert report (.6); emails with M. McKane, A. Yenamandra, B. Stephany, M. Thomas and M. Firestein re same (.1). | 1.10 | 1,100.00 |
| 07/22/16 | MAF | Telephone conference with M. Thomas and related review of correspondence on discovery strategy and schedule (.2); prepare correspondence to M. McKane on discovery including research of deposition preparation issues re disinterested directors (.7); various telephone conferences with M. Thomas re B. Williamson deposition issues (.7); telephone conference with M. McKane on discovery and deposition strategy (.2); prepare multiple client correspondence on discovery and review same (.6); telephone conference with B. Williamson on deposition issues (.4); review further debtor document production material (.2); review draft rebuttal expert report from A&M and related preparation of memo re same (.7). | 3.70 | 3,792.50 |
| 07/22/16 | LAR | Conference with M. Firestein re B. Williamson preparation, deposition (.2); emails with M. Thomas, B. Williamson and M. Firestein re preparation, deposition, hearing (.2). | 0.40 | 380.00 |
| 07/22/16 | JLR | Review additional EFH production and email M. Firestein re same. | 0.40 | 340.00 |
| 07/23/16 | MKT | Calls, conferences and emails with client, P. Young, M. Firestein and S. Dore re B. Williamson's deposition and preparation. | 1.90 | 2,280.00 |
| 07/23/16 | PJY | Emails with S. Dore, M. McKane, M. Thomas and M. Firestein re B. Williamson deposition preparation (.1); emails with J. Walker, D. Mashburn, M. Thomas and M. Firestein re B. Williamson travel re same (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                               **August 15, 2016**
**Invoice No. 161500836**                                      **Page 21**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/24/16 | MKT | Review draft expert rebuttal report and emails to M. Firestein re same (.9); review and respond to emails with M. McKane, S. Dore, B. Williamson and M. Firestein re B. Williamson's discovery issues (.6); call with S. Dore re discovery issues (.3). | 1.80 | 2,160.00 |
| 07/24/16 | PJY | Emails with M. McKane, A. Yenamandra, B. Stephany, M. Thomas and M. Firestein re draft A&M rebuttal expert report. | 0.20 | 200.00 |
| 07/24/16 | MAF | Review and prepare correspondence on preparation of B. Williamson for deposition. | 0.20 | 205.00 |
| 07/25/16 | MKT | Review and provide comments on draft expert rebuttal report (.7); review and respond to emails from M. Firestein and M. McKane re B. Williamson deposition issues (.6). | 1.30 | 1,560.00 |
| 07/25/16 | PJY | Review and analyze correspondence re B. Williamson's deposition (.2); telephone conference and emails with M. Firestein re same, open matters, status (.3); office conference and emails with M. Thomas re same (.3); emails with M. Thomas, M. Firestein and L. Rappaport re B. Williamson's deposition preparation (.2); prepare for same (.3); review and analyze letter to Nixon Peabody re D. Evans' unavailability for T-side plan confirmation trial (.1); emails with M. McKane, M. Esser, B. Stephany, A. Yenamandra, M. Thomas and M. Firestein re same (.1); review, analyze and further revise revised draft and final A&M rebuttal expert report and review and analyze correspondence re same (.7); telephone conference with B. Stephany and M. Thomas re same (.2). | 2.40 | 2,400.00 |
| 07/25/16 | MAF | Research direct exam issues for B. Williamson (.6); review and prepare multiple correspondence to M. McKane on strategy (.4); review correspondence concerning D. Evans' trial participation (.1); review rebuttal expert materials of A&M (.3); review and prepare memo of debtor document production contents (.2); review final rebuttal expert report and prepare memo on same (.5). | 2.10 | 2,152.50 |
| 07/25/16 | JLR | Conference with L. Rappaport re B. Williamson preparation (.1); email with J. Sowa and A. Terteryan re same (.1); emails with M. Su re binder preparation for deposition preparation (.1); emails with R. Schultz and C. Bowman re document review (.1); review supplemental EFH production and emails with M. Firestein re same (.4). | 0.80 | 680.00 |
| 07/26/16 | MKT | Review email from B. Williamson re discovery issues (.3) and draft response thereto (.3); emails to and from P. Young and M. Firestein re B. Williamson discovery issues (.6). | 1.20 | 1,440.00 |
| 07/26/16 | PJY | Emails with Z. Zermay re S. Dore, P. Keglevic and P. Williams deposition summaries (.1); review and analyze revised versions of same (.6); emails with B. Williamson, S. Dore, M. McKane, M. Thomas and M. Firestein re B. Williamson deposition preparation (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re A&M rebuttal expert report (.1). | 1.00 | 1,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **August 15, 2016**
**Invoice No. 161500836**                                                                      **Page 22**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/26/16 | MAF | Research expert deposition issues (.3); review B. Williamson questions for deposition preparation and research re same (.6); review final rebuttal expert report (.4). | 1.30 | 1,332.50 |
| 07/27/16 | PJY | Prepare for and participate in telephone conference with B. Williamson, debtors' management, M. McKane, M. Thomas and M. Firestein re EFH Properties, B. Williamson's inquiries (1.4); telephone conferences (2) with M .Thomas re same (.3); emails with M. Thomas and M. Firestein re same, B. Williamson deposition preparation, transaction status (.2); review and analyze emails from A. Terteryan re 7/28-29 expert depositions, fact depositions re ancillary agreements, document production (.1); emails with M. Thomas re fact depositions re ancillary agreements (.1); emails with J. Allen, M. Thomas, M. Firestein and J. Roche re document production (.2). | 2.30 | 2,300.00 |
| 07/27/16 | MAF | Telephone conference with B. Williamson, P. Young, M. McKane, M. Thomas and S. Dore on deposition preparation issues (.6); research documents for disinterested directors' production concerning ancillary agreements and related preparation of issues outline for B. Williamson (.5); review and analyze disinterested directors' document production issues (.4); telephone conference with J. Roche on document production issues with related research re same (.4); telephone conference with A. Terteryan and J. Roche on production and redaction issues (.3); review redacted documents for accuracy and related conference with J. Roche on same (.4). | 2.60 | 2,665.00 |
| 07/27/16 | LAR | Review emails re expert deposition, supplemental report. | 0.30 | 285.00 |
| 07/27/16 | JLR | Emails with M. Firestein, P. Young and M. Thomas re minutes (.2); review disinterested directors' meeting minutes re possible redactions (.8); emails and conferences with M. Firestein re same (.4). | 1.40 | 1,190.00 |
| 07/28/16 | PJY | Review and analyze supplemental J. Williams expert report (.4); emails with M. Firestein re E-side transaction impact on B. Williamson deposition (.2); conference with B. Williamson, M. McKane and M. Thomas re preparation for same (.2); emails with M. Thomas and M. Firestein re same (.2); emails with M. Thomas, M. Firestein and L. Rappaport re expert deposition of J. Williams (.2); review and analyze email from S. Pritchett re preparation for 7/29 expert deposition of D. Ying (.1). | 1.30 | 1,300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 23**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/28/16 | MAF | Attend deposition of Jack Williams (1.2); prepare memo on document production for preparation of B. Williamson (.2); conference with L. Rappaport on results of deposition (.2); review and prepare correspondence to Kirkland on redaction and production of minutes (.2); review materials for D. Ying deposition (.3); telephone conference with A. Terteryan re document production issues (.1); prepare deposition preparation materials for B. Williamson (1.0); review J. Williams' transcript (.5); prepare memo on J. Williams deposition results (.2); telephone conference with L. Rappaport on supplemental expert report by AST (.2). | 4.10 | 4,202.50 |
| 07/28/16 | LAR | Conference with M. Firestein re supplemental expert report of J. Williams, J. Williams expert deposition (.2); attend portion of J. Williams' expert deposition (2.4); conference with M. Firestein re deposition testimony (.1); emails, conference with M. Firestein re deposition transcript, testimony (.2). | 2.90 | 2,755.00 |
| 07/28/16 | JLR | Analyze EFH disinterested directors' documents for production and email with A. Terteryan re same (.5); emails and conference with M. Firestein re same (.2); emails with M. Su re binder for B. Williamson deposition preparation (.2); review and manage additional document production re expert rebuttal (.3). | 1.20 | 1,020.00 |
| 07/29/16 | MKT | Emails and conferences with M. Firestein re B. Williamson deposition (.6); review materials produced in discovery (.9); review J. Williams deposition transcript (1.1); telephonic attendance at J. Stuart deposition (2.5). | 5.10 | 6,120.00 |
| 07/29/16 | PJY | Prepare for and participate in portions of expert deposition of D. Ying (1.5); briefly review and analyze transcript from 7/28 expert deposition of J. Williams (.6); emails with M. Thomas, M. Firestein and L. Rappaport re same, disinterested director document production (.1); emails with M. Firestein re B. Williamson deposition preparation (.1); prepare for and participate in portions of expert deposition of J. Stuart (2.5); office conference with M. Thomas re same (.1); review and analyze disinterested director document production (.2); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1). | 5.20 | 5,200.00 |
| 07/29/16 | MAF | Attend deposition of D. Ying (1.5); review and prepare multiple correspondence to A. Terteryan on document production of disinterested directors minutes (.6); attend deposition of J. Stuart (2.5); review Stuart reports for deposition (.2); multiple conferences with J. Roche on document production issues (.4); review rough transcript of J. Stuart deposition (.3); review redacted minutes for production purposes and related telephone conferences with J. Roche and preparation of strategic correspondence on same (.8); prepare preparatory materials for deposition of B. Williamson (.3). | 6.60 | 6,765.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 24**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/29/16 | LAR | Telephonically attend portion of D. Ying deposition (.6); emails with M. Firestein re same (.2). | 0.80 | 760.00 |
| 07/29/16 | JLR | Emails and conferences with C. Bowman and R. Schultz re board minutes, presentations (.4); conferences with M. Su re binder re same (.1); conferences with L. Rappaport re materials for direct and deposition preparation (.1); manage assembly and preparation of EFH disinterested directors' materials for production (1.2); emails and conference with M. Firestein re same (.2). | 2.00 | 1,700.00 |
| 07/30/16 | MKT | Review documents produced by disinterested directors. | 0.90 | 1,080.00 |
| 07/30/16 | PJY | Review and analyze TCEH disinterested manager's T-side plan document production (.3); emails with M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze email from A. Terteryan re T-side plan fact depositions (.1). | 0.50 | 500.00 |
| 07/30/16 | MAF | Review debtor document production for impact on deposition preparation (.5); research and prepare deposition preparation materials for B. Williamson (.6); review TCEH production for B. Williamson preparation issues (.5); review and prepare correspondence to A. Terteryan on document production issues (.2). | 1.80 | 1,845.00 |
| 07/31/16 | PJY | Email to S. Ding re 8/2 P. Keglevic deposition (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1). | 0.20 | 200.00 |
| 07/31/16 | MAF | Further review and analyze TCEH document production and related preparation for B. Williamson preparation session. | 1.00 | 1,025.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 16.50 | 950.00 | 15,675.00 |
| MARK K. THOMAS | 37.50 | 1,200.00 | 45,000.00 |
| MICHAEL A. FIRESTEIN | 50.30 | 1,025.00 | 51,557.50 |
| PETER J. YOUNG | 29.50 | 1,000.00 | 29,500.00 |
| **Total For Partner** | **133.80** | | **141,732.50** |
| | | | |
| COURTNEY M. BOWMAN | 2.50 | 575.00 | 1,437.50 |
| JENNIFER L. ROCHE | 11.80 | 850.00 | 10,030.00 |
| **Total For Associate** | **14.30** | | **11,467.50** |
| | | | |
| JOHANNA K. PITCAIRN | 0.10 | 350.00 | 35.00 |
| **Total For Prac. Support** | **0.10** | | **35.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **148.20** | **$** | **153,235.00** |
| **Total this Matter** | | **$** | **153,235.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 25**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/05/16 | JZ | Prepare SOLIC fee application and certificates from docket (.4); email P. Hogan re same (.1); prepare Proskauer certificate of no objection (.5). | 1.00 | 825.00 |
| 07/11/16 | PJY | Office conference and emails with M. Reetz re application of fourth interim fee application holdback amount. | 0.10 | 100.00 |
| 07/11/16 | JZ | Review certificates of no objection re SOLIC (.2); email P. Hogan re same (.1). | 0.30 | 247.50 |
| 07/12/16 | PJY | Draft, review and revise August budget and staffing plan (.4); office conference with M. Thomas re same (.1). | 0.50 | 500.00 |
| 07/13/16 | PJY | Emails with M. Ellis and M. Reetz re June fee invoice, preparation of June fee statement. | 0.20 | 200.00 |
| 07/14/16 | MKT | Conference with P. Young re August fee budget and fee budget for balance of 2016 and first quarter of 2017. | 0.30 | 360.00 |
| 07/14/16 | PJY | Draft, review and revise August budget and staffing plan (.8); office conference with M. Thomas re same, E-side professional fees estimate (.2). | 1.00 | 1,000.00 |
| 07/15/16 | PJY | Draft, review and revise August budget and staffing plan (.6); emails with M. Reetz re same (.1); emails to C. Gooch and G. Moor re same (.1); draft summary of same for fee committee (.1); email to R. Gitlin re same (.1); review and revise June invoice in preparation for preparation of monthly fee statement (.8); office conference with M. Reetz re same (.1). | 1.90 | 1,900.00 |
| 07/18/16 | PJY | Review and revise June invoice in preparation for preparation of monthly fee statement (1.6); office conference with M. Reetz re same (.2). | 1.80 | 1,800.00 |
| 07/19/16 | PJY | Review and analyze CNO re May fee statement, form invoice to client (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |
| 07/19/16 | JZ | Review and revise certificate of no objection (.3), email P. Young re same (.1). | 0.40 | 330.00 |
| 07/20/16 | PJY | Emails with M. Reetz re June invoice. | 0.10 | 100.00 |
| 07/21/16 | PJY | Further review and revise June invoice in preparation for preparation of monthly fee statement (.9); office conference and emails with M. Reetz re same (.1); review and analyze correspondence with D. Klauder re CNO re May fee statement (.1); review and analyze correspondence to G. Moor and C. Gooch re May fee invoice (.1). | 1.20 | 1,200.00 |
| 07/21/16 | JZ | Email D. Klauder re certificate of no objection. | 0.10 | 82.50 |
| 07/25/16 | JZ | Review SOLIC CNO (.2); email D. Klauder re same (.1); draft fee statement (2.2); email P. Young re same (.1). | 2.60 | 2,145.00 |
| 07/26/16 | PJY | Review and analyze draft June monthly fee statement (.3); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and A. Huber re same (.1); review and analyze correspondence to G. Moor and C. Gooch re same (.1). | 0.60 | 600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 26**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/26/16 | JZ | Email P. Young re fee statement (.1); prepare exhibits for filing (.9). | 1.00 | 825.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,200.00 | 360.00 |
| PETER J. YOUNG | 7.60 | 1,000.00 | 7,600.00 |
| **Total For Partner** | **7.90** | | **7,960.00** |
| JARED ZAJAC | 5.40 | 825.00 | 4,455.00 |
| **Total For Associate** | **5.40** | | **4,455.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **13.30** | **$** | **12,415.00** |
| **Total this Matter** | | **$** | **12,415.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 15, 2016**
**Invoice No. 161500836**                                                     **Page 27**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/16 | PJY | Emails to M. Thomas re EFIH DIP loan refinance (.1); review and analyze notes and correspondence re same (.4). | 0.50 | 500.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.50 | 1,000.00 | 500.00 |
| **Total For Partner** | **0.50** | | **500.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.50** | **$** | **500.00** |
| **Total this Matter** | | **$** | **500.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         **August 15, 2016**
**Invoice No. 161500836**                                                **Page 28**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/20/16 | MKT | Prepare for and attend court hearing. | 2.20 | 2,640.00 |
| 07/20/16 | MAF | Prepare and attend pre-trial hearing and hearing on mediation motion. | 1.80 | 1,845.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 2.20 | 1,200.00 | 2,640.00 |
| MICHAEL A. FIRESTEIN | 1.80 | 1,025.00 | 1,845.00 |
| **Total For Partner** | **4.00** | | **4,485.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.00** | **$** | **4,485.00** |
| **Total this Matter** | | **$** | **4,485.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 29**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/11/16 | PJY | Review and analyze EECI historic asbestos reserve calculation (.3); review and analyze documents re asbestos claims against E-side debtors (1.8). | 2.10 | 2,100.00 |
| 07/12/16 | PJY | Review and analyze claimant's court filing (.1); review and analyze documents re asbestos claims against E-side debtors (1.4). | 1.50 | 1,500.00 |
| 07/13/16 | PJY | Review and analyze documents re asbestos claims (E-side historic settlement analyses, pending claims analysis, historic liability report and workers compensation policies report, stock and asset purchase agreements, historic corporate documents, historic litigation settlement documents). | 3.10 | 3,100.00 |
| 07/15/16 | PJY | Review and analyze documents re asbestos claims (historic litigation documents). | 1.40 | 1,400.00 |
| 07/15/16 | JZ | Review files re outstanding claims (.3); email P. Kenealy re same (.2). | 0.50 | 412.50 |
| 07/19/16 | PJY | Review and analyze documents re asbestos claims (1.8); telephone conference and emails with M. Esser and A. Yenamandra re intercompany claim (.5); conference with M. Thomas re same (.6); emails with M. Cumbee and M. Thomas re same (.1). | 3.00 | 3,000.00 |
| 07/20/16 | PJY | Emails with M. Cumbee and M. Thomas re intercompany claim. | 0.20 | 200.00 |
| 07/21/16 | PJY | Review and analyze documents re asbestos claims (.9); review and analyze analyses of intercompany claims (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); emails with J. Zajac re resolutions of certain pending claims objections (.1). | 1.80 | 1,800.00 |
| 07/21/16 | JZ | Review Reddy Ice reconciliation (.2) and email P. Ward re summary of same (.2); review resolution list and analyze needed materials re outstanding claims (.5); email P. Kinealy re same (.1); update claims chart (.4); email P. Young re claims (.1); review omnibus settlement order (.2); draft settlement notice (2.8). | 4.50 | 3,712.50 |
| 07/22/16 | PJY | Telephone conference and emails with R. Nowitz re analyses of intercompany claims (.3); review and analyze historical asbestos plaintiffs' alter ego complaint (.3); emails with M. Thomas re same (.1). | 0.70 | 700.00 |
| 07/24/16 | PJY | Emails with M. Thomas re historical asbestos plaintiffs' alter ego complaint. | 0.10 | 100.00 |
| 07/25/16 | PJY | Review and analyze responses to bidder's questions to company re supplemental asbestos claims bar date, supplemental bar date notice parties (.3); emails with J. Cohn-Connor, K. Morris, V. Nunn and M. Thomas re EPA settlement (.1). | 0.40 | 400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
**Invoice No. 161500836**                                          **Page 30**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/26/16 | PJY | Emails with J. Cohn-Connor, K. Morris, V. Nunn and M. Thomas re EPA settlement (.2); prepare for and participate on telephone conference with J. Cohn-Connor re same (.4); review and analyze documents, notes and correspondence re same (.9); review and analyze debtors' motion for contested pro se claims procedures order (.2). | 1.70 | 1,700.00 |
| 07/27/16 | PJY | Emails with J. Cohn-Connor and M. Ellis re EPA settlement. | 0.10 | 100.00 |
| 07/28/16 | PJY | Review and analyze form of EPA settlement (.4); emails with J. Cohn-Connor re same (.1). | 0.50 | 500.00 |
| 07/29/16 | PJY | Telephone conference with M. Thomas re correspondence with J. Cohn-Connor re EPA settlement (.2); review and analyze notice of same (.4). | 0.60 | 600.00 |
| 07/29/16 | MAF | Review EPA settlement materials. | 0.20 | 205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 17.20 | 1,000.00 | 17,200.00 |
| **Total For Partner** | **17.40** | | **17,405.00** |
| | | | |
| JARED ZAJAC | 5.00 | 825.00 | 4,125.00 |
| **Total For Associate** | **5.00** | | **4,125.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **22.40** | **$** | **21,530.00** |
| **Total this Matter** | | **$** | **21,530.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
Invoice No. 161500836                                                      Page 31

**NON-WORKING TRAVEL**
Client/Matter No. 26969.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/06/16 | PJY | Travel to Los Angeles, CA to prepare for and meet with M. Firestein and L. Rappaport re T-side and E-side plan litigation strategy. | 5.50 | 5,500.00 |
| 07/09/16 | PJY | Travel to Chicago, IL following meetings with M. Firestein, L. Rappaport and J. Roche re T-side and E-side plan litigation strategy. | 5.00 | 5,000.00 |
| 07/19/16 | MKT | Travel to Philadelphia (plane cancellation and delays) for 7/20 court hearing. | 6.50 | 7,800.00 |
| 07/19/16 | PJY | Travel to Philadelphia, PA to prepare for 7/20 hearing. | 4.40 | 4,400.00 |
| 07/20/16 | MKT | Travel from Philadelphia to Wilmington for court (.7) and from Wilmington back to Chicago after court (5.5). | 6.20 | 7,440.00 |
| 07/20/16 | PJY | Travel to Wilmington, DE to prepare and appear for client at hearing (.8); return to Chicago, IL following same (4.7). | 5.50 | 5,500.00 |
| 07/27/16 | MKT | Travel to Dallas for board meetings (extensive weather delays). | 8.00 | 9,600.00 |
| 07/27/16 | PJY | Travel to Dallas, TX to prepare for and participate in 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 4.50 | 4,500.00 |
| 07/28/16 | MKT | Return to Chicago after board meetings (extensive weather delays). | 7.50 | 9,000.00 |
| 07/28/16 | PJY | Travel to Chicago, IL following joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 4.70 | 4,700.00 |
| 07/30/16 | MKT | Travel to New York for depositions. | 4.50 | 5,400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 32.70 | 1,200.00 | 39,240.00 |
| PETER J. YOUNG | 29.60 | 1,000.00 | 29,600.00 |
| **Total For Partner** | **62.30** | | **68,840.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **62.30** | **$** | **68,840.00** |
| Less 50% Non-Working Travel | | | (34,420.00) |
| **Total this Matter** | | **$** | **34,420.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                August 15, 2016
Invoice No. 161500836                                                          Page 32

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/16 | MKT | Review and respond to emails from creditors re plan status. | 0.30 | 360.00 |
| 07/01/16 | PJY | Telephone conference and emails with A. Yenamandra re tax matters agreement, interim transition services agreement and separation agreement (.4); review and analyze diligence requested by bidder posted to debtors' data room (.4). | 0.80 | 800.00 |
| 07/04/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room (.5); review and analyze draft split participant agreement (.8); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 1.50 | 1,500.00 |
| 07/05/16 | ASR | Emails with P. Young re split participation agreement (.1); review same (.4); emails with D. Myers re same (.1); conference call with P. Young and D. Myers re same (.3); conference with D. Myers re considerations relating to same (.3). | 1.20 | 1,560.00 |
| 07/05/16 | MKT | Emails to and from co-CRO and P. Young and participate in call on plan issues (.7); review and analyze issues relating to plan and transaction (.6); review and respond to emails from creditor counsel re plan issues (.3); consider and prepare letter to clients re plan issues (.7); conferences with P. Young re plan issues (.6); participate in calls re transaction issues (2.7). | 5.60 | 6,720.00 |
| 07/05/16 | PJY | Research, draft, review and revise issues list memorandum (1.7); emails with M. Thomas re same (.1); telephone conference and emails with S. Dore and M. Thomas re catch-up (.7); preparatory telephone conference with M. Thomas re same (.4); review and analyze diligence requested by bidder posted to debtors' data room (.8); emails with creditor's counsel and M. Thomas re plan litigation, 7/6 telephone conference re same (.2); prepare for and participate on telephone conferences and emails with debtors', disinterested directors' / managers', Oncor's and bidder's counsel re transaction issues, issues list, documents (5.7); review and analyze issues list re split participant agreement (.2); telephone conference with A. Rattner and D. Myers re split participant agreement (.3); review and analyze 7/5 NOL at emergence analysis (.2). | 10.30 | 10,300.00 |
| 07/05/16 | DIG | Participate in conference calls with debtors', disinterested directors', managers', Oncor's and bidder's counsel re re split plan agreement and asbestos (4.3); emails with P. Young and A. Rattner re same (.4). | 4.70 | 4,935.00 |
| 07/05/16 | MAF | Review multiple new diligence documents re plan. | 0.50 | 512.50 |
| 07/05/16 | MEE | Prepare for and participate in conference call with debtors', disinterested directors', managers' and bidder's counsel re asbestos claims. | 0.50 | 462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/05/16 | KD | Emails with D. Ganitsky, M. Ellis and Kirkland team re transaction status, documents (1.1); prepare for and participate in multiple all-hands calls re remaining deal issues (2.7). | 3.80 | 3,135.00 |
| 07/05/16 | DAM | Confer with client re split participant agreement review (.3); email correspondence with A. Rattner re same (.2); telephone conference with A. Rattner and P. Young re same (.3); conference with A. Rattner re same (.2). | 1.00 | 850.00 |
| 07/06/16 | MKT | Prepare for and participate in call with clients re plan issues and status (1.3); analyze potential transaction structures (.7); prepare for and participate in settlement call with creditor's counsel (1.2). | 3.20 | 3,840.00 |
| 07/06/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room (.5); telephone conference with R. Pedone, E. Schneider and M. Thomas re transaction issues (.8); follow-up office conference with M. Thomas re same (.2); prepare for and participate on telephone conferences and emails with debtors', disinterested directors' / managers' and bidder's counsel re transaction issues, issues lists, documents (1.8); review and analyze draft transition services agreement (.5); emails with debtors' and disinterested directors' / managers' counsel re same (.1); telephone conference with D. Ganitsky and M. Ellis re negotiations re transaction documents (.4); emails with D. Ganitsky re same (.1). | 4.40 | 4,400.00 |
| 07/06/16 | DIG | Review transition services agreement (.7); participate in portions of call with debtors', disinterested directors', managers' and bidder's counsel re transition services agreement and separation agreement (1.1); call with V. Nunn re ancillary agreements (.4); calls with P. Young and various discussions with M. Ellis and K. Dogra re same (.6). | 2.80 | 2,940.00 |
| 07/06/16 | MAF | Review new diligence documents and impact on plan (.3); telephone conference with M. Thomas, P. Young and L. Rappaport on plan strategy issues (.4); conference with L. Rappaport on Next Era TMA issues (.2); conference with L. Rappaport and J. Roche on plan strategy for trial (.2). | 1.10 | 1,127.50 |
| 07/06/16 | LAR | Conference with M. Thomas, P. Young and M. Firestein re strategy (.4); conference with M. Firestein re same (.1). | 0.50 | 475.00 |
| 07/06/16 | MEE | Prepare for and participate in conference call with V. Nunn re ancillary agreements (.3); conference call with P. Young and D. Ganitsky re status (.2). | 0.50 | 462.50 |
| 07/06/16 | KD | Prepare for and participate in all-hands conference call re tax matters agreement (1.1); review draft transition services agreement (.7); conference call with V. Nunn re status of ancillary agreements and open issues (.3); prepare for and participate in all-hands conference call re transition services agreement and separation agreement (2.4). | 4.50 | 3,712.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **August 15, 2016**
**Invoice No. 161500836**                                           **Page 34**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/07/16 | JJM | Conference with N. Luria re plan, tax and services split status, strategy (.5); emails with P. Young re same (.1)(.1)(.1). | 0.80 | 960.00 |
| 07/07/16 | MKT | Review latest draft plan support agreement. | 1.20 | 1,440.00 |
| 07/07/16 | PJY | Review and analyze TCEH unsecured notes indenture trustee's amended notice of intent to participate in disclosure statement and confirmation proceedings (.1); prepare for and participate on telephone conferences and emails with debtors', disinterested directors' / managers' and bidder's counsel re transaction issues, documents (4.3); telephone conference with N. Luria re transaction status, update (.3); review and analyze diligence requested by bidder posted to debtors' data room (.8); emails with M. Thomas and J. Marwil re same (.2). | 5.70 | 5,700.00 |
| 07/07/16 | DIG | Participate in portions of calls with debtors', disinterested directors', managers', Oncor's and bidder's counsel re PSA and split participant agreement (1.8); emails with P. Young and J. Allen re same (.3). | 2.10 | 2,205.00 |
| 07/07/16 | MAF | Review new bankruptcy pleadings re plan issues. | 0.20 | 205.00 |
| 07/07/16 | KD | Conferences with Proskauer team re secondary transaction documents (.5); conference with debtors', disinterested directors', managers', Oncor's and bidder's counsel re ancillary agreements (1.3). | 1.80 | 1,485.00 |
| 07/08/16 | PJY | Office conference and emails with M. Firestein re 6/16 T-side disclosure statement hearing (.3); review and analyze portions of transcript of same (.6); plan, review and analyze T-side and E-side plan litigation strategy (2.8); review and analyze certification of counsel re supplement to plan confirmation / disclosure statement approval scheduling order, notice and report re same (.4). | 4.10 | 4,100.00 |
| 07/08/16 | DIG | Emails with Kirkland re transaction status, ancillary agreements. | 0.30 | 315.00 |
| 07/08/16 | MAF | Conference with P. Young on plan strategy including all aspects of same (.3); review scheduling order for relevant deadlines (.2); review supplement filed by debtors on E-Side issues (.2). | 0.70 | 717.50 |
| 07/08/16 | LAR | Review supplement to plan confirmation, disclosure statement approval scheduling order (.2); conference with M. Firestein re E-side plan, hearing schedule (.2). | 0.40 | 380.00 |
| 07/09/16 | PJY | Emails to M. Thomas re follow-up from 7/6 telephone conference with R. Pedone and E. Schneider re transaction issues. | 0.10 | 100.00 |
| 07/11/16 | MKT | Review mediation motion and motion to shorten time for hearing on same (.6); analyze same (.3); review and respond to emails from P. Young and M. Firestein re same (.6). | 1.50 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2016**
Invoice No. 161500836                                                    **Page 35**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/11/16 | PJY | Telephone conference with D. Ganitsky re transaction status, open matters (.3); telephone conference with J. Allen re same (.4); telephone conference with D. Klauder re same (.2); review and analyze diligence requested by bidder posted to debtors' data room (1.5); review and analyze entered supplemental order to plan confirmation / disclosure statement approval scheduling order (.1); emails with D. Myers re split participant agreement (.1); review and analyze Contrarian's motion to compel mediation of certain T-side plan confirmation disputes, motion to shorten notice of hearing re same (.4); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2). | 3.20 | 3,200.00 |
| 07/11/16 | DIG | Review current draft of transition services agreement, separation agreement and TMA issues list (1.0); calls with P. Young re same, transaction status (.3); emails with Kirkland re transaction status, ancillary documents (.2). | 1.50 | 1,575.00 |
| 07/11/16 | MAF | Review and evaluate new diligence documents for impact on trial (.3); review order on scheduling issues (.3); conference with L. Rappaport on strategy (.1); prepare memo to P. Young on plan tactics at trial (.3); prepare multiple correspondence to M. McKane on preliminary witness and trial testimony issues (.8); review motion for mediation and related preparation of memo re same (.4). | 2.20 | 2,255.00 |
| 07/11/16 | LAR | Emails with M. Firestein, M. Thomas and M. McKane re designation of potential trial witnesses, strategy (.2); review Contrarian motion to compel mediation, shorten time for hearing thereon (.3); conference with M. Firestein re Contrarian motion, schedule (.2); conference with M. Firestein re conference with M. McKane, designation of B. Williamson as a potential witness (.2). | 0.90 | 855.00 |
| 07/11/16 | MEE | Telephone conference with D. Ganitsky and K. Dogra re status. | 0.20 | 185.00 |
| 07/11/16 | KD | Review and analyze updated ancillary agreements and related discussions with D. Ganitsky and M. Ellis re same. | 0.50 | 412.50 |
| 07/11/16 | DAM | Review split participant agreement in connection with potential EFH liability analysis (1.1); conduct research re requirements for multiple employer welfare arrangements (1.0); email correspondence with A. Rattner re split participation agreement (.2). | 2.30 | 1,955.00 |
| 07/12/16 | JJM | Conference with P. Young re T-side plan confirmation update, bid update. | 0.20 | 240.00 |
| 07/12/16 | MKT | Calls, conferences and emails with M. Firestein re trial and discovery issues (1.8); call with D. Ganitsky and P. Young re ancillary documents (.5); call with M. McKane re trial issues (.6); call with M. Kieselstein re plan process issues (.4); review memo from P. Young re plan issues (.6). | 3.90 | 4,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
Invoice No. 161500836                                               **Page 36**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/16 | PJY | Telephone conference with D. Ganitsky and M. Ellis re transaction documents, call with Kirkland re same (.2); telephone conference and emails with M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.6); review and analyze reports re Contrarian's motion to compel mediation of certain T-side plan confirmation disputes, motion to shorten notice of hearing re same (.3); review and analyze entered order granting motion to shorten notice of hearing re Contrarian's motion to compel mediation of certain T-side plan confirmation disputes (.2); office conferences (several) with M. Thomas re same, T-side plan confirmation initial pretrial conference, tax issues re alternative plans (.6); office conference with J. Marwil re transaction status, open matters (.2); prepare for 7/20 T-side plan confirmation initial pretrial conference (.5). | 2.60 | 2,600.00 |
| 07/12/16 | DIG | Call with Kirkland M&A team re next steps (.4); calls with P. Young and M. Thomas and conferences with K. Dogra and M. Ellis re transaction documents (.6). | 1.00 | 1,050.00 |
| 07/12/16 | MAF | Prepare multiple strategic memos on plan trial strategy and witnesses (.8); telephone conference with M. Thomas on plan strategy (.2); various telephone conferences re plan strategy with M. McKane (.8); telephone conference with M. Thomas, P. Young and L. Rappaport on plan trial strategy (.3); review court order and preparation of related correspondence (.1); conference call with M. Thomas, M. McKane and L. Rappaport on trial strategy (.5). | 2.70 | 2,767.50 |
| 07/12/16 | LAR | Conference call with M. Thomas, P. Young and M. Firestein re strategy (.3); conference call with M. McKane, M. Thomas and M. Firestein re hearing, testimony, strategy (.4); conference with M. Thomas and M. Firestein re strategy (.2); review numerous emails from M. Thomas, M. Firestein and M. McKane re strategy, witnesses for T-side plan confirmation hearing, board of directors presentation and approval (.3); conference with M. Firestein re confirmation hearing, preparation, witnesses (.2). | 1.40 | 1,330.00 |
| 07/12/16 | MEE | Conference calls with D. Ganitsky, K. Dogra and Kirkland M&A team re ancillary agreements (.3) and D. Ganitsky, K. Dogra, M. Thomas and P. Young re status (.3). | 0.60 | 555.00 |
| 07/12/16 | KD | Conferences with Kirkland M&A team and M. Thomas, P. Young, D. Ganitsky and M. Ellis re ancillary agreements. | 1.20 | 990.00 |
| 07/13/16 | MKT | Review current draft transition services agreement (1.2) and TMA (.9). | 2.10 | 2,520.00 |

**ENERGY FUTURE HOLDINGS CORP.**                     August 15, 2016
Invoice No. 161500836                                          Page 37

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/16 | PJY | Review and analyze creditors' T-side plan settlement term sheet and correspondence re same (.2); emails with M. Thomas re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Contrarian's motion to compel mediation of certain T-side plan confirmation disputes, transactions status, 7/14 call to discuss same (.3); review and analyze draft interim transition services agreement (TEX Operations Co. / EFH), comparison to draft version between bidder and TEX Operations Co. (.9); emails with M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.2). | 1.80 | 1,800.00 |
| 07/13/16 | DIG | Review interim transition services agreement and comparison of same to post-closing transition services agreement (.8); emails with Kirkland M&A team and M. Thomas, P. Young, M. Ellis and K. Dogra re same (.3). | 1.10 | 1,155.00 |
| 07/13/16 | MAF | Prepare correspondence to M. McKane on plan trial issues (.2); various telephone conferences with M. Thomas on plan strategy and witness preparation issues (.6); review agenda for 7/15 hearing for impact on disinterested directors (.2); attend conference call with M. Thomas, B. Williamson, M. McKane and S. Dore on plan trial strategy and execution (.9); research and prepare correspondence and memo on tax agreements (.4); review pre-trial meet and confer materials (.3); review deck to disinterested directors re ancillary agreements (.2); review preliminary witness and exhibit list of multiple parties (.5); conference with J. Roche on exhibit list review for disinterested directors use (.2). | 3.50 | 3,587.50 |
| 07/13/16 | LAR | Conference with M. Firestein and M. Thomas re plan confirmation, hearing, witness preparation, strategy (.3); conference call with B. Williamson, M. Firestein, M. Thomas, M. McKane and S. Dore re plan confirmation, hearing, witness preparation, strategy (.5); review emails from M. McKane and T. Goren re meet and confer re confirmation hearing (.1); review objectors' preliminary witness and exhibit lists (.2); conference and email M. Firestein re witness lists (.2). | 1.30 | 1,235.00 |
| 07/13/16 | MEE | Review interim transition services agreement (1.0) and compare against NextEra transition services agreement (.3). | 1.30 | 1,202.50 |
| 07/13/16 | JLR | Conference with M. Firestein re case / strategy and preparation for trial (.2); conference with R. Schultz re analysis of exhibits / exhibit lists (.3). | 0.50 | 425.00 |
| 07/13/16 | KD | Review draft ancillary agreement. | 1.00 | 825.00 |
| 07/13/16 | RHS | Review and summarize exhibits for J. Roche. | 0.30 | 139.50 |
| 07/14/16 | ASR | Telephone conference with D. Myers re analysis of split participation agreement, pension and MEWA issues. | 0.30 | 390.00 |
| 07/14/16 | MKT | Call with J. Alderstein re potential settlement discussions (.3); consider implications of same (.3); review latest draft of transition services agreement and participate in call with D. Ganitsky and M. Ellis re same (1.8); call with C. Husnick re plan issues and process (.3). | 2.70 | 3,240.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                       **Page 38**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/14/16 | PJY | Emails with D. Ganitsky, M. Ellis and K. Dogra re draft interim transition services agreement (TEX Operations Co./EFH), call with Kirkland to discuss same (.1); office conference with M. Thomas re same (.2); telephone conference with D. Ganitsky and K. Dogra re same (.3); telephone conference with K. Morris, V. Nunn, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.5); review and analyze diligence requested by bidder posted to debtors' data room (.7); emails with R. Nowitz re T-side plan settlement term sheet (.1); review and analyze documents re element of same (.6); prepare for and participate on telephone conference with R. Nowitz re transaction status, open matters (.9); emails with A. Rattner, D. Ganitsky and D. Myers re schedules to split participant agreement (.1). | 3.50 | 3,500.00 |
| 07/14/16 | DIG | Further review and analyze transition services agreement (.6); meet with M. Ellis and K. Dogra to discuss same (.4); calls with P. Young and M. Thomas re same (.5); call with Kirkland M&A team and counsel for TCEH secured creditors group re same (1.3). | 2.80 | 2,940.00 |
| 07/14/16 | MAF | Prepare for and attend meet and confer on pre-trial issues (.6); telephone conference with M. Thomas on trial strategy (.2); telephone conference with M. Thomas and P. Young on negotiation of plan issues (.5); review new diligence documents on litigation on E-side (.3); review new plan-related pleadings (.2); research mediation briefing issues (.3); conference with J. Roche on exhibit review for trial (.2). | 2.30 | 2,357.50 |
| 07/14/16 | LAR | Participate in telephonic pre-trial conference meeting of counsel led by M. McKane (.5); conference with M. Thomas, M. Firestein and P. Young re pre-trial, hearing, testimony, preparation (.5). | 1.00 | 950.00 |
| 07/14/16 | MEE | Meet with D. Ganitsky and K. Dogra re interim transaction services agreement (.4); conference call with D. Ganitsky, K. Dogra, M. Thomas, P. Young and Kirkland M&A team re same (1.4); review revised interim transition services agreement and comments to same (.4). | 2.20 | 2,035.00 |
| 07/14/16 | JLR | Conference with M. Firestein re debtors' exhibit list (.2); review exhibit list and identify potential exhibits for review / collection (.3); email with C. Bowman re same (.1); conference with R. Schultz re same (.1). | 0.70 | 595.00 |
| 07/14/16 | KD | Review draft interim transition services agreement prepared by Kirkland (.5); conferences with D. Ganitsky, M. Ellis and P. Young re proposed draft transition services agreement (1.0); conference with Kirkland M&A team re same (1.3); prepare internal draft comments to transition services agreement (1.0). | 3.80 | 3,135.00 |
| 07/14/16 | RHS | Review and summarize exhibits for J. Roche. | 1.00 | 465.00 |
| 07/14/16 | DAM | Review and provide comments on split participant agreement (1.3); email correspondence with P. Young re same (.2). | 1.50 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/15/16 | MKT | Review transaction documents from bidder (2.6); review latest draft transition services agreement (1.0); conference with P. Young re same (.4); call with R. Levin re plan issues (.3); conferences with P. Young re plan issues (.9); review draft opposition to Contrarian mediation motion (.2) and review emails re same (.2). | 5.60 | 6,720.00 |
| 07/15/16 | PJY | Emails with R. Nowitz re elements of T-side plan settlement term sheet (.1); emails with V. Nunn, A. Rattner and D. Myers re schedules to split participant agreement (.2); briefly review and analyze same (.3); review and analyze markup of interim transition services agreement (.4); emails with M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.1); office conferences (2) with M. Thomas re same, E-side creditors' objections to T-side plan, discussion with R. Levin, open matters, status (1.3); review and analyze diligence requested by bidder posted to debtors' data room (.7); emails with debtors' and disinterested directors' / managers' counsel re bidder's merger agreement, transition services agreement, tax matters agreement and tax side letter (.3); review and analyze current versions of bidder's merger agreement, transition services agreement, tax matters agreement and tax side letter (2.2); review and analyze report re purported E-side creditors' bid (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); review and analyze debtors' draft opposition to Contrarian's motion to compel mediation of certain T-side plan confirmation disputes (.3); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.2). | 6.30 | 6,300.00 |
| 07/15/16 | DIG | Review transition services agreement markup prepared by Proskauer for Kirkland and discuss same with K. Dogra (.5); review bidder's documents including markups of merger agreement and transition services agreement (2.0); correspondence with Kirkland restructuring team, M. Thomas and P. Young re same (.4). | 2.90 | 3,045.00 |
| 07/15/16 | MAF | Review multiple new diligence documents (.3); review opposition to mediation memo and prepare strategic memo on same (.7); review memo on contemplated necessary agreements for plan issues (.2). | 1.20 | 1,230.00 |
| 07/15/16 | LAR | Review draft opposition to Contrarian motion, M. Firestein comments (.3); emails with M. Thomas, P. Young and M. Firestein re restructuring update (.2). | 0.50 | 475.00 |
| 07/15/16 | MEE | Email correspondence with M. Thomas, P. Young, D. Ganitsky and K. Dogra re interim transition services agreement and other ancillary agreements. | 0.30 | 277.50 |
| 07/15/16 | JLR | Review key witness exhibits (.9); email with R. Schultz re same (.1); conference with M. Firestein re hearing / strategy (.2). | 1.20 | 1,020.00 |
| 07/15/16 | KD | Conference with D. Ganitsky re bidder's draft transaction documents. | 0.50 | 412.50 |
| 07/15/16 | RHS | Review exhibits for J. Roche. | 0.20 | 93.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
Invoice No. 161500836                                                          **Page 40**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/16/16 | PJY | Review and analyze latest versions of bidders' merger agreements (1.3); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 1.50 | 1,500.00 |
| 07/16/16 | DIG | Review separation agreement. | 0.80 | 840.00 |
| 07/16/16 | MAF | Review further comments and brief to oppose mediation. | 0.50 | 512.50 |
| 07/16/16 | KD | Review bidder's draft bid agreements. | 3.00 | 2,475.00 |
| 07/17/16 | PJY | Review and analyze latest version of split participant agreement (.6); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 0.80 | 800.00 |
| 07/17/16 | DIG | Review markup of bidder's and NextEra's merger agreements circulated by Kirkland. | 1.30 | 1,365.00 |
| 07/17/16 | MEE | Review and analyze email correspondence re revised transaction documents. | 0.20 | 185.00 |
| 07/18/16 | MKT | Emails with A. Glenn and M. Firestein re mediation motion (.4); call with M. Firestein re same (.3); review joinders to mediation motion (.3); final review of opposition to mediation motion (.2); email to clients re mediation motion (.2); call with client re same (.2); review and markup transaction documents relating to potential E-side plan and ancillary agreements relating to TCEH plan (5.9); call with M. Ellis and P. Young re ancillary agreements (.8). | 8.30 | 9,960.00 |
| 07/18/16 | PJY | Review and analyze draft separation agreement (.8); emails with M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.1); telephone conference with J. Johnson, K. Morris, V. Nunn, M. Thomas, M. Ellis and K. Dogra re same (.5); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re Contrarian's motion to compel mediation of certain T-side plan confirmation disputes (.2); review and analyze EFH notes indenture trustee's, Fidelity's and Fenicle's and Fahy's joinders to same (.3); review and analyze debtors' filed and TCEH first-lien creditors ad hoc committee's objections to same (.4); telephone conferences with M. Thomas re same, ancillary transaction documents, board approval thereof, J. Williams' expert report, question for SOLIC re same, open matters, status (.7); office conference and emails with Z. Zermay re deposition transcript review to prepare for T-side plan confirmation trial (.4); office conferences with M. Thomas re same, draft separation agreement (.4); review and analyze report re bidder's failed merger deal (.1); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.1); review and analyze Hunt entities' amended appeal of PUCT's 3/24 Oncor change-of-control order, PUCT's answer and report re same (.5); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re EFH Corporate Services (.2); review and analyze documents re same (.4); telephone conference with R. Nowitz re same (.4). | 5.50 | 5,500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 41**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/18/16 | DIG | Further review and analyze merger agreements (.6); call with Kirkland M&A team re separation agreement (.8). | 1.40 | 1,470.00 |
| 07/18/16 | CMB | Pull exhibits from debtors' exhibit list and place them in shared drive. | 1.60 | 920.00 |
| 07/18/16 | MAF | Review draft and final versions of opposition to mediation brief (.6); telephone conference with M. Thomas on mediation brief strategy (.3); review new diligence documents for plan issues (.3); review 7/20 hearing agenda (.2); review EFH Corporate Services analysis (.4); review additional briefing on mediation matter (.4). | 2.20 | 2,255.00 |
| 07/18/16 | LAR | Review email from A. Terteryan and debtors revised draft opposition to mediation motion (.2); conference with M. Firestein re conversation with M. Thomas re strategy (.2). | 0.40 | 380.00 |
| 07/18/16 | MEE | Review separation agreement and NextEra comments to same (1.2); telephone conference with K. Dogra re separation agreement (.2); conference call with M. Thomas, P. Young and K. Dogra re same (.5) and telephone conference with D. Ganitsky re same (.1). | 2.00 | 1,850.00 |
| 07/18/16 | KD | Review draft separation agreement (.7); conference with Kirkland M&A team re separation agreement issues (.7); related communications with M. Thomas, P. Young, D. Ganitsky and M. Ellis (.3). | 1.70 | 1,402.50 |
| 07/18/16 | RHS | Collect exhibits for J. Roche. | 0.40 | 186.00 |
| 07/19/16 | MKT | Review and revise letter to court re 7/20 hearing (.2); emails to and from M. McKane and J. Sowa re same (.6); call with M. McKane re same (.3); emails to and from M. Firestein re mediation motion (.3); draft, review and revise memo to D. Ganitsky, M. Ellis, R. Corn, S. Rosow and P. Young re issues relating to plan and transaction documents (2.1); review and respond to emails from recipients of memo re open plan and transaction document issues (.8); conference with P. Young re issues under plan (.6). | 4.90 | 5,880.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  August 15, 2016
Invoice No. 161500836                                                      Page 42

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/16 | PJY | Review and analyze report re debtors' and TCEH first-lien creditors ad hoc committee's objections to Contrarian's motion to compel mediation of certain T-side plan confirmation disputes (.1); emails with M. Thomas and M. Firestein re correspondence with Contrarian re mediation motion (.1); review and analyze diligence requested by bidder posted to debtors' data room (1.7); emails with M. Thomas, A. Rattner, S. Rosow, R. Corn, G. Silber, D. Ganitsky, M. Ellis, K. Dogra and M. Firestein re merger agreement and ancillary transaction documents, correspondence with M. McKane re ancillary transaction documents (1.1); review and analyze plan and draft PSA re certain provisions of merger agreement (.8); review and analyze letter from M. McKane to court in contemplation of 7/20 initial pre-trial conference re status of logistics and scheduling in connection with T-side plan confirmation proceedings (.2); review and analyze proposed supplement to T-side plan confirmation scheduling order (.2); emails with counsel for parties in interest re same (.1); prepare for 7/20 hearing (.4); review and analyze revised merger agreement (.5); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 5.30 | 5,300.00 |
| 07/19/16 | DIG | Review and analyze issues raised by M. Thomas re merger agreement. | 1.60 | 1,680.00 |
| 07/19/16 | MAF | Review multiple due diligence documents re various contract issues at EFH (.4); review and prepare multiple correspondence on strategy for plan issues (.2); review status update letter with related preparation of correspondence on same and review a final version of letter (.4); review further materials for pre-trial conference (.2). | 1.20 | 1,230.00 |
| 07/19/16 | LAR | Review draft status update letter to Judge Sontchi (.2); conference with M. Firestein re plan hearing, trial (.2); email and conference with M. Firestein re trial preparation (.2). | 0.60 | 570.00 |
| 07/19/16 | MEE | Review NextEra merger agreement (1.0) and email correspondence with M. Thomas re same (.7); email correspondence with A. Rattner re split participation agreement (.2). attention to email correspondence re tax matters (.1). | 2.00 | 1,850.00 |
| 07/19/16 | JLR | Review and analyze select plan hearing exhibits. | 0.70 | 595.00 |
| 07/19/16 | KD | Review NextEra draft merger agreement (.7); communications with M. Ellis, D. Ganitsky and P. Young re merger agreement issues (.3); communications with Kirkland M&A team re merger agreement and other issues relevant to disinterested directors (.3). | 1.30 | 1,072.50 |
| 07/20/16 | MKT | Review documents in advance of call with bidder (.3); participate in call to discuss documents (1.1). | 1.40 | 1,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      August 15, 2016
Invoice No. 161500836                                                             Page 43

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/16 | PJY | Emails with M. Thomas, D. Ganitsky, M. Ellis, K. Dogra, S. Rosow, R. Corn and G. Silber re status of ancillary transaction documents, merger agreement discussion with Kirkland, merger agreement (.4); review and analyze email from S. Dore re same (.1); review and analyze reports re outcomes of hearing, including initial pre-trial conference re T-side plan confirmation trial (.2); emails with M. Firestein re same (.1); conference and emails with D. Klauder re same (.3); review and analyze revised separation agreement (two versions) (.5); emails with debtors' and disinterested directors' / managers' counsel re same (.1); review and analyze plan provision re transfer to RTECH (.4); emails with M. Thomas re same (.1); review and analyze further revised proposed second supplement to T-side plan confirmation scheduling order (two versions), certification of counsel re same (.3); emails with counsel for parties in interest re same (.1); review and analyze revised merger agreement (.5); review and analyze diligence requested by bidder posted to debtors' data room (.4); review and analyze order denying Contrarian's mediation motion (.1). | 3.60 | 3,600.00 |
| 07/20/16 | DIG | Call with Kirkland M&A team re status and merger agreement as well as ancillaries (1.0); participate in part of call re separation agreement (1.2); internal correspondence with M. Ellis, P. Young, M. Thomas and K. Dogra re ancillary documents (.5). | 2.70 | 2,835.00 |
| 07/20/16 | MAF | Research B. Williamson direct issues (.3); review new pleadings re creditor concerns (.1); conference with L. Rappaport on plan strategy (.2); review multiple new plan-related diligence documents (.4); research further issues concerning B. Williamson direct examination (.4). | 1.40 | 1,435.00 |
| 07/20/16 | LAR | Conference with M. Firestein re analysis of ruling, issues for trial, trial preparation. | 0.20 | 190.00 |
| 07/20/16 | MEE | Email correspondence with M. Thomas re transition services agreement and separation agreement (.4); review comments to merger agreement (1.0); review comments to separation agreement (.5); conference call with Kirkland M&A team, D. Ganitsky and K. Dogra re merger agreement (.5); email correspondence with M. Thomas, P. Young, D. Ganitsky, K. Dogra, S. Rosow, R. Corna nd G. Silber re Kirkland conference call and status (.4); prepare for and participate in all-hands conference call re revised separation agreement (1.1); telephone conference with K. Dogra and V. Nunn re asbestos liability (.5). | 4.40 | 4,070.00 |
| 07/20/16 | JLR | Review and analyze select EFH plan hearing exhibits (1.3); email and conference with M. Firestein re same (.2). | 1.50 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   August 15, 2016
Invoice No. 161500836                                                        Page 44

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/16 | KD | Review NextEra draft merger agreement (1.0); conference with Kirkland M&A team re status of open deal issues and other matters relevant to disinterested director clients (.5); series of communications with D. Ganitsky, M. Ellis, M. Thomas and P. Young re deal matters (.5); review separation agreement (.5); prepare for and participate in all-hands conference call to discuss revised draft separation agreement (1.0). | 3.50 | 2,887.50 |
| 07/20/16 | DAM | Review revised split participant agreement (.5); review Aon letter attachments to same (1.3). | 1.80 | 1,530.00 |
| 07/21/16 | MKT | Prepare for call with bidder to discuss transaction documents by reviewing latest draft of documents (1.4); participate in call with bidder re documents (1.8); draft, review and respond to emails from P. Young and M. Ellis re transaction document issues (1.1). | 4.30 | 5,160.00 |
| 07/21/16 | PJY | Review and analyze latest draft of merger agreement (multiple versions) (.8); prepare for and participate on telephone conference with debtors', disinterested directors' / managers' and bidder's counsel re same (1.1); emails with debtors' and disinterested directors' / managers' counsel re same, latest drafts of E-side plan and plan support agreement (.4); briefly review and analyze portions of 7/20 hearing transcript (.3); telephone conference and emails with M. Firestein re same, open matters (.4); emails with M. Kieselstein, C. Husnick and M. Thomas re bidders' E-side chapter 11 documents (.1); review and analyze entered second supplement to T-side plan confirmation scheduling order (.1); review and analyze latest drafts of E-side plan and plan support agreement (1.4); office conferences (several) with M. Thomas re same, EFH Properties, strategy, open matters, status (.6); emails with M. McKane, A. Yenamandra and M. Thomas re 7/22 call re EFH Properties (.1); telephone conference with M. Ellis and K. Dogra re interim transition services agreement (.1); telephone conference with A. Wright, P. Williams, J. Johnson, G. Santos, V. Nunn, K. Morris, D. Moore, M. Thomas, M. Ellis and K. Dogra re same (.5); emails with M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re status of same and separation agreement (.2); review and analyze AppLabs Technologies' notice of intent to participate in disclosure statement proceedings and confirmation proceedings (.1); review and analyze diligence requested by bidder posted to debtors' data room (.5). | 6.70 | 6,700.00 |
| 07/21/16 | DIG | Participate in call re transition services agreement services (.8); review underlying services agreement (.4); emails with M. Ellis, M. Thomas, P. Young, R. Corn and Kirkland re merger agreement issues (.5); review additional NextEra comments to merger agreement and review select provisions of agreement (.8). | 2.50 | 2,625.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500836

August 15, 2016
Page 45

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/16 | MAF | Review hearing transcript and prepare strategic memo re same (.5); telephone conference with P. Young on strategy concerning Corporate services and EFH Properties issues (.5); research impact of negotiations on plan issues (.3); review new diligence documents on plan (.2); review and prepare multiple correspondence on trial preparation issues (.5); telephone conference with M. McKane on plan trial issues (.2); conference with L. Rappaport on B. Williamson's direct examination (.3); research B. Williamson's direct examination issues and prepare related memos on same (.7). | 3.20 | 3,280.00 |
| 07/21/16 | LAR | Review transcript of 7/20 hearing (.3); review board of directors materials for 7/22 (.3); emails with M. Firestein and P. Young, and conference with M. Firestein re issues, transcript, board materials (.2); conference with M. Firestein re discussion with P. Young, disinterested directors' settlement, positions taken by ad hoc committee of TCEH first-lien creditors (.2); conference with M. McKane and M. Firestein re strategy, deposition, trial testimony (.2); conference with M. Firestein re trial testimony, strategy (.3); review materials for drafting direct testimony for confirmation hearing (1.5). | 3.00 | 2,850.00 |
| 07/21/16 | MEE | Review revised merger agreement (.3); prepare for and participate in all-hands conference call re merger agreement (1.1); email correspondence re merger agreement (.3); conference call with Kirkland M&A team re interim transition services agreement (.3) and telephone conference with P. Young re same (.1); email correspondence re ancillary agreements / board meetings (.5). | 2.60 | 2,405.00 |
| 07/21/16 | JLR | Review transcript re hearing on motion to compel mediation and pretrial hearing. | 1.00 | 850.00 |
| 07/21/16 | KD | Review NextEra edits to merger agreement (.6); prepare for and participate in all-hands call re merger agreement (1.0); conference with Kirkland M&A team re transition services agreement (.4); series of communications with M. Ellis, M. Thomas, P. Young and D. Ganitsky re disinterested directors' positions (.5). | 2.50 | 2,062.50 |
| 07/22/16 | MKT | Review and respond to numerous emails from Kirkland and M. Ellis re ancillary agreements. | 1.30 | 1,560.00 |
| 07/22/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room (.5); emails with K. Morris, V. Nunn, A. Calder, C. Husnick, J. Pitts, D. Moore, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re ancillary agreements, open issues (.6); review and analyze latest draft of separation agreement (.4); review and analyze notice of T-side plan confirmation hearing (.1). | 1.60 | 1,600.00 |
| 07/22/16 | DIG | Review revised separation agreement (.4); correspondence with M. Ellis, M. Thomas, P. Young and K. Dogra re same (.3). | 0.70 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
Invoice No. 161500836                                                        Page 46

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/16 | MAF | Review multiple diligence documents for impact on plan-related issues (.2); telephone conference with L. Rappaport on plan strategy issues (.2); telephone conference with L. Rappaport, M. Thomas, P. Young, M. McKane and A. Yenamandra on needs for director sign off on ancillary contracts (.5); telephone conference with M. Thomas, L. Rappaport and P. Young on trial strategy (.4); review and prepare correspondence on plan strategy (.2); review bankruptcy notice of hearing filing (.1). | 1.60 | 1,640.00 |
| 07/22/16 | LAR | Review materials, emails from M. Thomas, M. Firestein and B. Williamson, previous decks for board of directors meeting (.5); conference call with M. Thomas, M. Firestein, M. McKane, P. Young and A. Yenamandra re hearing, strategy, preparation (.5); conference with M. Thomas, M. Firestein and P. Young re preparation, schedule and strategy (.4); review materials for direct trial testimony (1.0). | 2.40 | 2,280.00 |
| 07/22/16 | MEE | Email correspondence with M. Thomas and Kirkland re separation agreement (.4); review revised merger agreement (.8) and telephone conference with K. Dogra re same (.2); review revised separation agreement (.3). | 1.70 | 1,572.50 |
| 07/22/16 | KD | Review revised draft merger agreement (.7); related conferences with M. Ellis re same (.3). | 1.00 | 825.00 |
| 07/23/16 | MKT | Calls, conferences and emails with company, V. Nunn, K. Morris, M. Ellis, D. Ganitsky, P. Young and clients re ancillary agreements (1.6); review and comment on same (1.1). | 2.70 | 3,240.00 |
| 07/23/16 | PJY | Telephone conference and emails with M. Thomas and M. Firestein re disinterested directors' review and approval of ancillary agreements, status thereof, B. Williamson's deposition preparation (.6); review and analyze diligence requested by bidder posted to debtors' data room (.4); review and analyze latest draft of transition services agreement (two versions) (.5); emails with A. Wright, J. Johnson, G. Santos, K. Morris, V. Nunn, A. Calder, C. Husnick, J. Pitts, D. Moore, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same (.1); mails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, M. Ellis and M. Firestein re proposed schedule for disinterested director meetings and deposition preparation and deposition date for B. Williamson, ancillary agreements (.2); review and analyze latest draft of merger agreement (.6); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 2.60 | 2,600.00 |
| 07/23/16 | DIG | Review revised transition services agreement (.4); correspondence with client, M. Ellis, P. Young and M. Thomas re same (.4). | 0.80 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **August 15, 2016**
Invoice No. 161500836                                                     **Page 47**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/23/16 | MAF | Telephone conference with M. Thomas and P. Young on plan strategy issues (.4); conference with L. Rappaport on witness examination issues (.3); review TMA memos and revisions (.4); research direct exam issues for B. Williamson (.3); review multiple plan-related agreements and correspondence (.5). | 1.90 | 1,947.50 |
| 07/23/16 | LAR | Review materials, initial preparation of direct examination (3.0); conference with M. Firestein re strategy, presentation to disinterested directors, examination (.2). | 3.20 | 3,040.00 |
| 07/23/16 | MEE | Review revised transition services agreement and related email correspondence (.5); emails with debtors' and disinterested directors' counsel re status (.3). | 0.80 | 740.00 |
| 07/23/16 | KD | Review revised draft transition services agreement and related issues with M. Ellis. | 1.10 | 907.50 |
| 07/24/16 | MKT | Review current versions of turned ancillary agreements and draft, review and respond to emails to and from V. Nunn, K. Morris, M. Ellis, M. Firestein, P. Young and clients re same. | 2.30 | 2,760.00 |
| 07/24/16 | PJY | Review and analyze latest version of transition services agreement (.6); review and analyze blacklined version of separation agreement (.3); review and analyze plan provision re separation agreement (.3); review and analyze latest draft of merger agreement (.5); emails with client, debtors' and disinterested directors' / managers' counsel re same, latest version of transition services agreement, separation agreement, open issues (.3). | 2.00 | 2,000.00 |
| 07/24/16 | DIG | Review revised transition services agreement, separation agreement and merger agreement (.7); emails with M. Thomas, M. Ellis, M. Firestein and Kirkland re same (.4). | 1.10 | 1,155.00 |
| 07/24/16 | MAF | Conference with L. Rappaport on B. Williamson direct examination including review of ancillary agreement drafts and related correspondence (.2); detailed review of separation agreement and transition services agreement including preparation of multiple memos re same (1.7); research direct examination issues pertaining to client (.3). | 2.20 | 2,255.00 |
| 07/24/16 | LAR | Review presentation to disinterested directors, materials (.6); prepare draft examination (2.0); conference with M. Firestein re trial preparation (.2). | 2.80 | 2,660.00 |
| 07/24/16 | MEE | Review revised separation agreement and email correspondence with Kirkland M&A team re same (.6); telephone conference with M. Thomas re same (.3); email correspondence with debtors' and disinterested directors' / managers' counsel re ancillary documents (.4); email correspondence with M. Firestein re ancillary documents (.3). | 1.60 | 1,480.00 |
| 07/24/16 | KD | Review revised draft transaction documents from Kirkland. | 2.00 | 1,650.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
Invoice No. 161500836                                                          **Page 48**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/16 | MKT | Review latest drafts of ancillary agreements (.6) and numerous emails to V. Nunn, K. Morris, M. Ellis and P. Young re same (.8); call with S. Goldman re same (.3); call with V. Nunn re same (.3); review emails from B. Williamson re questions on ancillary agreements (.4). | 2.40 | 2,880.00 |
| 07/25/16 | PJY | Review and analyze proposed revisions to interim transition services agreement (.2); emails with K. Morris, V. Nunn, M. Thomas, D. Ganitsky, M. Ellis and K. Dogra re same, separation agreement (.5); review and analyze diligence requested by bidder posted to debtors' data room (.9); review and analyze proposed revisions to separation agreement (.3); office conference with M. Thomas re same (.2); review and analyze draft plan provision re same (.2); emails with debtors' and disinterested directors' / managers' counsel re same, proposed revisions to separation agreement (.3); review and analyze correspondence from the U.S. Department of the Treasury re T-side plan (.1); review and analyze S. Dore, P. Keglevic and P. Williams deposition summaries (.8); emails with Z. Zermay re same (.1). | 3.60 | 3,600.00 |
| 07/25/16 | DIG | Emails with Kirkland M&A team, M. Thomas, K. Dogra, P. Young and M. Ellis re transaction status, ancillary agreements (.4); review revised merger agreement and review separation agreement based on points raised by M. Thomas (.6). | 1.00 | 1,050.00 |
| 07/25/16 | MAF | Review diligence documents for impact on disinterested directors and plan issues (.4); further review existing ancillary agreements (.3); telephone conference with J. Allen re status and strategy (.2); telephone conference with P. Young re plan strategy issues (.2); review and prepare memo on separation agreement issues (.6); review and prepare memo on TMA issues from client (.4). | 2.10 | 2,152.50 |
| 07/25/16 | LAR | Review materials and prepare direct examination (1.5); conference with M. McKane re deposition, preparation (.2); conference with M. Firestein re deposition, trial, preparation (.2); emails with M. Firestein, M. Thomas and P. Young re preparation (.2); review draft presentation (.4); conference with J. Roche re board of directors' meeting minutes (.2). | 2.70 | 2,565.00 |
| 07/25/16 | MEE | Review revised transaction documents (1.4) and telephone conference with K. Dogra re same (.2); review slide deck re ancillary agreements (.4); email correspondence with debtors' and disinterested directors' / managers' counsel re separation agreement (.5). | 2.50 | 2,312.50 |

**ENERGY FUTURE HOLDINGS CORP.**    August 15, 2016
Invoice No. 161500836    Page 49

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/16 | KD | Review NextEra draft merger agreement (1.0); communications with M. Ellis re merger agreement revisions and general transactional matters (.4); review proposed board deck (.3); review and revise draft separation agreement (1.0); communications with D. Ganitsky and M. Thomas re separation agreement issues (.5); review revised ancillary agreements from Kirkland and related series of communications with debtors' and disinterested directors' / managers' counsel(1.8). | 5.00 | 4,125.00 |
| 07/26/16 | ASR | Review issues and emails re split participation agreement. | 0.20 | 260.00 |
| 07/26/16 | MKT | Review latest turns of ancillary agreements (.6) and review and respond to emails from M. Ellis, K. Morris and V. Nunn re same (.7); call with V. Nunn re same (.4). | 1.70 | 2,040.00 |
| 07/26/16 | PJY | Review and analyze diligence requested by bidder posted to debtors' data room (.8); review and analyze proposed revisions to ancillary agreements (.5); emails with debtors' and disinterested directors' / managers' counsel re same (.4). | 1.70 | 1,700.00 |
| 07/26/16 | DIG | Emails with debtors' and disinterested directors' / managers' counsel re separation agreement, transition services agreement and merger agreement (.4); analyze same and next steps (.3); participate in call with directors re same (.8). | 1.50 | 1,575.00 |
| 07/26/16 | MAF | Review new diligence documents (.3); review new motion pleadings on plan issues (.2); various telephone conferences with P. Young on agreement status and strategy (.4); review revised ancillary agreements (.5); conference with L. Rappaport on plan issues (.2). | 1.60 | 1,640.00 |
| 07/26/16 | LAR | Conference with M. Firestein re schedule, coverage, preparation (.2); review emails from M. Firestein, B. Williamson, M. Thomas and P. Young re preparation (.3); conference call with D. Evans, M. Thomas, M. Firestein and P. Young re board of directors' meeting (.4); conferences with M. Firestein re strategy, developments, board of directors' meeting, disinterested directors' board of directors' meeting (.5); prepare direct examination (1.5); review disinterested directors' deck, board of directors' deck (.6). | 3.50 | 3,325.00 |
| 07/26/16 | MEE | Review revised iterations of ancillary agreements (.6) and email correspondence with debtors' and disinterested directors' / managers' counsel re same (.2); email correspondence with Kirkland M&A team re separation agreement (.3); email correspondence with P. Young and M. Thomas re same (.5). | 1.60 | 1,480.00 |
| 07/26/16 | KD | Calls with debtors' and disinterested directors' / managers' counsel re ancillary agreements (1.5); review revised drafts of same and other transaction documents (1.5); conferences with M. Ellis and D. Ganitsky re open issues in transaction documents (.2). | 3.20 | 2,640.00 |
| 07/26/16 | DAM | Email correspondence with M. Ellis re split participant agreement (.2); email correspondence with A. Rattner re same (.3). | 0.50 | 425.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **August 15, 2016**
**Invoice No. 161500836**                                                         **Page 50**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/27/16 | PJY | Review and analyze proposed revisions to ancillary agreements (.8); telephone conference and emails with debtors' and disinterested directors' / managers' counsel re same (.6); review and analyze report re filing of same (.1); review and analyze revised merger agreement (.4); emails with debtors' and disinterested directors' / managers' counsel re same, revised plan and plan support agreement (.2); emails with M. Firestein re plan and disclosure statement (.1); review and analyze correspondence re regulatory break fee ask to bidder (.1). | 2.30 | 2,300.00 |
| 07/27/16 | DIG | Participate in calls with clients, debtors' and disinterested directors' / managers' counsel re ancillary agreements both to finalize and to obtain approval (.7); review revised drafts (.2); correspondence internally and with Kirkland M&A team re same (.3); review revised drafts of merger agreement and related emails (.6). | 1.80 | 1,890.00 |
| 07/27/16 | CMB | Review documents for board meeting minutes. | 0.30 | 172.50 |
| 07/27/16 | MAF | Conference call with B. Williamson, M. Thomas, M. McKane and P. Young on PropCo issues and related preparation of strategic correspondence (1.6); conference with L. Rappaport on strategy for B. Williamson's direct examination (.2); conference call with B. Williamson, P. Young, C. Howard and G. Silber on busted 351 issues pertaining to plan (.8); review disclosure statement order (.2). | 2.80 | 2,870.00 |
| 07/27/16 | LAR | Conference with M. Firestein re status update (.2); review emails from B. Williamson, M. Thomas and M. Firestein re materials, preparation (.2); review materials, prepare direct examination (1.5). | 1.90 | 1,805.00 |
| 07/27/16 | MEE | Conference call with Kirkland M&A team re ancillary agreements (.4); review revised drafts of separation agreement (.5); review revised merger agreement (.7) and email and telephone conferences with clients, debtors' and disinsterted directors' / managers' counsel re same (.3). | 1.90 | 1,757.50 |
| 07/28/16 | PJY | Review and analyze revised plan and plan support agreement (.7); office conference with M. Thomas re same (.2); review and analyze revised merger agreement (.4); meeting and emails with C. Husnick and M. Thomas re same (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.3); review and analyze diligence requested by bidder posted to debtors' data room (.8); conference with C. Husnick re NextEra E-side transaction (.1); emails with S. Dore and M. Thomas re same (.1). | 3.00 | 3,000.00 |
| 07/28/16 | DIG | Review revised merger agreement and clarification calls with Kirkland M&A team. | 1.30 | 1,365.00 |
| 07/28/16 | MAF | Review new filings by debtor on ancillary agreements (.2); review new diligence documents for disinterested directors' review (.2); telephone conference with P. Young on results of meetings and plan strategy (.3); review final PLR (.2). | 0.90 | 922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 15, 2016**
Invoice No. 161500836                                              **Page 51**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/16 | LAR | Review notice of filing of ancillary agreements and filed exhibits (.3); prepare direct examination (1.0). | 1.30 | 1,235.00 |
| 07/28/16 | MEE | Review revised merger agreement (.7); email and telephone conference with M. Thomas and Kirkland M&A team re merger agreement (.5). | 1.20 | 1,110.00 |
| 07/28/16 | KD | Review revised NextEra merger agreement draft (1.0); conference with Kirkland M&A team re merger agreement (.2). | 1.20 | 990.00 |
| 07/28/16 | MHS | Prepare plan exhibits (board presentations and minutes) binder for attorney review. | 2.20 | 297.00 |
| 07/29/16 | MKT | Review NextEra investor materials and listen to NextEra investor call. | 1.20 | 1,440.00 |
| 07/29/16 | PJY | Review and analyze NextEra press release re E-side transaction and reports and correspondence re same (.3); emails with M. Thomas re same, NextEra conference re same (.2); emails with C. Husnick, E. Geier, A. Yenamandra and M. Thomas re plan and plan support agreement, timing of filing of same, approval motion (.1); review and analyze NextEra E-side transaction deal documents (1.7); emails with debtors' and disinterested directors' / managers' counsel re same (.2); emails with N. Petrov re same (.1); emails with R. Nowitz re NextEra E-side transaction deal points (.1); emails with clients and debtors' professionals re preparation for T-side plan confirmation trial (.1); telephone conference with M. Thomas re element of E-side plan (.1); review and analyze diligence requested by bidder posted to debtors' data room (.4). | 3.30 | 3,300.00 |
| 07/29/16 | DIG | Review final ancillary documents (.7); emails with P. Young and K. Dogra re same (.3). | 1.00 | 1,050.00 |
| 07/29/16 | CMB | Review documents for board meeting minutes. | 2.10 | 1,207.50 |
| 07/29/16 | MAF | Review restructuring update memo and related telephone conference with L. Rappaport re same (.3); review and prepare multiple strategic correspondence on plan issues in light of Next Era deal (.2); telephone conference with M. Thomas on B. Williamson direct issues (.2); review new diligence documents (.2); research B. Williamson direct issues (.3). | 1.20 | 1,230.00 |
| 07/29/16 | LAR | Emails and conference with M. Firestein re board of directors' meeting, restructuring update, status of NextEra agreement (.3); review NextEra press release (.1); conferences with M. Firestein and J. Roche re board of directors' minutes, exhibits (.3); emails with A. Terteryan and M. Firestein re exhibits (.2); prepare direct examination (1.2). | 2.10 | 1,995.00 |
| 07/29/16 | MEE | Email correspondence with debtors' and disintersted directors' / managers' counsel re NextEra documents. | 0.10 | 92.50 |
| 07/29/16 | RHS | Find and organize EFH board minutes for J. Roche and C. Bowman. | 0.60 | 279.00 |

**ENERGY FUTURE HOLDINGS CORP.**                     August 15, 2016
Invoice No. 161500836                                              Page 52

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/29/16 | MHS | Edit plan exhibits (board presentations and minutes) binder for attorney review. | 0.60 | 81.00 |
| 07/30/16 | MAF | Telephone and office conference with L. Rappaport re B. Williamson direct. | 0.30 | 307.50 |
| 07/30/16 | LAR | Review board of directors' and disinterested directors' materials and prepare draft direct examination of B. Williamson. | 5.30 | 5,035.00 |
| 07/31/16 | MAF | Research and prepare B. Williamson direct with related conferences with L. Rappaport on strategy for same. | 3.00 | 3,075.00 |
| 07/31/16 | LAR | Review board of directors' materials and disinterested directors' materials and prepare direct examination of B. Williamson (4.5); conference and email with M. Firestein re same (.3); conference with M. Firestein re revisions to draft direct examination (.4); revise direct examination (1.0). | 6.20 | 5,890.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| ANDREA S. RATTNER | 1.70 | 1,300.00 | 2,210.00 |
| DANIEL I. GANITSKY | 38.70 | 1,050.00 | 40,635.00 |
| JEFF J. MARWIL | 1.00 | 1,200.00 | 1,200.00 |
| LARY ALAN RAPPAPORT | 41.60 | 950.00 | 39,520.00 |
| MARK K. THOMAS | 56.60 | 1,200.00 | 67,920.00 |
| MICHAEL A. FIRESTEIN | 40.50 | 1,025.00 | 41,512.50 |
| MICHAEL E. ELLIS | 28.20 | 925.00 | 26,085.00 |
| PETER J. YOUNG | 87.80 | 1,000.00 | 87,800.00 |
| **Total For Partner** | **296.10** | | **306,882.50** |
| COURTNEY M. BOWMAN | 4.00 | 575.00 | 2,300.00 |
| DAMIAN A. MYERS | 7.10 | 850.00 | 6,035.00 |
| JENNIFER L. ROCHE | 5.60 | 850.00 | 4,760.00 |
| KUNAL DOGRA | 42.60 | 825.00 | 35,145.00 |
| ROCHELLE H. SCHULTZ | 2.50 | 465.00 | 1,162.50 |
| **Total For Associate** | **61.80** | | **49,402.50** |
| MICHAEL H. SU | 2.80 | 135.00 | 378.00 |
| **Total For Legal Assistant** | **2.80** | | **378.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **360.70** | $ | **356,663.00** |
| **Total this Matter** | | $ | **356,663.00** |

**ENERGY FUTURE HOLDINGS CORP.**  **August 15, 2016**
Invoice No. 161500836  **Page 53**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/16 | PJY | Review and analyze tax diligence requested by bidder posted to debtors' data room. | 0.40 | 400.00 |
| 07/01/16 | GS | Review and analyze RARs. | 1.60 | 1,232.00 |
| 07/01/16 | RMC | Review and analyze IRS letter ruling "two part" draft (.4); review and analyze RARs (.8); internal discussion of RAR tax issues and tax matters agreement tax issues with S. Rosow (.3); review and analyze tax matters agreement issues (1.3). | 2.80 | 2,590.00 |
| 07/01/16 | SLR | Review and analyze R. Corn's emails re ruling request comments (.1); review and analyze draft ruling (.8); review and analyze RARs (.5). | 1.40 | 1,890.00 |
| 07/02/16 | RMC | Further review and analyze IRS draft "two part" letter ruling and tax issues arising therefrom. | 0.60 | 555.00 |
| 07/04/16 | RMC | Further review and analyze IRS draft "two part" letter ruling and tax issues arising therefrom. | 0.70 | 647.50 |
| 07/05/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re tax matters agreement discussion among debtors', disinterested directors' / managers' and bidder's counsel (.3); telephone conference with R. Corn re same (.3); review and analyze latest draft tax matters agreement (.4). | 1.00 | 1,000.00 |
| 07/05/16 | GS | Review and analyze tax matters agreement. | 1.80 | 1,386.00 |
| 07/05/16 | RMC | Review and analyze RARs (.3); internal discussion of RAR tax issues and tax matters agreement tax issues with S. Rosow (.5); review tax matters agreement issues (1.7); telephone conference with P. Young re same (.3). | 2.80 | 2,590.00 |
| 07/06/16 | JJM | Conference with N. Luria re tax and E-side / T-side separation issues. | 0.60 | 720.00 |
| 07/06/16 | MKT | Review emails re tax and tax matters agreement issues. | 0.90 | 1,080.00 |
| 07/06/16 | PJY | Review and analyze issues list re tax matters agreement (.2); review and analyze correspondence re resolution of open tax positions with Texas Comptroller and IRS (.2); emails with M. Thomas, R. Corn and G. Silber re same (.1). | 0.50 | 500.00 |
| 07/06/16 | GS | Prepare for and participate in calls with bidder, debtor and debtors' and disinterested directors' / managers' counsel re tax matters agreement and prepare summary documents. | 5.70 | 4,389.00 |
| 07/06/16 | RMC | Review and analyze RARs (.2); participate in call with S. Rosow, T. Maynes and G. Gallagher on issues with the draft IRS "two part" request (.5); call with W. Cavanaugh, S. Rosow, T. Maynes, A. Sexton, G. Silber, A. Needham and others on negotiations on tax matters agreement (1.1); review tax matters agreement versions (2.1); call with S. Rosow, V. Nunn, S. Rose, W. Cavanaugh, T. Maynes, A. Needham, R. Bronstein, A. Sexton and G. Silber to discuss tax matters agreement comments (1.2). | 5.10 | 4,717.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                          **Page 54**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/06/16 | SLR | Review and analyze emails re ruling request (.1); review tax matters agreement markup (.9); conference calls with T. Maynes, W. Cavanaugh, A. Sexton, A. Needham, V. Nunn, S. Rose, R. Bronstein, R. Corn and G. Silber re tax matters agreement (.4); emails re tax matters agreement call (.2). | 1.60 | 2,160.00 |
| 07/07/16 | MKT | Review emails re tax issues. | 0.40 | 480.00 |
| 07/07/16 | GS | Prepare for and participate in calls with T. Maynes, A. Sexton, A. Needham, W. Cavanaugh, V. Nunn, S. Rose, R. Bronstein, S. Rosow and R. Corn re tax matters agreement and prepare summary documents. | 1.00 | 770.00 |
| 07/07/16 | RMC | Review and analyze RARs (.4); review and analyze tax matters agreement versions (1.4); review and analyze tax issues with respect to IRS ruling requests (2.1). | 3.90 | 3,607.50 |
| 07/08/16 | RMC | Discuss IRS comments with A. Sexton (.4); discuss IRS comments with S. Rosow (.5); review and analyze tax issues with respect to IRS suggestions (1.2); second call with A. Sexton to discuss proposed response to IRS (.4). | 2.50 | 2,312.50 |
| 07/11/16 | MKT | Review emails from S. Rosow and Kirkland tax re IRS request for information (.4); consider open tax issues (.4); emails from P. Young and S. Rosow re tax issues (.3); review IRS request for information (.3); review draft response (.3); review notes on TMA issues list (.3). | 2.00 | 2,400.00 |
| 07/11/16 | PJY | Review and analyze annotated version of bidder's tax matters agreement issues list (.3); emails with M. Thomas, S. Rosow, D. Ganitsky, R. Corn and K. Dogra re same (.1); review and analyze IRS information requests, proposed responses to same and correspondence re same (.6); emails with M. Thomas, S. Rosow and R. Corn re same (.1); telephone conference with S. Rosow re same (.4); telephone conference with M. Thomas re same (.3); emails with M. Thomas re T-side tax-free spin alternatives (.2). | 2.00 | 2,000.00 |
| 07/11/16 | GS | Draft tax matters agreement issues list. | 2.40 | 1,848.00 |
| 07/11/16 | RMC | Review and analyze draft two-part IRS ruling (1.5); review IRS document requests (1.4); revise document request response (.9). | 3.80 | 3,515.00 |
| 07/11/16 | SLR | Review tax matters agreement issues list (.4); review IRS response (1.6); office conference with M. Thomas and P. Young re tax issues (.4); telephone conference with A. Sexton re IRS issues (.3). | 2.70 | 3,645.00 |
| 07/12/16 | MKT | Prepare for and participate in conference with S. Rosow and P. Young re tax issues. | 0.60 | 720.00 |
| 07/12/16 | PJY | Office conference with S. Rosow re tax issues, PLR expectation (.2); emails with M. Thomas re same (.1); office conference with M. Thomas and S. Rosow re same (.4). | 0.70 | 700.00 |
| 07/12/16 | RMC | Discuss with S. Rosow tax issues re tax matters agreement drafts (.6); review tax issues with respect to changing structure at request of IRS (.5). | 1.10 | 1,017.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                           **Page 55**


**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/12/16 | SLR | Office conference with M. Thomas and P. Young re status, open issues (.7); review emails from M. Thomas and M.Firestein re status (.2). | 0.90 | 1,215.00 |
| 07/13/16 | PJY | Review and analyze bidder's draft tax matters agreement, proposed side letter for TCEH creditors and correspondence re same (1.1); emails with M. Thomas, R. Corn and G. Silber re same (.1). | 1.20 | 1,200.00 |
| 07/13/16 | GS | Review tax matters agreement and issues list. | 1.10 | 847.00 |
| 07/13/16 | RMC | Review bidder's tax matters agreement draft (1.2); review structural issues with respect to planned spin structure (.9). | 2.10 | 1,942.50 |
| 07/13/16 | SLR | Telephone conference with D. Mayner re IRS status (.2); revise bidder's tax matters agreement draft (1.4); review M. Thomas email re disinterested directors' meeting (.1). | 1.70 | 2,295.00 |
| 07/14/16 | MKT | Review latest emails on tax matters agreement (.3) and call with S. Rosow and P. Young re same (.4); review and analyze tax issues relating to E-side creditor objections (.4). | 1.00 | 1,200.00 |
| 07/14/16 | PJY | Telephone conference with M. Thomas and S. Rosow re IRS PLR, tax matters agreement, open tax issues (.4); emails with M. Thomas re same (.1). | 0.50 | 500.00 |
| 07/14/16 | GS | Review tax matters agreement and issues list. | 1.80 | 1,386.00 |
| 07/14/16 | RMC | Review bidder's tax matters agreement draft (1.6); review report on valuation prepared by Duff & Phelps (1.1); review new 355 regulations (.9). | 3.60 | 3,330.00 |
| 07/14/16 | SLR | Telephone conference with P. Young and M. Thomas re tax issues (.4); review Duff & Phelps tax issues analysis (1.0); review M. Thomas email (.1). | 1.50 | 2,025.00 |
| 07/15/16 | PJY | Emails with M. Thomas and S. Rosow re Duff & Phelps valuation report re transaction structure tax issues. | 0.10 | 100.00 |
| 07/15/16 | GS | Review bidder's tax matters agreement. | 1.40 | 1,078.00 |
| 07/15/16 | RMC | Review bidder's tax matters agreement draft (.8); review report on valuation prepared by Duff & Phelps (.8); review new 355 regulations (.3); review bidder's M&A agreement (2.0). | 3.90 | 3,607.50 |
| 07/15/16 | SLR | Review NextEra transaction documents (.8); review M. Thomas email re status (.1). | 0.90 | 1,215.00 |
| 07/18/16 | MKT | Review emails re IRS status (.3); review proposed tax letter (.3). | 0.60 | 720.00 |
| 07/18/16 | PJY | Emails with T. Maynes, M. Thomas, S. Rosow and R. Corn re IRS PLR (.1); review and analyze tax documents posted to debtors' data room (1.8); telephone conference and emails with R. Corn re message from D. Hariton, tax issues addressed in debtors' depositions, IRS PLR (.3); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re tax aspects of draft separation agreement (.2). | 2.40 | 2,400.00 |
| 07/18/16 | GS | Review separation agreement. | 0.90 | 693.00 |
| 07/18/16 | RMC | Review report on valuation prepared by Duff & Phelps (.3); review C. Howard and P. Keglevic deposition transcripts (1.5); review separation agreement (.8). | 2.60 | 2,405.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**August 15, 2016**
**Invoice No. 161500836**　　　　　　　　　　　　　　　　　　　　**Page 56**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/18/16 | SLR | Review T. Maynes' email re IRS status (.1); review message from D. Hariton (.1); review tax matters agreement open issues (.7); review C. Howard deposition transcript (.6); review separation agreement (.3); office conference with R. Corn re separation agreement (.2). | 2.00 | 2,700.00 |
| 07/19/16 | MKT | Emails to and from S. Rosow, R. Corn and P. Young re tax issues. | 0.40 | 480.00 |
| 07/19/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re Duff & Phelps valuation report re transaction structure tax issues. | 0.10 | 100.00 |
| 07/19/16 | GS | Review draft merger agreement. | 2.00 | 1,540.00 |
| 07/19/16 | RMC | Review report on valuation prepared by Duff & Phelps (.4); review revised comments to separation agreement, merger agreement and ancillary documents (1.5). | 1.90 | 1,757.50 |
| 07/19/16 | SLR | Review NextEra merger agreement (.7); review M. Thomas emails re T-side plan confirmation pre-trial conference (.2); telephone conference with R. Corn re review (.3). | 1.20 | 1,620.00 |
| 07/20/16 | PJY | Conference with S. Zablotney re anticipated IRS PLR (.2); telephone conference with S. Rosow re same (.3); emails with M. Thomas, S. Rosow, R. Corn and G. SIlber re same, draft facts and representations from IRS re PLR (.2); review and analyze draft facts and representations from IRS re PLR and correspondence re same (.4); emails with T. Maynes, G. Gallagher, A. Sexton, S. Rosow and R. Corn re same, 7/21 call with IRS re same (.1). | 1.20 | 1,200.00 |
| 07/20/16 | GS | Review updated merger and ancillary documents. | 2.50 | 1,925.00 |
| 07/20/16 | RMC | Review board materials on status of tax matters and tax matters agreement (.8); review tax issues in the tax matters agreement drafts (.5); review draft facts section in IRS PLR (.6); call with A. Needham, S. Rosow and A. Hagena on tax matters agreement and IRS ruling draft (.5); review merger agreement revisions and separation agreement (.4). | 2.80 | 2,590.00 |
| 07/20/16 | SLR | Review M. Thomas email re tax issues (.2); review tax matters agreement open issues (.8); conference call with D. Hariton re tax issues (.6); review board deck (.8); telephone conference with P. Young re IRS ruling (.3); office conference with R. Corn re merger agreement (.4); review merger agreement (1.6); telephone conference with M. Thomas re merger agreement (.4). | 5.10 | 6,885.00 |
| 07/21/16 | PJY | Office conference with M. Thomas re facts and representations from IRS re PLR (.1); telephone conference with M. Thomas, S. Rosow, R. Corn and G. Silber re call with IRS re PLR (.4). | 0.50 | 500.00 |
| 07/21/16 | GS | Review board materials and tax matters agreement. | 1.80 | 1,386.00 |
| 07/21/16 | RMC | Review board materials on status of tax matters and tax matters agreement (.3); review tax issues in the tax matters agreement drafts (.7); review draft facts section in IRS PLR (.4); review IRS conclusions with respect to PLR request (1.2); review merger agreement drafts (.7). | 3.30 | 3,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
Invoice No. 161500836                                                **Page 57**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/21/16 | SLR | Review draft IRS fact statement (.4); prepare for and participate in IRS conference call (1.0); telephone conference with P. Young re same (.3); review board materials (.7); review G. Silber comments re same (.2); office conference with R. Corn and G. Silber re board presentation (.4); review ad hoc committee of TCEH first-lien creditors' comments re draft tax matters agreement (.5). | 3.50 | 4,725.00 |
| 07/22/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re PLR, transaction issues, tax matters agreement (.2); review and analyze latest draft of tax matters agreement (.4). | 0.60 | 600.00 |
| 07/22/16 | GS | Review and revise tax matters agreement issues list and PLR facts. | 2.00 | 1,540.00 |
| 07/22/16 | RMC | Review tax issues in the tax matters agreement drafts (1.3); review draft facts section in IRS PLR (.5); review IRS conclusions with respect to PLR request (.8); discuss tax matters agreement and related tax issues with A. Hagena (.5); review IRS questions and responses with respect to spinoff structure (.5). | 3.60 | 3,330.00 |
| 07/22/16 | SLR | Review A. Sexton email re tax issues (.1); review draft response to IRS (.3); email A. Needham re tax matters agreement (.1); review R. Corn email re response to IRS (.2); telephone conference with R. Corn re tax matters agreement (.3); telephone conference with M. Thomas re tax matters agreement (.2); review Kirkland draft tax matters agreement (.4). | 1.60 | 2,160.00 |
| 07/23/16 | MKT | Calls, emails and conferences with T. Maynes, A. Sexton and S. Rosow re revised tax matters agreement and correspondence with client re same. | 1.50 | 1,800.00 |
| 07/23/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re tax matters agreement (.2); review and analyze latest draft of tax matters agreement (.4). | 0.60 | 600.00 |
| 07/23/16 | SLR | Review tax matters agreement (1.4); telephone conference with A. Needham re issues re same (.4); conference call with T. Maynes, A. Sexton and M. Thomas re tax matters agreement (.7); telephone conference with M. Thomas re same (.3); review Oncor issues re same (.3); email M. Thomas re same (.3). | 3.40 | 4,590.00 |
| 07/24/16 | GS | Review and analyze updated merger agreement. | 0.60 | 462.00 |
| 07/24/16 | SLR | Review and analyze draft NextEra merger agreement. | 0.70 | 945.00 |
| 07/25/16 | GS | Review and analyze board deck. | 1.20 | 924.00 |
| 07/25/16 | RMC | Review and analyze revised merger agreement (.4); review and analyze tax issues with respect to IRS draft PLR and interaction with tax matters agreement provisions (.4). | 0.80 | 740.00 |
| 07/25/16 | SLR | Review and analyze ancillary agreements (1.2); telephone conference with M. Thomas re tax matters agreement issues (.4); review M. Thomas email re board resolutions (.1); review B. Williamson email re tax matters agreement (.2); review IRS draft ruling (1.2). | 3.10 | 4,185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2016**
**Invoice No. 161500836**                                        **Page 58**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/26/16 | MKT | Review correspondence from IRS re PLR (.2); review emails from A. Sexton re same (.2); review and respond to emails from S. Rosow re same (.5). | 0.90 | 1,080.00 |
| 07/26/16 | PJY | Review and analyze revised draft facts and representations from IRS re PLR and correspondence re same (.4); emails with M. Thomas, S. Rosow and G. Silber re same, revised tax matters agreement (.2); review and analyze revised tax matters agreement (.4); emails with C. Howard, M. Thomas, S. Rosow, G. Silber and M. Firestein re 7/27 call re busted 351 issues (.1). | 1.10 | 1,100.00 |
| 07/26/16 | GS | Review PLR changes and revised draft tax matters agreement. | 2.40 | 1,848.00 |
| 07/26/16 | SLR | Conference call with M. Thomas, B. Williamson, P. Young, J. Allen, D. Ganitsky, M. Ellis and K. Dogra re ancillary agreements (1.0); conference call with M. Thomas, P. Young, J. Allen, D. Ganitsky, M. Ellis and K. Dogra re open tax issues and IRS ruling draft (.9); conference call with D. Evans, P. Young, J. Allen, D. Ganitsky, M. Ellis and K. Dogra re ancillary agreements (1.0). | 2.90 | 3,915.00 |
| 07/27/16 | MKT | Two calls with S. Rosow re IRS PLR and tax matters agreement (1.1); calls, conferences and emails with Kirkland re tax matters agreement position (1.3); participate in call with B. Williamson, P. Young, R. Corn, G. Silber, M. Firestein and C. Howard re tax issues (.9). | 3.30 | 3,960.00 |
| 07/27/16 | PJY | Emails with B. Williamson, J. Allen, M. Thomas, S. Rosow, R. Corn and M. Firestein re post-T-side-spin use of NOLs (.1); telephone conference with B. Williamson, C. Howard, R. Corn, G. Silber and M. Firestein re busted 351 tax issues (.7); emails with M. Thomas, R. Corn and G. Silber re same (.1); emails with M. Thomas and S. Rosow re tax matters agreement (.1). | 1.00 | 1,000.00 |
| 07/27/16 | GS | Prepare for and participate in telephone conference with B. Williamson, C. Howard, R. Corn, P. Young, M. Thomas and M. Firestein re busted 351 tax issues (2.0); review and analyze revised draft tax matters agreement (1.8); review and analyze draft merger agreement (1.0). | 4.80 | 3,696.00 |
| 07/27/16 | RMC | Review revised IRS PLR (1.0); review comments to IRS PLR questions (.4); review current tax issues with respect to the tax matters agreement (.5); review board material for briefing with disinterested directors / client (.8). | 2.70 | 2,497.50 |
| 07/27/16 | SLR | Prepare for and participate in conference call re IRS ruling (.9); review ruling (.7); office conference with G. Silber re ruling and tax matters agreement (.4); conference call with D. Evans, B. Williamson, M. Thomas, P. Young, J. Allen, D. Ganitsky, M. Ellis and K. Dogra re tax matters agreement and ancillary agreements (.4); review minutes re same (.3); review final tax matters agreement (.6). | 3.30 | 4,455.00 |

**ENERGY FUTURE HOLDINGS CORP.**    August 15, 2016
Invoice No. 161500836    Page 59

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/16 | PJY | Review and analyze final private letter ruling (.4); emails with P. Keglevic, S. Dore, M. Thomas, J. Allen, S. Rosow, M. Firestein and G. Silber re same (.1). | 0.50 | 500.00 |
| 07/28/16 | GS | Review and analyze PLR draft. | 0.70 | 539.00 |
| 07/28/16 | RMC | Review new provisions and language in revised tax matters agreement drafts (.4); review revised draft merger agreements (.5); review and analyze PLR (.8). | 1.70 | 1,572.50 |
| 07/28/16 | SLR | Review merger agreement (.8); review IRS ruling (1.3). | 2.10 | 2,835.00 |
| 07/29/16 | PJY | Review and analyze 8-K re IRS PLR re TCEH spinoff and report re same (.3); telephone conference with M. Thomas re effects of IRS PLR re TCEH spinoff (.2). | 0.50 | 500.00 |
| 07/29/16 | RMC | Review and analyze PLR. | 1.10 | 1,017.50 |
| 07/29/16 | SLR | Review and analyze NextEra documents. | 0.60 | 810.00 |
| 07/31/16 | SLR | Review and analyze NextEra agreements. | 1.20 | 1,620.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,200.00 | 720.00 |
| MARK K. THOMAS | 11.60 | 1,200.00 | 13,920.00 |
| PETER J. YOUNG | 14.90 | 1,000.00 | 14,900.00 |
| RICHARD M. CORN | 53.40 | 925.00 | 49,395.00 |
| STUART L. ROSOW | 41.40 | 1,350.00 | 55,890.00 |
| **Total For Partner** | **121.90** | | **134,825.00** |
| GARY SILBER | 35.70 | 770.00 | 27,489.00 |
| **Total For Associate** | **35.70** | | **27,489.00** |
| **Professional Fees** | **157.60** | $ | **162,314.00** |
| **Total this Matter** | | $ | **162,314.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                                    **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 8/15. | 0.20 | 60.00 |
| 08/12/16 | PJY | Review and analyze agenda for 8/16 omnibus hearing. | 0.30 | 300.00 |
| 08/12/16 | MAF | Review omnibus agenda for 8/16. | 0.20 | 205.00 |
| 08/15/16 | PJY | Review and analyze amended agenda for 8/16 omnibus hearing. | 0.20 | 200.00 |
| 08/16/16 | PJY | Review and analyze further amended agenda for 8/16 omnibus hearing (.1); office conference with and emails to M. Thomas re omnibus hearing of matters in debtors' cases (.2); review and analyze report re same (.2). | 0.50 | 500.00 |
| 08/19/16 | NP | Schedule with CourtCall telephonic appearance for M. Thomas on 8/22-23. | 0.20 | 60.00 |
| 08/22/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 8/24. | 0.20 | 60.00 |
| 08/23/16 | NP | Reschedule with CourtCall telephonic appearance for P. Young on 8/24. | 0.10 | 30.00 |
| 08/25/16 | SS | Schedule telephonic appearance for M. Thomas. | 0.50 | 125.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 1.00 | 1,000.00 | 1,000.00 |
| **Total For Partner** | **1.20** | | **1,205.00** |
| NATASHA PETROV | 0.70 | 300.00 | 210.00 |
| SUSAN SCHOMBURG | 0.50 | 250.00 | 125.00 |
| **Total For Legal Assistant** | **1.20** | | **335.00** |
| **Professional Fees** | **2.40** | **$** | **1,540.00** |
| **Total this Matter** | | **$** | **1,540.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **September 14, 2016**
**Invoice No. 161500967**          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/16 | PJY | Further review and analyze cash at emergence analyses (.4); emails with N. Patel, J. Matican, H. Li, N. Luria, R. Nowitz, M. Cumbee, R. Corn and G. Silber re same (.3). | 0.70 | 700.00 |
| 08/03/16 | PJY | Telephone conference with P. Williams, G. Carter, R. Nowitz and G. Silber re cash at emergence analyses (.5); follow-up emails with P. Williams, G. Carter, J. Hunt, N. Patel, R. Nowitz and G. Silber re same (.1); further follow-up emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn, D. Ganitsky, M. Ellis, K. Dogra and G. Silber re same (.1). | 0.70 | 700.00 |
| 08/05/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn and G. Silber re cash at emergence analyses. | 0.20 | 200.00 |
| 08/09/16 | PJY | Briefly review and analyze debtors' June monthly operating report. | 0.40 | 400.00 |
| 08/10/16 | PJY | Review and analyze report re debtors' June monthly operating report. | 0.10 | 100.00 |
| 08/12/16 | PJY | Review and analyze EFH/EFIH liquidity forecasts. | 0.30 | 300.00 |
| 08/24/16 | PJY | Review and analyze debtors' updated EFH and EFIH cash forecasts (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 0.30 | 300.00 |
| 08/25/16 | PJY | Review and analyze certain documents underlying debtors' updated EFH and EFIH cash forecasts. | 1.30 | 1,300.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 4.00 | 1,000.00 | 4,000.00 |
| **Total For Partner** | **4.00** | | **4,000.00** |
| **Professional Fees** | **4.00** | **$** | **4,000.00** |
| **Total this Matter** | | **$** | **4,000.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      September 14, 2016
**Invoice No. 161500967**                                                                    **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/16 | PJY | Briefly review and analyze briefing and report re TCEH first lien deposit letter of credit lenders' appeal of order dismissing complaint alleging priority. | 0.40 | 400.00 |
| 08/03/16 | PJY | Review and analyze Third Circuit opinion re EFIH first lien noteholder settlement (.3); review and analyze report re same, EFIH first lien notes indenture trustee's Supreme Court review of same (.1). | 0.40 | 400.00 |
| 08/07/16 | PJY | Research re make-whole complaint against EFH notes indenture trustee. | 0.60 | 600.00 |
| 08/18/16 | PJY | Review and analyze report re EFIH first lien notes indenture trustee's certiorari petition re EFIH first lien noteholder settlement. | 0.10 | 100.00 |
| 08/19/16 | PJY | Review and analyze EFIH's and EFIH PIK notes indenture trustee's make-whole appeal briefs (summary affirmance, stay pending plan confirmation) and report re same. | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.90 | 1,000.00 | 1,900.00 |
| **Total For Partner** | **1.90** | | **1,900.00** |
| | | | |
| **Professional Fees** | **1.90** | **$** | **1,900.00** |
| | | | |
| **Total this Matter** | | **$** | **1,900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                              Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/08/16 | MKT | Review and revise 7/28 disinterested director meeting minutes and discuss same with P. Young. | 0.30 | 360.00 |
| 08/08/16 | PJY | Review and revise minutes of 7/28 disinterested director meeting (.3); office conference with M. Thomas re same (.1); emails with D. Evans, B. Williamson, J. Allen and M. Thomas re same (.1). | 0.50 | 500.00 |
| 08/09/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen and M. Thomas re minutes of 7/28 disinterested director meeting. | 0.20 | 200.00 |
| 08/10/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen and M. Thomas re minutes of 7/28 disinterested director meeting (.1); emails with M. Firestein re documents to be posted to BoardVantage (.1). | 0.20 | 200.00 |
| 08/15/16 | PJY | Review and analyze draft unanimous written consents for EFH Corp. and TCEH boards to approve revised TMA (multiple versions) (.2); emails with debtors' and disinterested directors' / managers' counsel re same (.3); conference with M. Thomas re same (.2). | 0.70 | 700.00 |
| 08/19/16 | PJY | Review and analyze restructuring update email to joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board and correspondence re same. | 0.10 | 100.00 |
| 08/23/16 | PJY | Review and analyze correspondence from B. Williamson re E-side transaction process. | 0.20 | 200.00 |
| 08/25/16 | MKT | Call with B. Williamson re meetings with creditors. | 0.30 | 360.00 |
| 08/31/16 | MKT | Draft, review and revise memo to client re NextEra merger agreement issues and alternatives. | 0.80 | 960.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 1.40 | 1,200.00 | 1,680.00 |
| PETER J. YOUNG | 1.90 | 1,000.00 | 1,900.00 |
| **Total For Partner** | **3.30** | | **3,580.00** |
| | | | |
| **Professional Fees** | **3.30** | **$** | **3,580.00** |
| | | | |
| **Total this Matter** | | **$** | **3,580.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                            **Page 6**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/16 | MKT | Review and respond to numerous emails re discovery and deposition preparation issues (1.8); calls with P. Young re same (.4). | 2.20 | 2,640.00 |
| 08/01/16 | PJY | Telephone conferences (2) with M. Thomas re preparation for B. Williamson deposition, plan, PSA, open matters, status (.4); review and analyze correspondence from EFH indenture trustee re P. Keglevic and B. Williamson depositions (.1); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re B. Williamson written direct (.2); review and analyze notes and correspondence re same (.8); telephone conference with M. Firestein re same, preparation for B. Williamson deposition (.3); prepare for and participate in portions of K. Moldovan deposition (2.0); review and analyze emails from J. Sowa re same, 8/2 P. Keglevic deposition (.1); emails with B. Williamson, M. Thomas and M. Firestein re produced documents (.1); briefly review and analyze redacted versions of same (.3); emails with B. Williamson, M. Thomas, M. Firestein and L. Rappaport re preparation for B. Williamson deposition (.3). | 4.60 | 4,600.00 |
| 08/01/16 | CMB | Review documents for board meeting minutes and presentations. | 0.80 | 460.00 |
| 08/01/16 | MAF | Prepare for and attend deposition of C. Moldovan (2.3); review and prepare multiple strategic memos re document production issues (.5); telephone conference with M. McKane re results of deposition and related B. Williamson issues (.2); telephone conference with P. Young re document production and direct strategy issues (.3); review Moldovan transcript and prepare memo to client re same (.9); review correspondence on NOL issues for deposition with related telephone conference with M. McKane re same and prepare memo (.6); prepare correspondence to A. Terteryan and M. McKane re document production issues (.2); review new documents produced by debtors (.2); telephone conference with M. Thomas re B. Williamson direct issues and prepare related memo (.2); research and prepare correspondence to B. Williamson re deposition issues (.3). | 5.70 | 5,842.50 |
| 08/01/16 | JLR | Manage review of additional document productions (.7); emails and conference with C. Bowman re same (.2); emails with M. Firestein re same (.1); manage additional materials for deposition preparation (.2); review correspondence re B. Williamson deposition preparation (.2). | 1.40 | 1,190.00 |
| 08/02/16 | MKT | Review documents, transcripts, exhibits, emails and related materials re B. Williamson deposition preparation and proposed direct testimony (7.5); review and respond to emails from Kirkland re deposition preparation and discovery issues (1.4). | 8.90 | 10,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                              **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/16 | PJY | Review and analyze portions of K. Moldovan 8/1 deposition transcript (.8); emails with B. Williamson, M. Thomas, M. Firestein and L. Rappaport re preparation for B. Williamson deposition (.6); review and analyze documents for same (1.7); emails with M. McKane, A. Yenamandra, A. Terteryan, J. Sowa, S. Ding and Kirkland litigation team re same (.3); prepare for and participate in P. Keglevic deposition (2.2); emails with L. Rappaport re same (.3); follow-up telephone conference with M. Thomas re same, preparation for B. Williamson deposition (.3); follow-up emails with M. Kieselstein, C. Husnick, M. McKane, A. Yenamandra, M. Thomas and M. Firestein re same (.2); emails with M. Esser, B. Stephany, A. Terteryan, M. Thomas and M. Firestein re B. Williamson written direct declaration (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1). | 6.60 | 6,600.00 |
| 08/02/16 | MAF | Review P. Keglevic deposition transcript (1.0); research and prepare materials for B. Williamson deposition (.4); review correspondence concerning production of documents by debtors (.2); review multiple correspondence on and prepare same re results of P. Keglevic deposition with related telephone conference with L. Rappaport re same (.4). | 2.00 | 2,050.00 |
| 08/02/16 | LAR | Telephonically attend deposition of P. Keglevic. | 2.00 | 1,900.00 |
| 08/02/16 | JLR | Manage documents related to depositions (transcripts and exhibits). | 0.40 | 340.00 |
| 08/03/16 | MKT | Prepare for and attend B. Williamson deposition preparation session. | 7.30 | 8,760.00 |
| 08/03/16 | PJY | Prepare for and participate in B. Williamson 8/4 deposition preparation (5.7); emails with M. Thomas and M. Firestein re same (.2); follow-up telephone conference with M. Thomas re same, B. Williamson written direct declaration (.2); review and analyze email from M. Nighan re exhibits for 8/4 depositions of H. Sawyer and B. Williamson (.1); review and analyze email from A. Terteryan re same (.1). | 6.30 | 6,300.00 |
| 08/03/16 | MAF | Prepare for and attend deposition preparation session with B. Williamson, A. Terteryan, M. Thomas and P. Young. | 8.00 | 8,200.00 |
| 08/04/16 | MKT | Prepare for and attend B. Williamson deposition. | 6.00 | 7,200.00 |
| 08/04/16 | PJY | Telephone conference and emails with M. Thomas re B. Williamson deposition (.2); review and analyze emails from A. Terteryan re same, 8/5 C. Howard deposition and correspondence re same (.1); review and analyze email from R. Pedone re 8/5 C. Howard deposition (.1); review and analyze Fenicle's and Fahy's T-side plan confirmation final witness and exhibit lists (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1). | 0.60 | 600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                        **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/16 | MAF | Attend depositions of H. Sawyer and B. Williamson, including preparation of B. Williamson (8.0); telephone conference with L. Rappaport re deposition results (.2). | 8.20 | 8,405.00 |
| 08/04/16 | LAR | Telephonically attend H. Sawyer deposition (.3); conference with M. Firestein re same (.2); emails with M. Thomas, M. Firestein and P. Young re depositions, draft declaration, exhibits and trial preparation (.3); conference with  M. Firestein re B. Williamson deposition (.2). | 1.00 | 950.00 |
| 08/05/16 | PJY | Prepare for and participate in C. Howard deposition (3.3); review and analyze portions of C. Howard deposition transcript (.6); emails with M. Thomas, M. Firestein and J. Roche re same (.1); review and analyze portions of H. Sawyer and B. Williamson 8/4 deposition transcripts (2.1); emails with M. Firestein re same (.2); email to R. Nowitz re B. Williamson 8/4 deposition transcript (.1); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze EFH notes indenture trustee's T-side plan confirmation final witness and exhibit lists (.3); review and analyze debtors' T-side plan confirmation final witness and exhibit lists (.3); review and analyze emails from TCEH first lien creditors ad hoc committee, EFIH PIK notes indenture trustee and Contrarian re witnesses and exhibits for T-side plan confirmation trial (.2). | 7.30 | 7,300.00 |
| 08/05/16 | MAF | Attend deposition of C. Howard (3.1); review portions of C. Howard deposition transcript (.3); review debtors' production of new documents (.3). | 3.70 | 3,792.50 |
| 08/06/16 | PJY | Emails with M. Thomas, M. Firestein and J. Roche re week of 8/1 deposition transcripts (.1); review and analyze EFH notes indenture trustee's T-side plan confirmation final witness and exhibit lists (.2). | 0.30 | 300.00 |
| 08/08/16 | PJY | Emails with M. Nighan, M. McKane, E. Schneider, R. Pedone, G. Skelly, M. Esser, J. Ganter, M. Thomas, M. Firestein and L. Rappaport re B. Williamson testimony, motion in limine re same (.2); telephone conference with M. Firestein re EFH notes indenture trustee's T-side plan confirmation final witness list, B. Williamson direct testimony declaration (.3); telephone conference with M. Thomas and M. Firestein re B. Williamson direct testimony declaration, week of 8/1 deposition transcripts, preparation for T-side plan confirmation trial (.3); emails with M. Thomas and M. Firestein re week of 8/1 deposition transcripts (.1); office conference and emails with M. Thomas re B. Williamson direct testimony declaration (.2); review and revise same (2.7); review and analyze correspondence from T-side plan confirmation objectors re deposition designations for hearing (.1); emails with B. Williamson, M. Thomas and M. Firestein re 8/4 B. Williamson deposition transcript (.1). | 4.00 | 4,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**           **September 14, 2016**
**Invoice No. 161500967**           **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/08/16 | MAF | Prepare memo re deposition issues (.2); review multiple correspondence re deposition designation and trail strategy matters (.2). | 0.40 | 410.00 |
| 08/10/16 | PJY | Review and analyze letter from M. Esser re confidentiality designations for K. Moldovan's 8/1 and P. Keglevic's 8/2 deposition testimony and correspondence re same (.2); emails with M. McKane, A. Terteryan, M. Thomas, M. Firestein and J. Roche re confidentiality designations for B. Williamson's 8/4 deposition testimony, B. Williamson direct testimony declaration (.2); review and analyze proposed confidentiality designations for B. Williamson's 8/4 deposition testimony (4). | 0.80 | 800.00 |
| 08/11/16 | MKT | Review and respond to emails from M. Firestein and Kirkland re B. Williamson confidentiality designations (.8); review second round of deposition transcripts, including H. Sawyer (1.1), P. Keglevic (1.2) and K. Moldovan (1.1). | 4.20 | 5,040.00 |
| 08/11/16 | PJY | Emails with M. McKane, A. Terteryan, M. Thomas, M. Firestein and J. Roche re confidentiality designations for B. Williamson's 8/4 deposition testimony, B. Williamson direct testimony declaration (.2); review and analyze EFH notes indenture trustee's amended exhibit list for T-side plan confirmation trial and email from M. Nighan re same (.3); review and analyze email from A. Terteryan re 8/16 S. Dore deposition (.1); emails with A. Terteryan, S. Ding and M. Thomas re same (.1); review and analyze letter from M. Esser re confidentiality designations for H. Sawyer's and B. Williamson's 8/4 deposition testimony and correspondence re same (.1). | 0.80 | 800.00 |
| 08/11/16 | MAF | Review confidentiality designations for B. Williamson testimony and prepare memo re same (.3); prepare correspondence to Kirkland re depositions and designation issues (.1). | 0.40 | 410.00 |
| 08/12/16 | PJY | Review and analyze correspondence re letter from M. Esser re confidentiality designations for H. Sawyer's and B. Williamson's 8/4 deposition testimony (.1); review and analyze letter from M. Esser re confidentiality designations for C. Howard's 8/5 deposition testimony (.2); review and analyze draft proposed bridge order seeking limited relief re supplemental E-side fact discovery requests and correspondence re same (.2) | 0.50 | 500.00 |
| 08/12/16 | JLR | Manage / coordinate files re depositions transcripts and exhibits. | 0.50 | 425.00 |
| 08/15/16 | PJY | Review and analyze email from TCEH first lien committee re supplemental document production. | 0.10 | 100.00 |
| 08/15/16 | MAF | Review documents produced by debtors and prepare memo re same. | 0.20 | 205.00 |
| 08/16/16 | PJY | Prepare for and participate in S. Dore deposition. | 1.50 | 1,500.00 |
| 08/16/16 | MAF | Attend S. Dore deposition. | 1.40 | 1,435.00 |
| 08/16/16 | LAR | Review transcript of supplemental Dore deposition. | 0.50 | 475.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

September 14, 2016
Page 10

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/18/16 | MAF | Review and prepare correspondence re new debtor production. | 0.20 | 205.00 |
| 08/25/16 | MAF | Research discovery issues on E-side plan. | 0.20 | 205.00 |
| 08/26/16 | MAF | Further research on E-side discovery issues including response issues and potentially responsive documents. | 0.50 | 512.50 |
| 08/27/16 | MAF | Further E-side discovery research. | 0.30 | 307.50 |
| 08/29/16 | MAF | Conference with L. Rappaport re discovery issues on E-side plan. | 0.20 | 205.00 |
| 08/29/16 | LAR | Conference with M. Firestein re discovery issues. | 0.20 | 190.00 |
| 08/30/16 | MAF | Research subpoena issues and E-side discovery. | 0.30 | 307.50 |
| 08/31/16 | MKT | Review E-side plan discovery served by parties in interest (1.7); call with M. Firestein re same (.3); review and respond to emails with M. Firestein re same (.3). | 2.30 | 2,760.00 |
| 08/31/16 | MAF | Research discovery issues re E-side disclosure statement matters (.2); conference with L. Rappaport re discovery response issues (.2); conference with L. Rappaport re further discovery issues (.2); review EFIH first lien notes indenture trustee's discovery and prepare memo re same (.4); review multiple new sets of E-side discovery from numerous E-side creditors (1.0); prepare correspondence to disinterested directors re discovery issues concerning strategy (.5); prepare correspondence to M. McKane re document production issues and review same (.3); telephone conference with S. Rosow re discovery issues (.2); review and prepare multiple correspondence to S. Rosow re discovery (.3). | 3.30 | 3,382.50 |
| 08/31/16 | LAR | Conference with M. Firestein re anticipated discovery, update (.2); review document requests and interrogatories propounded by Delaware Trust Company, Computershare Trust Company, EFH notes indenture trustee, Fidelity, Fenicle, Contrarian Capital Management (.3); emails with M. Firestein, J. Roche and M. Thomas re discovery, responses (.2) review emails from M. Firestein, D. Evans and B. Williamson re discovery, responses (.1); conference with M. Firestein and S. Rosow re discovery, responses, due diligence (.2). | 1.00 | 950.00 |
| 08/31/16 | JLR | Review discovery requests and analyze potential impact to client (1.2); emails with M. Firestein re same (.2). | 1.40 | 1,190.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
**Invoice No. 161500967**                                        Page 11

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 4.70 | 950.00 | 4,465.00 |
| MARK K. THOMAS | 30.90 | 1,200.00 | 37,080.00 |
| MICHAEL A. FIRESTEIN | 35.00 | 1,025.00 | 35,875.00 |
| PETER J. YOUNG | 33.40 | 1,000.00 | 33,400.00 |
| **Total For Partner** | **104.00** | | **110,820.00** |
| | | | |
| COURTNEY M. BOWMAN | 0.80 | 575.00 | 460.00 |
| JENNIFER L. ROCHE | 3.70 | 850.00 | 3,145.00 |
| **Total For Associate** | **4.50** | | **3,605.00** |
| | | | |
| **Professional Fees** | **108.50** | $ | **114,425.00** |
| | | | |
| **Total this Matter** | | $ | **114,425.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                              **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/02/16 | JZ | Email J. Friese re June fee statement. | 0.10 | 82.50 |
| 08/03/16 | PJY | Emails with M. Reetz re July invoice review. | 0.10 | 100.00 |
| 08/04/16 | PJY | Emails with M. Reetz re July invoice review. | 0.10 | 100.00 |
| 08/08/16 | PJY | Review and revise July invoice in preparation for preparation of monthly fee statement (1.1); office conference with M. Thomas re same (.1). | 1.20 | 1,200.00 |
| 08/09/16 | PJY | Review and analyze letter from K. Stadler re June monthly fee statement (.1); emails with J. Zajac re same (.1); further review and revise July invoice in preparation for preparation of monthly fee statement (1.4); office conference and emails with M. Reetz re same (.2). | 1.80 | 1,800.00 |
| 08/09/16 | JZ | Review fee committee letter (.1); draft certificate of no objection (.4). | 0.50 | 412.50 |
| 08/10/16 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement (.8); office and telephone conferences with M. Reetz re same (.2); review and analyze correspondence with billers re same (.2). | 1.20 | 1,200.00 |
| 08/11/16 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement. | 0.40 | 400.00 |
| 08/12/16 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement (1.1); review and analyze letter from counsel for the ad hoc group of TCEH unsecured noteholders re professional fees review (.2). | 1.30 | 1,300.00 |
| 08/15/16 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement (.9); draft, review and revise September budget and staffing plan (.8); emails to C. Gooch and G. Moor re same (.1); draft summary of same for fee committee (.1); email to R. Gitlin re same (.1); | 2.00 | 2,000.00 |
| 08/16/16 | PJY | Review and analyze certificate of no objection re June fee statement, form invoice to client (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |
| 08/16/16 | JZ | Email P. Young re fee statement. | 0.10 | 82.50 |
| 08/18/16 | PJY | Review and analyze correspondence with D. Klauder re certificate of no objection re May fee statement (.1); review and analyze correspondence to G. Moor and C. Gooch re May fee invoice (.1). | 0.20 | 200.00 |
| 08/18/16 | JZ | Review SOLIC certificate of no objection (.2); email D. Klauder re same (.1); email P. Hogan re same (.1); draft fee statement for July (2.3). | 2.70 | 2,227.50 |
| 08/19/16 | PJY | Review and analyze draft July monthly fee statement (.3); emails with J. Zajac re same (.1). | 0.40 | 400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                                 **Page 13**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/19/16 | JZ | Review SOLIC certificate of no objection (.1); email P. Hogan re same (.1); review Proskauer certificate of no objection (.1); email C. Gooch re same (.1); draft and revise fee statement (1.0); email P. Young re same (.1); prepare expense exhibits for fee statement (.5). | 2.00 | 1,650.00 |
| 08/22/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re July monthly fee statement, correspondence to C. Gooch and G. Moor re same. | 0.10 | 100.00 |
| 08/22/16 | JZ | Revise fee statement (.4); finalize exhibits (.4); email D. Klauder re same (.1); review certificate of no objection re hold back (.2) and email G. Moor re same (.1). | 1.20 | 990.00 |
| 08/24/16 | PJY | Office conference with T. Hernandez re fees and expenses (.1); emails with J. Marwil, T. Hernandez and M. Reetz re same (.1). | 0.20 | 200.00 |
| 08/29/16 | JZ | Email J. Khan re expenses. | 0.10 | 82.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 9.20 | 1,000.00 | 9,200.00 |
| **Total For Partner** | **9.20** | | **9,200.00** |
| | | | |
| JARED ZAJAC | 6.70 | 825.00 | 5,527.50 |
| **Total For Associate** | **6.70** | | **5,527.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **15.90** | **$** | **14,727.50** |
| **Total this Matter** | | $ | 14,727.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 14, 2016**
**Invoice No. 161500967**                                              **Page 14**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/15/16 | MAF | Attend pretrial hearing. | 1.50 | 1,537.50 |
| 08/16/16 | PJY | Prepare for and participate in omnibus hearing of matters in debtors' cases. | 1.20 | 1,200.00 |
| 08/16/16 | MAF | Attend E-side scheduling hearing. | 1.50 | 1,537.50 |
| 08/17/16 | MKT | Prepare for and attend T-side plan confirmation trial. | 9.50 | 11,400.00 |
| 08/17/16 | PJY | Participate in T-side plan confirmation hearing. | 7.50 | 7,500.00 |
| 08/17/16 | MAF | Attend T-side plan confirmation trial. | 8.00 | 8,200.00 |
| 08/18/16 | MKT | Prepare for and attend T-side plan confirmation hearing. | 6.50 | 7,800.00 |
| 08/18/16 | PJY | Participate in T-side plan confirmation hearing. | 6.10 | 6,100.00 |
| 08/18/16 | MAF | Attend trial. | 1.80 | 1,845.00 |
| 08/19/16 | MKT | Prepare for and attend T-side plan confirmation trial. | 6.00 | 7,200.00 |
| 08/19/16 | PJY | Participate in T-side plan confirmation hearing. | 5.60 | 5,600.00 |
| 08/19/16 | MAF | Attend bankruptcy trial on confirmation. | 6.80 | 6,970.00 |
| 08/22/16 | MKT | Attend T-side plan confirmation hearing telephonically. | 5.00 | 6,000.00 |
| 08/22/16 | PJY | Participate in continued T-side plan confirmation hearing. | 6.50 | 6,500.00 |
| 08/22/16 | MAF | Attend trial. | 7.00 | 7,175.00 |
| 08/23/16 | MKT | Attend court hearings on T-side plan confirmation and related matters. | 3.50 | 4,200.00 |
| 08/23/16 | PJY | Participate in continued T-side plan confirmation hearing. | 3.20 | 3,200.00 |
| 08/23/16 | MAF | Attend trial on T-Side confirmation (6.0); attend E-Side scheduling hearing (.6). | 6.60 | 6,765.00 |
| 08/24/16 | MKT | Attend court hearing. | 4.50 | 5,400.00 |
| 08/24/16 | PJY | Telephonically participate in portions of continued T-side plan confirmation trial (closing arguments). | 3.90 | 3,900.00 |
| 08/24/16 | MAF | Attend portion of closing argument court session. | 1.80 | 1,845.00 |
| 08/24/16 | LAR | Telephonically attend T-side plan confirmation trial closing. | 4.50 | 4,275.00 |
| 08/26/16 | MKT | Attend ruling on T-side plan confirmation. | 1.50 | 1,800.00 |
| 08/26/16 | MAF | Prepare for and attend trial court decision and rendering of ruling by court. | 1.60 | 1,640.00 |
| 08/26/16 | LAR | Telephonically attend hearing announcing trial decision. | 1.30 | 1,235.00 |
| 08/26/16 | JLR | Telephonically attend hearing re ruling on T-side plan. | 1.30 | 1,105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                               **September 14, 2016**
**Invoice No. 161500967**                                                         **Page 15**

**HEARINGS**
**Client/Matter No. 26969.0010**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 5.80 | 950.00 | 5,510.00 |
| MARK K. THOMAS | 36.50 | 1,200.00 | 43,800.00 |
| MICHAEL A. FIRESTEIN | 36.60 | 1,025.00 | 37,515.00 |
| PETER J. YOUNG | 34.00 | 1,000.00 | 34,000.00 |
| **Total For Partner** | **112.90** | | **120,825.00** |
| | | | |
| JENNIFER L. ROCHE | 1.30 | 850.00 | 1,105.00 |
| **Total For Associate** | **1.30** | | **1,105.00** |
| | | | |
| **Professional Fees** | **114.20** | **$** | **121,930.00** |
| | | | |
| **Total this Matter** | | **$** | **121,930.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                          **Page 16**


**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/16 | PJY | Emails with C. Husnick, M. McKane, E. Geier, T. Walper, S. Goldman, K. Allred, M. Thomas and M. Firestein re EPA settlement. | 0.30 | 300.00 |
| 08/02/16 | MAF | Prepare multiple correspondence re EPA settlement and review same. | 0.30 | 307.50 |
| 08/04/16 | PJY | Review and analyze documents re settlement between EFH Properties and EPA. | 0.60 | 600.00 |
| 08/11/16 | PJY | Review and analyze claims buildup (12/31/16 v. 3/31/17 emergence). | 0.30 | 300.00 |
| 08/12/16 | JZ | Emails with P. Kinealy re GTTSI claim (.2); review support for resolution (.1). | 0.30 | 247.50 |
| 08/15/16 | PJY | Review and analyze entered re contested pro se claim objections. | 0.10 | 100.00 |
| 08/16/16 | JZ | Review Benetech claim and support (.2); multiple emails with R. Carter and P. Kinealy re settlement (.2); review settlement (.2); review settlement order procedures (.1). | 0.70 | 577.50 |
| 08/18/16 | PJY | Review and analyze analysis of disputed make-whole claim balances at different emergence dates. | 0.20 | 200.00 |
| 08/23/16 | PJY | Review and analyze order approving settlement between EFH Properties Company and EPA. | 0.10 | 100.00 |
| 08/24/16 | PJY | Emails with M. Rosenthal re asbestos claims analysis. | 0.10 | 100.00 |
| 08/25/16 | JZ | Review outstanding claims and status of resolutions (.8); draft summary and email P. Kinealy re same (.4); review settled claims re manner of filing resolutions (.3). | 1.50 | 1,237.50 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 1.70 | 1,000.00 | 1,700.00 |
| **Total For Partner** | **2.00** | | **2,007.50** |
| JARED ZAJAC | 2.50 | 825.00 | 2,062.50 |
| **Total For Associate** | **2.50** | | **2,062.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.50** | **$** | **4,070.00** |
| **Total this Matter** | | **$** | **4,070.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **September 14, 2016**
**Invoice No. 161500967**                                                          **Page 17**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/16 | PJY | Travel (extensive delays) to New York, NY to participate in 8/2 P. Keglevic deposition and prepare for 8/4 B. Williamson deposition. | 5.80 | 5,800.00 |
| 08/02/16 | MAF | Travel to New York for B. Williamson deposition. | 4.00 | 4,100.00 |
| 08/03/16 | PJY | Travel to Chicago, IL following participation in 8/2 P. Keglevic deposition and preparation for B. Williamson deposition. | 4.40 | 4,400.00 |
| 08/04/16 | MAF | Return from depositions in New York and B. Williamson deposition preparation. | 5.00 | 5,125.00 |
| 08/06/16 | MKT | Return to Chicago from New York depositions. | 5.50 | 6,600.00 |
| 08/14/16 | MAF | Travel to Wilmington, DE for trial. | 4.50 | 4,612.50 |
| 08/15/16 | MKT | Travel to Philadelphia for confirmation hearing. | 4.50 | 5,400.00 |
| 08/15/16 | PJY | Travel to Philadelphia, PA to prepare for T-side plan confirmation trial. | 4.50 | 4,500.00 |
| 08/16/16 | MKT | Travel to Wilmington for confirmation trial. | 1.00 | 1,200.00 |
| 08/16/16 | PJY | Travel from Philadelphia, PA to Wilmington, DE to prepare for and participate in omnibus hearing of matters in debtors' cases, S. Dore deposition and T-side plan confirmation trial. | 0.80 | 800.00 |
| 08/19/16 | MKT | Return to Chicago from Wilmington. | 5.50 | 6,600.00 |
| 08/19/16 | PJY | Travel to Chicago, IL following participation in T-side plan confirmation trial. | 5.70 | 5,700.00 |
| 08/19/16 | MAF | Return to Los Angeles following bankruptcy trial. | 6.00 | 6,150.00 |
| 08/21/16 | PJY | Travel to Philadelphia, PA (extensive delays) to prepare for continued T-side plan confirmation trial. | 6.20 | 6,200.00 |
| 08/21/16 | MAF | Travel to Philadelphia for trial. | 7.00 | 7,175.00 |
| 08/22/16 | PJY | Travel from Philadelphia, PA to Wilmington, DE to prepare for and participate in continued T-side plan confirmation trial. | 0.90 | 900.00 |
| 08/23/16 | MKT | Travel to Philadelphia for closing arguments on 8/24. | 4.00 | 4,800.00 |
| 08/23/16 | PJY | Travel to Chicago, IL following participation in T-side plan confirmation trial. | 5.40 | 5,400.00 |
| 08/23/16 | MAF | Return to Los Angeles from trial. | 6.00 | 6,150.00 |
| 08/24/16 | MKT | Travel from Philadelphia to Delaware for court (.7); return to Chicago from Wilmington after court (4.5). | 5.20 | 6,240.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500967**

September 14, 2016
Page 18

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 25.70 | 1,200.00 | 30,840.00 |
| MICHAEL A. FIRESTEIN | 32.50 | 1,025.00 | 33,312.50 |
| PETER J. YOUNG | 33.70 | 1,000.00 | 33,700.00 |
| **Total For Partner** | **91.90** | | **97,852.50** |
| **Professional Fees** | **91.90** | $ | **97,852.50** |
| Less 50% of Non-Working Travel | | | (48,926.25) |
| **Total this Matter** | | $ | **48,926.25** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

September 14, 2016
Page 19

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/16 | MKT | Review revised E-side disclosure statement changes. | 1.70 | 2,040.00 |
| 08/01/16 | PJY | Emails with A. Yenamandra and M. Thomas re plan and PSA issues (.2); review and analyze reports re NextEra transaction documents (.2); review and analyze J. Jones' notice of intent to participate in disclosure statement and plan confirmation proceedings (.1); review and revise E-side disclosure statement (1.2); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 1.80 | 1,800.00 |
| 08/01/16 | DIG | Review and analyze final merger agreement. | 0.50 | 525.00 |
| 08/01/16 | MAF | Review B. Williamson direct issues (.4); review new bankruptcy pleading re T-side hearing (.2). | 0.60 | 615.00 |
| 08/01/16 | LAR | Conferences with M. Firestein re strategy, examination, trial preparation (.4); review materials and prepare revised draft examination (5.0) | 5.40 | 5,130.00 |
| 08/02/16 | PJY | Review and analyze AppLabs Technologies' limited objection to plan confirmation (.2); review and analyze NextEra announcement re equity units sale and report re same (.1). | 0.30 | 300.00 |
| 08/02/16 | MAF | Prepare B. Williamson direct and related telephone conferences with L. Rappaport re same (2.8); prepare multiple plan trial strategic memos (1.1). | 3.90 | 3,997.50 |
| 08/02/16 | LAR | Emails and conference with M. Firestein re B. Williamson previous trial testimony, preparation issues, revised draft direct examination (.4); review prior trial testimony, prepare memorandum re prior testimony (1.5); emails with M. Thomas, P. Young and M. Firestein re trial testimony, materials from December 2015 plan confirmation trial (.4); emails with M. Firestein and J. Roche re exhibits (.1); conference with J. Roche re exhibits (.1); conferences with M. Firestein re evidence, examination, exhibits (.3); prepare revised direct examination (1.0). | 3.80 | 3,610.00 |
| 08/02/16 | JLR | Coordinate identification of exhibits for B. Williamson direct (.3); emails and conference with R. Schultz, M. Firestein and L. Rappaport re same (.2); emails with M. Firestein and L. Rappaport re B. Williamson preparation and review of prior testimony (.8). | 1.30 | 1,105.00 |
| 08/02/16 | RHS | Draft and edit EFH exhibit list based on B. Williamson declaration. | 1.20 | 558.00 |
| 08/03/16 | MKT | Review draft motion to approve NextEra PSA (.8); review and respond to emails re same (1.0); review and respond to emails re scheduling motion and pretrial order (.9). | 2.70 | 3,240.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
**Invoice No. 161500967**                                              **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/16 | PJY | Review and analyze Somervell County's objection to plan confirmation (.3); telephone conference with D. Ganitsky re status of transaction (.2); review and analyze notices of publication of the T-side plan confirmation hearing (.2); review and analyze draft EFH / EFIH scheduling and disclosure statement motion and proposed revisions to same (.7); emails with debtors' and disinterested directors' / managers' counsel re same, NextEra merger agreement / PSA approval motion (.3); review and analyze NextEra merger agreement / PSA approval motion and declarations in support of same (.9). | 2.60 | 2,600.00 |
| 08/03/16 | DIG | Telephone conference with P. Young re transaction status (.3); correspondence with P. Young re issue re certain assets and related analysis (.4). | 0.70 | 735.00 |
| 08/03/16 | MAF | Prepare B. Williamson direct (1.2); research exhibits for trial (.2); review E-side motions on scheduling and prepare related memos (.6); telephone conference with L. Rappaport re strategy for B. Williamson and E-side (.2). | 2.20 | 2,255.00 |
| 08/03/16 | LAR | Review materials and revise draft direct examination (2.2); emails with M. Firestein re revised examination (.4); telephone conferences with M. Firestein re B. Williamson declaration, depositions, deposition preparation and exhibit list (.7); emails and conference with R. Schultz re exhibit list (.4). | 3.70 | 3,515.00 |
| 08/03/16 | MEE | Email correspondence with P. Young and K. Dogra re EFH asset. | 0.30 | 277.50 |
| 08/03/16 | RHS | Revise EFH exhibit list. | 1.30 | 604.50 |
| 08/04/16 | MKT | Review revised E-side disclosure statement. | 1.10 | 1,320.00 |
| 08/04/16 | PJY | Review and analyze T-side plan supplement (1.4); review and analyze proposed joint pretrial order for T-side plan confirmation hearing (.2); emails with debtors' and disinterested director' / managers' counsel re same, NextEra merger agreement / PSA approval motion and declarations in support of same, further amended E-side disclosure statement (.3); emails with D. Ganitsky, M. Ellis and K. Dogra re NextEra merger agreement (.1); review and analyze report re NextEra merger agreement / PSA approval motion and declarations in support of same (.1); review and analyze B. Williamson written direct declaration exhibit list (.2); emails with M. Thomas, M. Firestein and L. Rappaport re same, fact deposition transcripts, B. Williamson written direct declaration (.2); review and revise B. Williamson written direct declaration (.6); review and analyze further E-side amended disclosure statement (1.1). | 4.20 | 4,200.00 |
| 08/04/16 | DIG | Emails with P. Young, M. Ellis and K. Dogra re NextEra merger agreement. | 0.30 | 315.00 |
| 08/04/16 | CMB | Compare Proskauer and Kirkland exhibit lists and pull documents listed as exhibits. | 1.40 | 805.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **September 14, 2016**
Invoice No. 161500967                                                              **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/16 | MAF | Prepare B. Williamson direct examination (1.2); review pretrial order (.2); telephone conference with L. Rappaport re B. Williamson direct issues (.2); review exhibits for plan and related telephone conference with J. Roche and L. Rappaport re strategy for exhibit list (.3); review asbestos claimants' witness and exhibit lists (.2). | 2.10 | 2,152.50 |
| 08/04/16 | LAR | Telephone conference and emails with M. Firestein re revised draft B. Williamson written director examination (.3); revise same (.8); conference with M. Firestein re trial exhibits (.2); conference and email with J. Roche re exhibits (.2); conference with M. Firestein and J. Roche re exhibits (.2); review emails from J. Sowa, A. Terteryan, D. Hogan and M. McKane re schedule, exhibits, witness and exhibit lists (.3). | 2.00 | 1,900.00 |
| 08/04/16 | JLR | Coordinate and review analysis re exhibit list (.7); emails and conference with C. Bowman re same (.3); conferences with L. Rappaport and M. Firestein re same (.2); email J. Sowa re same (.1). | 1.30 | 1,105.00 |
| 08/04/16 | KD | Analyze SOLIC queries re treatment of EFH asset (.2); review merger agreement and separation agreement (.5); related communications with M. Ellis and P. Young re same (.1). | 0.80 | 660.00 |
| 08/05/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re consideration under NextEra merger transaction (.2); telephone conference with R. Nowitz and M. Cumbee re same (.7); review and analyze PCRB indenture trustee's final witness and exhibit lists for T-side plan confirmation trial (.1); review and analyze filed third amended plan, related disclosure statement, scheduling motion and report re same (1.4); review and analyze notice of 8/16 E-side disclosure statement approval and plan confirmation scheduling conference (.1). | 2.50 | 2,500.00 |
| 08/05/16 | MAF | Review and prepare exhibit list and correspondence concerning disinterested directors (.2); review multiple party exhibit list (.3); research trial issues for direct exam of B. Williamson (.4); prepare correspondence to M. McKane re witness list of indenture trustee (.2). | 1.10 | 1,127.50 |
| 08/05/16 | LAR | Review emails from counsel and exhibit and witness lists. | 0.40 | 380.00 |
| 08/05/16 | JLR | Review correspondence re witness and exhibit lists and depositions. | 0.30 | 255.00 |
| 08/06/16 | MAF | Review multiple supplemental witness lists (.3); research B. Williamson direct issues (.4). | 0.70 | 717.50 |
| 08/06/16 | LAR | Emails to M. Nighan and J. Sowa re exhibit list. | 0.20 | 190.00 |
| 08/07/16 | PJY | Email to M. Thomas re notice of 8/16 E-side disclosure statement approval and plan confirmation scheduling conference (.1); research re fees payable under settlement agreement and plan, allocation of same (.8). | 0.90 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

**September 14, 2016**
Page 22

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/07/16 | MAF | Further review witness lists and exhibit lists of participating parties (.4); research trial issues (.3); prepare correspondence to M. Esser and M. McKane re D. Evans (.2). | 0.90 | 922.50 |
| 08/07/16 | JLR | Emails with M. Firestein re trial witness list. | 0.10 | 85.00 |
| 08/08/16 | MKT | Review revised pretrial order (.8); review and respond to emails from M. Firestein and M. McKane re B. Williamson testimony (.7); review and revise B. Williamson written direct (3.8) and conferences with P. Young re same (.4); review C. Howard deposition transcript (1.3); review EFH notes indenture trustee's exhibit list (.4); review asbestos claimants' plan objection (.4); review reservation of rights (.3). | 8.10 | 9,720.00 |
| 08/08/16 | PJY | Review and analyze report re E-side plan, disclosure statement, disclosure statement approval/plan confirmation scheduling (.2); review and analyze US Trustee's limited objection to T-side plan (.2); office conference with M. Thomas re preparation for T-side plan confirmation trial, open matters, status (.3); review and analyze draft T-side plan confirmation order (.6); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze objections and reservations of rights re T-side plan confirmation (TXU 2007-1 Railcar Leasing, asbestos claimants, EFCH 2037 notes indenture trustee, NextEra, Oracle, EFIH PIK notes indenture trustee) (1.2); review and analyze NextEra's notice of intent to participate in disclosure statement and plan confirmation proceedings (.1); emails with M. McKane, M. Thomas and M. Firestein re preparation for T-side plan confirmation trial (.1); begin preparing for same (.6); review and analyze revised proposed joint pretrial order for T-side plan confirmation hearing (.2); emails with parties in interest re same (.1); review and analyze filed motions in limine, memoranda of law in support of same (.8). | 4.60 | 4,600.00 |
| 08/08/16 | MAF | Research B. Williamson direct issues for oral testimony (.5); review multiple supplemental pleadings on T-side plan (.4); review E-side motion for hearing (.4); review and prepare correspondence on B. Williamson testimony confidentiality concerning motion in limine (.2); review new plan-related pleadings (.3); telephone conference with M. Thomas and P. Young on strategy (.3); prepare B. Williamson live direct draft (.7); telephone conference with P. Young re hearing issues (.2); review and prepare multiple correspondence re strategy and witness issues (.7); review asbestos claimants' and UMB's objections (.4); review new proposed pretrial order and final submitted pretrial order (.4). | 4.50 | 4,612.50 |
| 08/08/16 | LAR | Review email from M. Nighan re motion in limine, B. Williamson deposition transcript designation (.1); review emails from M. McKane and M. Thomas replying to M. Nighan (.1). | 0.20 | 190.00 |
| 08/08/16 | JLR | Review pretrial filings. | 0.50 | 425.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
Invoice No. 161500967                                                      Page 23

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/16 | MKT | Review and revise B. Williamson written direct (1.9); draft, review and respond to emails from M. Firestein and P. Young re same (.6); review B. Williamson's comments to same (.5); emails with M. Firestein re same (.4); review plan objections (2.4); draft outline of reply (1.4); call with D. Evans re open matters, status (.5); call with P. Young and M. Firestein re B. Williamson direct and objections (.4); emails (.8) and calls (.4) with M. Firestein and P. Young re reply brief issues; conferences with P. Young re reply issues and tactics (.4). | 9.70 | 11,640.00 |
| 08/09/16 | PP | Discuss TCEH plan exculpation issues with M. Thomas. | 0.40 | 410.00 |
| 08/09/16 | PJY | Review and analyze T-side plan confirmation objection (EFH notes indenture trustee / Contrarian), declaration in support of same and joinder to same (Fidelity) (1.3); conferences and emails with M. Thomas and M. Firestein re same (1.1); review and analyze report re T-side plan confirmation filings (.2); review and analyze chart summarizing T-side plan confirmation objections and reservations of rights (.2); emails with debtors' and disinterested directors'/managers' counsel re same (.1); research reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (2.1); conferences with M. Thomas and M. Firestein re same (.7); emails with M. Thomas, M. Firestein and J. Roche re same (.3); review and analyze outline of same (.2); emails with N. Petrov re plan documents (.1); office conferences with M. Thomas re B. Williamson direct testimony declaration (.6); review, analyze and further revise same (1.4); emails with B. Williamson, M. Thomas and M. Firestein re same, preparation for T-side plan confirmation trial (.4). | 8.70 | 8,700.00 |
| 08/09/16 | MAF | Review strategic correspondence re plan objections by AST (.3); review AST plan objection and prepare strategic notes re same for response (1.5); telephone conference with P. Young re strategy in light of agreements and arguments (.3); review summaries of plan objections from Kirkland (.3); review motions is limine (.5); research possible reply to AST objection (.7); telephone conference with P. Young and M. Thomas re strategy for reply brief and related conference with J. Roche on strategy for same (1.2); telephone conference with S. Rosow, P. Young, M. Thomas and J. Roche re tax issues in plan objections (.4); review and revise B. Williamson written direct and prepare memo re same (1.0); prepare correspondence to client re plan trial issues (.3). | 6.50 | 6,662.50 |
| 08/09/16 | JLR | Conferences with M. Firestein, and with P. Young and M. Thomas joining, re reply to T-side plan objections (.9); conference with M. Firestein, S. Rosow, P. Young and M. Thomas re same (.4); review / analyze objection by EFH notes indenture trustee and materials to support drafting reply (1.5); begin drafting reply (1.0). | 3.80 | 3,230.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                                **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/10/16 | MKT | Review and revise B. Williamson written direct (4.6); calls and emails with P. Young re same (.6); review revisions and emails to client and Kirkland re same (.7); review B. Williamson confidentiality designations and emails re same (.8); call with C. Husnick re replies (.3); email to P. Young re same (.2). | 7.20 | 8,640.00 |
| 08/10/16 | PJY | Telephone conferences (2) with M. Thomas re revisions to B. Williamson direct testimony declaration (.4); research, review and revise same (3.1); telephone conferences (2) with M. Firestein re same (.5); emails with B. Williamson, M. McKane, A. Terteryan, M. Thomas and M. Firestein re same (.3); review and analyze correspondence re reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (.2); emails with M. Thomas and M. Firestein re same, debtors' omnibus reply to T-side plan confirmation objections, SAP's objection to assumption and assignment of contract and provision of transition services by RTECH to EFH (.4); review and analyze SAP's objection to assumption and assignment of contract and provision of transition services by RTECH to EFH (.2); emails with M. Firestein re US Trustee's limited objection to T-side plan (.1). | 5.20 | 5,200.00 |
| 08/10/16 | NP | Compile binder of third amended plan and related motions and objections for M. Thomas. | 0.80 | 240.00 |
| 08/10/16 | MAF | Review and prepare multiple client correspondence re documents for trial preparation (.3); review and prepare substantive memo and correspondence to M. McKane (.4); prepare B. Williamson direct (1.0); research reply brief re plan (.3); various telephone conferences with P. Young re B. Williamson direct issues (.4); prepare multiple correspondence re B. Williamson direct examination to Kirkland counsel (.4); research exhibits for trial preparation (.2); review objection of IT licensor on transfer and prepare memo re same (.3); prepare reply to trustee objection (1.8). | 5.10 | 5,227.50 |
| 08/10/16 | JLR | Draft and revise reply re EFH notes indenture trustee's objection to plan confirmation (5.6); conferences with M. Firestein re same (.4). | 6.00 | 5,100.00 |
| 08/11/16 | MKT | Call with M. McKane re B. Williamson written direct (.6); review draft reply to indenture trustee's plan objection (.9); detailed review of indenture trustee's and asbestos claimants' plan objections and outline reply points (1.3); begin revisions to reply (1.9). | 4.70 | 5,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      September 14, 2016
Invoice No. 161500967                                                                    Page 25

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/11/16 | PJY | Prepare for and participate on telephone conference and emails with M. McKane, M. Thomas and M. Firestein re B. Williamson direct testimony declaration, preparation for T-side plan confirmation trial (1.0); follow-up telephone conference with M. Thomas and M. Firestein re same (.4); office and telephone conferences with M. Thomas re same, hearings week of 8/15 (.5); review and revise B. Williamson direct testimony declaration (.6); review and analyze agenda for 8/15 final T-side plan confirmation pretrial conference (.2); emails with N. Petrov re telephonic access to same (.1); email to M. Thomas re EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (.1); review, analyze and revise draft reply to same (.8); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.1); review and analyze notice of extension of motion in limine objection deadline (.1); review and analyze amended T-side plan supplement (.4); review and analyze objections to witness and exhibit lists (.3); review and analyze Fenicle's and Fahy's response to debtors' motion in limine (.2). | 4.80 | 4,800.00 |
| 08/11/16 | MAF | Prepare reply brief to AST objection (2.2); review new diligence re claims at emergence (.2); review revised AST exhibit list (.2); telephone conference with M. McKane, M. Thomas and P. Young re B. Williamson direct and trial strategy (.8); telephone conference with M. Thomas and P. Young re trial strategy (.2); review revised B. Williamson direct (.2); prepare live direct of B. Williamson (1.3); review AST exhibit objections (.2); review T-first witness objections (.2). | 5.50 | 5,637.50 |
| 08/11/16 | JLR | Emails re pretrial filings (.5); review and revise reply to EFH notes indenture trustee's T-side plan objection (1.0); conferences with M. Firestein re same (.3). | 1.80 | 1,530.00 |
| 08/12/16 | MKT | Review and revise reply brief (5.8); review revised reply brief and emails with P. Young re same (1.2); review revised joint pretrial order (.9); review proposed scheduling order (.8). | 8.70 | 10,440.00 |
| 08/12/16 | PJY | Telephone conferences (several) and emails with M. Thomas re reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (.5); review and revise same (4.9); emails with M. McKane, M. Thomas and M. Firestein re T-side plan confirmation trial, witness issues (.2); review and analyze SAP's notice of intent to participate in plan confirmation proceedings (.1); review and analyze revised proposed joint pretrial order, notice of filing of same (.2); emails with parties in interest re same (.2); review and analyze EFH notes indenture trustee's response to debtors' motion in limine to exclude J. Williams' testimony (.3); review and analyze debtors' response to EFH notes indenture trustee's motion in limine to preclude certain evidence (.3); review and analyze EFH notes indenture trustee's deposition designations and correspondence re same (.2). | 6.90 | 6,900.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

**September 14, 2016**
Page 26

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/12/16 | MAF | Review multiple opposition papers to motions in limine and objections to AST witness and exhibit lists and confidentiality designations (.4); review multiple amended plan documents for trial (.4); prepare live direct and related exhibits (1.0); review new diligence documents (.2); review and prepare correspondence to M. McKane re trial issues (.2); review E-side scheduling order matters (.2); prepare materials for trial and related correspondence (.5); review B. Williamson deposition for preparation for trial (.3); review T-side unsecured noteholders' pleading to bankruptcy court (.2); review AST deposition designation submission and revise same (.2); review revised pretrial order (.4); review opposition by AST to motion in limine concerning J. Williams (.3); review B. Williamson written direct (.3). | 4.60 | 4,715.00 |
| 08/12/16 | JLR | Review correspondence re pretrial filings / scheduling. | 0.30 | 255.00 |
| 08/13/16 | PJY | Review and analyze EFH notes indenture trustee's amended deposition designations (.2); emails with M. Thomas and M. Firestein re same (.1); review, analyze and revise reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (1.2); review and analyze further proposed revisions to same (.3); emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re same, B. Williamson written direct examination (.2); review and analyze EFH notes indenture trustee's second deposition designations and correspondence re same (.1); emails with parties in interest re supplemental document productions re ancillary agreements, written direct examinations of P. Keglevic and K.Moldovan (.2); review and analyze notice of disclosure of and debtors' amended final exhibit list (.2); emails with M. Thomas re draft T-side plan confirmation order (.1); review, analyze and revise debtors' omnibus reply to T-side plan confirmation objections (1.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze written direct examinations of P. Keglevic and K. Moldovan (.7). | 4.90 | 4,900.00 |
| 08/13/16 | CMB | Revise draft B. Williamson declaration to include DX numbers. | 1.00 | 575.00 |
| 08/13/16 | MAF | Review cross issues for B. Williamson per deposition designations and related review of direct issues for trial (2.0); review and revise reply brief and prepare memo on potential additions to B. Williamson direct examination (.7); review exhibit list and prepare memo re same (.3); partial review of Kirkland reply to AST and other objections (.8); prepare strategic memo on disinterested director reply to objections (.3); review P. Keglevic and K. Moldovan directs and related preparation of memo re same (.7). | 4.80 | 4,920.00 |
| 08/13/16 | JLR | Emails with M. Firestein re B. Williamson direct examination (.2); emails with C. Bowman re same (.1); review and revise written direct (.7). | 1.00 | 850.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 14, 2016
Invoice No. 161500967                                                      Page 27

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/14/16 | PJY | Review, analyze and revise reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (2.2); emails with D. Evans, B. Williamson, C. Husnick, A. Yenamandra, M. McKane, A. Terteryan, M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re same, debtors' omnibus reply to T-side plan confirmation objections (.4); review, analyze and revise B. Williamson written direct examination (1.9); emails with B. Williamson, M. McKane, M. Esser, A. Terteryan, M. Thomas, S. Rosow, M. Firestein and J. Roche re same, preparation for T-side plan confirmation trial (.7); review and analyze debtors' amended final exhibit list re same (.3); telephone conference with M. Firestein re same, open matters, status (.3); telephone conference with M. Thomas re same (.2); emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re written direct examination of P. Keglevic (.1); review and analyze correspondence re supplemental document productions re ancillary agreements (.1); review and analyze draft B. Williamson oral direct outline (.3); emails with M. Thomas and M. Firestein re same (.2); review and analyze B. Williamson's questions for trial testimony preparation (.3); research and draft responses to same (1.9); review and analyze documents responsive to same (.4); emails with B. Williamson, M. McKane, M. Thomas and M. Firestein re same (.4); review and analyze written direct examinations of P. Keglevic and K.Moldovan (.5); review and analyze further revised proposed joint pretrial order, correspondence re same, moving into evidence written direct examinations and exhibits cited therein (.3). | 10.50 | 10,500.00 |
| 08/14/16 | MAF | Review and revise reply and related preparation of multiple strategic memos on same (.5); review and prepare multiple strategic correspondence re B. Williamson direct issues and review exhibit issues re same (.5); telephone conference with P. Young re strategy for trial documents and exams (.2); prepare materials for trial and related preparation of memo re same (1.1); review and prepare correspondence to client and research re same (1.1); review and revise B. Williamson direct issues (.7); review C. Howard and D. Ying direct (.5); review pretrial order (.2). | 4.80 | 4,920.00 |
| 08/14/16 | LAR | Review draft examination, reply brief (1.0); emails with M. Firestein and J. Roche re drafting and service of written direct examination and disinterested directors' reply brief, exhibits (.5); review designations, related emails with S. Pritchett and A. Terteryan re same (.3). | 1.80 | 1,710.00 |
| 08/14/16 | JLR | Review and revise B. Williamson written direct (1.2); emails with M. Firestein and P. Young re same (.2); emails with A. Terteryan re written direct / exhibits (.1); emails with M. Firestein and L. Rappaport re service logistics (.1). | 1.60 | 1,360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                              Page 28

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/15/16 | MKT | Continue confirmation trial preparation including reviewing and revising reply brief and B. Williamson written direct (2.4); numerous calls, emails and conferences with B. Williamson, Kirkland, M. Firestein and P. Young re same (1.4); calls with S. Dore re hearing issues (.3); call with D. Evans re reply issues (.3); call with B. Williamson, M. Firestein and P. Young re testimony and reply issues (.9); review filed written directs for P. Keglevic, C. Howard and K. Moldovan (1.4). | 6.70 | 8,040.00 |
| 08/15/16 | PJY | Emails with D. Evans, B. Williamson, S. Dore, M. McKane, A. Yenamandra, D. Klauder, M. Thomas, S. Rosow and M. Firestein re reply to EFH notes indenture trustee's / Contrarian's T-side plan confirmation objection (.4); review and revise same (.9); telephone conference with M. Thomas and M. Firestein re same (.5); telephone conference with D. Klauder re same (.2); prepare for and participate in telephone conference with B. Williamson, M. Thomas and M. Firestein re same, B. Williamson written direct examination (.9); review and revise B. Williamson written direct examination (.8); emails with S. Dore, C. Gooch, M. McKane, A. Terteryan, B. Stephany, M. Thomas, S. Rosow, R. Corn, M. Firestein, L. Rappaport and J. Roche re same (.2); review and analyze proposed revisions to same (.3); review and analyze filed second and third revised proposed joint pretrial orders (.2); review and analyze amended agenda for, and report re, final pretrial conference (T-side plan confirmation) (.2); emails with M. Thomas and M. Firestein re same (.1); review and analyze agenda for 8/17 T-side plan confirmation hearing (.1); review and analyze email from J. Madron re daily protocol for same (.1); review and analyze objection to T-side plan confirmation (McClendon) (.1); review and analyze orders deciding motions in limine (.2). | 5.20 | 5,200.00 |
| 08/15/16 | MAF | Prepare for trial including reviewing and analyzing B. Williamson direct, reply briefs and several other documents (6.6); telephone conference with P. Young and M. Thomas re strategy for trial (.3); telephone conference with P. Young, M. Thomas and B. Williamson re client issues for trial (1.0); telephone conference with L. Rappaport re trial strategy issues (.2); telephone conference with L. Rappaport and J. Roche re revisions to B. Williamson direct and disinterested directors' reply (.3); prepare multiple strategic memos re trial strategy (.3); conference with S. Dore and M. McKane re disinterested directors' strategy for trial issues (.3); various telephone conferences with M. Thomas re strategy for all briefs (.3); various telephone conferences with J. Roche and L. Rappaport re filing reply brief and revise same (.4). | 9.70 | 9,942.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
Invoice No. 161500967                                                                      **Page 29**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/15/16 | LAR | Conferences with M. Firestein re status, developments, briefs and direct examination (.4); review emails from M. Firestein, J. Roche, M. Thomas and P. Young re briefs, edits (.3); conference with M. Firestein and B. Williamson re written direct examination and disinterested directors' reply brief (.5); emails with M. Thomas, P. Young, M. Firestein, B. Williamson and D. Evans re drafting written direct examination and disinterested directors' reply brief (.9); conferences with M. Firestein and J. Roche re drafting written direct examination and disinterested directors' reply brief, filing, service and developments (1.6); draft written direct examination and disinterested directors' reply brief (1.4); emails and conference with D. Kluger re filing and service (.5); emails with M. McKane, S. Dore, M. Thomas, P. Young, B. Williamson, D. Evans and M. Firestein re drafting written direct examination and disinterested directors' reply brief (.6); emails with A. Terteryan and B. Stephany re filing and service (.3). | 6.50 | 6,175.00 |
| 08/15/16 | JLR | Review and revise B. Williamson written direct (2.7); emails and conference with M. Firestein and L. Rappaport re same (.6); review correspondence re trial documents (.2). | 3.50 | 2,975.00 |
| 08/16/16 | JJM | Review debtors' reply brief in support of T-side plan confirmation. | 1.30 | 1,560.00 |
| 08/16/16 | MKT | Review and revise B. Williamson direct testimony outline (3.6); prepare for and participate in call with B. Williamson re direct testimony (2.2); review filed pleadings and analyze opening statement issues (2.1); review proposed demonstrative exhibits for P. Keglevic and K. Moldovan (.4); review responses to plan objections filed by debtors and T-first lenders and review objectors pretrial briefs (2.1); conferences with M. Firestein and P. Young re trial issues (1.2). | 11.60 | 13,920.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                               Page 30

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/16/16 | PJY | Review and analyze filed certification of ballots (.3); review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze written direct examinations of J. Sullivan, T. Filsinger and D. Herr (1.2); review and analyze debtors' and T-side creditors committee's replies in support of T-side plan confirmation, declaration in support of debtors' reply in support of T-side plan confirmation (.6); review and analyze TCEH first lien creditors ad hoc committee's joinder to debtors' reply in support of T-side plan confirmation (.4); emails with B. Williamson, M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze report re filings in support of T-side plan confirmation (.2); conferences and emails with M. Thomas and M. Firestein re B. Williamson verbal direct (.9); review and analyze outline of same (multiple versions) (.4); telephone conference and emails with B. Williamson, M. Thomas and M. Firestein re same, preparation for B. Williamson testimony at T-side plan confirmation trial (2.1); review and analyze EFH notes indenture trustee's objections to written direct testimony and objections to debtors' exhibits, correspondence re trial exhibits (.3); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re B. Williamson written direct examination (.1); review and analyze amended 8/17 T-side plan confirmation hearing agenda (.1); review and analyze objection to T-side plan confirmation (Robinson) (.2); email to B. Williamson re filings re T-side plan confirmation (.2); review and analyze notice re voting rights (Stewart) (.1); review and analyze diligence requested by bidder posted to debtors' data room (.4); review and analyze entered third joint pretrial order (.1); review and analyze notice of 9/19 hearing re NextEra merger agreement (.1); review and analyze EFH notes indenture trustee's pretrial briefs (.5). | 8.40 | 8,400.00 |
| 08/16/16 | MAF | Review T-side reply to objections (.2); prepare strategic correspondence to client re trial (.2); prepare direct of B. Williamson (1.9); conference with M. Thomas and P. Young re plan strategy (.4); review and prepare multiple strategic correspondence re exhibit issues (.3); prepare for and attend trial preparation session with B. Williamson, M. Thomas and P. Young (2.5); telephone conference with L. Rappaport re plan trial strategy (.3); review demonstratives for various witnesses (.3). | 6.10 | 6,252.50 |

**ENERGY FUTURE HOLDINGS CORP.**             **September 14, 2016**
**Invoice No. 161500967**             **Page 31**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/16/16 | LAR | Review notice of additional potential exhibits for trial and cross-reference to exhibits cited in B. Williamson declaration, review exhibits (1.3); emails with M. Firestein and J. Roche re additional exhibits, exhibits unique to B. Williamson declaration (.5); review evidentiary support for exhibits and related email to M. Firestein and J. Roche (.6); emails with M. Firestein, J. Roche, A. Terteryan, J. Sowa and B. Stephany re exhibits (.5); emails with M. Thomas, M. Firestein and P. Young re exhibits (.2); review EFH notes indenture trustee trial briefs (.7); conference with M. Firestein re trial briefs, trial strategy (.3); conferences with J. Roche re exhibits, trial briefs, strategy (.3); conferences M. Firestein re status, updates (.4). | 4.80 | 4,560.00 |
| 08/16/16 | JLR | Review declarations and exhibit list re potential unidentified exhibit (.3); emails with M. Firestein and L. Rappaport re same (.2); correspondence with A. Terteryan and B. Stephany re exhibits (.1); review EFH notes indenture trustee's brief (.5); conference with L. Rappaport re same (.1); review correspondence re trial and trial documents (.3); review additional EFH production and email M. Firestein re same (.6). | 2.10 | 1,785.00 |
| 08/17/16 | MKT | Meet with B. Williamson to prepare for court testimony (3.0); review trial notes and begin outlining closing statement (1.5). | 4.50 | 5,400.00 |
| 08/17/16 | PJY | Prepare for T-side plan confirmation trial, including reviewing and analyzing emails, and associated documents, re document productions, notices of written direct examinations, objections thereto, revised direct examinations, trial exhibits and trial demonstratives, counter designations and objections to designations of deposition testimony (.8); office conferences and emails with M. Thomas and M. Firestein re same, T-side plan confirmation trial issues (.5); review and analyze amended T-side plan and report re same (.4); review and analyze proposed T-side plan confirmation order (.5); emails with M. Firestein re orders entered re motions in limine (.1); prepare for and participate in office conference with B. Williamson, M. Thomas, M. Firestein rand A. Terteryan re B. Williamson testimony preparation (3.6); review and analyze email from R. Nowitz re T-side plan (.1); review and analyze report re T-side plan confirmation trial (.1). | 6.10 | 6,100.00 |
| 08/17/16 | MAF | Prepare strategic correspondence re objections (.2); conference with M. McKane re trial strategy (.2); research exhibit issues for trial and related preparation of memo re same (.5); prepare for trial and cross issues for B. Williamson (.3); attend preparation session for trial examination with B. Williamson, M. Thomas, P. Young and A. Terteryan (2.5). | 3.70 | 3,792.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **September 14, 2016**
Invoice No. 161500967                                                              **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/17/16 | LAR | Review email from S. Pritchett re exhibits that the EFH notes indenture trustee may offer into evidence (.1); review exhibits identified in S. Pritchett letter and emails with M. Firestein and J. Roche re relevance to B. Williamson declaration (.7); conference with M. Firestein re status, strategy (.2); review emails from J. Sowa and A. Terteryan re additional exhibits, counterdesignations and objections (.3); conference with M. Firestein re recap of first day of trial, open issues (.2); emails with B. Stephany, J. Sowa and J. Gartner re exhibits, redactions (.3). | 1.80 | 1,710.00 |
| 08/17/16 | JLR | Review correspondence re trial and filed documents (.2); review objections to B. Williamson declaration (.4). | 0.60 | 510.00 |
| 08/18/16 | MKT | Analyze bidder and sale issues and draft memo re same (1.4); conferences with M. Firestein and B. Williamson re trial testimony (3.0); review S. Dore and J. Stuart written direct declarations (1.1); review written direct declaration of professor J. Williams (1.0). | 6.50 | 7,800.00 |
| 08/18/16 | PJY | Prepare for T-side plan confirmation trial, including reviewing, analyzing and exchanging emails, and reviewing and analyzing certain associated documents, re written direct examinations, objections thereto, trial exhibits, trial testimony, trial schedule, trial transcripts and voting report (.7); review and analyze reports re T-side plan confirmation trial (.2); prepare for and participate in office conference and emails with B. Williamson, M. McKane, M. Thomas and M. Firestein re trial testimony preparation (1.6); review and analyze report re resolution of EFCH 2037 notes indenture trustee's objection to T-side plan confirmation (.1); briefly review and analyze portions of 8/17 T-side plan confirmation trial transcript (.4); review and analyze report of T-side first lien lenders' votes on T-side plan confirmation (.2); review and analyze written direct testimony of J. Williams, S. Dore and J. Stuart (1.4); review and analyze EFH notes indenture trustee's motion for clarification of court's 8/17 ruling re board decks and related motion for expedited hearing (.3). | 4.90 | 4,900.00 |
| 08/18/16 | MAF | Conference with M. McKane re trial strategy (.2); review evidentiary objections of EFH notes indenture trustee and research re same (.4); telephone conference with M. Nighan and L. Rappaport re evidentiary meet and confer (.3); prepare for trial (.8); conference with B. Williamson re trial preparation and related tax and reorganization issues (4.3); review of Fidelity and Contrarian settlement proposals (.2); review old B. Williamson declaration for cross examination (.3). | 6.50 | 6,662.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **September 14, 2016**
**Invoice No. 161500967**                                                              **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/16 | LAR | Review D. Ying and C. Howard demonstratives, list of EFH notes indenture trustee's potential additional exhibits, objections to B. Williamson direct examination (.3); email M. Firestein re objections to B. Williamson testimony (.1); preliminary legal research re objections (.2); email and conference with M. Firestein re response to objections (.3); emails and conference with M. Nighan and M. Firestein re objections to B. Williamson testimony (.4); email M. Firestein with day one testimony / transcript and preliminarily review same (.5); locate B. Williamson testimony from November 2015 confirmation hearing on select issues and forward to M. Firestein (.5); conference with J. Roche re status (.2). | 2.50 | 2,375.00 |
| 08/18/16 | JLR | Correspondence with L. Rappaport and M. Firestein re objections to evidence (.3); conference with L. Rappaport re same (.1); review trial-related correspondence (.2); review T-side production and email M. Firestein re same (.8). | 1.40 | 1,190.00 |
| 08/19/16 | MKT | Meet with B. Williamson to prepare for trial testimony (1.5); review EFH notes indenture trustee's motion to reconsider hearsay ruling and conferences and emails with M. Firestein and M McKane re same (1.0); review PIK limited objection to scheduling order (.2). | 2.70 | 3,240.00 |
| 08/19/16 | PJY | Prepare for T-side plan confirmation trial, including reviewing, analyzing and exchanging emails, and reviewing and analyzing certain associated documents, re objections to written direct examinations, objections to trial exhibits, trial testimony and trial schedule (.5); conference with M. Thomas re preparation for T-side plan confirmation trial closing (.3); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.2); review and analyze PUCT letter and MOU re prospective E-side Hunt bid and report re same (.4); review and analyze report re T-side plan confirmation trial (.1); emails with J. Allen, M. Thomas and M. Firestein re same (.1); review and analyze EFIH PIK notes indenture trustee's limited objection to E-side plan confirmation scheduling motion (.3); review and analyze entered order granting expedited hearing re EFH notes indenture trustee's motion for clarification of court's 8/17 ruling re board decks (.1); emails with M. Thomas and N. Petrov re CourtCall access to 8/22 continued T-side plan confirmation hearing (.1); prepare for same (.5); emails with N. Luria, R. Nowitz, M. Thomas, M. Firestein, L. Rappaport and J. Roche re T-side plan confirmation trial transcripts (.2). | 2.80 | 2,800.00 |
| 08/19/16 | CMB | Assemble chart of allegations set forth in EFH notes indenture trustee's objections to plan and rebuttals to those allegations. | 4.60 | 2,645.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           September 14, 2016
Invoice No. 161500967                                                    Page 34

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/19/16 | MAF | Revise B. Williamson direct and related preparation of strategic memo re same (.5); review new AST motions on evidence (.2); prepare for trial (.8); telephone conference with M. Thomas re B. Williamson declaration and related telephone conference with M. McKane re same, including telephone conference with B. Williamson (.4); prepare correspondence re new B. Williamson revisions to same (.2); telephone conference with L. Rappaport on closing issues and further revisions to B. Williamson direct (.2); prepare memo on closing issues (.7). | 3.00 | 3,075.00 |
| 08/19/16 | LAR | Review and analyze emails from C. Fong re EFH notes indenture trustee's motion for clarification, M. Nighan re B. Williamson testimony and objections, M. Nighan re witnesses (.3); emails with M. Firestein re possible edits to B. Williamson direct examination in response to objections (.3); conference with M. Firestein re status (.2); emails with M. Firestein, P. Young and R. Nowitz re transcripts (.1); preliminary review of day two T-side plan confirmation trial transcript (.5); conferences with J. Roche re closing argument demonstrative (.4); conferences and emails with M. Firestein re closing argument demonstratives (.2); emails with M. Esser and M. Firestein re B. Williamson direct examination (.2); prepare revised B. Williamson direct examination (.6). | 2.80 | 2,660.00 |
| 08/19/16 | JLR | Conferences with L. Rappaport re closing presentation (.5); conferences and emails with M. Firestein re same (.3); emails and conferences with R. Schultz and C. Bowman re closing presentation (.7); analyze and revise draft of evidence in support of closing presentation (2.2). | 3.70 | 3,145.00 |
| 08/19/16 | RHS | Discuss with J. Roche and C. Bowman outline of allegations and evidence for closing statement (.3); analyze opening statement for allegations against EFH board, disinterested directors or advisors (1.4); extract and send allegations to C. Bowman and J. Roche (.6). | 2.30 | 1,069.50 |
| 08/20/16 | PJY | Review and analyze debtors' T-side plan confirmation trial second-week exhibit list and correspondence re same (.2); review and analyze B. Williamson's revised written direct examination (.2); emails with M. McKane, M. Esser, A. Terteryan, M. Thomas, M. Firestein and L. Rappaport re same (.2); review and analyze S. Dore's revised written direct examination and correspondence re same (.4). | 1.00 | 1,000.00 |
| 08/20/16 | CMB | Assemble chart of allegations set forth in EFH notes indenture trustee's objections to plan and rebuttals to those allegations. | 7.60 | 4,370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      September 14, 2016
Invoice No. 161500967                                                              Page 35

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/20/16 | MAF | Research and prepare memos re closing materials (.9); review new exhibit tenders (.2); conference with L. Rappaport re closing issues (.2); prepare memo re new revised B. Williamson direct (.2); telephone conference with L. Rapport re trial strategy (.2); review S. Dore written declaration (.4); review and prepare correspondence to A. Terteryan re exhibit issues (.2). | 2.30 | 2,357.50 |
| 08/20/16 | LAR | Conference with M. Firestein re closing argument, demonstrative, B. Williamson direct examination (.2); review emails from M. Firestein and J. Roche re closing argument demonstrative (.3); conference with M. Firestein re B. Williamson testimony, trial strategy (.2); email to M. McKane, A. Terteryan, M. Esser, M. Thomas, P. Young and M. Firestein re B. Williamson direct (.2). | 0.90 | 855.00 |
| 08/20/16 | JLR | Emails with M. Firestein and L. Rappaport re closing presentation (.3); emails with C. Bowman and R. Schultz re same (.5); review and edit draft summary re evidence in support of closing presentation (1.4); review declaration re additional evidence (1.0). | 3.20 | 2,720.00 |
| 08/20/16 | RHS | Analyze declarations of C. Howard, K. Moldovan and P. Keglevic for evidence to refute objectors' allegations (3.0); analyze disinterested directors' reply brief for evidence to refute objectors' allegations (.8); summarize and consolidate evidence and citations on master documents of allegations and refuting evidence for closing statement (3.0). | 6.80 | 3,162.00 |
| 08/21/16 | MKT | Review emails and attachments received from Kirkland and Nixon Peabody re trial issues and witnesses (.9); draft, review and revise outline of closing argument, including review of pertinent evidence and exhibits (2.8); review and respond to emails from M. Firestein re closing argument and trial issues (.7). | 4.40 | 5,280.00 |
| 08/21/16 | PJY | Review and analyze debtors' counter designations to EFH notes indenture trustee's designations of 6/30 S. Dore deposition testimony (.1); review and analyze debtors' objections to J. Williams' written direct testimony (.2); review and analyze correspondence from EFH notes indenture trustee re T-side plan confirmation trial exhibits and objections thereto (.1); review and analyze EFH notes indenture trustee's objections to J. Stuart's and S. Dore's written direct testimony (.3); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re preparing for T-side plan confirmation closing argument, settlement negotiations status, potential plan revision (.4); review and analyze email from J. Sowa re redacted trial exhibits, intent to seek to seal trial exhibit (.1). | 1.20 | 1,200.00 |
| 08/21/16 | CMB | Assemble chart of allegations set forth in EFH notes indenture trustee's objections to plan and rebuttals to those allegations. | 0.20 | 115.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                              **Page 36**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/21/16 | MAF | Research and prepare memos and materials re closing declaration (.8); various telephone conferences with L. Rappaport and J. Roche re closing deck (.3); review J. Williams direct and various objections to directs of witnesses (.5); revise closing deck and research evidence on same (1.8); review new trial demonstratives for multiple witnesses and prepare memo on same (.4). | 3.80 | 3,895.00 |
| 08/21/16 | LAR | Prepare demonstrative for closing (.7); emails with M. Firestein and J. Roche re demonstrative for closing (.6); conference with M. Firestein and J. Roche re demonstrative for closing (.2); conferences with J. Roche re preparation of demonstrative (.2); conference and email with M. Firestein (.1); emails with M. Firestein, M. Thomas and J. Roche re trial transcript, demonstrative (.1); conferences and emails with M. Firestein and J. Roche re additions and revisions to draft closing demonstrative (.5); prepare and revise draft closing demonstrative (.8). | 3.20 | 3,040.00 |
| 08/21/16 | JLR | Analyze supporting evidence for closing presentation and review and revise same (8.5); emails and conferences with M. Firestein and L. Rappaport re same (.5). | 9.00 | 7,650.00 |
| 08/21/16 | RHS | Analyze D. Ying's live testimony transcript for evidence to rebut objectors' allegations (.2); add evidence from D. Ying's live testimony transcript to master document of allegations and rebuttal evidence for closing argument (.2). | 0.40 | 186.00 |
| 08/22/16 | MKT | Draft, review and revise closing argument written materials. | 5.80 | 6,960.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
Invoice No. 161500967                                              Page 37

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/22/16 | PJY | Review and analyze debtors' objection to EFH notes indenture trustee's motion for clarification and/or reconsideration of court's 8/17 ruling admitting board decks into evidence and T-side creditors committee's joinder to same (.3); emails with M. Firestein re preparation for preparation for continued T-side plan confirmation hearing (.2); emails with M. Thomas and M. Firestein re testimony at same (.4); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re E-side shared services agreement, T-side plan confirmation closing argument materials (.2); review and analyze shared services agreement in preparation for revising T-side plan confirmation closing argument materials (.4); review, analyze and revise T-side plan confirmation closing argument materials (multiple versions) (1.4); telephone conference with M. Thomas re same, continued T-side plan confirmation hearing (.3); emails with N. Petrov re CourtCall access to 8/24 continued T-side plan confirmation hearing (.1); review and analyze portions of 8/19 T-side plan confirmation hearing transcript (.8); emails with N. Luria and R. Nowitz re same, J. Stuart and J. Williams testimony demonstratives (.2); review and analyze reports re continued T-side plan confirmation trial (.1); review and analyze debtors' counter designations to EFH notes indenture trustee's designations of deposition testimony re 8/4 deposition of H. Sawyer (.1); review and analyze debtors' reply to EFIH PIK notes indenture trustee's limited objection to E-side plan confirmation scheduling motion (.2). | 4.70 | 4,700.00 |
| 08/22/16 | CMB | Assemble chart of allegations set forth in EFH notes indenture trustee's objections to plan and rebuttals to those allegations. | 7.20 | 4,140.00 |
| 08/22/16 | MAF | Conference with M. McKane re trial strategy (.3); prepare for trial (.2); review and prepare closing presentation (.9); research and prepare multiple correspondence re exhibit issues (.4); review and prepare trial strategy correspondence (.2); telephone conference with J. Roche re B. Williamson live testimony issues (.2); review and prepare supplemental correspondence re closing issues and related conference with L. Rappaport (.3). | 2.50 | 2,562.50 |
| 08/22/16 | LAR | Conferences and emails with M. Firestein re revisions to draft demonstrative for closing (.2); revise draft demonstrative for closing (.5); email to M. Thomas, M. Firestein, P. Young and J. Roche re draft demonstrative for closing (.1); emails with M. Thomas and C. Bowman re demonstrative (.1); conference with M. Firestein re trial, objections, evidence, demonstrative (.2); emails with C. Bowman, J. Roche, M. Firestein and R. Schultz re closing demonstrative (.3); conference with M. Firestein re closing, trial strategy (.2). | 1.60 | 1,520.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      September 14, 2016
**Invoice No. 161500967**                                                          **Page 38**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/22/16 | JLR | Review B. Williamson testimony (1.7); conference with M. Firestein re same (.1); coordinate revisions to closing presentation (.3); emails with C. Bowman and R. Schultz re same (.7). | 2.80 | 2,380.00 |
| 08/22/16 | RHS | Review and analyze B. Williamson's testimony for citations to closing presentation (1.0); review and analyze P. Keglevic written declaration and live testimony for evidence in closing statement (1.0); review and analyze C. Howard declaration and live testimony for evidence to use in closing statement (.4). | 2.40 | 1,116.00 |
| 08/23/16 | MKT | Emails with M. Firestein, P. Young, L. Rappaport and J. Roche re closing and trial issues (2.3); review trial materials and work on presentation for court (4.8). | 7.10 | 8,520.00 |
| 08/23/16 | PJY | Emails with M. Thomas and M. Firestein re EFIH PIK notes indenture trustee's limited objection to E-side plan confirmation scheduling motion (.2); review and analyze revised T-side plan confirmation trial closing argument materials (multiple versions) (1.1); telephone conferences (2) with M. Thomas re same (.4); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche, R. Schultz and C. Bowman re same (.2); review and analyze documents re references in same (.8); emails with S. Ding, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re same (.2); conference with S. Dore re correspondence from B. Williamson re E-side transaction process (.2); prepare for continued T-side plan confirmation trial, including emails with M. Thomas, M. Firestein and L. Rappaport re same (.3); emails with N. Petrov re CourtCall access to 8/24 continued T-side plan confirmation trial (.1); emails with M. Thomas and M. Firestein re T-side plan confirmation trial testimony, exhibits (.3); review and analyze email from J. Madron re 8/25 T-side plan confirmation trial closing arguments and 8/26 ruling (.1); emails with S. Ding. M. Thomas and M. Firestein re deposition designations (.1); briefly review and analyze same (.4); review and analyze report re continued T-side plan confirmation trial (.1); emails with M. Thomas re E-side plan confirmation scheduling order (.1); review and analyze certification of counsel re same (.1). | 4.70 | 4,700.00 |
| 08/23/16 | CMB | Assemble chart of allegations set forth in EFH notes indenture trustee's objections to plan and rebuttals to those allegations. | 5.30 | 3,047.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
**Invoice No. 161500967**                                                    **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/23/16 | MAF | Review multiple correspondence re E-side objections (.2); review closing presentation (.3); review objections to E-side scheduling motion (.2); conference with M. McKane re trial strategy and go forward re E-side issues (.3); telephone conference with L. Rappaport re trial strategy issues (.2); conference with S. Dore re related E-side issues for disinterested directors (.2); further research re closing presentation and prepare memo re same (.4); review final closing deck edits and prepare supplemental memo (.3). | 2.10 | 2,152.50 |
| 08/23/16 | LAR | Emails with M. Thomas, M. Firestein and C. Bowman re revised demonstrative (.1); conference with M. Firestein re trial strategy (.2); telephone conference with M. Thomas re demonstrative, trial strategy (.1); emails with M. Thomas, M. Firestein, C. Bowman and R. Schultz re revisions to draft closing (.4); conference with J. Roche re draft closing (.2); conference and email with M. Firestein re draft closing (.2); conference with M. Thomas re closing, strategy, revised outline (.2); conference with J. Roche re closing, strategy, revised outline (.2); conference with M. Firestein re trial strategy, testimony, revised outline (.2); numerous emails with M. Thomas, M. Firestein, J. Roche, C. Bowman and R. Schultz re revised outline (.6); review revisions to closing outline (.5). | 2.90 | 2,755.00 |
| 08/23/16 | JLR | Review and revise closing presentation (5.5); emails with R. Schultz and C. Bowman re same (.2); emails with M. Firestein and L. Rappaport re same (.2). | 5.90 | 5,015.00 |
| 08/23/16 | RHS | Review and analyze B. Williamson's testimony for citations to closing presentation (.4); review and analyze P. Keglevic written declaration and live testimony for evidence in closing statement (.4); review, analyze and add testimony of S. Dore for evidence to including in closing statement (3.0); review and analyze S. Dore, P. Keglevic and B. Williamson testimony re closing statement issue (.9). | 4.70 | 2,185.50 |
| 08/24/16 | MKT | Prepare for closing argument including revising materials, call with M. Firestein, call with P. Young and meeting with S. Dore. | 4.40 | 5,280.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                          Page 40

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/16 | PJY | Review and analyze revised third amended plan and report re same (.4); draft memorandum re NextEra merger agreement approval and E-side plan confirmation scheduling (.8); emails with M. Thomas re same (.2); review and analyze final T-side plan confirmation trial closing argument materials (.6); emails with M. McKane, M. Esser, A. Terteryan, M. Thomas and M. Firestein re same, T-side plan confirmation post-trial brief (.4); telephone conferences (2) with M. Thomas re same (.5); review, analyze and revise T-side plan confirmation post-trial brief (.9); telephone conference with M. Firestein re final T-side plan confirmation trial closing argument materials (.2); review and analyze second amended T-side plan supplement (.4); review and analyze entered E-side plan confirmation scheduling order (.2); review and analyze K. Stewart's objection to same (.1); prepare for continued T-side plan confirmation trial (closing arguments) (.3); emails with M. Thomas re same (.1); review and analyze reports re continued T-side plan confirmation trial (.2); emails with R. Nowitz re plan and merger agreement fees, T-side plan confirmation trial (.2); review, analyze and further revise revised proposed T-side plan confirmation order (.5); emails with debtors' and disinterested directors'/managers' counsel re same (.1). | 6.00 | 6,000.00 |
| 08/24/16 | MAF | Review final closing deck and prepare related memo re same (.7); review trial transcripts for evidence issues (.3); telephone conference with M. Thomas re closing document with related conference with L. Rappaport re same (.5); telephone conference with L. Rappaport re results of closing argument (.2). | 1.70 | 1,742.50 |
| 08/24/16 | LAR | Conference with M. Firestein re closing, demonstrative (.3); conference with M. Thomas and M. Firestein re closing, demonstrative (.2); prepare demonstrative (1.0); conferences with J. Roche and M. Firestein re closing, closing trial briefs, demonstrative (.2); conference with C. Bowman re closing, demonstrative (.2). | 1.90 | 1,805.00 |
| 08/24/16 | JLR | Telephonically attend closing argument re TCEH plan confirmation. | 1.00 | 850.00 |
| 08/25/16 | MKT | Review and revise proposed order confirming plan (2.6); review and respond to emails from M. Firestein re same (.3); review and respond to emails from Kirkland re same (.4); review objections to merger agreement approval motion filed by Contrarian, Fidelity, EFH notes indenture trustee and asbestos claimants (1.3); analyze objections and review board materials relating to merger agreement (1.4); review EFH notes indenture trustee's post-trial brief (.4). | 6.40 | 7,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

**September 14, 2016**
**Page 41**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/25/16 | PJY | Review and analyze EFH notes indenture trustee's T-side plan confirmation post-trial brief (.7); review and analyze asbestos claimants' joinder and amended joinder thereto (.1); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re T-side plan confirmation closing arguments (.2). | 1.00 | 1,000.00 |
| 08/25/16 | MAF | Conference with L. Rappaport re closing brief issues (.2); review post-closing briefs by AST and debtors (.6); review proposed TCEH confirmation order and related preparation of strategic memo re same (1.8); review and prepare post-trial strategy memo (.3); review E-side scheduling order (.3); review and prepare correspondence re tax closing issues (.2); review plan documents for impact on order issues (.3); review multiple diligence documents on E-side transaction (.3); review asbestos claimants' objection to merger (.2); review AST's objection to merger agreement (.2). | 4.40 | 4,510.00 |
| 08/25/16 | LAR | Review debtors' closing brief, EFH notes indenture trustee closing brief, redline of proposed confirmation order (.8); conference with M. Firestein re trial, closing, briefs, strategy (.2); review email from M. Rust, objections (.2); review E-side scheduling order (.2); conference with M. Firestein re E-side schedule (.2). | 1.60 | 1,520.00 |
| 08/25/16 | JLR | Emails with M. Firestein and M. Thomas re T-side confirmation order (.1); conference with M. Firestein re same (.1). | 0.20 | 170.00 |
| 08/26/16 | MKT | Emails and call with M. Firestein re ruling and next steps on E-side plan (1.4); call and emails with client re next steps on E side plan (.7); emails with C. Husnick re E-side plan next steps (.4); review and analyze objections to NextEra merger agreement (.3); review materials related to objections (1.2); conference with P. Possinger re objections and diligence on same (.4); emails to clients re T-side plan confirmation ruling (.4); emails and call with A. Kornberg re same (.3). | 5.10 | 6,120.00 |
| 08/26/16 | PP | Discuss NextEra termination fee with M. Thomas (.7); review merger agreement and pleadings (.8). | 1.50 | 1,537.50 |
| 08/26/16 | MAF | Review Contrarian objection to merger agreement (.2); prepare memo on E-side plan strategy (.3); telephone conference with M. Thomas re E-side plan strategic issues and termination fee (.6); conference with L. Rappaport re merger agreement objection issues (.2); prepare strategy memo re long-term potential conflict issues concerning merger agreement (.3); telephone conference with M. Thomas re post-ruling strategy after court decision on T-side confirmation (.2); review new E-side diligence documents (.2). | 2.00 | 2,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **September 14, 2016**
Invoice No. 161500967                                                              **Page 42**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/26/16 | LAR | Review Fidelity, Contrarian, asbestos claimants, EFH notes indenture trustee objections, redline proposed T-side plan confirmation order (.5); conference with M. Firestein re objections, strategy, potential discovery (.3); telephone conference with M. Thomas, M. Firestein and J. Roche re strategy (.2). | 1.00 | 950.00 |
| 08/26/16 | JLR | Post-hearing conference with M. Firestein and M. Thomas re ruling on T-side plan (.1); review merger agreement scheduling deadlines (.1). | 0.20 | 170.00 |
| 08/27/16 | MKT | Outline issues relating to objections to NextEra merger (.9); call with S. Dore re same (.6); emails with S. Dore and C. Husnick re same (.3). | 1.80 | 2,160.00 |
| 08/27/16 | MAF | Research docket for supplemental pleadings. | 0.10 | 102.50 |
| 08/29/16 | MKT | Analyze issues raised by objections to NextEra approval motion (.8); review and analyze alternatives to resolve matter (1.1); calls and emails with objectors to discuss status and alternatives (1.6); call with C. Husnick to discuss same (.4); emails with S. Dore and C. Husnick re pending issues on merger agreement (.4); conferences and emails with P. Possinger re tasks relating to objections and potential responses (.9). | 5.20 | 6,240.00 |
| 08/29/16 | MAF | Review new plan-related pleadings. | 0.30 | 307.50 |
| 08/30/16 | MKT | Review and analyze NextEra merger agreement approval issues including call with B. Williamson re objections (.4); two calls with J. Allen re merger agreement provisions (.8); draft, review and revise memo to P. Possinger re same (1.2); call with P. Possinger, D. Ganitsky and M. Ellis re merger agreement issues (.7); review and respond to emails from P. Possinger re merger transaction issues (.5); two calls with C. Husnick re merger agreement provisions (.7); call with M. McKane re objections and strategy (.4); prepare for and participate in call with debtors and NextEra to discuss objections and next steps (1.4); review pertinent pleadings and documents to consider next steps (2.7). | 8.80 | 10,560.00 |
| 08/30/16 | PP | Review objections to merger agreement termination fee (1.3); review motion to approve same (.6); review merger agreement (2.2); review cases re termination fee approval (.7); discuss same with M. Thomas, D. Ganitsky and M. Ellis (1.5); emails with M. Ellis re termination fee events (.4). | 6.70 | 6,867.50 |
| 08/30/16 | DIG | Review and analyze merger agreement issue relating to termination fees and rights as well as conditions (1.0); calls with M. Ellis, M. Thomas and P. Possinger re same (.8). | 1.80 | 1,890.00 |
| 08/30/16 | JMA | Calls with M. Thomas to discuss negotiations with objectors in connection with approval of NextEra merger agreement. | 0.30 | 405.00 |
| 08/30/16 | MAF | Review order on confirmation. | 0.90 | 922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 14, 2016
**Invoice No. 161500967**                                                  Page 43

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/30/16 | MEE | Email correspondence with P. Possinger re termination fee (.2); review merger agreement provisions termination fee (.3); telephone conference with D. Ganitsky re same (.1); telephone conference with D. Ganitsky, M. Thomas and P. Possinger re same (.5). | 1.10 | 1,017.50 |
| 08/30/16 | JW | Call with P. Possinger re standard re approval of termination fees (.2); research re the same (1.7); draft memo re same (.8). | 2.70 | 1,201.50 |
| 08/31/16 | MKT | Calls and emails to objectors re NextEra merger agreement issues (.9); call with R. Levin re merger agreement approval order issue (.3); draft proposed revisions to approval order (.4); email to M. McKane and C. Husnick re same (.2); conferences with P. Possinger re merger agreement issues (.6). | 2.40 | 2,880.00 |
| 08/31/16 | PP | Review merger agreement for termination fee triggers (.5); discuss same with M. Thomas (.3); prepare analysis of triggers and proposed revisions to termination fee provision (1.6). | 2.40 | 2,460.00 |
| 08/31/16 | DIG | Further review merger agreement. | 0.40 | 420.00 |
| 08/31/16 | MAF | Review new plan pleadings (.2); telephone conference with M. Thomas re E-side plan strategy involving creditors and hearing (.5). | 0.70 | 717.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          September 14, 2016
Invoice No. 161500967                                              Page 44

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 3.70 | 1,050.00 | 3,885.00 |
| JEFF J. MARWIL | 1.30 | 1,200.00 | 1,560.00 |
| JULIE M. ALLEN | 0.30 | 1,350.00 | 405.00 |
| LARY ALAN RAPPAPORT | 49.00 | 950.00 | 46,550.00 |
| MARK K. THOMAS | 127.30 | 1,200.00 | 152,760.00 |
| MICHAEL A. FIRESTEIN | 97.10 | 1,025.00 | 99,527.50 |
| MICHAEL E. ELLIS | 1.40 | 925.00 | 1,295.00 |
| PAUL POSSINGER | 11.00 | 1,025.00 | 11,275.00 |
| PETER J. YOUNG | 103.90 | 1,000.00 | 103,900.00 |
| **Total For Partner** | **395.00** | | **421,157.50** |
| COURTNEY M. BOWMAN | 27.30 | 575.00 | 15,697.50 |
| JENNIFER L. ROCHE | 51.60 | 850.00 | 43,860.00 |
| JERAMY WEBB | 2.70 | 445.00 | 1,201.50 |
| KUNAL DOGRA | 0.80 | 825.00 | 660.00 |
| ROCHELLE H. SCHULTZ | 19.10 | 465.00 | 8,881.50 |
| **Total For Associate** | **101.50** | | **70,300.50** |
| NATASHA PETROV | 0.80 | 300.00 | 240.00 |
| **Total For Legal Assistant** | **0.80** | | **240.00** |
| **Professional Fees** | **497.30** | $ | **491,698.00** |
| **Total this Matter** | | $ | **491,698.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500967**

September 14, 2016
**Page 45**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/16 | SLR | Telephone conference with D. Hariton re NextEra plan (.2); review NextEra plan (.7). | 0.90 | 1,215.00 |
| 08/02/16 | GS | Prepare for call re cash at exit. | 0.20 | 154.00 |
| 08/02/16 | RMC | Review EFH closing cash models (.6); review PLR (.6). | 1.20 | 1,110.00 |
| 08/03/16 | GS | Call re cash at exit with company and SOLIC. | 0.90 | 693.00 |
| 08/03/16 | RMC | Review EFH closing cash models. | 0.30 | 277.50 |
| 08/04/16 | PJY | Review and analyze schedule of E-side entities' estimated stock basis (.2); review and analyze updated summary of NOLs (.2). | 0.40 | 400.00 |
| 08/04/16 | RMC | Review EFH closing cash models. | 0.30 | 277.50 |
| 08/05/16 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and G. Silber re updated summary of NOLs. | 0.10 | 100.00 |
| 08/06/16 | SLR | Review tax matters agreement draft. | 0.50 | 675.00 |
| 08/09/16 | PJY | Telephone conference and emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re certain T-side plan confirmation filings, review of same, B. Williamson 8/4 deposition transcript. | 0.80 | 800.00 |
| 08/09/16 | GS | Review objections and responses thereto (2.1); call with P. Young, M. Thomas, S. Rosow and R. Corn re plan confirmation filings, review of same, B. Williamson 8/4 deposition transcript (.6). | 2.70 | 2,079.00 |
| 08/09/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections) (1.0); call with S. Rosow, M. Thomas, P. Young, M. Firestein and G. Silber on litigation documents (0.6). | 1.60 | 1,480.00 |
| 08/09/16 | SLR | Conference call with G. Silber, M. Thomas, P. Young, R. Corn and M. Firestein re plan objections (.6); analyze and review objections (1.7); review B. Williamson deposition (.4). | 2.70 | 3,645.00 |
| 08/10/16 | MKT | Call with S. Rosow re tax status (.4) and consider impact of same on trial (.3). | 0.70 | 840.00 |
| 08/10/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections). | 2.20 | 2,035.00 |
| 08/10/16 | SLR | Telephone conference with T. Maynes re tax matters agreement issues (.3); review objection (.4). | 0.70 | 945.00 |
| 08/11/16 | PJY | Emails with M. Thomas, S. Rosow and M. Firestein re tax review of B. Williamson direct testimony declaration. | 0.10 | 100.00 |
| 08/11/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections). | 1.40 | 1,295.00 |
| 08/11/16 | SLR | Review B. Williamson direct. | 0.90 | 1,215.00 |
| 08/12/16 | PJY | Telephone conference with S. Rosow re parties' positions re tax matters agreement (.3); review and analyze voicemail from M. Thomas re tax issue (.1); emails with R. Corn re tax review of B. Williamson direct testimony declaration (.1). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
**Invoice No. 161500967**                                                  **Page 46**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/12/16 | GS | Review objections and testimony. | 0.20 | 154.00 |
| 08/12/16 | RMC | Review revised tax matters agreement language (.6); review reply draft (1.0); review B. Williamson's direct testimony draft (1.5). | 3.10 | 2,867.50 |
| 08/12/16 | SLR | Review R. Corn email re tax matters agreement issues (.2); review tax matters agreement issue, including call with P. Young (.4); review T. Maynes email re tax matters agreement (.2). | 0.80 | 1,080.00 |
| 08/13/16 | RMC | Review reply draft. | 1.80 | 1,665.00 |
| 08/13/16 | SLR | Review B. Williamson direct. | 0.70 | 945.00 |
| 08/13/16 | MAF | Prepare multiple memos to S. Rosow re tax related issues. | 0.40 | 410.00 |
| 08/14/16 | GS | Review emails re confirmation brief. | 0.20 | 154.00 |
| 08/14/16 | RMC | Review revised tax matters agreement language (.3); review reply draft (1.4). | 1.70 | 1,572.50 |
| 08/14/16 | SLR | Review TCEH brief (1.1); review disinterested directors' brief (.7). | 1.80 | 2,430.00 |
| 08/15/16 | MKT | Review proposed revisions to tax matters agreement (.8); draft, review and respond to emails with R. Corn and P. Young re same (.8). | 1.60 | 1,920.00 |
| 08/15/16 | PJY | Review and analyze revised tax matters agreement (.3); emails with D. Evans, B. Williamson and debtors' and disinterested directors' / managers' counsel re same (.2). | 0.50 | 500.00 |
| 08/15/16 | GS | Review emails re confirmation brief. | 1.40 | 1,078.00 |
| 08/15/16 | RMC | Review revised tax matters agreement language (.7); review reply draft (1.1); review Kirkland reply draft (1.6). | 3.40 | 3,145.00 |
| 08/15/16 | SLR | Review B. Williamson comments (.4); review tax matters agreement (.4); telephone conference with M. Firestein re same (.2); review R. Corn's email re same (.2); conference call with debtors' counsel re open tax issues (.6). | 1.80 | 2,430.00 |
| 08/15/16 | MAF | Review and prepare disinterested directors' correspondence on tax matters agreement issues (.4); review revised tax matters agreement and prepare strategic memo re same (.3); telephone conference with R. Corn and S. Rosow re tax matters agreement issues (.2). | 0.90 | 922.50 |
| 08/16/16 | PJY | Review and analyze filed notice of amended tax matters agreement. | 0.10 | 100.00 |
| 08/17/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re CODI issue (.1); office conference with M. Thomas and M. Firestein re same (.1). | 0.20 | 200.00 |
| 08/17/16 | RMC | Review EFH cash flow and tax calculations (.6); review CODI rules (.6). | 1.20 | 1,110.00 |
| 08/17/16 | MAF | Review strategic correspondence re CODI issues. | 0.20 | 205.00 |
| 08/22/16 | MKT | Call with S. Rosow re tax issues raised during confirmation hearing. | 0.30 | 360.00 |
| 08/22/16 | SLR | Telephone conference with M. Thomas re tax issues raised at T-side plan confirmation hearing. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　September 14, 2016
Invoice No. 161500967　　　　　　　　　　　　　　　　　　　　　　　Page 47

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/16 | MKT | Call with R. Corn re tax issues in EFH notes indenture trustee's brief (.4); review portions of trial record related to tax issues (.8); email to Kirkland re tax issues in brief (.2). | 1.40 | 1,680.00 |
| 08/25/16 | RMC | Review Nixon Peabody tax brief (1.2); review draft confirmation order (1.5). | 2.70 | 2,497.50 |
| 08/26/16 | RMC | Review Nixon Peabody tax brief (.6); review draft confirmation order (1.3). | 1.90 | 1,757.50 |
| 08/30/16 | GS | Review emails re local tax claims. | 0.20 | 154.00 |
| 08/30/16 | SLR | Review A. Sexton's email re Texas tax claim. | 0.20 | 270.00 |
| 08/31/16 | MKT | Draft, review and respond to emails and attachments to and from SOLIC and S. Rosow re tax claim issues. | 1.30 | 1,560.00 |
| 08/31/16 | GS | Review emails re comptroller claims and review email history. | 0.30 | 231.00 |
| 08/31/16 | RMC | Review information on Texas comptroller settlement. | 0.60 | 555.00 |
| 08/31/16 | SLR | Office conference with M. Thomas re Texas claims (.2); office conference with A. Sexton re Texas claims (.3); review Texas claims (.1); review M. Thomas' emails re Texas claims (.2). | 0.80 | 1,080.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 5.30 | 1,200.00 | 6,360.00 |
| MICHAEL A. FIRESTEIN | 1.50 | 1,025.00 | 1,537.50 |
| PETER J. YOUNG | 2.70 | 1,000.00 | 2,700.00 |
| RICHARD M. CORN | 23.40 | 925.00 | 21,645.00 |
| STUART L. ROSOW | 12.00 | 1,350.00 | 16,200.00 |
| **Total For Partner** | **44.90** | | **48,442.50** |
| | | | |
| GARY SILBER | 6.10 | 770.00 | 4,697.00 |
| **Total For Associate** | **6.10** | | **4,697.00** |

**Professional Fees**　　　　　　　　　　　　　　　**51.00**　　　$　　**53,139.50**

**Total this Matter**　　　　　　　　　　　　　　　　　　　　　$　　**53,139.50**