## **Exhibit I**

[Detailed Description of Expenses and Disbursements]

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/29/2016 | Peter J. Young | Airplane-Economy Chicago to/from New York 4/28-29/16 | 468.20 |
| 04/30/2016 | Mark K. Thomas | Airplane-Economy Chicago to/from New York 4/28-29/16 | 351.20 |
| 04/30/2016 | Mark K. Thomas | Lodging-1 Night New York | 358.08 |
| 04/30/2016 | Peter J. Young | Local Meals-7.2 Hours Worked on Saturday | 20.00 |
| 04/30/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-11.6 Hours Worked; Cabs to/from Home/Work | 29.00 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 9.00 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 10.90 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 2.40 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.80 |
| 05/02/2016 | Paulette Lindo | Reproduction | 3.50 |
| 05/02/2016 | Paulette Lindo | Reproduction | 1.80 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/03/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to EFH Offices | 71.00 |
| 05/03/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from Home to O'Hare | 75.00 |
| 05/03/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 75.00 |
| 05/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Hotel to Dinner | 20.00 |
| 05/04/2016 | Peter J. Young | Airplane-GoGoAir Internet Service on 5/3/16 | 21.95 |
| 05/04/2016 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 05/04/2016 | Peter J. Young | Out Of Town Meals | 6.33 |
| 05/04/2016 | Peter J. Young | Out Of Town Meals | 14.88 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                            **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/04/2016 | Peter J. Young | Airplane-Chicago to/from Dallas on 5/3-4/16 | 907.22 |
| 05/04/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 05/04/2016 | Peter J. Young | Lodging-1 Night Dallas | 300.00 |
| 05/04/2016 | Peter J. Young | Airplane-GoGoAir Internet Service | 25.93 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber from Hotel to Dallas Airport | 75.00 |
| 05/04/2016 | Mark K. Thomas | Lodging-1 Night Dallas | 300.00 |
| 05/04/2016 | Mark K. Thomas | Airplane-Chicago to/from Dallas on 5/3-4/16 | 501.30 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.40 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.30 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 2.60 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 7.80 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 1.80 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.80 |
| 05/05/2016 | Peter J. Young | Reproduction | 0.60 |
| 05/05/2016 | Peter J. Young | Reproduction | 7.80 |
| 05/05/2016 | Peter J. Young | Reproduction | 10.50 |
| 05/05/2016 | Peter J. Young | Reproduction | 0.80 |
| 05/06/2016 | Richard M. Corn | Lexis | 181.00 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 5.60 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/09/2016 | Paulette Lindo | Reproduction | 1.00 |
| 05/09/2016 | Paulette Lindo | Reproduction | 1.80 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.60 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.30 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.20 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.20 |
| 05/09/2016 | Richard M. Corn | Lexis | 212.00 |
| 05/09/2016 | Peter J. Young | Local Meals-Lunch at O'Hare pre-travel to New York | 7.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                       **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/09/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 50.12 |
| 05/09/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/10/2016 | Mark K. Thomas | Out Of Town Meals-Dinner M. Thomas, P. Young and V. Lazar | 120.00 |
| 05/10/2016 | Natasha Petrov | Court Reporting Service-CourtCall | 30.00 |
| 05/10/2016 | Jared Zajac | Reproduction | 0.70 |
| 05/11/2016 | Peter J. Young | Airplane-Chicago to/from New York 5/9-11/16 | 560.10 |
| 05/11/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 75.00 |
| 05/11/2016 | Peter J. Young | Lodging-2 Nights New York | 1,000.00 |
| 05/11/2016 | Peter J. Young | Airplane-United Inflight Wifi on 5/9/16 | 7.99 |
| 05/11/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 05/11/2016 | Peter J. Young | Airplane-United Inflight Wifi | 7.99 |
| 05/11/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 05/11/2016 | Jared Zajac | Reproduction | 0.40 |
| 05/11/2016 | Jared Zajac | Reproduction | 0.20 |
| 05/11/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 56.81 |
| 05/11/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 50.12 |
| 05/11/2016 | Mark K. Thomas | Airplane-Chicago to/from New York 5/9-11/16 | 456.10 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car in New York | 61.43 |
| 05/11/2016 | Mark K. Thomas | Lodging-2 Nights New York | 1,000.00 |
| 05/11/2016 | Mark K. Thomas | Airplane-GoGo Air Internet | 29.95 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo Service from O'Hare to Hmoe | 75.00 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare on 5/9/16 | 58.00 |
| 05/12/2016 | Richard M. Corn | Lexis | 377.00 |
| 05/12/2016 | Jared Zajac | Reproduction | 0.60 |
| 05/12/2016 | Mark K. Thomas | Reproduction | 7.60 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 05/16/2016 | Peter J. Young | Reproduction | 7.80 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.30 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.60 |
| 05/16/2016 | Peter J. Young | Reproduction | 0.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                       **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/17/2016 | Natasha Petrov | Reproduction | 2.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 2.00 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 2.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 12.40 |
| 05/17/2016 | Natasha Petrov | Reproduction | 3.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 3.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 12.00 |
| 05/18/2016 | Mark K. Thomas | Reproduction | 2.30 |
| 05/18/2016 | Peter J. Young | Reproduction | 2.30 |
| 05/19/2016 | Peter J. Young | Reproduction | 0.50 |
| 05/19/2016 | Peter J. Young | Reproduction | 0.60 |
| 05/19/2016 | Natasha Petrov | Reproduction | 19.60 |
| 05/19/2016 | Natasha Petrov | Reproduction | 31.60 |
| 05/19/2016 | Peter J. Young | Reproduction | 15.20 |
| 05/19/2016 | Peter J. Young | Reproduction | 4.00 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 05/20/2016 | Peter J. Young | Reproduction | 2.90 |
| 05/22/2016 | Peter J. Young | Out Of Town Meals | 16.58 |
| 05/23/2016 | Peter J. Young | Out Of Town Meals | 22.00 |
| 05/23/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 5/22-23/16 | 482.10 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 65.00 |
| 05/23/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Hotel in Philadelphia to Court in Wilmington | 125.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Court in Wilmington to Philadelphia Airport | 110.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 35.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **June 24, 2016**
**Invoice No. 161500609**                                            **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking- Uber Car from Home to O'Hare on 5/22/16 | 75.00 |
| 05/23/2016 | Michael A. Firestein | Filing and Court Costs | 86.00 |
| 05/24/2016 | Richard M. Corn | Lexis | 362.00 |
| 05/25/2016 | Zachary Z. Zermay | Westlaw | 257.00 |
| 05/25/2016 | Peter J. Young | Reproduction | 3.50 |
| 05/25/2016 | Peter J. Young | Reproduction | 0.40 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.60 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.50 |
| 05/26/2016 | Paulette Lindo | Reproduction | 9.10 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.70 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.30 |
| 05/26/2016 | Paulette Lindo | Reproduction | 2.20 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.10 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.30 |
| 05/26/2016 | Paulette Lindo | Reproduction | 2.50 |
| 05/26/2016 | Richard M. Corn | Lexis | 277.00 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 13.80 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 13.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Proskauer Unassigned | Reproduction | 9.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Proskauer Unassigned | Reproduction | 2.70 |
| 05/31/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/31/2016 | Daniel I. Ganitsky | Reproduction | 13.10 |

**Disbursements and Other Charges**                    **$    10,930.98**

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/06/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from home to office on Sunday | 14.17 |
| 03/06/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from office to home on Sunday | 15.40 |
| 03/23/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-8.5 hours worked; cab from office to home | 19.81 |
| 05/22/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from home to O'Hare | 75.00 |
| 05/22/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 05/22/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 40.00 |
| 05/23/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 05/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting | 10.00 |
| 05/24/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 5/22-24/16 | 559.60 |
| 05/24/2016 | Mark K. Thomas | Lodging-1 Night New York | 449.87 |
| 05/24/2016 | Mark K. Thomas | Out Of Town Transportation-Amtrak from Wilmington to New York | 178.00 |
| 05/24/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from office to LaGuardia | 97.79 |
| 06/01/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car service from LaGuardia to hotel | 88.65 |
| 06/01/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from home to O'Hare | 75.00 |
| 06/01/2016 | Mark K. Thomas | Out Of Town Meals | 37.57 |
| 06/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 55.00 |
| 06/01/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to hotel | 60.00 |
| 06/02/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/02/2016 | Peter J. Young | Out Of Town Meals | 22.42 |
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting | 8.00 |
| 06/02/2016 | Peter J. Young | Airplane-Chicago to/from New York 6/1-2/16 | 560.10 |
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from hotel to LaGuardia | 75.00 |
| 06/02/2016 | Peter J. Young | Lodging-1 Night New York | 500.00 |
| 06/02/2016 | Peter J. Young | Other Disbursements-Gratuity | 10.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 22, 2016**
**Invoice No. 161500746**                                                **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 65.00 |
| 06/02/2016 | Mark K. Thomas | Airplane-Chicago to/from New York 6/1-2/16 | 657.60 |
| 06/02/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to home | 75.00 |
| 06/02/2016 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 06/02/2016 | Jared Zajac | Reproduction | 1.80 |
| 06/02/2016 | Jared Zajac | Reproduction | 4.10 |
| 06/02/2016 | Jared Zajac | Reproduction | 3.70 |
| 06/02/2016 | Jared Zajac | Reproduction | 3.50 |
| 06/03/2016 | Peter J. Young | Reproduction | 13.60 |
| 06/03/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/03/2016 | Peter J. Young | Reproduction | 11.70 |
| 06/06/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/06/2016 | Richard M. Corn | Reproduction | 2.40 |
| 06/06/2016 | Richard M. Corn | Reproduction | 2.40 |
| 06/07/2016 | Jared Zajac | Reproduction | 4.30 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Peter J. Young | Reproduction | 1.40 |
| 06/07/2016 | Peter J. Young | Reproduction | 1.10 |
| 06/08/2016 | Gary Silber | Reproduction | 0.60 |
| 06/08/2016 | Gary Silber | Reproduction | 0.40 |
| 06/08/2016 | Richard M. Corn | Lexis | 31.00 |
| 06/08/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/09/2016 | Zachary Z. Zermay | Westlaw | 396.00 |
| 06/09/2016 | Daniel I. Ganitsky | Food Service/conf. Dining | 18.51 |
| 06/10/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 4.10 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 8.50 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 4.40 |
| 06/10/2016 | Peter J. Young | Reproduction | 4.00 |
| 06/10/2016 | Peter J. Young | Reproduction | 5.10 |
| 06/10/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/10/2016 | Peter J. Young | Reproduction | 0.50 |
| 06/10/2016 | Peter J. Young | Reproduction | 6.90 |
| 06/13/2016 | Kimberly White | Reproduction | 0.10 |
| 06/13/2016 | Kimberly White | Reproduction | 0.10 |
| 06/14/2016 | Jared Zajac | Reproduction | 0.30 |
| 06/14/2016 | Jared Zajac | Reproduction | 0.40 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                            **Page 53**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/14/2016 | Zachary Z. Zermay | Westlaw | 495.00 |
| 06/15/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 0.60 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 2.80 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 06/15/2016 | Peter J. Young | Local Meals | 25.00 |
| 06/15/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadlephia airport to hotel | 35.00 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Wilminton to Philadelphia airport | 110.00 |
| 06/16/2016 | Natasha Petrov | Transcripts & Depositions-Hearing Transcript from Veritext | 90.00 |
| 06/16/2016 | Peter J. Young | Out Of Town Meals | 14.45 |
| 06/16/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 6/15-16/16 | 495.10 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Parkign at O'Hare | 52.00 |
| 06/16/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia hotel to Wilmington courthouse | 125.00 |
| 06/16/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/16/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/17/2016 | Zachary Z. Zermay | Westlaw | 198.00 |
| 06/18/2016 | Lary Alan Rappaport | Lexis | 350.25 |
| 06/20/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 06/20/2016 | Lary Alan Rappaport | Postage | 0.46 |
| 06/20/2016 | Michele M. Reetz | Reproduction | 0.30 |
| 06/20/2016 | Mark K. Thomas | Reproduction | 7.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **July 22, 2016**
**Invoice No. 161500746**                                                         **Page 54**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 06/21/2016 | Lorena Ramirez | Reproduction | 1.50 |
| 06/21/2016 | Lorena Ramirez | Reproduction | 2.50 |
| 06/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/21/2016 | Kimberly White | Reproduction | 0.20 |
| 06/21/2016 | Peter J. Young | Reproduction | 2.00 |
| 06/21/2016 | Peter J. Young | Reproduction | 0.40 |
| 06/21/2016 | Richard M. Corn | Lexis | 24.00 |
| 06/22/2016 | Daniel I. Ganitsky | Reproduction | 6.00 |
| 06/22/2016 | Daniel I. Ganitsky | Reproduction | 7.20 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 0.30 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 1.50 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 0.40 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 2.50 |
| 06/23/2016 | Kunal Dogra | Reproduction | 6.90 |
| 06/23/2016 | Kunal Dogra | Reproduction | 4.20 |
| 06/23/2016 | Kunal Dogra | Reproduction | 6.40 |
| 06/23/2016 | Kunal Dogra | Reproduction | 0.10 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 14.60 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/23/2016 | Michael A. Firestein | Reproduction | 0.70 |
| 06/23/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/23/2016 | Mark K. Thomas | Reproduction | 1.30 |
| 06/23/2016 | Peter J. Young | Reproduction | 11.00 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.40 |
| 06/23/2016 | Peter J. Young | Reproduction | 6.90 |
| 06/23/2016 | Mark K. Thomas | Reproduction | 3.00 |
| 06/23/2016 | Peter J. Young | Reproduction | 1.70 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/23/2016 | Peter J. Young | Reproduction | 2.10 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/23/2016 | Peter J. Young | Reproduction | 6.40 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 6.70 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 55**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 13.50 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 13.50 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/24/2016 | Kunal Dogra | Reproduction | 13.50 |
| 06/24/2016 | Kunal Dogra | Reproduction | 10.00 |
| 06/24/2016 | Kunal Dogra | Reproduction | 3.20 |
| 06/24/2016 | Jared Zajac | Reproduction | 2.20 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 1.30 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/24/2016 | Peter J. Young | Reproduction | 13.50 |
| 06/24/2016 | Peter J. Young | Reproduction | 1.30 |
| 06/24/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/24/2016 | Michele M. Reetz | Reproduction | 1.30 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 1.00 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 3.00 |
| 06/24/2016 | Peter J. Young | Reproduction | 1.00 |
| 06/24/2016 | Peter J. Young | Reproduction | 4.80 |
| 06/24/2016 | Peter J. Young | Reproduction | 5.20 |
| 06/24/2016 | Michele M. Reetz | Reproduction | 1.00 |
| 06/24/2016 | Michael A. Firestein | Postage | 1.84 |
| 06/26/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from hoem to O'Hare | 75.00 |
| 06/26/2016 | Peter J. Young | Out Of Town Meals | 31.33 |
| 06/26/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 35.00 |
| 06/27/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 06/27/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 06/27/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.98 |
| 06/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 60.00 |
| 06/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia hotel to Wilmington courthouse | 125.00 |
| 06/27/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 6/26-27/16 | 553.60 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.20 |
| 06/27/2016 | Natasha Petrov | Reproduction | 1.50 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.70 |
| 06/27/2016 | Natasha Petrov | Reproduction | 1.90 |
| 06/27/2016 | Natasha Petrov | Reproduction | 4.00 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.20 |
| 06/27/2016 | Natasha Petrov | Reproduction | 11.80 |
| 06/27/2016 | Natasha Petrov | Reproduction | 20.40 |
| 06/28/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/28/2016 | Jared Zajac | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 22, 2016**
**Invoice No. 161500746**                                                      **Page 56**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------------|-------------|--------------------|---------------|
| 06/28/2016 | Lorena Ramirez | Reproduction | 8.30 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.50 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 4.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 1.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 8.30 |
| 06/28/2016 | Peter J. Young | Reproduction | 6.00 |

**Disbursements and Other Charges**                          **$      9,968.90**

**ENERGY FUTURE HOLDINGS CORP.**                                      August 15, 2016
**Invoice No. 161500836**                                                        Page 60

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/30/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 7.20 |
| 05/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 7.30 |
| 06/16/2016 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 44.00 |
| 06/29/2016 | Peter J. Young | Airplane-GoGo Internet Service | 4.99 |
| 06/29/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/29/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 56.81 |
| 06/29/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 60.00 |
| 06/30/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Hotel to Kirkland | 10.00 |
| 06/30/2016 | Peter J. Young | Out Of Town Meals | 27.50 |
| 06/30/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 06/30/2016 | Peter J. Young | Airplane-Chicago to New York 6/29-30/16 | 832.10 |
| 06/30/2016 | Peter J. Young | Airplane-GoGo Internet Service | 4.99 |
| 06/30/2016 | Peter J. Young | Lodging-1 Night New York | 500.00 |
| 06/30/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 07/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to LaGuardia | 92.82 |
| 07/05/2016 | Jared Zajac | Reproduction | 0.10 |
| 07/05/2016 | Jared Zajac | Reproduction | 0.40 |
| 07/05/2016 | Peter J. Young | Reproduction | 2.50 |
| 07/05/2016 | Peter J. Young | Reproduction | 0.30 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 12.30 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/06/2016 | Gary Silber | Reproduction | 0.10 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Hotel | 55.00 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 60.00 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to Los Angeles Office | 24.24 |
| 07/06/2016 | Gary Silber | Taxicab/car Svc.-Executive Car Service from Office to Home, 5.7 Hours Worked | 94.15 |
| 07/06/2016 | Peter J. Young | Airplane-WiFi Service | 11.99 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2016**
**Invoice No. 161500836**                                          **Page 61**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 07/06/2016 | Gary Silber | Dinner Voucher/sweb-5.7 Hours Worked | 20.00 |
| 07/07/2016 | Peter J. Young | Out Of Town Meals | 13.90 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.90 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.30 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.70 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.50 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.00 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 15, 2016**
**Invoice No. 161500836**                                                    **Page 62**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 23.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 24.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.30 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/08/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 07/08/2016 | Ann Grummitt | Postage | 0.46 |
| 07/08/2016 | Peter J. Young | Out Of Town Meals | 4.25 |
| 07/08/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to Los Angeles Office | 24.05 |
| 07/08/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Los Angeles Office to Hotel | 24.90 |
| 07/09/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to LAX | 88.59 |
| 07/09/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 55.00 |
| 07/09/2016 | Peter J. Young | Airplane-Chicago-Los Angeles 7/6-7/9/16 | 727.10 |
| 07/09/2016 | Peter J. Young | Lodging-2 Nights Los Angeles | 600.00 |
| 07/11/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/11/2016 | Peter J. Young | Reproduction | 0.30 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 15, 2016**
**Invoice No. 161500836**                                          **Page 63**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/13/2016 | Lorena Ramirez | Reproduction | 2.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.70 |
| 07/14/2016 | Daniel I. Ganitsky | Reproduction | 2.20 |
| 07/14/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/14/2016 | Peter J. Young | Reproduction | 8.60 |
| 07/15/2016 | Dawn Young | Reproduction | 11.80 |
| 07/15/2016 | Dawn Young | Reproduction | 4.40 |
| 07/15/2016 | Dawn Young | Reproduction | 3.50 |
| 07/15/2016 | Dawn Young | Reproduction | 1.90 |
| 07/15/2016 | Dawn Young | Reproduction | 0.30 |
| 07/15/2016 | Dawn Young | Reproduction | 8.70 |
| 07/15/2016 | Dawn Young | Reproduction | 2.50 |
| 07/15/2016 | Dawn Young | Reproduction | 1.90 |
| 07/15/2016 | Dawn Young | Reproduction | 1.00 |
| 07/15/2016 | Dawn Young | Reproduction | 0.80 |
| 07/15/2016 | Dawn Young | Reproduction | 0.10 |
| 07/15/2016 | Dawn Young | Reproduction | 0.10 |
| 07/15/2016 | Dawn Young | Reproduction | 2.90 |
| 07/15/2016 | Dawn Young | Reproduction | 1.60 |
| 07/15/2016 | Dawn Young | Reproduction | 0.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 4.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 5.50 |
| 07/15/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.30 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.00 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 15, 2016**
**Invoice No. 161500836**                                                              **Page 64**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/18/2016 | James P. Gerkis | Reproduction | 0.40 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.20 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.40 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 5.50 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 7.40 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 2.60 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 4.30 |
| 07/18/2016 | Peter J. Young | Reproduction | 5.10 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 6.80 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 10.50 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 5.10 |
| 07/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 35.00 |
| 07/19/2016 | Peter J. Young | Out Of Town Meals | 31.40 |
| 07/19/2016 | Peter J. Young | Local Meals-Lunch at O'Hare | 11.46 |
| 07/20/2016 | Peter J. Young | Airplane-Chicago-Philadelphia 7/19-20/16 | 487.10 |
| 07/20/2016 | Peter J. Young | Airplane-WiFi Service | 7.99 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car from Wilmington to Philadelphia | 125.00 |
| 07/20/2016 | Natasha Petrov | Transcripts & Depositions-Veritext for Hearing Transcript | 93.60 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Park at O'Hare | 52.00 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia to Wilmington | 125.00 |
| 07/20/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 9.00 |
| 07/20/2016 | Paulette Lindo | Reproduction | 0.30 |
| 07/20/2016 | Dawn Young | Reproduction | 0.70 |
| 07/20/2016 | Dawn Young | Reproduction | 1.30 |
| 07/20/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/20/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/20/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/20/2016 | Dawn Young | Reproduction | 13.40 |
| 07/20/2016 | Dawn Young | Reproduction | 11.60 |
| 07/20/2016 | Lorena Ramirez | Reproduction | 4.20 |
| 07/20/2016 | Richard M. Corn | Reproduction | 2.80 |

**ENERGY FUTURE HOLDINGS CORP.**                           **August 15, 2016**
**Invoice No. 161500836**                                            **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.30 |
| 07/21/2016 | Kunal Dogra | Reproduction | 9.70 |
| 07/21/2016 | Kunal Dogra | Reproduction | 13.20 |
| 07/21/2016 | Kunal Dogra | Reproduction | 13.50 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 12.40 |
| 07/21/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/21/2016 | Kunal Dogra | Reproduction | 3.10 |
| 07/21/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Jared Zajac | Reproduction | 0.20 |
| 07/21/2016 | Richard M. Corn | Reproduction | 0.30 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 3.30 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 3.10 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/21/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 3.30 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 13.40 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.50 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 4.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 12.40 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 4.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                           **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.30 |
| 07/21/2016 | Jared Zajac | Dinner Voucher/sweb-4.6 Hours Worked | 20.00 |
| 07/22/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/22/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/22/2016 | Dawn Young | Reproduction | 0.30 |
| 07/22/2016 | Dawn Young | Reproduction | 12.80 |
| 07/22/2016 | Dawn Young | Reproduction | 13.50 |
| 07/22/2016 | Dawn Young | Reproduction | 13.20 |
| 07/22/2016 | Kunal Dogra | Reproduction | 0.50 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 0.50 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 3.30 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 3.10 |
| 07/22/2016 | Lorena Ramirez | Reproduction | 1.70 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 1.70 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 3.40 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 2.70 |
| 07/23/2016 | Michael A. Firestein | Reproduction | 0.40 |
| 07/23/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 07/23/2016 | Ho-jung Chang | Reproduction | 1.80 |
| 07/23/2016 | Ho-jung Chang | Reproduction | 2.00 |
| 07/24/2016 | Lary Alan Rappaport | Reproduction | 2.00 |
| 07/24/2016 | Peter J. Young | Reproduction | 0.40 |
| 07/24/2016 | Peter J. Young | Reproduction | 1.70 |
| 07/24/2016 | Peter J. Young | Reproduction | 2.00 |
| 07/24/2016 | Peter J. Young | Reproduction | 5.50 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 1.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.90 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.00 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 5.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                **August 15, 2016**
**Invoice No. 161500836**                                                    **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 2.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.00 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 2.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.40 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.40 |
| 07/25/2016 | Jared Zajac | Reproduction | 2.30 |
| 07/25/2016 | Mark K. Thomas | Reproduction | 4.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 4.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/25/2016 | Mark K. Thomas | Reproduction | 5.40 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 2.00 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/26/2016 | Paulette Lindo | Reproduction | 2.20 |
| 07/26/2016 | Paulette Lindo | Reproduction | 2.00 |
| 07/26/2016 | Paulette Lindo | Reproduction | 1.80 |
| 07/26/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/26/2016 | Paulette Lindo | Reproduction | 18.10 |
| 07/26/2016 | Kunal Dogra | Reproduction | 0.40 |
| 07/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/26/2016 | Paulette Lindo | Reproduction | 8.30 |
| 07/26/2016 | Kunal Dogra | Reproduction | 1.60 |
| 07/26/2016 | Kunal Dogra | Reproduction | 1.70 |
| 07/26/2016 | Paulette Lindo | Reproduction | 1.70 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
Invoice No. 161500836                                                        Page 68

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/26/2016 | Paulette Lindo | Reproduction | 2.90 |
| 07/26/2016 | Paulette Lindo | Reproduction | 7.10 |
| 07/26/2016 | Jared Zajac | Reproduction | 1.20 |
| 07/26/2016 | Lorena Ramirez | Reproduction | 4.00 |
| 07/26/2016 | Peter J. Young | Reproduction | 0.60 |
| 07/26/2016 | Peter J. Young | Reproduction | 0.50 |
| 07/26/2016 | Peter J. Young | Reproduction | 10.80 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.20 |
| 07/26/2016 | Peter J. Young | Reproduction | 3.30 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.60 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.70 |
| 07/27/2016 | Dawn Young | Reproduction | 0.80 |
| 07/27/2016 | Dawn Young | Reproduction | 5.50 |
| 07/27/2016 | Dawn Young | Reproduction | 2.70 |
| 07/27/2016 | Dawn Young | Reproduction | 1.60 |
| 07/27/2016 | Dawn Young | Reproduction | 0.20 |
| 07/27/2016 | Dawn Young | Reproduction | 0.90 |
| 07/27/2016 | Dawn Young | Reproduction | 3.10 |
| 07/27/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/27/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/27/2016 | Dawn Young | Reproduction | 0.40 |
| 07/27/2016 | Lary Alan Rappaport | Reproduction | 10.80 |
| 07/27/2016 | Lary Alan Rappaport | Reproduction | 4.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 22.50 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 15.90 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.50 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.80 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.80 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 38.70 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.90 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 9.90 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 3.80 |
| 07/27/2016 | Peter J. Young | Reproduction | 2.70 |
| 07/27/2016 | Peter J. Young | Reproduction | 2.70 |
| 07/27/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/27/2016 | Peter J. Young | Reproduction | 0.40 |
| 07/27/2016 | Peter J. Young | Reproduction | 3.00 |
| 07/27/2016 | Gary Silber | Dinner Voucher/sweb-4.8 Hours Worked | 20.00 |
| 07/28/2016 | Paulette Lindo | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **August 15, 2016**
**Invoice No. 161500836**                                                    **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/28/2016 | Paulette Lindo | Reproduction | 0.60 |
| 07/28/2016 | Paulette Lindo | Reproduction | 4.60 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.50 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.60 |
| 07/28/2016 | Michael M. Su | Reproduction | 4.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.80 |
| 07/28/2016 | Michael M. Su | Reproduction | 1.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 3.50 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.70 |
| 07/28/2016 | Michael M. Su | Reproduction | 1.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 99.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 88.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 3.10 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.30 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.80 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.30 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.90 |
| 07/28/2016 | Michael M. Su | Reproduction | 34.00 |
| 07/28/2016 | Michael M. Su | Reproduction | 34.00 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.10 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 0.40 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 2.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 5.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 17.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 1.20 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 1.00 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 0.50 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 3.30 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 4.80 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 6.60 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 1.50 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 5.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 2.40 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 4.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 12.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/29/2016 | Natasha Petrov | Reproduction | 8.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 12.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 8.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 11.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 25.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 9.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 9.60 |
| 07/29/2016 | Natasha Petrov | Reproduction | 5.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.60 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.00 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 2.40 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 2.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.80 |
| 07/29/2016 | Gabrielle D. Fox | Reproduction | 0.30 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 9.50 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 5.40 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 7.20 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 5.70 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 75.90 |
| 07/29/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 0.70 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 3.70 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 3.10 |
| 07/31/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 07/31/2016 | Lary Alan Rappaport | Reproduction | 2.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**                              **$        6,403.49**

**ENERGY FUTURE HOLDINGS CORP.**                          September 14, 2016
**Invoice No. 161500967**                                              **Page 48**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/19/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 07/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 55.00 |
| 07/19/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 07/20/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 07/20/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 07/20/2016 | Mark K. Thomas | Airplane-Chicago/Philadelphia 7/19-7/20/16 | 340.10 |
| 07/20/2016 | Lary Alan Rappaport | Telephone-CourtCall | 58.00 |
| 07/27/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/27/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Home to O'Hare | 70.00 |
| 07/27/2016 | Peter J. Young | Out Of Town Transportation-Cab from Callas Aiport to Hotel | 55.00 |
| 07/27/2016 | Peter J. Young | Local Meals | 5.74 |
| 07/27/2016 | Peter J. Young | Airplane-GoGo Internet | 7.99 |
| 07/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 60.00 |
| 07/27/2016 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |
| 07/28/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 07/28/2016 | Peter J. Young | Airplane-Chicago/Dallas 7/27-7/28/16 | 507.10 |
| 07/28/2016 | Peter J. Young | Out Of Town Transportation-Uber to Dallas Airport | 75.00 |
| 07/28/2016 | Peter J. Young | Lodging-1 Night Dallas | 270.86 |
| 07/28/2016 | Peter J. Young | Lodging-Gratuity | 5.00 |
| 07/28/2016 | Mark K. Thomas | Airplane-Chicago/Dallas 7/27-7/28/16 | 565.80 |
| 07/28/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limousine from O'Hare to Home | 75.00 |
| 07/28/2016 | Mark K. Thomas | Lodging-1 Night Dallas | 270.86 |
| 07/29/2016 | Juan R. Ramos | Messenger/delivery | 13.81 |
| 07/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab for Dallas Airport to Hotel | 60.00 |
| 07/30/2016 | Mark K. Thomas | Airplane-Chicago/New York 7/30-8/4/16 | 288.20 |
| 07/30/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 51.50 |
| 07/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from LaGuardia to Hotel | 60.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                September 14, 2016
Invoice No. 161500967                                                              Page 49

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/01/2016 | Mark K. Thomas | Airplane-Travel Agent Fee | 25.00 |
| 08/01/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 56.81 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 4.20 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 3.80 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 3.10 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.70 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 3.00 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 7.20 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 2.10 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 1.80 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 8.40 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 10.50 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 1.80 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 11.10 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 9.30 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 2.00 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 1.50 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 3.70 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 3.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.30 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.70 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.50 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 1.80 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 4.40 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.50 |
| 08/01/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/01/2016 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 60.00 |
| 08/02/2016 | Peter J. Young | Local Meals-Meal at O'Hare Airport Pre-Travel | 40.00 |
| 08/02/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/02/2016 | Ann Grummitt | Postage | 0.46 |
| 08/02/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 08/02/2016 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 08/02/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Los Angeles Airport | 57.15 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 14, 2016**
**Invoice No. 161500967**                                                **Page 50**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/03/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from LaGuardia to Office | 21.31 |
| 08/03/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Meeting in New York | 24.80 |
| 08/03/2016 | Mark K. Thomas | Lodging-2 Nights New York | 946.30 |
| 08/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 08/03/2016 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from Hotel to Kirkland | 93.34 |
| 08/03/2016 | Peter J. Young | Airplane-Chicago/New York 8/1-8/3/16 | 566.10 |
| 08/03/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form O'Hare to Home | 55.00 |
| 08/03/2016 | Peter J. Young | Lodging-2 Nights New York | 718.00 |
| 08/03/2016 | Peter J. Young | Lodging-Gratuity | 24.00 |
| 08/03/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 08/03/2016 | Peter J. Young | Out Of Town Transportation-Cab from Hotel to Kirkland | 12.00 |
| 08/03/2016 | Peter J. Young | Out Of Town Transportation-Uber car to New York Airport | 88.00 |
| 08/04/2016 | Courtney M. Bowman | Reproduction | 0.10 |
| 08/04/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 08/04/2016 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 08/04/2016 | Michael A. Firestein | Airplane-GoGo Internet | 33.95 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Meeting in New York | 23.82 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to JFK | 100.00 |
| 08/04/2016 | Michael A. Firestein | Airplane-Los Angeles/New York 8/2-8/4/16 | 2,003.10 |
| 08/04/2016 | Michael A. Firestein | Lodging-2 Nights New York | 833.20 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 51.00 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab form LaGuardia to Hotel | 75.41 |
| 08/05/2016 | Peter J. Young | Reproduction | 20.40 |
| 08/05/2016 | Peter J. Young | Reproduction | 25.10 |
| 08/05/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/06/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 08/06/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 56.81 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 9.80 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 4.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
Invoice No. 161500967                                                    Page 51

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2016 | Peter J. Young | Reproduction | 2.80 |
| 08/08/2016 | Peter J. Young | Reproduction | 5.60 |
| 08/08/2016 | Peter J. Young | Reproduction | 0.20 |
| 08/08/2016 | Peter J. Young | Reproduction | 0.40 |
| 08/09/2016 | Jared Zajac | Reproduction | 0.40 |
| 08/09/2016 | Gary Silber | Reproduction | 0.50 |
| 08/09/2016 | Gary Silber | Reproduction | 5.70 |
| 08/09/2016 | Gary Silber | Reproduction | 7.50 |
| 08/09/2016 | Gary Silber | Reproduction | 5.00 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 4.90 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 5.40 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/09/2016 | Peter J. Young | Reproduction | 5.60 |
| 08/09/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/09/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/09/2016 | Peter J. Young | Reproduction | 3.80 |
| 08/09/2016 | Mark K. Thomas | Reproduction | 3.90 |
| 08/10/2016 | Proskauer Unassigned | Reproduction | 4.20 |
| 08/10/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/10/2016 | Peter J. Young | Reproduction | 2.50 |
| 08/10/2016 | Natasha Petrov | Reproduction | 42.30 |

**ENERGY FUTURE HOLDINGS CORP.**                         **September 14, 2016**
**Invoice No. 161500967**                                **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|-------------|-------------|--------------------|---------------|
| 08/10/2016 | Natasha Petrov | Reproduction | 12.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.80 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 3.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 19.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 5.60 |
| 08/10/2016 | Natasha Petrov | Reproduction | 1.20 |
| 08/10/2016 | Natasha Petrov | Reproduction | 2.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.60 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 12.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 5.60 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.80 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 7.50 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.40 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 2.00 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.60 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.80 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 7.90 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 7.90 |
| 08/12/2016 | Kunal Dogra | Reproduction | 7.50 |
| 08/12/2016 | Proskauer Unassigned | Reproduction | 7.50 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500967**

September 14, 2016
**Page 53**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/12/2016 | Kunal Dogra | Reproduction | 9.30 |
| 08/12/2016 | Kunal Dogra | Reproduction | 0.10 |
| 08/12/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 2.50 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 5.90 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 1.60 |
| 08/12/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 3.60 |
| 08/12/2016 | Peter J. Young | Reproduction | 6.00 |
| 08/13/2016 | Karl Hamann | Messenger/delivery | 37.20 |
| 08/13/2016 | Karl Hamann | Reproduction | 10.60 |
| 08/13/2016 | Karl Hamann | Reproduction | 0.20 |
| 08/13/2016 | Karl Hamann | Reproduction | 0.10 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.40 |
| 08/14/2016 | Peter J. Young | Reproduction | 10.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.40 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.20 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.20 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.20 |
| 08/15/2016 | Peter J. Young | Court Reporting Service-CourtCall | 30.00 |
| 08/15/2016 | Jennifer L. Roche | Reproduction | 0.40 |
| 08/15/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/15/2016 | Mark K. Thomas | Reproduction | 10.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                                    **Page 54**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/15/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/15/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/15/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/15/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/15/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 08/15/2016 | Michele M. Reetz | Reproduction | 1.20 |
| 08/15/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 08/15/2016 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 80.00 |
| 08/16/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/16/2016 | Mark K. Thomas | Out Of Town Transportation-Carey Car Service from Philadelphia to Delaware | 115.08 |
| 08/16/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young and M. Firestein | 120.00 |
| 08/16/2016 | Michele M. Reetz | Reproduction | 10.90 |
| 08/17/2016 | Mark K. Thomas | Out Of Town Meals | 30.00 |
| 08/17/2016 | Mark K. Thomas | Out Of Town Meals | 9.00 |
| 08/17/2016 | Peter J. Young | Out Of Town Meals-P.Young, D. Klauder, M. Thomas and M. Firestein | 64.50 |
| 08/18/2016 | Michael A. Firestein | Out Of Town Meals-M. Firestein, M. Thomas and P. Young | 120.00 |
| 08/19/2016 | Michael A. Firestein | Airplane-Los Angeles/Philadelphia 8/14-8/19/16 | 783.60 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Delaware | 125.00 |
| 08/19/2016 | Michael A. Firestein | Lodging-5 Nights Delaware | 1,500.00 |
| 08/19/2016 | Michael A. Firestein | Lodging-Room Service Dinner | 28.70 |
| 08/19/2016 | Michael A. Firestein | Airplane-GoGoAir Internet 8/14 and 8/19 | 53.90 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 58.44 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab to Hotel | 43.00 |
| 08/19/2016 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/15-8/19/16 | 848.72 |
| 08/19/2016 | Jared Zajac | Reproduction | 2.90 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 2.00 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 2.60 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 5.60 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/19/2016 | Peter J. Young | Airplane-Chicago/Philadelphia 8/15-19/16 | 526.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                       September 14, 2016
**Invoice No. 161500967**                                                      **Page 55**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to Home | 60.00 |
| 08/19/2016 | Peter J. Young | Lodging-3 Nights Delaware | 900.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Meals | 22.00 |
| 08/19/2016 | Peter J. Young | Airplane-GoGoAir Internet | 4.99 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Delaware to Philadelphia | 100.00 |
| 08/19/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 08/19/2016 | Peter J. Young | Airplane-GoGoAir Internet | 7.99 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadephia Airport to Hotel on 8/15/16 | 35.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Office to O'Hare on 8/15/16 | 75.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Gratuity | 37.00 |
| 08/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 08/19/2016 | Mark K. Thomas | Lodging-3 Nights Delaware | 900.00 |
| 08/21/2016 | Peter J. Young | Reproduction | 5.30 |
| 08/22/2016 | Jared Zajac | Reproduction | 2.90 |
| 08/22/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 156.00 |
| 08/23/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 86.00 |
| 08/23/2016 | Peter J. Young | Airplane-Chicago/Philadelphia 8/21-8/23/16 | 526.60 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Uber from Delaware to Philadelphia | 86.89 |
| 08/23/2016 | Peter J. Young | Lodging-1 Night Philadelpha | 300.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Gratuity | 25.00 |
| 08/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form Office to O'Hare | 60.00 |
| 08/23/2016 | Peter J. Young | Lodging-1 Night Delaware | 300.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Meals | 28.10 |
| 08/23/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 08/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Carey Care Service from Philadelphia to Delaware on 8/22/16 | 115.08 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel on 8/21/16 | 35.00 |
| 08/23/2016 | Ho-jung Chang | Reproduction | 1.60 |
| 08/23/2016 | Kimberly White | Reproduction | 3.30 |
| 08/23/2016 | Richard M. Corn | Reproduction | 9.80 |

**ENERGY FUTURE HOLDINGS CORP.**        September 14, 2016
**Invoice No. 161500967**        Page 56

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/23/2016 | Michael A. Firestein | Airplane-LosAngeles/Philadelphia 8/21-8/23/16 | 874.14 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Delaware | 120.08 |
| 08/23/2016 | Michael A. Firestein | Lodging-2 Nights Delaware | 600.00 |
| 08/23/2016 | Michael A. Firestein | Out Of Town Meals | 33.80 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 55.89 |
| 08/23/2016 | Michael A. Firestein | Airplane-GoGoAir Interent on 8/21 and 8/23 | 53.90 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab on 8/19 | 43.00 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Care Car Service from Delaware to Philadelphia | 120.08 |
| 08/23/2016 | Michael A. Firestein | Out Of Town Meals-M. Firestein and P. Young | 80.00 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 9.80 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 9.80 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/25/2016 | Kimberly White | Reproduction | 7.60 |
| 08/25/2016 | Kimberly White | Reproduction | 0.30 |
| 08/26/2016 | Kimberly White | Reproduction | 27.70 |
| 08/26/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 51.00 |
| 08/29/2016 | Kimberly White | Reproduction | 1.00 |
| 08/30/2016 | Michael A. Firestein | Reproduction | 30.30 |
| 08/30/2016 | Jeramy Webb | Reproduction | 0.90 |
| 08/31/2016 | Paul Possinger | Reproduction | 2.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.70 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                       **Page 57**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.50 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.60 |

**Disbursements and Other Charges**                              **$      21,730.58**