## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890346**
**Client Matter: 14356-6**

_____

**In the matter of     [ALL] Case Administration**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                  $ 9,064.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 9,064.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .90 | 400.00 | 360.00 |
| Natasha Hwangpo | 4.40 | 695.00 | 3,058.00 |
| Lina Kaisey | .80 | 605.00 | 484.00 |
| Robert Orren | 4.90 | 325.00 | 1,592.50 |
| McClain Thompson | 5.90 | 605.00 | 3,569.50 |
| **TOTALS** | **16.90** | | **$ 9,064.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Robert Orren | .50 | Correspond with K&E working group re EFH docket report. |
| 5/02/16 | Natasha Hwangpo | .30 | Revise worklist re priority workstreams. |
| 5/02/16 | McClain Thompson | .40 | Revise list of priority items. |
| 5/04/16 | McClain Thompson | .10 | Revise list of priority items. |
| 5/05/16 | McClain Thompson | .30 | Revise list of priority items. |
| 5/06/16 | McClain Thompson | .40 | Revise list of priority items (.2); correspond with K&E working group re updates to same (.2). |
| 5/09/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 5/09/16 | McClain Thompson | .40 | Revise list of priority items. |
| 5/10/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re restructuring reference deck (.3); revise same (.2). |
| 5/11/16 | Beth Friedman | .30 | Correspond with K&E working group re case status. |
| 5/12/16 | Beth Friedman | .30 | Distribute hearing transcript. |
| 5/12/16 | Robert Orren | .50 | Compile EFH docket report (.4); correspond with K&E working group re same (.1). |
| 5/12/16 | Lina Kaisey | .40 | Correspond with K&E working group re priority items. |
| 5/15/16 | McClain Thompson | .20 | Revise list of priority items. |
| 5/16/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/16/16 | Lina Kaisey | .40 | Review list of priority items (.1); correspond with K&E working group re same (.3). |
| 5/16/16 | McClain Thompson | .10 | Revise list of priority items. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/16 | Robert Orren | .50 | Review EFH correspondence re case status (.2); distribute docket report (.3). |
| 5/17/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re revised priority list. |
| 5/17/16 | McClain Thompson | .20 | Revise list of priority items. |
| 5/19/16 | Robert Orren | .50 | Distribute EFH docket report (.3); correspond with K&E working group re updates to same (.2). |
| 5/20/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 5/20/16 | McClain Thompson | .50 | Revise list of priority items. |
| 5/23/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 5/23/16 | Natasha Hwangpo | .60 | Review priority worklist (.3); revise same (.3). |
| 5/23/16 | McClain Thompson | 1.30 | Revise list of priority items (1.0); correspond with K&E working group re updates (.3). |
| 5/24/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 5/25/16 | McClain Thompson | .20 | Revise list of priority items. |
| 5/26/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/27/16 | Beth Friedman | .30 | Correspond with K&E working group re administrative matters. |
| 5/27/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/28/16 | McClain Thompson | .40 | Revise list of priority items. |
| 5/30/16 | Natasha Hwangpo | 1.70 | Revise restructuring reference deck (1.5); correspond with Company re same (.2). |
| 5/31/16 | Robert Orren | .40 | Distribute EFH docket report. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/31/16 | Natasha Hwangpo | .90 | Correspond with K&E working group re priority workstreams (.2); correspond with same and Company re revised hearing schedule (.2); review 2019 disclosures (.3); revise reference deck re same (.2). |
| 5/31/16 | McClain Thompson | 1.40 | Revise list of priority items (.7); revise case calendar (.7). |
| | | 16.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890348**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                          $ 77,734.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 77,734.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 20.50 | 605.00 | 12,402.50 |
| John Donley, P.C. | .50 | 1,155.00 | 577.50 |
| Jason Douangsanith | 7.90 | 205.00 | 1,619.50 |
| Michael Esser | .60 | 875.00 | 525.00 |
| Emily Geier | 3.40 | 845.00 | 2,873.00 |
| Chad J Husnick | 2.60 | 1,090.00 | 2,834.00 |
| Mark McKane, P.C. | 3.20 | 1,075.00 | 3,440.00 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Adam C Paul | .60 | 1,090.00 | 654.00 |
| John Pitts | .30 | 995.00 | 298.50 |
| Brenton A Rogers | 9.00 | 940.00 | 8,460.00 |
| Justin Sowa | 21.30 | 755.00 | 16,081.50 |
| Anna Terteryan | 39.40 | 585.00 | 23,049.00 |
| McClain Thompson | 6.40 | 605.00 | 3,872.00 |
| Aparna Yenamandra | 1.10 | 775.00 | 852.50 |
| **TOTALS** | **117.40** | | **$ 77,734.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/16 | Brenton A Rogers | 2.30 | Revise draft response brief in class certification appeal. |
| 5/01/16 | Anna Terteryan | 1.60 | Revise asbestos appeal response (.7); research precedent re motion to dismiss Fenicle and Fahy appeal (.9). |
| 5/01/16 | Rebecca Blake Chaikin | .90 | Review scheduling and DS motions for claims-related deadlines (.5); correspond with J. Ehrenhofer re adjourned claims (.4). |
| 5/02/16 | Brenton A Rogers | 3.60 | Revise motion to dismiss asbestos appeal (.4); telephone conference with D. Hogan and L. Kelleher re same (.2); correspond with J. Sowa and A. Terteryan re draft response brief in class certification appeal (.7); revise response brief in class certification appeal (2.3). |
| 5/02/16 | Justin Sowa | 5.60 | Telephone conference with A. Terteryan re answering brief for class POC asbestos appeal (.7); telephone conference with A. Terteryan re class POC asbestos appeal (.2); revise draft answering brief re class POC asbestos appeal (4.7). |
| 5/02/16 | Anna Terteryan | 7.40 | Revise class proof of claim appeal response (4.3); office conference with J. Douangsanith re same (.1); telephone conference with J. Sowa re same (.7); telephone conference with J. Sowa re POC asbestos appeal (.2); draft Epiq declaration in preparation of same (1.4); draft motion to dismiss Fenicle and Fahy appeal (.6); telephone conference with Fenicle and Fahy counsel re same (.1). |
| 5/02/16 | Rebecca Blake Chaikin | .20 | Correspond with J. Sowa re claims litigation questions. |
| 5/02/16 | Jason Douangsanith | 2.30 | Review and revise asbestos appeal appendix (2.2); office conference with A. Terteryan re same (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/03/16 | Mark McKane, P.C. | 1.90 | Review and revise portions of appellee's class certification response brief (1.4); correspond with B. Rogers, J. Sowa re same (.5). |
| 5/03/16 | Brenton A Rogers | .20 | Correspond with K&E working group re draft appellate brief. |
| 5/03/16 | Justin Sowa | 5.30 | Correspond with A. Terteryan re brief in class POC asbestos appeal (.6); review comments to draft class POC answering brief (.1); office conference with A. Terteryan re class POC asbestos appeal (.7); office conference with J. Douangsanith re compiling appendix for class POC appellate brief (.2); review draft answering brief, appendix in class POC asbestos appeal (3.7). |
| 5/03/16 | Anna Terteryan | 14.20 | Revise class proof of claim appeal response (6.9); office conference with J. Douangsanith re same (.1); correspond with J. Sowa re same (.6); finalize Epiq declaration in preparation of same (.1); revise motion to dismiss Fenicle and Fahy appeal (.5); research procedural requirements re same (1.2); draft motion to stay briefing deadlines re Fenicle and Fahy appeal and accompanying declaration (3.8); telephone conference with J. Madron re asbestos appeal responses (.3); office conference with J. Sowa re same (.7). |
| 5/03/16 | Rebecca Blake Chaikin | .40 | Correspond with Company and J. Sowa re outstanding claims. |
| 5/04/16 | Brenton A Rogers | 1.50 | Revise draft appellate brief (.5); revise draft emergency motion to stay briefing and supporting affidavit (.6); revise motion to dismiss appeal (.4). |
| 5/04/16 | Justin Sowa | 3.20 | Office conference with A. Terteryan and J. Douangsanith re finalizing class POC asbestos appeal brief (.4); review filings re asbestos appeals (2.4); office conference with A. Terteryan re strategy re asbestos appeals (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/16 | Anna Terteryan | 4.30 | Finalize class proof of claim appeal response for filing (.9); office conference with J. Sowa, J Douangsanith re same (.4); review motion to dismiss Fenicle and Fahy appeal, motion to stay briefing deadlines (2.6); office conference with J. Sowa re asbestos appeals (.4). |
| 5/04/16 | Jason Douangsanith | 4.60 | Correspond with A. Terteryan re asbestos appellate brief (.3); review asbestos appellate brief (3.9); office conference with J. Sowa and J. Douangsanith re finalizing class POC asbestos appeal brief (.4). |
| 5/05/16 | Mark McKane, P.C. | 1.30 | Correspond re scheduling order revisions with A. Yenamandra, A. Klar (.4); correspond with client and K&E restructuring team re J. Sontchi's scheduling of a status conference (.5); correspond re PSA appeal timing with A. McGaan (.4). |
| 5/05/16 | Anna Terteryan | .20 | Review orders re asbestos appeals. |
| 5/05/16 | Jason Douangsanith | .10 | Prepare asbestos court calendar deadlines. |
| 5/06/16 | Brenton A Rogers | .10 | Review ruling on appeal briefing schedule. |
| 5/06/16 | Emily Geier | .30 | Correspond with J. Ehrenhofer re claims data. |
| 5/06/16 | Rebecca Blake Chaikin | .50 | Telephone conference with A. Alaman re Ranger claims. |
| 5/09/16 | Brenton A Rogers | .40 | Attend telephone conference with client re matter status and strategy (.2); analyze valuation materials (.2). |
| 5/09/16 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Madron re Ranger claim. |
| 5/12/16 | Emily Geier | .40 | Correspond with company re asbestos claim issues. |
| 5/12/16 | Rebecca Blake Chaikin | 1.60 | Telephone conference with C. Gooch, J. Ehrenhofer re open claims items. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/16 | Rebecca Blake Chaikin | .50 | Review hearing agenda with respect to claims items (.2); telephone conference with K. Borgeson re FPL claim (.2); telephone conference with C. Ailara re HCL claim (.1). |
| 5/17/16 | Emily Geier | .40 | Correspond with client re asbestos claim issues. |
| 5/17/16 | Rebecca Blake Chaikin | 3.70 | Correspond with T. Silvey re contested claim (.1); correspond with A. Alaman, J. Sowa, M. Okon re Ranger claim (.3); revise chart of responses to omnibus objections (.2); revise summary of adjourned claims and litigation claims (3.1). |
| 5/18/16 | Robert Orren | .60 | Distribute to R. Chaikin precedent re claim estimation motion. |
| 5/18/16 | Emily Geier | .80 | Correspond with C. Husnick, R. Chaikin re claims estimation issues (.3); research re same (.5). |
| 5/18/16 | Rebecca Blake Chaikin | .70 | Telephone conference with Company re environmental claims estimation (.4); correspond with C. Husnick re same (.3). |
| 5/19/16 | Rebecca Blake Chaikin | 2.00 | Correspond with C. Gooch and J. Ehrenhofer re claims (.2); telephone conferences with same re same (1.0); review contract rejection claim stipulation and 9019 motion (.8). |
| 5/22/16 | Chad J Husnick | 2.00 | Review materials re supplemental bar date motion (1.3); correspond with Company re same (.4); correspond with K&E working group re same (.3). |
| 5/22/16 | McClain Thompson | 2.20 | Draft talking points re supplemental general bar date (1.9); correspond with A. Yenamandra re order re same (.3). |
| 5/23/16 | Aparna Yenamandra | 1.10 | Review asbestos analysis. |
| 5/23/16 | Anna Terteryan | .10 | Review Fenicle and Fahy response re motion to dismiss appeal. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | McClain Thompson | .30 | Correspond with K&E working group re supplemental bar date. |
| 5/23/16 | John Pitts | .30 | Correspond with C. Husnick re asbestos issues. |
| 5/24/16 | Emily Geier | 1.00 | Correspond with R. Chaikin re claim settlement stipulation (.2); review same (.2); correspond with K&E team re asbestos estimation (.4); correspond with MoFo re same (.2). |
| 5/24/16 | Justin Sowa | 3.60 | Correspond with A. Terteryan and B. Rogers re motion to dismiss asbestos appeals (.3); analyze cases cited in Fenicle and Fahy opposition to motion to dismiss appeal (3.3). |
| 5/24/16 | Anna Terteryan | .90 | Review and analyze Fenicle and Fahy response to Debtors' motion to dismiss appeal. |
| 5/24/16 | Rebecca Blake Chaikin | 1.80 | Revise Pallas stipulation (.3); correspond with A. Yenamandra, E. Geier, S. Soesbe re same (.3); correspond with J. Sowa re Ranger claims (.2); revise claims WIP list (.7); revise USEC declaration (.3). |
| 5/24/16 | McClain Thompson | 1.70 | Analyze issues re supplemental bar date (.3); correspond with Epiq re same (.2); correspond with K&E team re same (.3); correspond with D. Hogan re same (.1); analyze issues re supplemental bar date notice (.4); correspond with Epiq, RLF re same (.4). |
| 5/24/16 | Jason Douangsanith | .90 | Prepare cases cited in Fenicle and Fahy's response to motion to dismiss appeal (.4); review and prepare pleadings for file (.5). |
| 5/25/16 | John Donley, P.C. | .50 | Telephone conference with K&E working group re asbestos claims issues. |
| 5/25/16 | Chad J Husnick | .60 | Telephone conference with K&E working group re claims estimation issues (.5); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | Brenton A Rogers | .40 | Telephone conference with A. Terteryan re reply in support of motion to dismiss. |
| 5/25/16 | Adam C Paul | .60 | Telephone conference with K&E working group re asbestos claims issues. |
| 5/25/16 | Michael Esser | .60 | Correspond with M. Thompson re asbestos claims estimation. |
| 5/25/16 | Emily Geier | .50 | Telephone conference with K&E team re asbestos estimation. |
| 5/25/16 | Justin Sowa | 1.10 | Review issues re opposition to motion to dismiss appeal (.5); review and analyze asbestos class proof of claim appeal reply brief (.6). |
| 5/25/16 | Anna Terteryan | 1.00 | Review and analyze Fenicle and Fahy's response to Debtors' motion to dismiss appeal (.4); research precedent in preparation for reply re same (.2); telephone conference with B. Rogers re same (.4). |
| 5/25/16 | Rebecca Blake Chaikin | 2.50 | Correspond with S. Soesbe re Pallas stipulation (.1); correspond with R. Wagner re USEC settlement (.2); research re tax claims (.3); correspond with J. Ehrenhofer re claims (.2); revise claims WIP list (.7); telephone conference with J. Ehrenhofer re open items (1.0). |
| 5/25/16 | McClain Thompson | .40 | Analyze issues re supplemental bar date (.2); correspond with K&E working group re asbestos issues (.2). |
| 5/26/16 | Brenton A Rogers | .50 | Review and analyze reply in support of appeal on class certification. |
| 5/26/16 | Rebecca Blake Chaikin | 3.30 | Review claims update presentation (.5); telephone conference with J. Ehrenhofer, C. Gooch re update (.7); research re tax claims (1.7); analyze next steps in claims process (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/16 | McClain Thompson | 1.20 | Correspond with C. Husnick re asbestos issues (.2); correspond with Chadbourne team, Company, K&E working group re same (.3); revise supplemental bar date notice (.2); correspond with Epiq, RLF re same (.5). |
| 5/27/16 | Justin Sowa | .30 | Telephone conference with R. Chaikin, M. Okon and A. Alaman re Ranger Excavating claim. |
| 5/27/16 | Rebecca Blake Chaikin | 1.10 | Telephone conference with J. Sowa, A. Alaman. M. Okon re Ranger claim (.3); research re appropriate interest rate (.8). |
| 5/29/16 | Anna Terteryan | 1.70 | Draft reply in support of motion to dismiss Fenicle & Fahy appeal. |
| 5/30/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Alaman re interest rates. |
| 5/31/16 | Justin Sowa | 2.20 | Revise draft reply in support of motion to dismiss Fenicle and Fahy asbestos appeal (2.1); telephone conference with A. Terteryan re same (.1). |
| 5/31/16 | Anna Terteryan | 8.00 | Draft reply re motion to dismiss Fenicle & Fahy appeal (2.7); research precedent in support of reply (3.3); telephone conference with J. Sowa re same (.1); revise reply (1.9). |
| 5/31/16 | Rebecca Blake Chaikin | 1.00 | Correspond with M. McKane and A. Yenamandra re litigation claims (.4); compile executed version of Pallas stipulation (.3); correspond with M. Esser re EFH claims questions (.2); telephone conference with C.Gooch re open claims (.1). |
| 5/31/16 | McClain Thompson | .60 | Analyze Fenicle & Fahy RFPs (.4); correspond with K&E working group re same (.2). |
| | | 117.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890349**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 442,578.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 442,578.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 1.10 | 325.00 | 357.50 |
| Kevin Chang | 4.90 | 585.00 | 2,866.50 |
| Stephanie Ding | 1.20 | 220.00 | 264.00 |
| Jason Douangsanith | 26.00 | 205.00 | 5,330.00 |
| Barack S Echols | 4.40 | 1,010.00 | 4,444.00 |
| Michael Esser | 74.50 | 875.00 | 65,187.50 |
| Michael S Fellner | 4.80 | 280.00 | 1,344.00 |
| Jonathan F Ganter | .40 | 900.00 | 360.00 |
| Jason Goodman | 4.00 | 325.00 | 1,300.00 |
| Jeffrey M Gould | 6.70 | 955.00 | 6,398.50 |
| Warren Haskel | 2.90 | 900.00 | 2,610.00 |
| Shayne Henry | 4.00 | 585.00 | 2,340.00 |
| Jacob Johnston | 1.50 | 755.00 | 1,132.50 |
| Paul M Jones | 122.40 | 345.00 | 42,228.00 |
| Austin Klar | 48.20 | 675.00 | 32,535.00 |
| Nick Laird | 3.50 | 675.00 | 2,362.50 |
| Travis J Langenkamp | 21.50 | 370.00 | 7,955.00 |
| Andrew R McGaan, P.C. | 29.80 | 1,215.00 | 36,207.00 |
| Mark McKane, P.C. | 55.80 | 1,075.00 | 59,985.00 |
| Mark D Menzies | 4.50 | 675.00 | 3,037.50 |
| Jonathon P Merriman | 3.40 | 220.00 | 748.00 |
| Linda K Myers, P.C. | 2.20 | 1,380.00 | 3,036.00 |
| Robert Orren | .80 | 325.00 | 260.00 |
| Chad M Papenfuss | 18.40 | 330.00 | 6,072.00 |
| Meghan Rishel | 12.00 | 280.00 | 3,360.00 |
| Brenton A Rogers | 1.70 | 940.00 | 1,598.00 |
| Anthony Sexton | .60 | 895.00 | 537.00 |
| Justin Sowa | 94.40 | 755.00 | 71,272.00 |
| Bryan M Stephany | 1.10 | 955.00 | 1,050.50 |
| Anna Terteryan | 115.90 | 585.00 | 67,801.50 |
| McClain Thompson | 1.50 | 605.00 | 907.50 |
| Holly R Trogdon | .10 | 585.00 | 58.50 |
| Charles D Wineland, III | 3.50 | 675.00 | 2,362.50 |
| Aparna Yenamandra | 6.80 | 775.00 | 5,270.00 |
| **TOTALS** | **684.50** | | **$ 442,578.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/16 | Andrew R McGaan, P.C. | 3.00 | Review plan documents and related briefing (.8); review PSA and Plan B materials to plan litigation strategy (2.2). |
| 5/01/16 | Linda K Myers, P.C. | 2.20 | Review scheduling motions, revised plan, and disclosure statement. |
| 5/01/16 | McClain Thompson | .70 | Draft removal extension motion. |
| 5/02/16 | Barack S Echols | 2.10 | Review and analyze pleadings re plan and disclosure statement (1.9); prepare correspondence re same (.2). |
| 5/02/16 | Mark McKane, P.C. | 2.70 | Analyze TCEH first lien proposed revisions to the scheduling order (.6); correspond with A. Klar re same (.3); telephone conference with A. McGaan re potential parallel tracks for EFH and TCEH schedules (.6); telephone conference with T. Filsinger, J. Ganter re EFH, TCEH valuation issues and timing (.4); telephone conference with W. Haskel and J. Sowa re litigation strategy (.4); analyze OV2's PUCT letter (.4). |
| 5/02/16 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with M. McKane re parallel track strategy (.6); correspond with same re same (.2); review status of PSA appeal and related briefing issues (.4). |
| 5/02/16 | Jonathan F Ganter | .40 | Telephone conference with T. Filsinger, M. McKane re expert work. |
| 5/02/16 | Warren Haskel | .40 | Telephone conference with M. McKane and J. Sowa re litigation strategy. |
| 5/02/16 | Justin Sowa | 3.80 | Correspond with K&E working group re revisions to scheduling order (.8); correspond with W. Haskel re Plan B status (.5); telephone conference with same and A. McGaan re litigation strategy (.4); review alternative plan documents (2.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/02/16 | Austin Klar | 1.40 | Telephone conference with M. McKane re amendments to scheduling order (.2); revise proposed scheduling order (1.1); review scheduling order re opposing counsel revisions (.1). |
| 5/02/16 | Chad M Papenfuss | 1.10 | Review case status (.5); telephone conference with vendor re discovery and related database status (.6). |
| 5/02/16 | Holly R Trogdon | .10 | Correspond with A. Yenamandra re settlement agreement provisions. |
| 5/02/16 | Anna Terteryan | .90 | Correspond with K&E working group re plan confirmation scheduling and strategy (.7); prepare for confirmation litigation (.2). |
| 5/02/16 | Paul M Jones | 6.70 | Review appellate brief (3.2); revise same (3.1); correspond with K&E working group re same (.4) |
| 5/03/16 | Barack S Echols | 2.30 | Review and analyze pleadings a re plan strategy and contingencies. |
| 5/03/16 | Mark McKane, P.C. | .70 | Correspond re TCEH first liens' revisions to scheduling order with C. Husnick, A. Yenamandra. |
| 5/03/16 | Andrew R McGaan, P.C. | 2.80 | Review materials related to plan approval and litigation. |
| 5/03/16 | Anna Terteryan | .50 | Prepare for confirmation discovery. |
| 5/03/16 | Jason Douangsanith | 5.00 | Prepare appendix for appellate brief (3.7); prepare asbestos appeal caption pages for filing (.4); review and prepare Class POC brief (.6); office conference with J. Sowa re same (.2); office conference with A. Terteryan re same (.1). |
| 5/03/16 | Paul M Jones | 4.80 | Revise appellate brief (4.2); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/16 | Mark McKane, P.C. | .80 | Correspond with A. Yenamandra re PSA appeal timing negotiations (.4); telephone conference re valuation issues with T. Filsinger, G. Gemeroth (.4). |
| 5/04/16 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/04/16 | Justin Sowa | 1.40 | Office conference with A. Terteryan re Plan B discovery planning (.9); office conference with A. Terteryan re Plan B confirmation litigation planning (.5). |
| 5/04/16 | Anna Terteryan | 2.80 | Draft document review guidance re confirmation discovery for contract attorneys (1.4); office conference with J. Sowa re confirmation discovery (.9); office conference with J. Sowa re preparation for confirmation litigation (.5). |
| 5/04/16 | McClain Thompson | .80 | Draft fifth removal extension motion. |
| 5/04/16 | Paul M Jones | 7.70 | Revise appellate brief (5.2); correspond with K&E working group re same (.4); draft summary re open issues re same (2.1). |
| 5/05/16 | Jeffrey M Gould | .50 | Correspond with J. Sowa and A. Terteryan re discovery preparation. |
| 5/05/16 | Justin Sowa | 2.10 | Analyze process re document collection re Plan B discovery. |
| 5/05/16 | Austin Klar | .20 | Revise draft scheduling order for confirmation of amended plan (.1); correspond with A. Yenamandra re same (.1). |
| 5/05/16 | Anna Terteryan | 6.50 | Draft document review guidance re confirmation discovery (3.6); prepare for confirmation discovery (2.8); office conference with J. Douangsanith re same (.1). |
| 5/05/16 | Jason Douangsanith | .10 | Office conference with A. Terteryan re confirmation discovery. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/16 | Paul M Jones | 6.00 | Prepare for document review (1.2); review materials re same (3.2); correspond with K&E working group re logistics re same (1.1); research document review resources (.5). |
| 5/06/16 | Travis J Langenkamp | 1.50 | Review document collection plan re valuation issues (.8); research document collection tracker status (.7). |
| 5/06/16 | Mark McKane, P.C. | 2.40 | Telephone conference with S. Dore and A. Wright re status of litigation (.9); correspond with M. Kieselstein, C. Husnick, T. Maynes re injunction issues (.5); correspond with B. Rogers, A. Yenamandra re PSA appeal timing (.4); draft talking points for status conference (.6). |
| 5/06/16 | Jeffrey M Gould | .40 | Correspond with J. Sowa re discovery preparation. |
| 5/06/16 | Justin Sowa | 2.30 | Correspond with client re collection plan for Plan B discovery (1.0); correspond with W. Haskel re hearing talking points (.2); prepare for telephone conference with contract attorney project manager (.3); office conference with A. Terteryan re contract attorney planning call (.2); telephone conference with A. Terteryan re contract attorney planning (.3); office conference with A. Terteryan re Plan B discovery planning (.3). |
| 5/06/16 | Chad M Papenfuss | 1.40 | Review production specifications for upcoming document review and production for confirmation. |
| 5/06/16 | Anna Terteryan | 2.40 | Draft document review guidance re confirmation discovery for contract attorneys (1.1); prepare for confirmation discovery and litigation (.8); telephone conference with J. Sowa re contract attorney planning (.2); office conference with same re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/16 | Jason Douangsanith | 2.40 | Prepare counsel chart for EFH entities (1.7); review same (.7). |
| 5/08/16 | Anna Terteryan | 1.60 | Draft confirmation document review guidance (1.1); prepare for confirmation discovery (.5). |
| 5/09/16 | Travis J Langenkamp | 1.10 | Research re valuation discovery (.6); compile plan materials (.5). |
| 5/09/16 | Mark McKane, P.C. | 2.10 | Review E-side creditors' responses to proposed discovery deadline (.4); review draft valuation and liquidation presentations (.6); revise status conference talking points (.4); review research re procedural issues of mootness, ripeness and pleading amendments (.4); correspond re scheduling issues with M. Kieselstein, C. Husnick (.3). |
| 5/09/16 | Andrew R McGaan, P.C. | 1.70 | Review draft confirmation scheduling proposals (.9); correspond with K&E working group re same (.8). |
| 5/09/16 | Jeffrey M Gould | 1.00 | Analyze process re retention of contract attorneys (.3); analyze discovery requests (.4); correspond with J. Sowa, A. Terteryan, M. McKane, A. Klar re same (.3). |
| 5/09/16 | Bryan M Stephany | .20 | Review confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1). |
| 5/09/16 | Austin Klar | 1.10 | Correspond with S. Ding, J. Sowa and A. Terteryan re discovery requests (.5); analyze document requests (.3); office conference with A Terteryan re same (.3). |
| 5/09/16 | Meghan Rishel | .50 | Draft discovery request tracking spreadsheet. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Anna Terteryan | 5.60 | Draft document review guidance re confirmation discovery (3.6); prepare for confirmation discovery (.1); correspond with K&E litigation support re same (.6); telephone conference with A. Fisher re same (.1); analyze discovery requests re plan confirmation (.9); office conference with A. Klar re same (.3). |
| 5/09/16 | Paul M Jones | 3.80 | Revise  internal correspondence lists (.6); correspond with A. Terteryan regarding preparations for discovery phase (.4); research discovery resource options (2.1); correspond with K&E working group re same (.7). |
| 5/10/16 | Travis J Langenkamp | .10 | Compile valuation service list. |
| 5/10/16 | Mark McKane, P.C. | 2.60 | Correspond with OV1's and OV2's counsel re mootness arguments (.6); revise talking points for status conference (.7); correspond with M. Kieselstein, C. Husnick re same (.4); review summary re potential TMA issues (.4); revise summary re pending appeals (.5). |
| 5/10/16 | Austin Klar | .70 | Review liquidation analysis and valuations (.2); office conference with A. Terteryan re discovery requests (.4); correspond with A. Terteryan and M. McKane re confirmation scheduling order (.1). |
| 5/10/16 | Anna Terteryan | 5.80 | Draft document review guidance re confirmation discovery (2.1); prepare for confirmation discovery (.5); analyze discovery requests (.6); prepare responses re same (1.6); office conference with A. Klar re same (.4); draft status update re pending appeals (.6). |
| 5/10/16 | Jason Douangsanith | 1.00 | Prepare counsel chart for EFH entities. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/16 | Paul M Jones | 4.90 | Correspond with K&E working group re ramp-up of discovery and document review (1.1); coordinate selection and process of document reviewers (2.6); correspond with attorney review vendor (.4); telephone conference with document review platform host (.3); correspond with A. Terteryan re same (.5). |
| 5/11/16 | Mark McKane, P.C. | 1.50 | Correspond with A. Sexton re potentially contested issues re tax matters agreement (.3); correspond with W. Haskel re potential ripeness and mootness issues (.5); telephone conference re document collection efforts with J. Sowa, A. Terteryan and A. Klar (.7). |
| 5/11/16 | Justin Sowa | .80 | Correspond with MTO, A. Klar, A. Terteryan re PCRB discovery requests (.1); telephone conference with M. McKane, A. Terteryan and A. Klar re Plan B discovery (.7). |
| 5/11/16 | Austin Klar | 2.90 | Review scheduling objections (.5); draft list of participating parties to re proposed scheduling order (.3); analyze discovery responses (.6); telephone conference with Munger Tolles, J. Sowa, A. Terteryan re discovery (.3); telephone conference with J. Sowa, A. Terteryan , M. McKane re discovery (.7); review draft document review guidance presentation (.3); office conference with A. Terteryan re discovery (.2). |
| 5/11/16 | Meghan Rishel | 3.50 | Prepare electronic file re discovery correspondence (.5); prepare electronic file re pleadings (3.0). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/16 | Anna Terteryan | 8.20 | Draft document review guidance re confirmation discovery (2.6); prepare for confirmation discovery (3.2); telephone conference with A. Klar, J. Sowa and A. Terteryan re discovery (.7); telephone conference with J. Gould re same (.2); review discovery requests re plan confirmation (.6); prepare responses re same (.4); telephone conference with Munger Tolles, J. Sowa, A. Klar re same (.3); office conference with A. Klar re same (.2). |
| 5/11/16 | Jason Douangsanith | 2.20 | Prepare counsel chart for EFH entities (1.8); review same (.4). |
| 5/12/16 | Travis J Langenkamp | 1.90 | Correspond with C. Papenfuss re valuation discovery (.3); review requests re valuation custodians (.4); research access to repository (.6); correspond with K&E working group re same (.6). |
| 5/12/16 | Jeffrey M Gould | .40 | Correspond with S. Dore, D. Kelly, J. Sowa, A. Terteryan, A. Klar, M. Epstein re confirmation discovery (.3); analyze issues in preparation for discovery (.1). |
| 5/12/16 | Justin Sowa | 1.20 | Revise draft objections and responses to discovery requests (.4); correspond with A. Terteryan and A. Klar re Plan B discovery (.3); telephone conference with A. Terteryan re discovery planning (.5). |
| 5/12/16 | Austin Klar | 4.60 | Revise privilege guidance re conflicts matters (.8); draft responses and objections to requests for production (3.8). |
| 5/12/16 | Meghan Rishel | 2.50 | Prepare electronic file re pleadings. |
| 5/12/16 | Chad M Papenfuss | 3.10 | Analyze document processing options (1.8); draft summary re same (1.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/16 | Anna Terteryan | 6.60 | Draft document review guidance re confirmation discovery (2.8); prepare for confirmation discovery (.9); correspond with P. Jones re same (.3); telephone conference with J. Sowa re same (.5); draft response re PSA appeal (.9); review court filings in preparation of same (1.0); correspond with W. Haskel re same (.2). |
| 5/12/16 | Jason Douangsanith | .40 | Revise counsel chart for EFH entities. |
| 5/12/16 | Paul M Jones | 7.00 | Review conflict forms and resumes of prospective attorney reviewers (3.2); prepare binder materials re same (2.1); revise same (.5); arrange logistics for attorney training (.7); correspond with K&E working group re same (.5). |
| 5/13/16 | Travis J Langenkamp | 1.40 | Analyze access to Epiq docket (.7); review status of processing (.3); review requests re valuation discovery (.4). |
| 5/13/16 | Mark McKane, P.C. | .30 | Revise draft status update letter to J. Sontchi re pending appeals. |
| 5/13/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/13/16 | Bryan M Stephany | .30 | Analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.2). |
| 5/13/16 | Justin Sowa | 1.70 | Correspond with A. Terteryan and A. Klar re Plan B discovery (.6); review draft contract attorney review presentation (1.1). |
| 5/13/16 | Austin Klar | .70 | Analyze GP agreement re confidentiality obligations (.3); correspond with E. Deeley re same (.2); office conference with A. Terteryan re same (.2). |
| 5/13/16 | Chad M Papenfuss | 2.60 | Telephone conference with vendor re new data processing options (1.8); review correspondence re same (.8). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/16 | Anna Terteryan | 6.10 | Draft document review guidance re confirmation discovery (3.3); office conference with A. Klar re confidentiality (.2); correspond with J. Douangsanith re same (.3); prepare for training session re same (.8); analyze discovery requests re plan confirmation (1.2); draft response re PSA appeal (.2); correspond with W. Haskel re same (.1). |
| 5/13/16 | Jason Douangsanith | 2.30 | Prepare counsel chart for EFH entities (1.3); prepare dual track confirmation schedule (.8); review SEC filings re board of directors (.2). |
| 5/13/16 | Paul M Jones | 7.70 | Review conflict forms (3.1); telephone conferences with contract attorney vendor (.8); review training materials (2.4); arrange for set-up of training environment (.7); correspond with A. Terteryan (.7). |
| 5/14/16 | Anna Terteryan | 3.30 | Draft letter brief re PSA appeal (.7); correspond with A. Yenamandra re same (.3); correspond with contract attorneys re plan confirmation discovery (2.3). |
| 5/15/16 | Travis J Langenkamp | .60 | Review status of processing (.2); review requests re valuation discovery (.2); research notices of intent (.2). |
| 5/15/16 | Justin Sowa | 1.50 | Correspond with Advanced Discovery re Plan B valuation searches (.4); revise draft contract attorney review presentation (1.1). |
| 5/15/16 | Aparna Yenamandra | 1.10 | Analyze PSA appeal issues (.8); correspond with A. Terteryan re same (.3). |
| 5/15/16 | Anna Terteryan | 4.30 | Draft letter brief re PSA appeal (1.7); prepare document review guidance re plan confirmation (2.6). |
| 5/15/16 | Paul M Jones | 2.80 | Correspond with K&E working group re attorney reviewers (.5); revise training materials (1.7); correspond with A. Terteryan regarding training logistics (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/16 | Mark McKane, P.C. | 4.40 | Correspond with A. McGaan re anticipated litigation issues (.9); correspond with M. Kieselstein, C. Husnick, A. McGaan re potential revisions to proposed schedules (.8); analyze potential alternative schedules (.6); review objections to scheduling motion (1.4); correspond re scheduling reply with M. Esser, A. Klar (.7). |
| 5/16/16 | Andrew R McGaan, P.C. | 6.20 | Telephone conference with A. Sexton re AMT and TMA issues and litigation strategy (1.2 ); prepare for same (2.1); review proposed confirmation plan and related Plan A and PSA documents (.8); prepare for renewed litigation (.6); correspond with M. McKane re litigation planning for confirmation (.8); analyze strategy for motion to set schedule (.7). |
| 5/16/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/16/16 | Michael Esser | 7.10 | Analyze objections to scheduling motion (3.5); office conference with A. Klar and J. Sowa re same (1.2); outline reply in support of scheduling motion (2.1); correspond with M. McKane and C. Husnick re same (.3). |
| 5/16/16 | Justin Sowa | 8.90 | Office conference with M. Esser and A. Klar re Plan B discovery (1.2); attend training session for new contract reviewers (2.5); correspond with A. Klar re Plan B discovery (.3); review document searches (2.1); correspond with M. Esser re reply to scheduling objections (.3); office conference with A. Terteryan re Plan B discovery (.4); draft omnibus reply in support of scheduling motion (2.1). |
| 5/16/16 | Aparna Yenamandra | 2.50 | Telephone conference with A. Terteryan re PSA appeal (.5); correspond with C. Husnick re PSA appeal (.6); revise letter re same (1.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/16 | Colleen C Caamano | .70 | Review requests re document review (.3); telephone conference with vendor, Advanced Discovery re same (.4). |
| 5/16/16 | Austin Klar | 9.60 | Analyze objections to scheduling motion (3.4); draft reply to scheduling objections (4.7); office conference with M. Esser and J. Sowa re same (1.2); correspond with J. Sowa and A. Terteryan re discovery and document review (.3). |
| 5/16/16 | Meghan Rishel | 2.00 | Prepare electronic file re pleadings. |
| 5/16/16 | Anna Terteryan | 10.30 | Review training for contract attorneys and K&E reviewers (7.1); prepare for same (1.4); draft guidance re same (.2); office conference with J. Sowa re plan B discovery (.4); revise letter brief re PSA appeal (.7); telephone conference with A. Yenamandra re same (.5). |
| 5/16/16 | Jason Douangsanith | 4.20 | Review pleadings for electronic file (.9); attend document review training (3.3). |
| 5/16/16 | Paul M Jones | 10.60 | Revise document reviewer training video (3.2); revise training materials re same (4.2); correspond with A. Terteryan re same (.8); draft reviewer information packets (2.4). |
| 5/16/16 | Jacob Johnston | 1.50 | Attend document review training. |
| 5/16/16 | Mark D Menzies | 4.50 | Attend document review training. |
| 5/17/16 | Mark McKane, P.C. | 2.70 | Review objections to scheduling motion (1.2); revise draft letter re status of litigation (.4); revise draft EFH scheduling reply (.8); correspond with M. Esser, A. Klar re same (.3). |
| 5/17/16 | Andrew R McGaan, P.C. | 2.50 | Revise pending appeal status reports for courts (.9); correspond with E. Sassower re case strategy (.7); revise draft motion to set confirmation schedule (.9). |
| 5/17/16 | Jason Goodman | 2.50 | Prepare for document review presentation. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/16 | Michael Esser | 11.10 | Draft reply in support of scheduling motion (7.6); office conference with A. Klar and J. Sowa re same (2.3); correspond with M. McKane re same (.7); revise proposed order (.5). |
| 5/17/16 | Justin Sowa | 8.50 | Review summary of objections to scheduling motion (.3); office conference with A. Klar and M. Esser re scheduling motion reply (2.3); analyze hearing transcripts re scheduling orders (.6); draft omnibus reply in support of scheduling motion (2.7); draft discovery plan re advisor discovery (2.2); revise draft reply in support of scheduling motion (.4). |
| 5/17/16 | Aparna Yenamandra | 2.40 | Draft scheduling reply (1.9); correspond with M. Esser, J. Sowa re same (.5). |
| 5/17/16 | Austin Klar | 11.90 | Revise draft reply to scheduling objections (9.6); office conference with M. Esser and J. Sowa re same (2.3). |
| 5/17/16 | Chad M Papenfuss | 2.70 | Correspond with vendor re documents (.8); review correspondence from attorneys re same (.9); draft summary re same (1.0). |
| 5/17/16 | Anna Terteryan | 9.10 | Attend plan confirmation document review (6.3); prepare review guidance re same (2.4); review letter brief re PSA appeal (.4). |
| 5/17/16 | Paul M Jones | 9.50 | Review documents governing work by document reviewer attorneys (2.6); correspond with A. Terteryan regarding same (1.1); correspond with vendor re presentation equipment to be set up at the review location (.8); supervise document review and respond to questions (4.3); prepare additional reviewer resources (.7). |
| 5/18/16 | Travis J Langenkamp | .70 | Review document collection log re plan discovery. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Mark McKane, P.C. | 2.20 | Revise draft reply in support of scheduling motion (.6); correspond with M. Esser, J. Sowa, A. Klar re same (.5); correspond with DDAs, M. Kieselstein, C. Husnick re same (.6); correspond with A. Wright re same (.2); revise draft PSA appeal letter to Judge Andrews (.3). |
| 5/18/16 | Michael S Fellner | .40 | Review docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/18/16 | Bryan M Stephany | .20 | Review confidentiality and sealing analysis (.1); correspond with M. Fellner re same (.1). |
| 5/18/16 | Michael Esser | 9.80 | Correspond with A. Wright, S. Dore and C. Gooch re scheduling reply (.7); revise scheduling reply re client, restructuring, and litigation comments (4.1); revise scheduling reply re disinterested director comments (1.2); revise proposed order re same (2.1); office conference with A. Klar and J. Sowa re scheduling and discovery (1.2); correspond with M. McKane re same (.5). |
| 5/18/16 | Justin Sowa | 6.70 | Supervise contract attorneys at SCI review site (3.7); revise draft reply in support of scheduling motion (.8); telephone conference with S. Schreiber and G. Germeroth re Plan B discovery collections (.5); office conference with M. Esser and A. Klar re scheduling motion reply brief (1.2); review produced documents to identify necessary collections (.3); review K&E custodians and domains re document collections (.2). |
| 5/18/16 | Austin Klar | 8.10 | Revise draft reply to scheduling objections (6.9); office conference with M. Esser and J. Sowa re same (1.2). |
| 5/18/16 | Meghan Rishel | 1.00 | Prepare electronic file re pleadings. |
| 5/18/16 | Chad M Papenfuss | 2.70 | Compile documents for legal team and contract review. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Anna Terteryan | 1.90 | Draft letter brief re PSA appeal for filing (.4); draft review guidance re confirmation discovery (1.3); prepare for training contract attorneys (.2). |
| 5/18/16 | Paul M Jones | 11.40 | Revise document reviewer training video (2.1); revise materials re same (1.5); correspond with A. Terteryan and V. Sharma regarding same (.7); set up document review room for training with audio/visual equipment (1.9); revise reviewer information packets (1.4); supervise document review (3.2); correspond with K&E working group re additional reviewers (.6). |
| 5/19/16 | Travis J Langenkamp | .80 | Review motion re new plan discovery and draft service list. |
| 5/19/16 | Mark McKane, P.C. | 4.30 | Correspond re EFH scheduling hearing issue with M. Thompson (.5); correspond with M. Kieselstein, C. Husnick re status of adversary proceeding (.6); review 2015 scheduling conference transcripts (1.7); correspond re sales process and stalking horse issues with M. Kieselstein, C. Husnick (.7); analyze timing and resource allocation for contested TCEH and E-side confirmation hearings (.8). |
| 5/19/16 | Andrew R McGaan, P.C. | 1.60 | Review materials and correspondence re restructuring strategy (1.0); correspond with M. McKane re scheduling hearing strategy and planning (.6). |
| 5/19/16 | Jason Goodman | 1.50 | Prepare equipment used for discovery presentation. |
| 5/19/16 | Michael Esser | 7.30 | Draft litigation workstream list re bifurcated confirmation schedule (3.1); revise proposed confirmation schedule (3.5); telephone conference with J. Sowa re same (.7). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/16 | Justin Sowa | 8.20 | Review TCEH first lien supplemental statement re scheduling motion (.2); prepare for telephone conference with Evercore re Plan B discovery collections (.5); telephone conference with W. Reilly, N. Patel and H. Li re Evercore collections for Plan B discovery (.5); correspond with G. Germeroth and S. Schreiber re Filsinger collections for Plan B discovery (.2); revise draft responses and objections to written discovery requests (2.8); telephone conference with M. Esser re confirmation schedule (.7); telephone conference with A. Terteryan re discovery planning (1.0); review and analyze settlement agreement and PSA re PCRB discovery (1.0); draft discovery plan for K&E custodians (1.3). |
| 5/19/16 | Charles D Wineland, III | 3.50 | Review training presentation re document review. |
| 5/19/16 | Austin Klar | 4.60 | Draft scheduling motion hearing materials (2.8); draft responses and objections to requests for production of documents (1.8). |
| 5/19/16 | Anna Terteryan | 4.70 | Supervise contract attorneys re confirmation document review (3.0); prepare for confirmation discovery (.7); telephone conference with J. Sowa re same (1.0). |
| 5/19/16 | Jason Douangsanith | 2.00 | Attend EFH contract attorney session off-site. |
| 5/19/16 | Paul M Jones | 6.60 | Prepare materials re document review (4.2); prepare database searches to facilitate review (1.3); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Mark McKane, P.C. | 3.70 | Revise schedule re alternative plan (1.1); analyze proposed value from strategic and potential drag right re same (.4); correspond with client re dismissal without prejudice (.3); revise proposed schedule (.4); correspond re potential bifurcated DS and confirmation hearing issues with M. Kieselstein, P. Keglevic (.4); revise draft demonstrative re scheduling issues (.6); office conference with J. Sowa and M. Esser re scheduling (.5). |
| 5/20/16 | Andrew R McGaan, P.C. | .30 | Correspond with K&E working group re confirmation planning and strategy. |
| 5/20/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/20/16 | Jeffrey M Gould | 1.20 | Correspond with A. Terteryan and J. Sowa re discovery planning (.7); analyze issues re same (.5). |
| 5/20/16 | Michael Esser | 8.60 | Draft revised schedule reflecting bifurcated confirmation proceedings (4.2); analyze strategy re same (.6); correspond with M. McKane, J. Sowa, A. Klar and A. Yenamandra re same (.7); draft notice of filing of same and revise re creditor support (2.1); correspond with M. McKane and A. Yenamandra re PCRB discovery requests (.3); revise responses and objections to same (.2); office conference with M. McKane and J. Sowa re scheduling (.5). |
| 5/20/16 | Justin Sowa | 6.70 | Analyze draft Evercore analysis (.3); analyze draft discovery schedules (.2); revise draft discovery plan for K&E custodians (.4); revise draft scheduling order (3.9); office conference with M. McKane and M. Esser re same (.5); revise draft project list for Plan B confirmation (1.4). |
| 5/20/16 | Nick Laird | 1.50 | Review guidance re document and privilege review for plan confirmation discovery. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Chad M Papenfuss | 1.70 | Telephone conference with vendor re processed documents (1.3); revise notes for same (.4). |
| 5/20/16 | Shayne Henry | 4.00 | Attend on-site review of documents. |
| 5/20/16 | Anna Terteryan | 2.80 | Supervise contract attorneys re confirmation document review (2.0); prepare for confirmation discovery (.8). |
| 5/20/16 | Jason Douangsanith | .30 | Review pleadings. |
| 5/21/16 | Mark McKane, P.C. | 1.20 | Correspond re discovery and disclosure statement hearing with M. Kieselstein, E. Sassower and A. McGaan (.4); correspond with S. Alberino, A. Qureshi re proposed revisions to scheduling motion (.5); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re same (.3). |
| 5/21/16 | Andrew R McGaan, P.C. | 2.60 | Correspond with M. McKane re litigation strategy and scheduling issues (.4); analyze draft creditor objections to proposed schedule (1.9); correspond with K&E working group re same (.3). |
| 5/21/16 | Justin Sowa | .50 | Correspond with K&E working group re proposed scheduling order. |
| 5/21/16 | Austin Klar | .50 | Revise draft demonstrative for scheduling hearing (.3); correspond with M. McKane re scheduling hearing (.2). |
| 5/21/16 | Anna Terteryan | 1.90 | Prepare for confirmation litigation. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/16 | Mark McKane, P.C. | 4.10 | Correspond with EFIH second liens' counsel re revisions to proposed scheduling order (.7); correspond with E. Sassower, M. Kieselstein, C. Husnick, A. Yenamandra, J. Sowa re same (.8); correspond re EFIH PIK concerns and potential timing issues with E. Sassower, M. Kieselstein, J. Sowa (.6); correspond with client re same (.5); coordinate filing revised proposed schedule (.7); draft talking points for scheduling hearing (.8). |
| 5/22/16 | Michael Esser | 6.60 | Revise notice of bifurcated scheduling order (2.2); review same (3.1); revise litigation workstream tracker (1.2); correspond with M. McKane re same (.1). |
| 5/22/16 | Justin Sowa | 6.00 | Correspond with K&E working group re proposed scheduling order (3.8); revise draft proposed scheduling order (1.6); correspond with creditor groups re proposed scheduling order (.4); correspond with client re proposed scheduling order (.2). |
| 5/22/16 | Austin Klar | .40 | Revise demonstrative and talking points for scheduling hearing. |
| 5/23/16 | Travis J Langenkamp | 1.50 | Research notice of intent and draft service list (.8); correspond with J. Merriman re same (.7). |
| 5/23/16 | Mark McKane, P.C. | 5.30 | Draft talking points for scheduling hearing (1.1); correspond with C. Husnick, M. Kieselstein re same (.8); telephone conference with M. Esser re litigating the TCEH and E-side plan confirmation matters (.8); correspond with D. Ying re timing and contested issues (.4); correspond with J. Sprayregen, M. Kieselstein, E. Sassower re E-side transaction issues (.7); correspond with K. Gwynne re discovery dispute and revised scheduling order (.6); correspond re revised final scheduling order issues with S. Dore, A. Yenamandra (.5); correspond with A. Sexton re J. Sontchi's concerns at scheduling hearing (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | Andrew R McGaan, P.C. | 4.90 | Telephone conference with court re confirmation scheduling for E and T sides and contested bar date hearing (3.0); correspond with K&E working group re planning, resources and strategy for confirmation hearings (.7); correspond with restructuring team re scheduling and objection issues (.3); review objections re scheduling confirmation and discovery (.9). |
| 5/23/16 | Brenton A Rogers | 1.50 | Analyze response to motion to dismiss appeal as moot. |
| 5/23/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential documents. |
| 5/23/16 | Michael Esser | 6.70 | Attend hearing re confirmation scheduling (3.6); telephone conference with M. McKane litigating the TCEH and E-side plan confirmation matters (.8); prepare for same (.8); draft litigation group task list (1.5). |
| 5/23/16 | Justin Sowa | 6.00 | Review discovery workstreams tracking list (.5); telephone conference with A. Terteryan re document review process (.2); office conference with same re same (.1); revise confirmation project list (3.9); prepare for telephone conference with A&M re document collections (.1); telephone conference with A&M re document collections for confirmation discovery (.4); correspond with A. Sexton re document discovery around tax matters (.5); analyze Fenicle and Fahy brief in opposition to motion to dismiss (.3). |
| 5/23/16 | Anthony Sexton | .60 | Correspond with K&E K&E working group re tax and discovery issues (.4); materials re same (.2). |
| 5/23/16 | Nick Laird | 1.00 | Review document review guidance re plan confirmation discovery. |
| 5/23/16 | Chad M Papenfuss | 1.70 | Analyze issues re document processing (1.1); draft summary re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | Kevin Chang | 3.10 | Review document review training. |
| 5/23/16 | Anna Terteryan | 1.70 | Supervise contract attorneys re confirmation document review (.8); correspond with A. Fisher re same (.4); office conference with J. Sowa re confirmation document review plan (.1); correspond with J. Gould re same (.2); telephone conference with J. Sowa re same (.2). |
| 5/23/16 | Jason Douangsanith | 2.50 | Attend EFH review site for contract attorneys. |
| 5/23/16 | Jonathon P Merriman | 2.10 | Revise service list with new party information (1.6); correspond with T. Langenkamp re same (.5). |
| 5/24/16 | Mark McKane, P.C. | 1.50 | Correspond with A. Sexton re tax matters agreement issues (.6); analyze requests re interested parties for legacy discovery (.5); correspond with A. McGaan re scheduling issues (.4). |
| 5/24/16 | Andrew R McGaan, P.C. | 1.40 | Correspond with M. McKane re document production issues and strategy for confirmation trials (.6); review court's final scheduling order and litigation work plan for same (.8). |
| 5/24/16 | Brenton A Rogers | .20 | Correspond with J. Sowa and A. Terteryan re reply in support of motion to dismiss appeal. |
| 5/24/16 | Jeffrey M Gould | .90 | Correspond with J. Sowa and A. Terteryan re discovery planning (.4); analyze issues re same (.5). |
| 5/24/16 | Michael Esser | 2.30 | Revise discovery responses and objections (1.8); correspond with A. Klar and J. Sowa re same (.5). |
| 5/24/16 | Justin Sowa | 4.70 | Correspond with K&E working group re litigation schedule (.9); correspond with K&E working group re collections from K&E custodians (1.9); revise discovery plan and document searches for K&E custodians (1.9). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/24/16 | Nick Laird | 1.00 | Review guidance re plan confirmation discovery. |
| 5/24/16 | Anna Terteryan | 1.80 | Supervise contract attorneys re confirmation document review. |
| 5/24/16 | Stephanie Ding | 1.20 | Review scheduling order (.6); revise EFH litigation calendar per same (.6). |
| 5/25/16 | Mark McKane, P.C. | 1.70 | Attend document discovery meeting re potential responses and objections (.8); office conference with M. Esser, A. Terteryan and J. Sowa re confirmation discovery (.9). |
| 5/25/16 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 5/25/16 | Bryan M Stephany | .20 | Review confidentiality and sealing analysis (.1); correspond with M. Fellner re same (.1). |
| 5/25/16 | Robert Orren | .80 | Compile various settlement agreements and orders. |
| 5/25/16 | Michael Esser | 2.50 | Office conference with M. McKane, J. Sowa and A. Terteryan re discovery responses and objections (.9); revise same (1.0); office conference with J. Sowa re confirmation staffing and task list (.6). |
| 5/25/16 | Justin Sowa | 7.00 | Office conference with M. Esser re confirmation staffing and task list (.6); revise confirmation project list (3.7); correspond with A. Terteryan re confirmation project list (.3); office conference with A. Terteryan, M. Esser, M. McKane re document request responses and objections (.9); office conference with A. Terteryan re confirmation planning (.3); correspond with A. Klar re PCRB document requests (.5); telephone conference with K&E working group re asbestos estimation experts (.7). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | Anna Terteryan | 4.70 | Analyze draft merger agreement (1.1); correspond with J. Douangsanith re draft merger agreement analysis (.4); correspond with W. Haskel re same (.1); prepare for contract attorney document review (.2); draft guidance re plan confirmation document review (.6); analyze documents re same (.6); correspond with J. Sowa re confirmation litigation strategy (.5); office conference with J. Sowa re same (.3); office conference with M. McKane, M. Esser and J. Sowa re same (.9). |
| 5/25/16 | Paul M Jones | 8.80 | Supervise document reviewers at review site (3.5); correspond with reviewers and attorneys re update and questions (1.4); coordinate database searches (.7);prepare materials to be distributed to reviewers (3.2). |
| 5/26/16 | Travis J Langenkamp | 3.10 | Telephone conference with A. Terteryan and J. Gould re document collection issues re new plan (.6); research collection of share drives (.6); correspond with M. Kunkel re plan discovery (.7); research collection of board materials (.8); correspond re board materials with M. Kunkel (.4). |
| 5/26/16 | Mark McKane, P.C. | 4.60 | Correspond with S. Dore, P. Keglevic re draft communication re Oncor sale (.6); correspond re PSA appeal timing issues with A. Yenamandra, J. Madron (.7); revise draft response re same (.4); prepare for and attend conference with PCRBs' counsel re pending discovery requests (.8); review hearing scheduling for upcoming contested hearings (.3); correspond with W. Haskel re litigation language in proposed merger agreement (.5); review draft merger agreement for potential stalking horse hearing (.6); correspond with A. McGaan re potential stalking horse hearing and timing (.7). |
| 5/26/16 | Andrew R McGaan, P.C. | 1.60 | Review plan proposals, discovery requests and disclosure objection strategy. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/16 | Jeffrey M Gould | .90 | Telephone conference with A. Terteryan and T. Langenkamp re discovery issues (.6); analyze issues re same (.3). |
| 5/26/16 | Warren Haskel | 2.20 | Correspond re PSA appeal with A. Terteryan (.1); review draft letter re same (.1); review sale proposal (.4); review materials re same (1.3); correspond re same with M. McKane (.1); correspond with V. Nunn re same (.2). |
| 5/26/16 | Michael Esser | 1.30 | Office conference with A. Terteryan and J. Sowa re document review (1.2); review and revise responses and objections (.1). |
| 5/26/16 | Justin Sowa | 3.90 | Draft additional document searches re valuation (1.7); revise draft project list for confirmation (.7); correspond with A. Klar re responses and objections to written discovery (.3); office conference with A. Terteryan, M. Esser re discovery planning (1.2). |
| 5/26/16 | Colleen C Caamano | .40 | Review requests from legal assistants and attorneys in preparation for document production. |
| 5/26/16 | Anna Terteryan | 9.90 | Draft letter to Court re PSA appeal (1.0); correspond with W. Haskel re same (.1); review document database, collections re confirmation discovery (2.6); telephone conference with e-discovery vendor re same (.1); supervise contract attorneys on site at Special Counsel's office re confirmation document review (2.0); prepare for confirmation discovery (2.1); office conference with J. Sowa and M. Esser re same (1.2); telephone conference with J. Gould and T. Langenkamp re same (.6); correspond with A. Klar re responses to discovery requests (.2). |
| 5/26/16 | Jason Douangsanith | 1.90 | Review scheduling order (1.1); prepare project lists with appropriate deadlines (.8). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/16 | Paul M Jones | 10.50 | Prepare database searches (5.6); correspond with K&E working group and document reviewers re documents in review database (1.4); troubleshoot database issues (2.7); correspond with A. Terteryan re same (.8). |
| 5/27/16 | Travis J Langenkamp | 3.60 | Research collection re plan discovery (1.8); correspond with vendor re collection of board materials (.7); correspond with client re preparation of documents (.7); correspond with discovery vendor re board materials (.4). |
| 5/27/16 | Mark McKane, P.C. | 1.90 | Review letter re briefing for PSA appeal (.4); correspond re NDA parties with S. Dore, E. Sassower, M. Kieselstein, A. Calder (.5); revise draft communication to experts (.4); correspond with J. Sowa, A. Yenamandra re coordinated calendar (.2); correspond with A. Sexton re TMA negotiations (.4). |
| 5/27/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential documents. |
| 5/27/16 | Jeffrey M Gould | 1.40 | Correspond with A. Terteryan, J. Sowa, T. Langenkamp and Advanced discovery re discovery issues (.7); analyze same (.7). |
| 5/27/16 | Bryan M Stephany | .20 | Correspond with M. McKane re expert reports. |
| 5/27/16 | Warren Haskel | .30 | Develop strategy re PSA appeal. |
| 5/27/16 | Michael Esser | 4.50 | Review plan confirmation document requests (3.2); correspond with A. Klar and J. Sowa re same (.4); correspond with expert witnesses re preparation (.9). |
| 5/27/16 | Justin Sowa | 3.60 | Telephone conference with S. Schreiber re document collection (.1); draft correspondence to experts re deadlines for plan confirmation (.3); correspond with K&E working group re document collection (.2); analyze discovery requests (1.1); revise discovery plans for T Side document discovery (1.9). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/16 | Meghan Rishel | 2.50 | Compile discovery requests (.5); revise tracking spreadsheet re discovery responses (2.0). |
| 5/27/16 | Anna Terteryan | 4.10 | Draft correspondence to Court re PSA appeal (1.4); supervise and provide guidance to contract attorneys on site re confirmation document review (2.0); review document database re confirmation discovery (.6); telephone conference with e-discovery vendor re managing document database (.1). |
| 5/27/16 | Jason Douangsanith | .40 | Review pleadings for file. |
| 5/27/16 | Paul M Jones | 10.70 | Troubleshoot document database issues (2.8); prepare searches to assist with document review (3.1); update spreadsheet tracking document review (1.4); collect materials requested by attorneys (2.1); prepare materials for new document reviewers (1.3). |
| 5/28/16 | Justin Sowa | 1.30 | Analyze discovery requests. |
| 5/29/16 | Mark McKane, P.C. | 1.30 | Correspond with TCEH First Liens counsel re scheduling and discovery issues (.4); analyze the latest negotiations re third party bidder NDAs (.4); correspond with A. Yenamandra re same (.2); review correspondence from counsel for the asbestos plaintiffs (.3). |
| 5/29/16 | Justin Sowa | 2.00 | Review responses to written discovery requests. |
| 5/29/16 | Aparna Yenamandra | .80 | Correspond with A. Calder re bidder NDAs (.5); revise same (.3). |
| 5/29/16 | Austin Klar | 1.30 | Draft responses and objections to discovery requests. |
| 5/30/16 | Travis J Langenkamp | 2.10 | Research re document collection (1.6); review docket for additional notices of intent re new plan discovery (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/16 | Justin Sowa | 1.90 | Correspond with A. Klar re responses and objections to written discovery (.2); draft search terms for confirmation document searches (.8); draft responses and objections to written discovery requests (.5); correspond with A. Terteryan re reply to motion to dismiss asbestos appeal (.4). |
| 5/30/16 | Anna Terteryan | 6.40 | Manage contract attorney review re confirmation document requests (.3); draft reply in support of Fenicle & Fahy appeal (6.1). |
| 5/30/16 | Paul M Jones | 2.90 | Prepare data regarding documents in database (1.1); draft tracker re review progress (.8); correspond with K&E working group re same (1.0). |
| 5/31/16 | Travis J Langenkamp | 3.10 | Review docket re discovery objections (1.5); review docket for additional notices of intent re new plan discovery (1.6). |
| 5/31/16 | Mark McKane, P.C. | 3.80 | Correspond with M. Esser re disclosure statement objection issues (.3); review disclosure statement objections (.9); review bond and automatic stay issues for tax appeal (.9); correspond with M. Esser, K. Chang re same (.4); correspond with C. Howard, M. Horn, C. Husnick re automatic stay and bond issues (.5); prepare for telephone conference with TCEH first liens counsel re discovery requests against creditors (.8). |
| 5/31/16 | Michael Esser | 6.70 | Correspond with M. McKane re common interest scopes (.6); research same (.6); draft analysis re same (1.1); correspond with R. Chaikin re claims litigation (.5); correspond with J. Sowa re document production (.3); revise client facing calendar (.3); correspond with M. McKane re objections and responses (.2); research re automatic stay applicability to ad valorem taxes (2.5); correspond with C. Husnick and M. McKane re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/16 | Justin Sowa | 3.70 | Correspond with third parties re document requests (.4); correspond with M. Eckstein re discovery (.6); correspond with Advanced Discovery re document searches (.3); analyze summary of documents requests (1.8); revise calendar of confirmation dates for client (.6). |
| 5/31/16 | Austin Klar | .20 | Correspond with M. Esser re unsecured claims litigation. |
| 5/31/16 | Chad M Papenfuss | 1.40 | Analyze process re document review. |
| 5/31/16 | Kevin Chang | 1.80 | Research automatic stay issues for M. Esser. |
| 5/31/16 | Anna Terteryan | 2.00 | Correspond with W. Haskel re draft merger agreement (.1); prepare for confirmation discovery (.2); review document database, collections re confirmation discovery (1.7). |
| 5/31/16 | Jason Douangsanith | 1.30 | Prepare calendar re disclosure statement deadlines (1.2); prepare pleadings for file (.1). |
| 5/31/16 | Jonathon P Merriman | 1.30 | Revise service list with new party information (.8); correspond with T. Langenkamp re same (.5). |
| | | 684.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 30, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890350**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                    $ 718,805.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                          $ 718,805.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 1.70 | 940.00 | 1,598.00 |
| Jack N Bernstein | 3.80 | 1,075.00 | 4,085.00 |
| Katherine Bolanowski | .40 | 940.00 | 376.00 |
| Marin K Boney | .30 | 900.00 | 270.00 |
| Andrew Calder, P.C. | 90.00 | 1,325.00 | 119,250.00 |
| Jeanne T Cohn-Connor | 2.00 | 1,010.00 | 2,020.00 |
| Gregory W Gallagher, P.C. | 17.20 | 1,325.00 | 22,790.00 |
| Jonathan F Ganter | 2.80 | 900.00 | 2,520.00 |
| Emily Geier | 16.10 | 845.00 | 13,604.50 |
| Stefanie I Gitler | 1.60 | 895.00 | 1,432.00 |
| Warren Haskel | 1.20 | 900.00 | 1,080.00 |
| Sam Hong | 3.50 | 845.00 | 2,957.50 |
| Chad J Husnick | 17.50 | 1,090.00 | 19,075.00 |
| Natasha Hwangpo | 25.60 | 695.00 | 17,792.00 |
| John S Irving, Jr. | .50 | 1,145.00 | 572.50 |
| Ellen M Jakovic | 5.40 | 1,100.00 | 5,940.00 |
| Marc Kieselstein, P.C. | 22.20 | 1,310.00 | 29,082.00 |
| Michelle Kilkenney | 3.10 | 1,120.00 | 3,472.00 |
| Gregg G Kirchhoefer, P.C. | 2.80 | 1,195.00 | 3,346.00 |
| Austin Klar | 7.50 | 675.00 | 5,062.50 |
| Daniel Lewis | .60 | 975.00 | 585.00 |
| Todd F Maynes, P.C. | 5.40 | 1,445.00 | 7,803.00 |
| Mark McKane, P.C. | 8.10 | 1,075.00 | 8,707.50 |
| Amber J Meek | .50 | 995.00 | 497.50 |
| James C Melchers | 1.00 | 695.00 | 695.00 |
| Roberto S Miceli | 1.20 | 995.00 | 1,194.00 |
| David Moore | 51.40 | 510.00 | 26,214.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Linda K Myers, P.C. | 7.20 | 1,380.00 | 9,936.00 |
| Veronica Nunn | 240.40 | 895.00 | 215,158.00 |
| John Pitts | 80.20 | 995.00 | 79,799.00 |
| Scott D Price | 1.50 | 1,325.00 | 1,987.50 |
| Meghan Rishel | 1.00 | 280.00 | 280.00 |
| Edward O Sassower, P.C. | 25.10 | 1,310.00 | 32,881.00 |
| Michael A Schulman | 2.00 | 795.00 | 1,590.00 |
| Steven Serajeddini | 4.90 | 940.00 | 4,606.00 |
| Anthony Sexton | 15.90 | 895.00 | 14,230.50 |
| James H M Sprayregen, P.C. | 7.40 | 1,380.00 | 10,212.00 |
| Jesse T Wallin | 4.80 | 605.00 | 2,904.00 |
| Wayne E Williams | 10.20 | 1,020.00 | 10,404.00 |
| Spencer A Winters | 13.10 | 695.00 | 9,104.50 |
| Kurt J Wunderlich | .40 | 560.00 | 224.00 |
| Aparna Yenamandra | 16.40 | 775.00 | 12,710.00 |
| Sara B Zablotney | 7.70 | 1,225.00 | 9,432.50 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**TOTALS**                                 **732.60**                        **$ 718,805.00**

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/16 | Veronica Nunn | .50 | Review and revise 8-k. |
| 5/02/16 | Gregory W Gallagher, P.C. | 1.30 | Review potential acquirer bid (.9); research re same (.4). |
| 5/02/16 | Sara B Zablotney | .60 | Telephone conference re with bidder re proposal (.4); review same (.2). |
| 5/02/16 | Jonathan F Ganter | 1.20 | Review and analyze materials re O&C Meeting (.2); correspond with M. McKane re same (.2); telephone conference with S. Dore, C. Gooch, A. Wright re same (.8). |
| 5/02/16 | Ellen M Jakovic | .50 | Correspond with K. Wunderlich re article in The Deal Pipeline. |
| 5/02/16 | Amber J Meek | .50 | Telephone conference with J. Pitts re case update. |
| 5/02/16 | Anthony Sexton | .90 | Telephone conference with K&E working group re acquisition proposal. |
| 5/02/16 | Natasha Hwangpo | .60 | Review O&C materials (.4); correspond with K&E working group re same (.2). |
| 5/02/16 | Andrew Calder, P.C. | 4.90 | Review materials re merger agreement (.9); review potential bid (2.1); review merger agreement re same (1.9). |
| 5/02/16 | John Pitts | 6.80 | Telephone conference with A. Meek re case update (.5); review and analyze potential acquirer term sheet (1.8); correspond with Evercore re same (.7); telephone conference with V. Nunn re case status (.5); correspond with A. Calder re purchase price mechanics (.3); analyze Evercore decks (.7); draft comparison term sheet to last version of merger agreement and oncor letter agreement (2.0); review 8-K and 10-Q (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/02/16 | Veronica Nunn | 13.70 | Review term sheet (1.3); telephone conference with J. Pitts re term sheet (.5); retrieve historical reference materials (2.8); review term sheet in comparison to historical deals (9.1). |
| 5/03/16 | Mark McKane, P.C. | .70 | Correspond with K&E working group re TCEH unsecureds' assertions re termination of merger agreement (.3); attend O&C Committee meeting (.4). |
| 5/03/16 | Kurt J Wunderlich | .20 | Correspond with V. Nunn re Hart-Scott-Rodino filing. |
| 5/03/16 | Scott D Price | 1.50 | Participate in O&C committee meeting. |
| 5/03/16 | Jonathan F Ganter | 1.60 | Prepare for O&C committee meeting (1.4); correspond with M. McKane re same (.2). |
| 5/03/16 | Ellen M Jakovic | .50 | Correspond with V. Nunn, K. Wunderlich re transaction status. |
| 5/03/16 | Emily Geier | 1.90 | Telephone conference with N. Hwangpo re board deck (.3); revise term sheet (1.4); correspond with V. Nunn re same (.2). |
| 5/03/16 | Natasha Hwangpo | 4.30 | Correspond with Company and K&E working group re 5/4 board materials (.3); review same (1.4); revise board deck re same (2.3); telephone conference with E. Geier re same (.3). |
| 5/03/16 | Andrew Calder, P.C. | 4.00 | Attend portion of board meeting (.6); prepare for same (1.6); review bid chart and agreement (1.8). |
| 5/03/16 | John Pitts | 7.00 | Draft proposal material issues list (4.8); draft term sheet comparison matrix (2.0); correspond re same with K&E working group (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/03/16 | Veronica Nunn | 12.50 | Review historical term sheets and agreements (6.2); draft table re same (3.4); analyze current status of environmental liabilities, tax issues and bankruptcy matters (.8); draft issues list (1.8); revise documents (.3). |
| 5/04/16 | Mark McKane, P.C. | 1.60 | Attend joint board restructuring conference (1.2); telephone conference with S. Dore re governance issues and TCEH emergence (.4). |
| 5/04/16 | Linda K Myers, P.C. | 1.00 | Review of information re PUC hearing deferral (.5); correspond with K&E working group re potential acquisition under DIP (.5). |
| 5/04/16 | Marc Kieselstein, P.C. | 3.60 | Attend board meeting (.8); prepare for same (.4); attend meetings with DDAs (2.4). |
| 5/04/16 | Chad J Husnick | 5.00 | Attend joint board meeting (3.8); prepare for same (1.2). |
| 5/04/16 | Andrew Calder, P.C. | 3.00 | Telephone conference re Board call (1.1); review last bidder contract (1.9). |
| 5/05/16 | Marc Kieselstein, P.C. | 1.50 | Telephonically attend creditor meeting with Goldin, R. Levin, Kramer and Company re EFIH 2L, PIK participation. |
| 5/05/16 | Natasha Hwangpo | 2.10 | Attend creditor meeting with Goldin, R. Levin, Kramer and Company re EFIH 2L, PIK participation (1.5); prepare for same (.6). |
| 5/05/16 | Veronica Nunn | 5.10 | Review correspondence re PUCT rehearing (.3); review new plan of reorganization (2.1); correspond re same with specialists (.7); distribute past agreements for review and comment (.7); compile working group lists (.2); distribute bid information (.2); correspond with J. Pitts re open items (.2); review case updates (.7). |
| 5/06/16 | John S Irving, Jr. | .50 | Review merger agreement revisions re same. |
| 5/06/16 | Wayne E Williams | 1.80 | Review draft merger agreement. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/16 | Andrew Barton | .90 | Review merger agreement (.7); correspond with S. Price re same (.2). |
| 5/06/16 | Veronica Nunn | 7.60 | Research utility deals and read primary agreements related thereto (5.4); review regulatory conditions (.8); prepare comparison of same (1.1); telephone conference with M. Schulman re deal process (.2); review working group list (.1). |
| 5/06/16 | Michael A Schulman | 2.00 | Review and analyze public filings (.6); telephone conference with V. Nunn re deal process (.2); revise purchase agreement (1.2). |
| 5/07/16 | John Pitts | 2.00 | Draft summary re regulatory issues (1.6); correspond with V. Nunn re same (.4). |
| 5/07/16 | Veronica Nunn | 1.20 | Review transaction summaries (.4); revise regulatory condition chart per comments (.8). |
| 5/09/16 | Gregg G Kirchhoefer, P.C. | 1.50 | Correspond with K&E working group re merger agreement (.3); revise same (1.1); correspond with S. Hong re same (.1). |
| 5/09/16 | Roberto S Miceli | .70 | Review agreement and plan of merger. |
| 5/09/16 | Kurt J Wunderlich | .20 | Correspond with E. Jakovic re draft merger agreement. |
| 5/09/16 | Wayne E Williams | 1.10 | Analyze draft of merger agreement (.9); telephone conference with V. Nunn re same (.2). |
| 5/09/16 | Daniel Lewis | .30 | Review merger agreement (.2); correspond with S. Hong re same (.1). |
| 5/09/16 | Ellen M Jakovic | .70 | Revise draft of purchase agreement. |
| 5/09/16 | Natasha Hwangpo | 5.90 | Draft board resolutions and UWCs re amended DS (4.2); correspond with K&E working group, DDAs and Company re same (.5); revise same (1.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Sam Hong | 1.50 | Review purchase agreement (1.4); correspond with V. Nunn re same (.1). |
| 5/09/16 | Andrew Calder, P.C. | .50 | Telephone conference with client re potential transaction (.4); prepare for same (.1). |
| 5/09/16 | Veronica Nunn | 1.10 | Review specialist comments re draft merger agreement (.9); telephone conference with W. Williams re same (.2). |
| 5/10/16 | Gregory W Gallagher, P.C. | .70 | Research re plan B structuring for E side. |
| 5/10/16 | Mark McKane, P.C. | 1.50 | Review valuation and liquidation presentations (.9); participate in joint board meeting re EFH and TCEH valuation and liquidation analyses (.6). |
| 5/10/16 | Marc Kieselstein, P.C. | 1.50 | Review board materials (.7); participate in board hearings (.6); correspond with individual board members (.2). |
| 5/10/16 | Chad J Husnick | .80 | Attend joint board meeting (.6); prepare for same (.2). |
| 5/10/16 | Natasha Hwangpo | 6.10 | Revise board materials and resolutions (3.8); telephone conference with A. Burton re same (.3); correspond with K&E working group and Company re same (1.5); attend portion of board meeting (.5). |
| 5/10/16 | Veronica Nunn | 6.40 | Revise merger agreement. |
| 5/11/16 | Gregg G Kirchhoefer, P.C. | .30 | Review merger agreement. |
| 5/11/16 | Linda K Myers, P.C. | 2.40 | Review PUC ruling (.6); review re updated plan proposal and terms of same (1.2); review of revised teaser term sheet (.6). |
| 5/11/16 | Marc Kieselstein, P.C. | .50 | Analyze EFIH debt capacity issues (.3); telephone conference with PIMCO counsel re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 5/11/16 | Anthony Sexton | .30 | Review potential acquirer materials (.2); correspond with K&E working group re same (.1). |
| 5/11/16 | Veronica Nunn | 1.80 | Review NDA (.2); telephone conference with Evercore re same (.1); revise merger agreement (1.5). |
| 5/12/16 | Linda K Myers, P.C. | .40 | Review information re new plan changes. |
| 5/12/16 | Veronica Nunn | 1.80 | Revise merger agreement. |
| 5/13/16 | Linda K Myers, P.C. | .50 | Review information re bidder interest in Oncor and potential purchase alternative. |
| 5/13/16 | Michelle Kilkenney | .50 | Attend board meeting. |
| 5/13/16 | John Pitts | .50 | Revise NDA (.3); correspond with V. Nunn re same (.2). |
| 5/13/16 | Veronica Nunn | .20 | Correspond re NDAs with counterparties. |
| 5/16/16 | Gregory W Gallagher, P.C. | 1.90 | Research re bidder proposal. |
| 5/16/16 | Natasha Hwangpo | .40 | Revise plan B milestones chart (.3); correspond with K&E working group and Company re same (.1). |
| 5/16/16 | Veronica Nunn | 1.30 | Review Plan B milestone slides (.7); correspond with K&E working group re next steps (.6). |
| 5/17/16 | Veronica Nunn | .50 | Review NDA (.2); correspond re transaction with K&E working group (.3). |
| 5/18/16 | Gregory W Gallagher, P.C. | 3.20 | Review bid and term sheet (1.1); research re same (2.1). |
| 5/18/16 | Todd F Maynes, P.C. | 1.60 | Telephone conferences re bidder re sale structure. |
| 5/18/16 | Sara B Zablotney | .90 | Review and revise bid (.6); correspond with A. Sexton re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Edward O Sassower, P.C. | 2.90 | Correspond with M. Kieselstein re NDA issues (.4); analyze same (2.5). |
| 5/18/16 | Anthony Sexton | 1.00 | Review third party bid materials (.7); correspond with S. Zablotney re same (.3). |
| 5/18/16 | Natasha Hwangpo | 2.20 | Revise scheduling order calendar (.8); correspond with K&E working group re same (1.4). |
| 5/18/16 | Andrew Calder, P.C. | 4.90 | Review revised bid (2.8); review 2015 merger agreement (2.1). |
| 5/18/16 | John Pitts | 3.00 | Analyze third-party bid (1.4); draft issues list re same (1.1); correspond with V. Nunn re same (.5). |
| 5/18/16 | Veronica Nunn | 7.90 | Review revised term sheet (4.4); create issues list (.6); revise documents (1.9); correspond with K&E working group re the foregoing (.5); review Evercore proposal comparison (.5). |
| 5/19/16 | Todd F Maynes, P.C. | .60 | Telephone conferences with A. Sexton and S. Zablotney re bid. |
| 5/19/16 | Mark McKane, P.C. | .80 | Telephone conference with V. Nunn and Evercore re revised strategic bid. |
| 5/19/16 | Linda K Myers, P.C. | .50 | Review information re potential with Oncor. |
| 5/19/16 | James H M Sprayregen, P.C. | 2.00 | Telephone conference with K&E working group, EVR re bid issues (.5); correspond with same re same (.4); analyze issues re same (1.1). |
| 5/19/16 | Sara B Zablotney | .60 | Telephone conference with T. Maynes and A. Sexton re bid. |
| 5/19/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group, EVR re bid issues (.5); revise documents re same (.4); analyze NDA issues (1.1); correspond with J. Pitts re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/16 | Chad J Husnick | 2.50 | Telephone conference with K&E working group, EVR re bid issues (.5); correspond with K&E working group re same (.2); correspond with same re scheduling negotiations (.3); analyze issues re same (1.5). |
| 5/19/16 | Aparna Yenamandra | 3.00 | Telephone conference with K&E working group, EVR re bid issues (.5); correspond with M. Thompson re solicitation issues (.3); revise bidder NDAs (.9); correspond with K&E working group re same (1.3). |
| 5/19/16 | Anthony Sexton | .60 | Telephone conference with T. Maynes and S. Zablotney re bid. |
| 5/19/16 | Natasha Hwangpo | 3.60 | Draft valuation resolutions (3.1); telephone conference with A. Burton re same (.3); correspond with K&E working group re same (.2). |
| 5/19/16 | Austin Klar | 3.60 | Draft schedule re E-Side confirmation and bidding procedures. |
| 5/19/16 | Andrew Calder, P.C. | 3.00 | Telephone conference with client re execution (1.2); telephone conference with advisors re bid (.7); telephone conference with DDAs re same (1.1). |
| 5/19/16 | Veronica Nunn | 10.40 | Review term sheet and draft merger agreement (7.9); telephone conference with Evercore and M. McKane re new bid (.8); prepare for same (1.0); compile background information re deal (.7). |
| 5/19/16 | David Moore | 3.50 | Correspond with V. Nunn and J. Pitts re background (.5); review materials re bankruptcy and proposed transaction (.6); review company background agreements (1.9); review term sheets (.5). |
| 5/20/16 | Todd F Maynes, P.C. | .60 | Telephone conferences with bidder re sale structure. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Mark McKane, P.C. | 1.60 | Participate in telephone conference with board re EFH restructuring, E-side plan development and sale process (.8); prepare for same (.1); telephone conference with J. Sprayregen, M. Kieselstein, E. Sassower and EVR re bid proposal (.7). |
| 5/20/16 | Linda K Myers, P.C. | .40 | Review information re PUC rehearing vote. |
| 5/20/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with M. McKane, M. Kieselstein, E. Sassower and EVR re bid proposal (.7); correspond with K&E working group re same (.4); analyze issues re same (.6). |
| 5/20/16 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with J. Sprayregen, M. McKane, E. Sassower, and EVR re bid proposal (.7); prepare for same (.5). |
| 5/20/16 | Edward O Sassower, P.C. | 1.60 | Telephone conference with J. Sprayregen, M. Kieselstein, M. McKane, and EVR re bid proposal (.7); prepare for same (.3); correspond with K&E working group re same (.6). |
| 5/20/16 | Chad J Husnick | 1.60 | Attend telephone conference with board (.8); analyze NDA issues (.6); correspond with J. Pitts re same (.2). |
| 5/20/16 | Aparna Yenamandra | 2.00 | Revise bidder NDAs (1.0); telephone conference with counsel re same (.4); telephone conference with A. Wright re same (.5); analyze issues re same (.1). |
| 5/20/16 | Austin Klar | 3.90 | Revise draft proposed E-Side confirmation schedule (1.5); draft talking points for scheduling hearing (1.1); draft notice of proposed E-Side confirmation schedule (.6); correspond with DDA counsel re discovery (.2); draft demonstratives for scheduling hearing (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Andrew Calder, P.C. | 3.50 | Telephone conference with client re transaction (1.6); telephone conference with advisors re bid (1.1); review documentation re same (.8). |
| 5/20/16 | John Pitts | .70 | Correspond with K&E and EVR re bid issues (.5); correspond with A. Wright re same (.2). |
| 5/20/16 | Veronica Nunn | 10.00 | Draft revised merger agreement (9.7); review NDA (.3). |
| 5/20/16 | David Moore | 3.60 | Review company background information and EFH Corp. and Oncor 10-K's (3.0); review term sheets and past merger agreement (.6). |
| 5/21/16 | Aparna Yenamandra | 3.10 | Telephone conference with K&E working group re same (.3); review engagement letter issues (.7); draft bidder letter (.3); correspond with K&E, EFH re same (.4); address bidder NDA comments and correspond with EFH re same (1.4). |
| 5/21/16 | Andrew Calder, P.C. | 3.00 | Telephone conference with PIKS re transaction (1.8); review documentation re same (1.2). |
| 5/21/16 | John Pitts | 2.00 | Draft bidder meeting issues list (.7); correspond with K&E working group re same (.4); correspond with creditors counsel re same (.1); telephone conference with K&E working group and Evercore re plan issues (.5); telephone conference with K&E working group re same (.3). |
| 5/21/16 | Veronica Nunn | 8.10 | Draft new merger agreement based on specialist comments and new term sheet. |
| 5/22/16 | James H M Sprayregen, P.C. | .80 | Analyze issues re bid. |
| 5/22/16 | Edward O Sassower, P.C. | 2.60 | Correspond with J. Pitts re issues re NDAs (.4); analyze same (2.2). |
| 5/22/16 | Chad J Husnick | .40 | Correspond with A. Yenamandra re NDAs. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 5/22/16 | Aparna Yenamandra | 1.50 | Telephone conference with bidder counsel re NDA comments (.4); correspond with Company re same (.3); address bidder correspondence issues (.8). |
| 5/22/16 | Andrew Calder, P.C. | 2.90 | Telephone conference with client re transaction (1.1); correspond with same re strategy (.6); review documentation re same (1.2). |
| 5/22/16 | John Pitts | .50 | Analyze bidder diligence issues. |
| 5/22/16 | Veronica Nunn | 5.00 | Draft new merger agreement based on specialist comments and term sheet. |
| 5/23/16 | Todd F Maynes, P.C. | 1.50 | Revise merger agreement. |
| 5/23/16 | Roberto S Miceli | .50 | Review merger agreement re real estate comments. |
| 5/23/16 | Marc Kieselstein, P.C. | 2.10 | Analyze issues re NDAs (1.6); correspond with K&E working group re same (.5). |
| 5/23/16 | Katherine Bolanowski | .40 | Review DIP maturity date (.3); correspond with C. Husnick re DIP maturity date (.1). |
| 5/23/16 | Anthony Sexton | 2.30 | Review bid documents (2.1); correspond with K&E working group re status of same (.2). |
| 5/23/16 | Spencer A Winters | 1.90 | Review merger agreement (.8); draft issues list re same (1.1). |
| 5/23/16 | Sam Hong | 1.50 | Analyze purchase agreement (.6); revise same (.6); correspond with V. Nunn re same (.3). |
| 5/23/16 | Meghan Rishel | 1.00 | Draft summary re Oncor valuation searches (.6); review same (.4). |
| 5/23/16 | Andrew Calder, P.C. | 4.00 | Review MGA (3.1); prepare for negotiation re same (.9). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | John Pitts | 3.50 | Analyze merger agreement (1.1); draft issues list re same (1.9); correspond with K&E and Company re negotiations strategy and open issues (.5). |
| 5/23/16 | Veronica Nunn | 11.60 | Review merger agreement (3.0); prepare talking points re same (1.0); draft summary re agreement issues (2.2); draft checklist of issues (2.3); review Hunt merger agreement (3.1). |
| 5/23/16 | David Moore | 1.20 | Review company 10-Ks (.2); review past disclosure schedules and merger agreement (1.0). |
| 5/24/16 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference re merger proposal (.7); research re same (.9); telephone conference with Chadbourne re same (.6). |
| 5/24/16 | Mark McKane, P.C. | .70 | Telephone conference with D. Ying, W. Hiltz and M. Kieselstein re Oncor sales process. |
| 5/24/16 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with M. McKane, D. Ying and W. Hiltz re Oncor sales process (.7); telephone conference with EVR re marketing process (1.0); prepare for same (.3). |
| 5/24/16 | Sara B Zablotney | 2.00 | Review sale documents (1.2); telephone conference with client re same (.8). |
| 5/24/16 | Edward O Sassower, P.C. | 7.10 | Analyze issues re marketing (3.4); review documents re same (2.3); correspond with K&E working group re same (.4); telephone conference with client re same (1.0). |
| 5/24/16 | Chad J Husnick | 1.20 | Analyze issues re marketing process. |
| 5/24/16 | Wayne E Williams | 1.40 | Revise draft of merger agreement. |
| 5/24/16 | Ellen M Jakovic | .70 | Review draft purchase agreement. |
| 5/24/16 | Anthony Sexton | 3.50 | Review merger documents (2.0); revise same (1.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/16 | Andrew Calder, P.C. | 12.00 | Attend portion of meeting with potential bidder (3.2); review definitive documentation (6.3); telephone conferences with bidder re same (2.1); correspond with same re same (.4). |
| 5/24/16 | John Pitts | 10.00 | Negotiate merger agreement (3.3); prepare for same (1.8); telephone conference with Company re same (.5); draft proposed regulatory construct (1.0); correspond with V. Nunn and A. Calder re merger agreement (1.5); telephone conference with S. Dore and A. Wright re merger agreement and regulatory matters (1.0); telephone conference with Enoch Kever re PUC matters (.5); analyze open issues re same (.4). |
| 5/24/16 | Veronica Nunn | 18.70 | Office conference with purchaser to discuss issues related to merger agreement (7.9); prepare for same (6.2); review agreement (3.6): correspond with K&E working group re specialist workstreams (1.0). |
| 5/24/16 | David Moore | 7.00 | Revise draft disclosure schedules for merger agreement (6.0); correspond with V. Nunn re diligence, merger agreement and disclosure schedules (.3); review material issues list (.7). |
| 5/25/16 | Jack N Bernstein | 2.00 | Review and revise draft transaction documents (1.5); prepare draft summary re same (.5). |
| 5/25/16 | Gregory W Gallagher, P.C. | .90 | Research re merger proposal. |
| 5/25/16 | Mark McKane, P.C. | .80 | Correspond with C. Husnick, A. Yenamandra re draft potential bidder communications (.6); correspond with W. Haskel re Oncor sale proposals (.2). |
| 5/25/16 | Dennis M Myers, P.C. | .50 | Review merger agreement. |
| 5/25/16 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with K&E working group re marketing process (1.2); revise documents re same (.7); correspond with K&E working group re same (.5); analyze issues re same (1.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/25/16 | Sara B Zablotney | .80 | Review Merger Agreement. |
| 5/25/16 | Edward O Sassower, P.C. | 4.60 | Telephone conference with K&E working group re marketing process (1.2); analyze correspond with K&E working group re same (.4); analyze issues re same (3.0). |
| 5/25/16 | Chad J Husnick | 1.20 | Telephone conference with K&E working group re marketing process. |
| 5/25/16 | Wayne E Williams | 2.70 | Revise draft of merger agreement. |
| 5/25/16 | Ellen M Jakovic | 1.80 | Revise draft agreement (.9); review Exhibit D (.4); correspond with V. Nunn re substantive antitrust analysis (.5). |
| 5/25/16 | Steven Serajeddini | 2.50 | Telephone conference with K&E working group re marketing process (1.2); analyze issues same (1.3). |
| 5/25/16 | Aparna Yenamandra | 3.20 | Draft process letter (1.3); correspond with K&E working group re same (.3); analyze bidder NDA issues (1.6). |
| 5/25/16 | Anthony Sexton | .50 | Telephone conference with EVR re e-side deal structure. |
| 5/25/16 | Andrew Calder, P.C. | 10.40 | Telephone conference with bidder re transaction (4.1); review merger agreement (2.2); review regulatory provisions (2.4); revise same (1.7). |
| 5/25/16 | John Pitts | .80 | Telephone conference with Company, Enoch Kever re PUC approval matters (.5); correspond with A. Calder re regulatory issues (.3). |
| 5/25/16 | Veronica Nunn | 15.70 | Revise merger agreement (5.3); review structure of merger agreement (6.5); review key issues (1.0); telephone conference with D. Moore re same (1.5); correspond with specialists related to agreement (1.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/25/16 | David Moore | 5.00 | Review merger agreement and diligence (1.5); telephone conference with V. Nunn re same (1.5); conference with M. Kunzman re transaction overview and next steps (.5); review and revise disclosure schedules in light of public filings (1.5). |
| 5/26/16 | Gregory W Gallagher, P.C. | .90 | Telephone conference with T. Maynes, S. Zablotney and A. Sexton re merger proposal (.5); research re same (.4). |
| 5/26/16 | Todd F Maynes, P.C. | 1.10 | Revise merger agreement (.6); telephone conference with G. Gallagher, S. Zablotney and A Sexton re proposal (.5). |
| 5/26/16 | Linda K Myers, P.C. | 1.00 | Review mark-up of merger agreement. |
| 5/26/16 | Marc Kieselstein, P.C. | 2.10 | Analyze issues re merger agreement (1.1); correspond with J. Pitts re same (.4); telephone conference with client re same (.6). |
| 5/26/16 | Michelle Kilkenney | 2.60 | Revise merger agreement. |
| 5/26/16 | Sara B Zablotney | .70 | Telephone conference with T. Maynes, G. Gallagher and A. Sexton re potential acquirer and TMA (.5); analyze alternative proposal (.2). |
| 5/26/16 | Edward O Sassower, P.C. | 1.00 | Analyze issues re merger agreement. |
| 5/26/16 | Jeanne T Cohn-Connor | .40 | Correspond with S. Gitler, V. Nunn re draft merger agreement (.2); review same (.2). |
| 5/26/16 | Warren Haskel | .10 | Analyze obligations under TTI protective order. |
| 5/26/16 | Stefanie I Gitler | .90 | Revise potential acquirer purchase agreement. |
| 5/26/16 | Emily Geier | .60 | Telephone conference with Chadbourne re asbestos diligence for merger. |
| 5/26/16 | Aparna Yenamandra | .90 | Analyze bidder NDA issues. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 5/26/16 | Anthony Sexton | 1.00 | Telephone conference with T. Maynes, G. Gallagher and S. Zablotney re merger (.5); analyze issues re alternative E-side proposals (.5). |
| 5/26/16 | Spencer A Winters | 3.10 | Revise merger agreement. |
| 5/26/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re corporate governance deck. |
| 5/26/16 | Andrew Barton | .40 | Review purchase agreement. |
| 5/26/16 | Andrew Calder, P.C. | 6.50 | Telephone conference with client re regulatory provisions (2.7); correspond with advisors re same (1.4); analyze transaction documentation (2.4). |
| 5/26/16 | John Pitts | 1.80 | Analyze bidder NDA issues (.8); revise summary re regulatory issues (.6); correspond with V. Nunn re same (.4). |
| 5/26/16 | Veronica Nunn | 21.20 | Revise merger agreement (19.0); correspond with K&E working group re same (2.2). |
| 5/26/16 | David Moore | 8.40 | Review disclosure schedules per EFH, EFIH and Oncor public filings. |
| 5/27/16 | Gregory W Gallagher, P.C. | 2.40 | Review merger agreement (1.1); research re same (1.3). |
| 5/27/16 | Jeanne T Cohn-Connor | .60 | Review revised merger agreement (.5); correspond with S. Gitler, V. Nunn re same (.1). |
| 5/27/16 | Stefanie I Gitler | .60 | Review purchase agreement re environmental concerns. |
| 5/27/16 | Aparna Yenamandra | 2.70 | Revise process letter (1.4); analyze bidder NDA issues (1.3). |
| 5/27/16 | Anthony Sexton | 2.20 | Telephone conference with Akin re merger documents (.6); review same (1.2); review merger document issues (.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/16 | Andrew Calder, P.C. | 6.50 | Telephone conference with advisors re regulatory provisions (1.1); correspond with same re same (2.0); review transaction documentation (3.4). |
| 5/27/16 | John Pitts | 1.00 | Analyze merger agreement (.6); correspond with V. Nunn re same (.4). |
| 5/27/16 | Veronica Nunn | 20.70 | Telephone conference with Evercore re valuation (.3); review benefit plans at EFH (1.1); revise merger agreement (18.0); revise regulatory proposals (1.3). |
| 5/27/16 | David Moore | .50 | Review draft disclosure schedules. |
| 5/28/16 | Sara B Zablotney | 1.10 | Review commitment paper language (.1); revise same (.2); review merger agreement provisions (.8). |
| 5/28/16 | Chad J Husnick | 1.20 | Telephone conference with S. Serajeddini, J. Pitts re merger agreement (.9); correspond with same re same (.3). |
| 5/28/16 | Steven Serajeddini | .90 | Telephone conference with C. Husnick, J. Pitts re merger agreement. |
| 5/28/16 | Spencer A Winters | 4.50 | Revise merger agreement (3.2); review plan re same (.8); correspond with K&E working group re same (.5). |
| 5/28/16 | John Pitts | 10.80 | Draft merger agreement (9.9); telephone conference with C. Husnick and S. Serajadnini re same (.9). |
| 5/28/16 | Veronica Nunn | 17.70 | Revise merger agreement (14.4); correspond with K&E working group re same (3.3). |
| 5/28/16 | David Moore | 6.00 | Revise draft merger agreement re section references, defined terms, and internal consistency (3.5); draft memorandum re Texas Business Organizations Code Section 21.606 (2.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/16 | Wayne E Williams | 2.00 | Review draft of merger agreement (1.5); telephone conference with V. Nunn re same (.3); correspond with J. Pitts re same (.2). |
| 5/29/16 | Anthony Sexton | .50 | Correspond with K&E working group re commitment papers and bid structure. |
| 5/29/16 | Andrew Calder, P.C. | 11.90 | Revise merger agreement (7.4); telephone conference with counterparty re same (2.2); correspond re same (2.3). |
| 5/29/16 | John Pitts | 11.00 | Draft merger agreement (10.1); correspond with Company re regulatory issues (.4); correspond with J. Sprayregan, M. Kieselstein and A. Calder re same (.5). |
| 5/29/16 | Veronica Nunn | 10.80 | Telephone conference W. Williams re merger agreement (.3); revise merger agreement (10.5). |
| 5/29/16 | David Moore | 7.00 | Revise draft merger agreement (5.3); review potential bidder organizational documents charter re voting requirements re transaction (.7); research Delaware and Texas law re merger of a Delaware LLC into a Texas Corporation (1.0). |
| 5/30/16 | Gregory W Gallagher, P.C. | 1.90 | Revise merger agreement. |
| 5/30/16 | Linda K Myers, P.C. | 1.00 | Review revised merger agreement. |
| 5/30/16 | James H M Sprayregen, P.C. | 1.30 | Analyze issues re merger agreement (.9); correspond with J. Pitts, A. Calder re same (.4). |
| 5/30/16 | Chad J Husnick | .60 | Telephone conference with E. Geier re plan. |
| 5/30/16 | Jeanne T Cohn-Connor | .40 | Review merger agreement (.2); correspond with S. Gitler re same (.2). |
| 5/30/16 | Daniel Lewis | .30 | Correspond with S. Hong and V. Nunn re purchase agreement (.2); review same (.1). |
| 5/30/16 | Warren Haskel | .50 | Analyze draft of merger agreement. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
     10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/16 | Stefanie I Gitler | .10 | Review environmental comments. |
| 5/30/16 | Emily Geier | 8.70 | Draft revised plan re potential acquirer (7.2); telephone conference with C. Husnick re same (.6); draft issues list re same (.9). |
| 5/30/16 | Anthony Sexton | 2.50 | Review merger agreements and related plan and DS items. |
| 5/30/16 | Spencer A Winters | 1.40 | Revise merger agreement (1.0); review plan re same (.2); correspond with K&E working group re same (.2). |
| 5/30/16 | Sam Hong | .50 | Review and analyze purchase agreement (.2); prepare revisions to same (.2); correspond with V. Nunn re same (.1). |
| 5/30/16 | Andrew Calder, P.C. | 3.00 | Telephone conference with counterparty re merger agreement. |
| 5/30/16 | John Pitts | 5.00 | Draft merger agreement (4.6); correspond with A. Calder re same (.4). |
| 5/30/16 | Veronica Nunn | 12.10 | Review merger agreement (6.1); correspond with K&E working group re same (.4); research issues re consents (2.3); review investor rights agreement (1.4); review representations and warranties based on past schedules (1.9). |
| 5/31/16 | Jack N Bernstein | 1.80 | Review draft transaction documents (1.5); draft analysis re same (.3). |
| 5/31/16 | Gregory W Gallagher, P.C. | 1.80 | Review merger agreement (1.1); telephone conference with Akin Gump re proposal (.7). |
| 5/31/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Review merger agreement (.2); review revised draft re same (.8). |
| 5/31/16 | Mark McKane, P.C. | .40 | Analyze E-side plan negotiations. |
| 5/31/16 | Dennis M Myers, P.C. | .50 | Review merger agreement relating to bid. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with K&E working group re E-side plan issues (1.1); correspond with same re same (.5). |
| 5/31/16 | Marc Kieselstein, P.C. | 4.20 | Telephone conference with K&E working group re E-side plan issues (1.1); correspond with same re same (.5); analyze open potential acquirer issues, 2nd lien term sheet proposal, tax matter agreement status, go shop/no shop issues (2.6). |
| 5/31/16 | Sara B Zablotney | 1.00 | Correspond with C. Howard re merger agreement (.5); correspond with Akin re same (.5). |
| 5/31/16 | Edward O Sassower, P.C. | 3.00 | Telephone conference with K&E working group re E-side plan issues (1.1); correspond with same re same (.3); analyze issues re same (1.6). |
| 5/31/16 | Chad J Husnick | 3.00 | Telephone conference with K&E working group re E-side plan issues (1.1); correspond with same re same (.4); telephone conference with Chadbourne, E. Geier re same (.9); prepare for same (.6). |
| 5/31/16 | Wayne E Williams | 1.20 | Correspond with V. Nunn and S. Winters re merger agreement (.7); review merger agreement (.4); correspond with D. Myers re same (.1). |
| 5/31/16 | Jeanne T Cohn-Connor | .60 | Review revisions to merger agreement (.5); correspond with V. Nunn re same (.1). |
| 5/31/16 | Marin K Boney | .30 | Review draft SPA. |
| 5/31/16 | Warren Haskel | .60 | Analyze draft comments to merger agreement (.3); correspond with V. Nunn and A. Terteryan re same (.3). |
| 5/31/16 | Ellen M Jakovic | 1.20 | Revise draft agreement (1.1); correspond with V. Nunn re same (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/31/16 | Emily Geier | 4.90 | Telephone conference with C. Husnick, Chadbourne re plan (.9); revise plan (3.2); correspond with Company re same (.3); correspond with DDAs re same (.2); correspond with Akin re same (.3). |
| 5/31/16 | Steven Serajeddini | 1.50 | Telephone conference with K&E working group re E-side plan issues (1.1); analyze issues re same (.4). |
| 5/31/16 | Anthony Sexton | .60 | Telephone conference with E-side re merger documentation and related issues. |
| 5/31/16 | Spencer A Winters | 2.20 | Telephone conference with client, K&E working group re merger agreement. |
| 5/31/16 | Andrew Barton | .40 | Review merger agreement. |
| 5/31/16 | Andrew Calder, P.C. | 6.00 | Telephone conferences with opposing counsel, stakeholders re merger agreement (4.8); review revised documentation re same (1.2). |
| 5/31/16 | John Pitts | 13.80 | Telephone conference with K&E working group re E-side plan issues (1.1); draft merger agreement (7.7); telephone conference with Company re same (2.5); correspond with Akin re revisions (.4); analyze diligence re same (2.1). |
| 5/31/16 | Veronica Nunn | 16.80 | Telephone conference with client, K&E working group re merger agreement (2.2); telephone conference with client and D. Moore re plan (.5); revise merger agreement provisions (10.3); research related to merger agreement (.5); correspondence (2.5); correspond with K&E working group re deal introduction (.8). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/16 | David Moore | 9.20 | Review draft of merger agreement (2.3); telephone conference with client and K&E working group re merger agreement (2.2); telephone conference with client and V. Nunn re merger agreement (.5); research precedent on D&O insurance terms in merger agreement (.7); research Texas and Delaware law re voting requirements for merger (.8); review and revise disclosure schedules (2.7). |
| 5/31/16 | Jesse T Wallin | 4.80 | Review joint plan of reorganization (2.4); telephone conference with client, K&E working group re merger agreement (2.2); review background materials re same (.2). |
| 5/31/16 | James C Melchers | 1.00 | Attend portion of telephone conference with K&E working group and client re merger agreement. |
|  |  | 732.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 30, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4890350

---

## REMITTANCE ADVICE

For Professional Services Rendered Through May 31, 2016

Client Matter: 14356 - 10
In the Matter of       [ALL] Corp. Governance and Sec. Issues

| | |
|---|---|
| Total Fees | $ 718,805.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 718,805.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

| Wire Transfer From a U.S. Bank: | WireTransfer From a Non U.S. Bank: |
|---|---|
| Citibank | Citibank |
| ABA Number:  271070801 | Swift Code:  CITIUS33 |
| Acct. Name:  Kirkland & Ellis LLP | Acct. Name:  Kirkland & Ellis LLP |
| Acct. Number:  800418399 | Acct. Number:  800418399 |
| Ref. Number:  14356-10 | Ref. Number:  14356-10 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890351**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 9,265.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 9,265.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
      11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 6.30 | 845.00 | 5,323.50 |
| Lina Kaisey | 5.80 | 605.00 | 3,509.00 |
| Robert Orren | .40 | 325.00 | 130.00 |
| McClain Thompson | .50 | 605.00 | 302.50 |
| **TOTALS** | **13.00** | | **$ 9,265.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Emily Geier | 2.80 | Telephone conference with C. Gooch, A&M, L. Kaisey re contract analysis (1.1); revise same (1.7). |
| 5/09/16 | Lina Kaisey | 1.30 | Telephone conference with C. Gooch, A&M, E. Geier re contracts open items (1.1); prepare for same (.2). |
| 5/10/16 | Emily Geier | .70 | Telephone conference with PW, Company, L. Kaisey re contract analysis. |
| 5/10/16 | Lina Kaisey | 1.10 | Review materials re contract assumptions (.2); telephone conference with Company, PW, E. Geier re same (.7); correspond with same re same (.2). |
| 5/11/16 | Emily Geier | 1.90 | Telephone conference with first lien lenders, Company re contract review (.6); prepare for same (1.0); correspond with L. Kaisey, E. Bergman re contract issues (.3). |
| 5/12/16 | Lina Kaisey | 3.40 | Draft stipulations re lease extension (2.1); correspond with lease counterparties re same (.5); research re same (.8). |
| 5/13/16 | Emily Geier | .90 | Review contracts re treatment issues (.6); correspond with client re same (.3). |
| 5/22/16 | McClain Thompson | .20 | Analyze summary re lease extensions. |
| 5/23/16 | Robert Orren | .40 | Correspond with L. Kaisey re orders extending assumption and rejection deadline. |
| 5/25/16 | McClain Thompson | .30 | Analyze lease assumption extension schedule. |
| | | 13.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890352**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 32,643.50


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 32,643.50

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .70 | 400.00 | 280.00 |
| Chad J Husnick | 6.20 | 1,090.00 | 6,758.00 |
| Natasha Hwangpo | .80 | 695.00 | 556.00 |
| Marc Kieselstein, P.C. | 3.30 | 1,310.00 | 4,323.00 |
| Austin Klar | 2.10 | 675.00 | 1,417.50 |
| Mark McKane, P.C. | 3.50 | 1,075.00 | 3,762.50 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Brenton A Rogers | 2.30 | 940.00 | 2,162.00 |
| Edward O Sassower, P.C. | 4.30 | 1,310.00 | 5,633.00 |
| Anthony Sexton | 1.20 | 895.00 | 1,074.00 |
| Justin Sowa | 1.50 | 755.00 | 1,132.50 |
| Anna Terteryan | 2.10 | 585.00 | 1,228.50 |
| McClain Thompson | 5.80 | 605.00 | 3,509.00 |
| Sara B Zablotney | .50 | 1,225.00 | 612.50 |
| **TOTALS** | **34.90** | | **$ 32,643.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/16 | Mark McKane, P.C. | 1.20 | Attend status conference with J. Sontchi. |
| 5/13/16 | McClain Thompson | .20 | Correspond with C. Husnick re May 18 omnibus hearing. |
| 5/17/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re hearings (.2); correspond with same re scheduling (.2). |
| 5/17/16 | McClain Thompson | .20 | Correspond with RLF re May 18 hearing (.1); correspond with D. Hogan re same (.1). |
| 5/23/16 | Mark McKane, P.C. | 2.30 | Participate in scheduling hearing. |
| 5/23/16 | Marc Kieselstein, P.C. | 3.30 | Attend scheduling hearing motion (2.3); prepare for same (1.0). |
| 5/23/16 | Sara B Zablotney | .50 | Attend hearing telephonically. |
| 5/23/16 | Edward O Sassower, P.C. | 4.30 | Attend hearing re scheduling order (2.5); prepare for same (1.8). |
| 5/23/16 | Chad J Husnick | 6.20 | Prepare for hearing re scheduling and supplemental bar date motions (3.9); attend same (2.3). |
| 5/23/16 | Brenton A Rogers | 2.30 | Attend telephonically hearing re motion for scheduling order. |
| 5/23/16 | Beth Friedman | .40 | Correspond with R. Orren re hearing transcript. |
| 5/23/16 | Justin Sowa | 1.50 | Telephonically attend portion of hearing on scheduling order. |
| 5/23/16 | Anthony Sexton | 1.20 | Attend telephonically hearing re tax items. |
| 5/23/16 | Austin Klar | 2.10 | Attend scheduling hearing. |
| 5/23/16 | Anna Terteryan | 2.10 | Telephonically attend EFH scheduling hearing. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | McClain Thompson | 5.30 | Prepare for scheduling hearing (2.8); attend same (2.5). |
| 5/24/16 | Robert Orren | .60 | Correspond with N. Hwangpo re hearing transcripts. |
| 5/24/16 | Natasha Hwangpo | .40 | Correspond with Company re hearing transcripts. |
| 5/25/16 | Beth Friedman | .30 | Correspond with N. Hwangpo re hearing transcripts. |
| 5/25/16 | McClain Thompson | .10 | Correspond with J. Madron, A. Yenamandra re July omni hearing dates. |
| | | 34.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890354**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                          $ 59,501.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 59,501.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 2.30 | 605.00 | 1,391.50 |
| Abdulyekinni A Fasinro | 5.50 | 210.00 | 1,155.00 |
| Stephen P Garoutte | 14.10 | 250.00 | 3,525.00 |
| Emily Geier | .80 | 845.00 | 676.00 |
| Allison Graybill | 22.00 | 250.00 | 5,500.00 |
| Natasha Hwangpo | 22.60 | 695.00 | 15,707.00 |
| Lina Kaisey | 10.20 | 605.00 | 6,171.00 |
| Leah Lancaster | 39.50 | 200.00 | 7,900.00 |
| Robert Orren | 15.70 | 325.00 | 5,102.50 |
| Kenneth Sampson | 7.50 | 250.00 | 1,875.00 |
| Elaine S Santucci | 19.50 | 225.00 | 4,387.50 |
| McClain Thompson | 10.10 | 605.00 | 6,110.50 |
| **TOTALS** | **169.80** | | **$ 59,501.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/16 | Emily Geier | .80 | Review March invoices for privilege re case and legal strategy. |
| 5/09/16 | Robert Orren | .50 | Draft June fee budget. |
| 5/10/16 | Natasha Hwangpo | .80 | Review March invoices for privilege re case and legal strategy. |
| 5/10/16 | Stephen P Garoutte | .30 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/11/16 | Natasha Hwangpo | 4.20 | Draft March monthly fee statement (1.5); correspond with K&E working group re same (.4); draft exhibits re same (.6); draft MFIS re same (.8); analyze exhibits re same (.4); calculate interim numbers re same (.5). |
| 5/11/16 | Lina Kaisey | .20 | Correspond with K&E working group re June budget. |
| 5/12/16 | Natasha Hwangpo | 1.10 | Review April invoices for privilege re case and legal strategy (.8); correspond with K&E working group re same (.3). |
| 5/12/16 | McClain Thompson | 3.70 | Review April invoices for privilege re case and legal strategy. |
| 5/15/16 | Robert Orren | 3.00 | Draft sixth interim fee application. |
| 5/15/16 | Lina Kaisey | 3.30 | Review April invoices for privilege re case and legal strategy. |
| 5/15/16 | McClain Thompson | 1.50 | Review April invoices for privilege re case and legal strategy. |
| 5/16/16 | Kenneth Sampson | 2.50 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/16/16 | Natasha Hwangpo | .50 | Draft CNO re March monthly fee statement (.3); correspond with C. Husnick, A. Yenamandra re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| 5/16/16 | Stephen P Garoutte | 3.90 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/16/16 | Allison Graybill | 6.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/16/16 | McClain Thompson | .90 | Draft sixth interim fee application (.4); review April invoices for privilege re case and legal strategy (.5). |
| 5/16/16 | Elaine S Santucci | 4.10 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 5/16/16 | Leah Lancaster | 7.00 | Prepare parties for conflicts searching (5.5); compile same (1.5). |
| 5/17/16 | Kenneth Sampson | 2.20 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/17/16 | Stephen P Garoutte | 2.70 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/17/16 | Allison Graybill | 5.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/17/16 | McClain Thompson | 1.00 | Draft sixth interim fee application. |
| 5/17/16 | Elaine S Santucci | 2.90 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/17/16 | Leah Lancaster | 7.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/18/16 | Kenneth Sampson | 2.30 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/18/16 | Natasha Hwangpo | 3.20 | Correspond with K&E working group re interim fee rate disclosures (.7); review same (.2); review April invoices for privilege re case and legal strategy (2.3). |
| 5/18/16 | Stephen P Garoutte | 7.20 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/16 | Allison Graybill | 4.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/18/16 | McClain Thompson | .40 | Review April invoices for privilege re case and legal strategy. |
| 5/18/16 | Elaine S Santucci | 4.40 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/20/16 | Robert Orren | 1.40 | Prepare April car expense reduction (1.1); correspond re same with N. Hwangpo (.3). |
| 5/20/16 | Natasha Hwangpo | .60 | Review April invoices for privilege re case and legal strategy. |
| 5/20/16 | Lina Kaisey | 2.40 | Review April invoices for privilege re case and legal strategy. |
| 5/20/16 | McClain Thompson | 1.80 | Review April invoices for privilege re case and legal strategy. |
| 5/21/16 | Lina Kaisey | .80 | Review April invoices for privilege re case and legal strategy. |
| 5/22/16 | Lina Kaisey | 2.80 | Review April invoices for privilege re case and legal strategy. |
| 5/22/16 | Rebecca Blake Chaikin | 1.60 | Review April invoices for privilege re case and legal strategy. |
| 5/23/16 | Robert Orren | 2.50 | Draft June fee budget (2.2); correspond with A. Yenamandra re same (.3). |
| 5/23/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re invoice process. |
| 5/23/16 | Allison Graybill | 2.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/23/16 | Lina Kaisey | .70 | Review April invoices for privilege re case and legal strategy. |
| 5/23/16 | Rebecca Blake Chaikin | .70 | Review April invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
      14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 5/23/16 | McClain Thompson | .20 | Draft sixth interim fee application. |
| 5/23/16 | Elaine S Santucci | .70 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/23/16 | Abdulyekinni A Fasinro | 5.50 | Revise April invoices. |
| 5/23/16 | Leah Lancaster | 2.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/24/16 | Robert Orren | 4.40 | Draft June fee budget. |
| 5/24/16 | McClain Thompson | .20 | Draft sixth interim fee application. |
| 5/24/16 | Elaine S Santucci | 2.70 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/24/16 | Leah Lancaster | 5.50 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/25/16 | Robert Orren | 3.90 | Review supplemental disclosures (.6); correspond re same with C. Husnick (.3); prepare June fee budget (2.6); correspond with A. Yenamandra re same (.4). |
| 5/25/16 | Natasha Hwangpo | 5.30 | Review April invoices for privilege re case and legal strategy. |
| 5/25/16 | Allison Graybill | 5.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/25/16 | Elaine S Santucci | 1.70 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/25/16 | Leah Lancaster | 7.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/26/16 | Natasha Hwangpo | 3.80 | Review April invoices for privilege re case and legal strategy. |
| 5/26/16 | Elaine S Santucci | 1.30 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/16 | Leah Lancaster | 7.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/27/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re confirmation billing protocols (.5); analyze issues re same (.3). |
| 5/27/16 | Elaine S Santucci | 1.70 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/27/16 | Leah Lancaster | 4.00 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/30/16 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re confirmation billing protocols (.5); analyze issues re same (.8). |
| 5/31/16 | Kenneth Sampson | .50 | Analyze disclosure of creditors/entities re supplemental K&E declaration. |
| 5/31/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re interim fee application and filing re same. |
| 5/31/16 | McClain Thompson | .40 | Draft sixth interim fee application (.2); correspond with K&E working group re same (.2). |
| | | 169.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890357**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 417.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 417.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .60 | 695.00 | 417.00 |
| **TOTALS** | **.60** | | **$ 417.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Natasha Hwangpo | .60 | Review OCP list (.2); correspond with M. Horn and C. Gooch re same (.4). |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June'52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890358**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 31,618.50


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 31,618.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 7.00 | 1,090.00 | 7,630.00 |
| Marc Kieselstein, P.C. | 8.40 | 1,310.00 | 11,004.00 |
| Mark McKane, P.C. | 5.10 | 1,075.00 | 5,482.50 |
| John Pitts | 4.30 | 995.00 | 4,278.50 |
| Edward O Sassower, P.C. | 1.50 | 1,310.00 | 1,965.00 |
| Anna Terteryan | .60 | 585.00 | 351.00 |
| McClain Thompson | 1.50 | 605.00 | 907.50 |
| **TOTALS** | **28.40** | | **$ 31,618.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/03/16 | Mark McKane, P.C. | 1.20 | Travel from San Francisco, CA to Dallas, TX re joint board meetings (billed at half time). |
| 5/04/16 | Mark McKane, P.C. | 1.20 | Travel from Dallas, TX to San Francisco, CA re joint board meetings (billed at half time). |
| 5/04/16 | Marc Kieselstein, P.C. | 1.30 | Travel from Chicago, IL to Dallas, TX re board meeting (billed at half time). |
| 5/09/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 5/10/16 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 5/11/16 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 5/11/16 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 5/19/16 | Anna Terteryan | .20 | Travel between K&E office and Special Counsel's offices re document review (billed at half time). |
| 5/20/16 | Anna Terteryan | .20 | Travel between K&E office and Special Counsel's offices re document review (billed at half time). |
| 5/22/16 | Mark McKane, P.C. | 1.10 | Travel from San Francisco, CA to Wilmington, DE re scheduling hearing (billed at half time). |
| 5/22/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re scheduling hearing (billed at half time). |
| 5/22/16 | Chad J Husnick | 1.50 | Travel from Chicago, IL to Wilmington, DE re scheduling and supplemental bar date motions (billed at half time). |
| 5/22/16 | McClain Thompson | .80 | Travel from New York, NY to Wilmington, DE re scheduling hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | Mark McKane, P.C. | 1.60 | Travel from Wilmington, DE to San Francisco, CA re scheduling hearing (billed at half time). |
| 5/23/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re scheduling hearing (billed at half time). |
| 5/23/16 | Edward O Sassower, P.C. | 1.50 | Travel from New York, NY to Wilmington, DE re scheduling hearing (.8) (billed at half time); travel from Wilmington, DE to New York, NY re same (.7) (billed at half time). |
| 5/23/16 | Chad J Husnick | 2.10 | Travel from Wilmington, DE to Chicago, IL re scheduling and supplemental bar date motions (billed at half time). |
| 5/23/16 | Anna Terteryan | .10 | Travel between K&E office and Special Counsel's offices re document review (billed at half time). |
| 5/23/16 | McClain Thompson | .70 | Travel from Wilmington, DE to New York, NY re scheduling hearing (billed at half time). |
| 5/23/16 | John Pitts | 2.00 | Travel from Houston, TX to New York, NY for potential transaction meetings (billed at half time). |
| 5/26/16 | Anna Terteryan | .10 | Travel between K&E office and Special Counsel's offices re document review (billed at half time). |
| 5/26/16 | John Pitts | 2.30 | Travel from New York, NY to Houston, TX re meetings and negotiations (billed at half time). |
| | | 28.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890361**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)              $ 458,630.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred              $ 458,630.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 5.00 | 605.00 | 3,025.00 |
| Andrew Calder, P.C. | 9.00 | 1,325.00 | 11,925.00 |
| Jeanne T Cohn-Connor | 7.30 | 1,010.00 | 7,373.00 |
| Thomas Dobleman | 1.00 | 895.00 | 895.00 |
| Barack S Echols | 1.00 | 1,010.00 | 1,010.00 |
| Emily Geier | 71.70 | 845.00 | 60,586.50 |
| Warren Haskel | 1.10 | 900.00 | 990.00 |
| Chad J Husnick | 52.60 | 1,090.00 | 57,334.00 |
| Natasha Hwangpo | 13.90 | 695.00 | 9,660.50 |
| Lina Kaisey | .80 | 605.00 | 484.00 |
| Marc Kieselstein, P.C. | 54.50 | 1,310.00 | 71,395.00 |
| Michelle Kilkenney | 2.20 | 1,120.00 | 2,464.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,215.00 | 1,944.00 |
| Mark McKane, P.C. | 8.80 | 1,075.00 | 9,460.00 |
| Linda K Myers, P.C. | 7.30 | 1,380.00 | 10,074.00 |
| Robert Orren | 3.80 | 325.00 | 1,235.00 |
| John Pitts | 8.50 | 995.00 | 8,457.50 |
| Brenton A Rogers | .40 | 940.00 | 376.00 |
| Edward O Sassower, P.C. | 75.10 | 1,310.00 | 98,381.00 |
| Steven Serajeddini | 8.20 | 940.00 | 7,708.00 |
| Anthony Sexton | .30 | 895.00 | 268.50 |
| James H M Sprayregen, P.C. | 35.60 | 1,380.00 | 49,128.00 |
| McClain Thompson | 25.70 | 605.00 | 15,548.50 |
| Aparna Yenamandra | 37.30 | 775.00 | 28,907.50 |
| **TOTALS** | **432.70** | | **$ 458,630.00** |

2

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | Andrew Calder, P.C. | 3.00 | Review management presentation (1.6); telephone conference with client re same (.5); correspond with K&E working group re same (.9). |
| 4/22/16 | Andrew Calder, P.C. | 3.00 | Review plan structure (1.3); correspond with K&E working group and client re updates to strategy (.6); telephone conference with Company re same (.2); analyze issues list re same (.9). |
| 4/26/16 | Andrew Calder, P.C. | 2.00 | Correspond with Company re transaction (.6); review open issues re same (1.4). |
| 5/01/16 | Mark McKane, P.C. | 1.00 | Correspond with K&E working group re filed versions of plan, disclosure statement and scheduling motion (.6); analyze issues re continued TCEH first lien negotiations and scheduling order (.2); correspond with A. Klar re same (.2). |
| 5/01/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with E. Sassower, C. Husnick re scheduling issues (1.2); correspond with same re same (.5). |
| 5/01/16 | Edward O Sassower, P.C. | 5.10 | Telephone conference with J. Sprayregen, C. Husnick re scheduling issues (1.2); review scheduling motion (.5); telephone conference with C. Husnick, Company re same (1.0); telephone conference with opposing advisors re same (.8); analyze issues re same (1.6). |
| 5/01/16 | Chad J Husnick | 5.30 | Telephone conference with J. Sprayregen, E. Sassower re scheduling issues (1.2); telephone conference with E. Sassower, Company re same (1.0); correspond with client re same (.8); revise scheduling order (1.9); correspond with K&E working group re same (.4). |
| 5/01/16 | Jeanne T Cohn-Connor | .30 | Review proposed settlement agreement. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/16 | Emily Geier | 4.10 | Revise plan (2.4); file same (.6); correspond with K&E working group re same (.4); correspond with PW re same (.4); correspond with same re tax matters term sheet (.3). |
| 5/01/16 | Natasha Hwangpo | 1.60 | Correspond with Company re plan and DS re timing (.4); revise timeline re same (1.2). |
| 5/01/16 | Andrew Calder, P.C. | 1.00 | Analyze issues re termination. |
| 5/02/16 | Mark McKane, P.C. | 2.20 | Telephone conference with Company, Evercore, M. Kilkenney and A&M re case status (.7); telephone conference with S. Dore, A. Wright re third party sale proposal (.7); telephone conference with Evercore and A&M teams re valuation and liquidation analyses (.8). |
| 5/02/16 | Linda K Myers, P.C. | 2.80 | Review information re new plan (1.2); review of notes from bankruptcy court re scheduling motions and bifurcated confirmation (.6); review agenda re case status (1.0). |
| 5/02/16 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with Company re Plan B issues (1.3); analyze issues re same (.9). |
| 5/02/16 | Marc Kieselstein, P.C. | 2.40 | Review open issues re Plan B (1.3); correspond with client, K&E working group re same and potential structures (1.1). |
| 5/02/16 | Michelle Kilkenney | .70 | Telephone conference with K&E working group, Company, Evercore, A&M re case status. |
| 5/02/16 | Edward O Sassower, P.C. | 1.30 | Correspond with DDAs re plan b structures (.3); review issues re same (.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/02/16 | Chad J Husnick | 5.60 | Telephone conference with K&E working group, Company, advisors re weekly status update (.7); correspond with same re scheduling issues (.4); review scheduling timeline and open issues re same (1.3); correspond with opposing advisors re same (.5); telephone conference with same re same (.6); analyze issues re same (2.1). |
| 5/02/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Grace re proposed settlement. |
| 5/02/16 | Warren Haskel | .70 | Telephone conference with K&E working group and Company re weekly status update. |
| 5/02/16 | Emily Geier | 7.30 | Telephone conference with Company, K&E working group, advisors re weekly priority updates (.7); analyze plan and related issues (2.8); correspond with Company re same (.3); correspond with Evercore re same (.5); revise scheduling order (2.6); correspond with PW re same (.4). |
| 5/02/16 | Aparna Yenamandra | 5.10 | Telephone conference with Company, advisors, K&E working group re priority updates (.7); revise schedule order (1.2); revise pro fee analysis (.8); correspond with Company, EVR re DS exhibits (.6); telephone conference with A. Koenig re comms update (.4); analyze BNY PSA appeal issues (.9); correspond with M. McKane re same (.1); draft summary re same (.4). |
| 5/02/16 | Natasha Hwangpo | 2.10 | Telephone conference with Company, K&E working group re advisors re priority updates (.7); review worklist re same (.2); correspond with Company and K&E working group re scheduling timeline (.6); review professionals list (.6). |
| 5/02/16 | Rebecca Blake Chaikin | .70 | Telephone conference with Company, K&E working group, A&M re priority updates. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | McClain Thompson | 1.50 | Telephone conference with Company, K&E working group, advisors re priority updates (.7); draft summary re Plan B milestones (.8). |
| 5/03/16 | Mark McKane, P.C. | .40 | Correspond with M. Kieselstein, J. Pitts re ruling impact on plan negotiations. |
| 5/03/16 | Linda K Myers, P.C. | 1.30 | Review information re scheduling decisions for POR (.8); review revised timeline related to same (.5). |
| 5/03/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group re Plan revisions (1.1); analyze issues re same (.6). |
| 5/03/16 | Marc Kieselstein, P.C. | 3.30 | Telephone conference with K&E working group re Plan revisions (1.1); review Plan re same (1.8); correspond with K&E working group re same (.4). |
| 5/03/16 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group re Plan revisions (1.1); correspond with K&E working group re same (.3). |
| 5/03/16 | Chad J Husnick | 1.00 | Attend portion of telephone conference with K&E working group re Plan revisions (.4); review board meeting materials (.3); correspond with K&E working group re same (.3). |
| 5/03/16 | Emily Geier | 5.80 | Revise plan (3.0); telephone conference with K&E working group re plan revisions (1.1); correspond with N. Patel re same (1.3); correspond with creditors re same (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/16 | Aparna Yenamandra | 7.20 | Correspond with J. Brody re fee issues (.3); telephone conference with same re same (.5); correspond with N. Hwangpo, C. Husnick re board materials (.6); telephone conference with A. Wright, C. Gooch re pro fees (.9); revise 10K (.8); revise scheduling order (.8); analyze BNY PSA appeal issues (1.3); correspond with Epiq re comms issues (.4); correspond with M. Petrino re 10q (.3); correspond with M. McKane re scheduling order (.5); correspond with C. Husnick re same (.2); revise same (.6). |
| 5/03/16 | Natasha Hwangpo | 1.90 | Review alternative restructuring milestones (1.6); correspond with A. Yenamandra, C. Husnick re same (.3). |
| 5/04/16 | Mark McKane, P.C. | 2.10 | Office conference with S. Dore, A. Wright, R. Levin, M. Thomas, T. Walper re EFH plan and disclosure statement issues. |
| 5/04/16 | James H M Sprayregen, P.C. | 1.80 | Analyze alternative restructuring milestones (1.1); telephone conference with E. Sassower re same (.7). |
| 5/04/16 | Edward O Sassower, P.C. | 2.20 | Telephone conference with J. Sprayregen re alternative restructuring milestones (.7); analyze issues re same (1.5). |
| 5/04/16 | Jeanne T Cohn-Connor | .50 | Correspond with D. Kelly re proposed settlement. |
| 5/04/16 | Emily Geier | 5.70 | Revise plan (3.4); telephone conference with J. Adlerstein re same (.4); correspond with K&E working group re same (1.3); correspond with K&E working group and professionals re plan meetings (.6). |
| 5/04/16 | McClain Thompson | .80 | Revise disclosure statement (.2); revise motion to authorize payment (.1); revise case web site re plan updates (.1); telephone conference with Epiq working group re same (.2); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/16 | Mark McKane, P.C. | .60 | Telephone conference with TCEH first liens professionals and the company re plan execution. |
| 5/05/16 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with E. Sassower, C. Husnick re plan B (1.0); analyze issues re same (1.0). |
| 5/05/16 | Michelle Kilkenney | .70 | Review issues re potential transaction (.5); correspond with T. Dobleman re same (.2). |
| 5/05/16 | Edward O Sassower, P.C. | 3.10 | Telephone conference with Company re Plan B strategy (1.0); correspond with K&E working group re same (.6); analyze issues re same (1.5). |
| 5/05/16 | Chad J Husnick | 1.00 | Correspond with E. Geier re plan changes (.3); correspond with K&E working group re same (.4); review same (.3). |
| 5/05/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re settlement agreement. |
| 5/05/16 | Emily Geier | 4.30 | Revise plan (2.7); correspond with Evercore re same (.5); correspond with Paul Weiss re same (.5); correspond with K&E working group and professionals re plan meetings (.6). |
| 5/05/16 | Aparna Yenamandra | 2.30 | Telephone conference with B. Guiney re scheduling order (.3); correspond with M. McKane, C. Husnick re same (.6); correspond with M. Thompson re DS updates (.4); correspond with K&E corporate working group re strategic proposals (.5); correspond with J. Sowa re discovery custodians (.5). |
| 5/05/16 | McClain Thompson | .40 | Revise disclosure statement. |
| 5/06/16 | James H M Sprayregen, P.C. | 2.40 | Analyze plan issues (.5); correspond with K&E working group re same (.4); analyze issues re same (1.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/16 | Marc Kieselstein, P.C. | 5.50 | Telephone conference with K&E working group, Akin re plan issues (.5); review revised plan documents re same (2.1); analyze issues re same (2.9). |
| 5/06/16 | Michelle Kilkenney | .30 | Correspond with T. Doblerman and A. Wright re structuring considerations. |
| 5/06/16 | Edward O Sassower, P.C. | 2.90 | Telephone conference with K&E working group, Akin re plan issues (.5); correspond with K&E working group re same (.6); analyze issues re same (1.8). |
| 5/06/16 | Chad J Husnick | 1.00 | Telephone conference with K&E working group, Akin re plan issues (.5); correspond with E. Sassower re same (.2); correspond with A. Yenamandra re disclosure statement (.3). |
| 5/06/16 | Jeanne T Cohn-Connor | .50 | Telephone conference with A. Grace re proposed settlement. |
| 5/06/16 | Emily Geier | 4.20 | Revise plan (3.1); correspond with K&E working group re same (.6); telephone conference with K&E working group, Akin re plan issues (.5). |
| 5/06/16 | Aparna Yenamandra | .80 | Telephone conference with S. Pittman re pro fee issues (.5); telephone conference with A. Wright re same (.3). |
| 5/06/16 | McClain Thompson | .10 | Revise disclosure statement. |
| 5/07/16 | Mark McKane, P.C. | .40 | Revise liquidation and valuation exhibits. |
| 5/07/16 | James H M Sprayregen, P.C. | .70 | Correspond with K&E working group re Plan issues. |
| 5/07/16 | Aparna Yenamandra | 1.10 | Correspond with EVR, K&E working group re DS exhibits (.8); correspond with S. Pittman re pro fee issues (.3). |
| 5/07/16 | McClain Thompson | .10 | Correspond with J. Madron re disclosure statement exhibits. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/16 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group re Plan issues. |
| 5/08/16 | Edward O Sassower, P.C. | 2.30 | Correspond with K&E working group re Plan issues (.4); analyze issues re same (1.3); telephone conference with client re same (.6). |
| 5/08/16 | Chad J Husnick | .80 | Correspond with K&E working group re restructuring issues (.3); correspond with opposing counsel re same (.5). |
| 5/08/16 | Emily Geier | 5.50 | Revise plan (4.9); correspond with K&E, Evercore re same (.6). |
| 5/09/16 | Linda K Myers, P.C. | 1.00 | Telephone conference with company, K&E working group re case update (.7); review agenda for same (.3). |
| 5/09/16 | James H M Sprayregen, P.C. | 1.20 | Review documents re valuation (.4); correspond with K&E working group re same (.2); analyze debt capacity issues (.6). |
| 5/09/16 | Marc Kieselstein, P.C. | 3.60 | Telephone conference with E. Sassower, C. Husnick, Company and advisors re valuation and debt capacity issues (1.2); prepare for Plan B meetings with E-side creditors (2.4). |
| 5/09/16 | Michelle Kilkenney | .50 | Attend portion of telephone conference with Company, advisors, K&E working group re case update. |
| 5/09/16 | Edward O Sassower, P.C. | 5.30 | Telephone conference with M. Kieselstein, C. Husnick, Company and advisors re valuation and debt capacity issues (1.2); analyze issues re same (.8); prepare for Plan B meetings with E-side creditors (.7); correspond with K&E working group re same (1.4); review materials re same (1.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Chad J Husnick | 5.90 | Telephone conference with M. Kieselstein, E. Sassower, Company and advisors re valuation and debt capacity issues (1.2); analyze issues re same (1.9); telephone conference with Company, K&E working group and advisors re priority updates (.7); correspond with same re same (.2); prepare for Plan B meetings with E-side creditors (1.3); telephone conference with client re same (.6). |
| 5/09/16 | Warren Haskel | .40 | Attend portion of telephone conference with K&E working group, Company re case status. |
| 5/09/16 | Emily Geier | 7.10 | Telephone conference with Company, K&E working group and advisors re priority updates (.7); revise plan (4.9); correspond with company, DDAs re same (.4); correspond with K&E working group re same (.2); correspond with N. Patel re same (.6); coordinate meetings with stakeholders re same (.3). |
| 5/09/16 | Natasha Hwangpo | .60 | Attend portion of telephone conference with Company, K&E working group and advisors re priority updates. |
| 5/09/16 | McClain Thompson | 5.00 | Telephone conference with Company, K&E working group, and advisors re priority updates (.7); revise disclosure statement (4.3). |
| 5/09/16 | John Pitts | .40 | Attend portion of telephone conference with K&E working group, Company and advisors re priority updates. |
| 5/10/16 | James H M Sprayregen, P.C. | .80 | Correspond with K&E working group re upcoming creditor meetings and topics re same. |
| 5/10/16 | Marc Kieselstein, P.C. | 4.50 | Participate in creditor meetings (3.3); prepare for same (.4); correspond with K&E working group, advisors, client re same (.8). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/16 | Edward O Sassower, P.C. | 8.20 | Participate in creditor meetings (3.3); prepare for same (1.9); correspond with J. Sprayregen re same (.4); telephone conferences with Company re same (1.5); analyze open issues re same (1.1). |
| 5/10/16 | Chad J Husnick | 5.40 | Participate in creditor meetings (3.3); prepare for same (.6); correspond with Company re same (.5); review plan documents re same (1.0). |
| 5/10/16 | Emily Geier | 8.60 | Revise plan (5.1); coordinate filing of same (.2); attend creditor meetings (3.3). |
| 5/10/16 | Natasha Hwangpo | 1.60 | Review amended plan (.6); correspond with Company re board materials re same (.4); revise same (.6). |
| 5/10/16 | McClain Thompson | 4.40 | Revise disclosure statement (2.0); correspond with A. Yenamandra re same (.3); revise disclosure statement exhibits (1.9); correspond with A. Yenamandra re same (.2). |
| 5/11/16 | James H M Sprayregen, P.C. | 1.10 | Analyze amended plan (.7); correspond with K&E working group re same (.4). |
| 5/11/16 | Edward O Sassower, P.C. | 5.40 | Telephone conference with creditors counsel re Plan issues (1.2); correspond with same re same (.5); telephone conference with Company re same (.9); analyze issues re same (1.6); correspond with K&E working group re same (1.2). |
| 5/11/16 | Chad J Husnick | 2.00 | Telephone conference with E. Geier, creditors re Plan (1.2); revise documents re same (.8). |
| 5/11/16 | Emily Geier | 2.30 | Telephone conference with T. Goren re plan issues (.7); attend portion of telephone conference with C. Husnick, creditors re same (.2); correspond with N. Patel re plan (.3); correspond with K&E working group re settlement fee payments (.5); research re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/16 | Lina Kaisey | .80 | Correspond with A&M re plan treatment of claims (.4); review materials re same (.4). |
| 5/11/16 | McClain Thompson | .70 | Correspond with J. Johnson re amended plan, disclosure statement (.3); correspond with J. Madron re same (.2); correspond with A. Yenamandra re same (.2). |
| 5/12/16 | James H M Sprayregen, P.C. | 1.40 | Telephone conference with K&E working group, Company re third-party interest (.8); analyze issues re same (.6). |
| 5/12/16 | Marc Kieselstein, P.C. | 4.70 | Telephone conference with K&E working group, Company re third-party interest (.8); analyze issues re same (1.3); telephone conference with advisors re same (.6); correspond with K&E working group and client re same (.7); review revised plan (1.3). |
| 5/12/16 | Edward O Sassower, P.C. | 3.60 | Review issues re third-party interest (1.1); telephone conference with client re same (.6); correspond with K&E working group re same (.6); analyze open issues re same (1.3). |
| 5/12/16 | Chad J Husnick | 3.00 | Correspond with M. Kieselstein, E. Sassower re third part interest issues (.9); analyze issues re same (.6); telephone conference with client re same (.3); review revised DS terms (.9); correspond with J. Cohn-Connor re settlement agreement issues (.3). |
| 5/12/16 | Jeanne T Cohn-Connor | .80 | Review settlement agreement (.5); correspond with C. Husnick and E. Geier re terms (.3). |
| 5/12/16 | McClain Thompson | .60 | Correspond with A. Yenamandra re creditor fee issues (.3); correspond with C. Husnick re same (.3). |
| 5/12/16 | John Pitts | .30 | Correspond with K&E working group, company re third-party interest. |
| 5/13/16 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with C. Husnick re plan issues (1.1); analyze issues re same (.6); correspond with client re same (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/16 | Chad J Husnick | 1.30 | Telephone conference with J. Sprayregen re plan open issues and strategy (1.1); correspond with same re same (.2). |
| 5/13/16 | Jeanne T Cohn-Connor | .60 | Correspond with A. Grace re proposed settlement (.2); analyze issues re same (.4). |
| 5/15/16 | Emily Geier | .60 | Correspond with K&E working group re plan issues. |
| 5/15/16 | Aparna Yenamandra | .90 | Revise charging lien motion. |
| 5/15/16 | McClain Thompson | .80 | Revise charging lien motion. |
| 5/16/16 | Linda K Myers, P.C. | 1.00 | Correspond with Company and K&E working group re plan update (.5); review materials re same (.5). |
| 5/16/16 | James H M Sprayregen, P.C. | 1.60 | Analyze plan strategy (1.1); correspond with K&E working group re same (.2); analyze DS strategy and issues re same (.3). |
| 5/16/16 | Marc Kieselstein, P.C. | 3.20 | Review revised plan structure (1.3); correspond with C. Husnick, E. Geier re same (.4); analyze issues re same (1.5). |
| 5/16/16 | Edward O Sassower, P.C. | 5.10 | Correspond with K&E working group re plan issues (1.1); correspond with Company re same (.5); correspond with client re same (.4); analyze issues re same (1.9); review plan structure (1.2). |
| 5/16/16 | Chad J Husnick | 3.00 | Telephone conference with K&E working group, Company and advisors re priority updates (.5); analyze issues re same (.8); correspond with K&E working group and client re priority workstream timing (.4); review plan issues (1.3). |
| 5/16/16 | Jeanne T Cohn-Connor | .20 | Review open issues re settlement. |
| 5/16/16 | Emily Geier | .70 | Correspond with K&E working group re plan scheduling reply (.3); draft response points to asbestos objection re same (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/16 | Aparna Yenamandra | 4.30 | Telephone conference with K&E working group, Company and advisors re priority updates (.5); review plan and scheduling issues (1.3); revise priority items list (.4); correspond with K&E working group re same (.4); revise charging lien motion (.9); telephone conference with Company re communications update (.8). |
| 5/16/16 | Natasha Hwangpo | .50 | Telephone conference with K&E working group, Company and advisors re priority updates. |
| 5/16/16 | Rebecca Blake Chaikin | .80 | Telephone conference with K&E working group, Company and advisors re priority updates (.5); correspond with A. Yenamandra, M. Thompson re same (.3). |
| 5/16/16 | McClain Thompson | 1.60 | Telephone conference with K&E working group, Company and advisors re priority updates (.5); correspond with S. Kjontvedt re ballots (.4); analyze issues re same (.3); review objections re scheduling motion (.4). |
| 5/16/16 | John Pitts | .90 | Telephone conference with K&E working group, Company and advisors re priority updates (.5); correspond with M. McKane re same (.4). |
| 5/16/16 | Thomas Dobleman | .30 | Attend portion of weekly update telephone conference with K&E working group and Company. |
| 5/17/16 | James H M Sprayregen, P.C. | 1.80 | Analyze summary re scheduling motion objections (1.3); correspond with K&E working group re same (.5). |
| 5/17/16 | Marc Kieselstein, P.C. | 5.20 | Review objections re scheduling motion (1.6); correspond with K&E working group re same (.4); review outline of reply re same (1.7); analyze issues re same (1.1); telephone conference with client re updates re same (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/16 | Edward O Sassower, P.C. | 5.30 | Analyze objections re scheduling motion (1.1); review analysis outline re same (1.2); correspond with K&E working group re same (.5); analyze issues re same (2.5). |
| 5/17/16 | Chad J Husnick | 4.20 | Analyze objections re scheduling motion (1.2); revise reply (2.6); correspond with K&E working group re same (.4). |
| 5/17/16 | Emily Geier | .80 | Correspond with K&E working group re plan issues (.4); analyze issues re same (.4). |
| 5/17/16 | Aparna Yenamandra | 1.80 | Revise professional fee analysis deck (.4); telephone conferences with C. Gooch re same (.6); analyze joinder comments (.8). |
| 5/17/16 | Rebecca Blake Chaikin | 2.30 | Review new plan re claims issues and treatment of classes. |
| 5/18/16 | James H M Sprayregen, P.C. | 2.20 | Correspond with K&E working group re scheduling order objections (1.0); analyze issues re same (1.2). |
| 5/18/16 | Marc Kieselstein, P.C. | 7.20 | Review scheduling order objections (1.1); correspond with same re same (.4); analyze issues re same (1.6); revise reply (2.1); revise scheduling order (.8); correspond with M. McKane re same (.4); review and revise talking points re PUC hearing (.4); correspond and conference with client, K&E team re same (.4). |
| 5/18/16 | Edward O Sassower, P.C. | 2.50 | Correspond with M. McKane re scheduling reply (.4); review draft re same (1.3); analyze issues re same (.8). |
| 5/18/16 | Chad J Husnick | 2.80 | Correspond with M. McKane re scheduling reply (.3); revise same (1.1); correspond with M. Kieselstein re NDA issues (.4); analyze same (1.0). |
| 5/18/16 | Jeanne T Cohn-Connor | .30 | Correspond with C. Husnick re environmental claims. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Emily Geier | 1.90 | Review PW plan comments (.8); revise plan re same (.7); correspond with K&E working group re same (.4). |
| 5/18/16 | Aparna Yenamandra | 2.10 | Revise charging lien motion (1.6); analyze joinder issues (.5). |
| 5/18/16 | McClain Thompson | .50 | Revise disclosure statement. |
| 5/19/16 | James H M Sprayregen, P.C. | .60 | Analyze issues re scheduling order. |
| 5/19/16 | Marc Kieselstein, P.C. | 4.40 | Telephone conference with K&E working group, EVR re bid issues (.5); prepare for same (.4); revise documents re same (1.1); correspond with K&E working group re scheduling negotiations (.4); analyze issues re same (2.0). |
| 5/19/16 | Edward O Sassower, P.C. | 3.40 | Correspond with M. McKane re scheduling order (.4); analyze issues re same (3.0). |
| 5/19/16 | Emily Geier | 1.90 | Correspond with K&E working group re plan issues (.6); analyze same (1.3). |
| 5/19/16 | Aparna Yenamandra | .60 | Analyze Alternative Restructuring Terms in PSA analysis. |
| 5/19/16 | Anthony Sexton | .30 | Review form plan. |
| 5/19/16 | McClain Thompson | .90 | Revise disclosure statement (.6); review TCEH 1L supplemental response re scheduling motion (.3). |
| 5/19/16 | John Pitts | 5.50 | Revise issue list re bid (4.5); revise NDA (.2); telephone conferences with DDAs re status (.7); correspond with A. Wright re same (.1). |
| 5/20/16 | Andrew R McGaan, P.C. | 1.60 | Review updated Oncor proposal. |
| 5/20/16 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group re scheduling issues. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/20/16 | Marc Kieselstein, P.C. | 3.00 | Correspond with M. McKane, C. Husnick re scheduling order (.3); revise same (1.2); analyze issues re same (1.5). |
| 5/20/16 | Edward O Sassower, P.C. | 4.50 | Correspond with M. McKane re scheduling order (.6); revise same (2.1); analyze issues re same (1.8). |
| 5/20/16 | Chad J Husnick | 1.70 | Correspond with M. McKane re scheduling order (.3); revise same (.7); analyze issue re same (.7). |
| 5/20/16 | Aparna Yenamandra | 2.90 | Revise scheduling order (1.7); correspond with M. McKane re same (.3); correspond with lender counsel re same (.9). |
| 5/20/16 | McClain Thompson | .10 | Revise disclosure statement. |
| 5/21/16 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with K&E working group and EVR working groups re plan issues (.5); correspond with same re same (.7); analyze issues re same (1.0). |
| 5/21/16 | Edward O Sassower, P.C. | 4.20 | Telephone conference with K&E working group and EVR working groups re plan issues (.5); review documents re same (1.2); analyze issues re same (1.6); review scheduling order issues (.9). |
| 5/21/16 | Chad J Husnick | .80 | Telephone conference with K&E working group and EVR working groups re plan issues (.5); review same (.3). |
| 5/21/16 | Aparna Yenamandra | .50 | Telephone conference with K&E working group and EVR re plan issues. |
| 5/22/16 | James H M Sprayregen, P.C. | .50 | Correspond with K&E working group re scheduling hearing. |
| 5/22/16 | Marc Kieselstein, P.C. | 2.50 | Prepare for scheduling motion hearing (2.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/16 | Edward O Sassower, P.C. | 1.70 | Prepare for scheduling motion hearing (1.1); correspond with K&E working group re same (.6). |
| 5/22/16 | Chad J Husnick | .40 | Correspond with E. Geier re plan. |
| 5/22/16 | Aparna Yenamandra | 1.30 | Correspond with M. McKane, C. Husnick re scheduling order issues (.4); revise same (.2); correspond with J. Sowa re scheduling order issues (.7). |
| 5/22/16 | McClain Thompson | 1.10 | Correspond with K&E working group re scheduling order (.3); review same (.8). |
| 5/23/16 | Barack S Echols | 1.00 | Analyze case strategy (.6); correspond with K&E working group re same (.4). |
| 5/23/16 | James H M Sprayregen, P.C. | 1.70 | Review issues re scheduling hearing (1.1); correspond with K&E working group re same (.6). |
| 5/23/16 | Marc Kieselstein, P.C. | .50 | Correspond with C. Husnick re plan. |
| 5/23/16 | Edward O Sassower, P.C. | 1.10 | Analyze issues re scheduling (.7); correspond with K&E working group re same (.4). |
| 5/23/16 | Brenton A Rogers | .40 | Correspond with K&E team re scheduling issues. |
| 5/23/16 | Jeanne T Cohn-Connor | .40 | Correspond with S. Soesbe re draft agreement. |
| 5/23/16 | Robert Orren | .40 | Compile TCEH debt documents. |
| 5/23/16 | Emily Geier | 1.20 | Correspond with K&E working group re plan and settlement issues (.4); revise documents re same (.8). |
| 5/23/16 | Aparna Yenamandra | 1.60 | Revise scheduling order (.5); correspond with M. McKane re same (.2); review PSA (.9). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | McClain Thompson | 2.70 | Revise scheduling order (.9); correspond with M. McKane re same (.3); correspond with K&E working group re same (.4); correspond with A. Yenamandra re same (.1); correspond with Company re same (.4); correspond with RLF re same (.6). |
| 5/24/16 | James H M Sprayregen, P.C. | 1.60 | Analyze scheduling order (1.1); correspond with K&E working group re same (.5). |
| 5/24/16 | Marc Kieselstein, P.C. | 1.30 | Review scheduling order (.4); analyze issues re same (.9). |
| 5/24/16 | Chad J Husnick | 1.80 | Revise plan (1.4); correspond with E. Geier re same (.4). |
| 5/24/16 | Jeanne T Cohn-Connor | 2.20 | Correspond with S. Soesbe re settlement agreement (.2); correspond with K&E working group re same (.8); telephone discussion with S. Soesbe re EFCH and EFH Properties settlement agreements (.6); analyze issues re same (.6). |
| 5/24/16 | Robert Orren | .30 | Correspond with J. Cohn-Connor re plan. |
| 5/24/16 | Emily Geier | .80 | Correspond with K&E working group re plan issues (.3); analyze open issues re same (.5). |
| 5/24/16 | Natasha Hwangpo | 1.80 | Correspond with K&E working group and Company re scheduling order (.7); revise milestones chart re same (.8); correspond with Company re same (.3). |
| 5/24/16 | McClain Thompson | .80 | Correspond with Epiq re solicitation schedule (.4); correspond with E. Sassower re hearing dates (.2); correspond with Company re same (.2). |
| 5/25/16 | Mark McKane, P.C. | 1.50 | Telephone conference with the company, Evercore and A&M (.4); prepare for same (.4); correspond re hearing staffing issues with A. McGaan, B. Stephany, J. Ganter (.7 ). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | Linda K Myers, P.C. | 1.20 | Review weekly agenda (.6); correspond with Company and K&E working group re weekly update (.6). |
| 5/25/16 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group re marketing process (1.2); analyze issues re same (.9). |
| 5/25/16 | Chad J Husnick | 1.10 | Correspond with Company, K&E working group and advisors re priority updates (.5); telephone conference with K&E working group re confirmation workstreams (.6). |
| 5/25/16 | Jeanne T Cohn-Connor | 1.00 | Correspond with A. Grace re settlement agreement (.4); analyze issues r esame (.3); correspond with C. Husnick, E. Geier re same (.3). |
| 5/25/16 | Emily Geier | 2.20 | Telephone conference with K&E working group re confirmation workstreams (.6); revise documents re same (1.3); correspond with J. Walker re PSA and settlement (.3). |
| 5/25/16 | Aparna Yenamandra | 1.50 | Telephone conference with Company and advisors re priority updates (.6); revise priority items list (.3); telephone conference with K&E working group re confirmation workstreams (.6). |
| 5/25/16 | Natasha Hwangpo | 3.80 | Telephone conference with Company, K&E working group, and advisors re priority updates (.6); revise scheduling timeline (.8); correspond with K&E working group re same (.3); telephone conference with K&E working group re confirmation workstreams (.6); review documents re same (1.5). |
| 5/25/16 | Rebecca Blake Chaikin | 1.20 | Telephone conference with K&E working group, Company and advisors re priority updates (.6); telephone conference with K&E working group re confirmation workstreams (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | McClain Thompson | 1.20 | Telephone conference with Company and K&E working group re priority updates (.6); telephone conference with K&E working group re confirmation workstreams (.6). |
| 5/25/16 | John Pitts | 1.40 | Telephone conference with K&E working group, Company and advisors re priority updates (.6); correspond with same re same (.3); revise regulatory construct (.3); telephone conference with S. Dore re same (.2). |
| 5/25/16 | Thomas Dobleman | .70 | Telephone conference with K&E working group and Company re weekly status update (.6); review agenda for same (.1). |
| 5/26/16 | James H M Sprayregen, P.C. | 1.80 | Review issues re plan open items. |
| 5/26/16 | Marc Kieselstein, P.C. | 1.20 | Review plan revisions. |
| 5/26/16 | Edward O Sassower, P.C. | 2.20 | Review open issues re plan (1.8); correspond with K&E working group re same (.4). |
| 5/26/16 | Chad J Husnick | 3.10 | Review plan (1.3); correspond with client and K&E working group re same (.8); review benefits plan treatment (1.0). |
| 5/26/16 | Emily Geier | 1.30 | Telephone conference with Company re benefits plan treatment (.8); correspond with Company re same (.2); correspond with K&E working group re same (.3). |
| 5/26/16 | Steven Serajeddini | 4.20 | Revise plan (1.8); review same (.6); correspond with E. Geier re same (.6); correspond with client, advisors re same (1.2). |
| 5/26/16 | Aparna Yenamandra | 3.30 | Revise process letter (.5); correspond with K&E working group re same (.4); correspond with K&E litigation working group re PSA appeal (.6); review draft re same (1.8). |
| 5/27/16 | Mark McKane, P.C. | .60 | Correspond re TCEH and E-side confirmation staffing issues with A. McGaan, B. Stephany, J. Ganter. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/16 | James H M Sprayregen, P.C. | 1.20 | Correspond with K&E working re plan issues (.4); analyze open isues re same (.8). |
| 5/27/16 | Edward O Sassower, P.C. | 4.30 | Revise process letter (1.1); correspond with A. Yenamandra re same (.4); analyze open issues re plan (2.0); correspond with K&E working group re same (.8). |
| 5/27/16 | Steven Serajeddini | 4.00 | Revise plan (2.8); correspond with K&E working group re same (.4); analyze same (.8). |
| 5/27/16 | McClain Thompson | .20 | Correspond with C. Husnick re Plan A confirmation objections. |
| 5/29/16 | Chad J Husnick | 1.40 | Revise plan (.9); correspond with E. Geier re same (.5). |
| 5/29/16 | Emily Geier | 5.40 | Draft plan (4.6); draft issues list re same (.8). |
| 5/29/16 | McClain Thompson | .30 | Correspond with C. Husnick re Plan A deposition transcripts. |
| 5/31/16 | Robert Orren | 3.10 | Draft omnibus reply re disclosure statement objections. |
| 5/31/16 | McClain Thompson | 1.90 | Correspond with A. Yenamandra re DS order (.4); correspond with same re DS reply (.5); draft summary re DS objections (1.0). |
| | | 432.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890366**
**Client Matter: 14356-26**

_____

**In the matter of     [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 29,281.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 29,281.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 4.40 | 1,075.00 | 4,730.00 |
| Jonathan F Ganter | 8.90 | 900.00 | 8,010.00 |
| Natasha Hwangpo | 23.80 | 695.00 | 16,541.00 |
| **TOTALS** | **37.10** | | **$ 29,281.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Jonathan F Ganter | .40 | Correspond with M. McKane and B. Schartz re severance issue. |
| 5/02/16 | Natasha Hwangpo | 1.30 | Correspond with J. Ganter and Company re weekly HR issues (.5); review severance notices re same (.4); analyze calculations re same (.4). |
| 5/03/16 | Jonathan F Ganter | 1.50 | Analyze materials re plan treatment of compensation and severance issues (.8); draft summary re same (.7). |
| 5/03/16 | Natasha Hwangpo | .90 | Correspond with K&E working group re severance memorandum (.4); review case law re same (.5). |
| 5/05/16 | Jonathan F Ganter | .70 | Correspond with C. Kirby re severance issues (.3); analyze materials re severance issues (.3); correspond with N. Hwangpo re same (.1). |
| 5/05/16 | Natasha Hwangpo | 4.00 | Correspond with Company and J. Ganter re severance info and timing (.6); draft second severance motion (3.4). |
| 5/09/16 | Jack N Bernstein | 4.40 | Analyze pension and employee issues (1.4); revise transaction documents (2.6); correspond with K&E working group re same (.4). |
| 5/16/16 | Jonathan F Ganter | .90 | Telephone conference with C. Kirby, N. Hwangpo re severance issues (.4); prepare for same (.5). |
| 5/16/16 | Natasha Hwangpo | 1.20 | Telephone conference with Company, J. Ganter re severance updates (.4); correspond with same re same (.6); review materials re same (.2). |
| 5/19/16 | Natasha Hwangpo | 1.90 | Revise second severance motion (1.7); correspond with J. Ganter re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/20/16 | Jonathan F Ganter | .50 | Telephone conference with C. Kirby and N. Hwangpo re severance issues (.3); correspond with N. Hwangpo re draft motion (.1); review and analyze materials re same (.1). |
| 5/20/16 | Natasha Hwangpo | 2.70 | Telephone conference with J. Ganter, C. Kirby re second severance motion (.3); correspond with same re same (.4); revise same (2.0). |
| 5/23/16 | Jonathan F Ganter | 1.10 | Draft materials re insider severance notice (.5); correspond with N. Hwangpo re same, prepare for same (.2); correspond with C. Kirby, M. McKane, and B. Schartz re same (.4). |
| 5/23/16 | Natasha Hwangpo | .70 | Draft notice re insider severance (.5); correspond with J. Ganter re same (.2). |
| 5/24/16 | Jonathan F Ganter | 1.50 | Revise insider severance notice (.4); review and analyze materials re same (.4); revise draft correspondence re notice parties, correspond with N. Hwangpo, M. McKane, and C. Kirby re same (.5); review and analyze materials re same (.2). |
| 5/24/16 | Natasha Hwangpo | 1.40 | Correspond with notice parties re insider severance (.5); review severance notice re same (.6); correspond with K&E working group re same (.3). |
| 5/25/16 | Natasha Hwangpo | .30 | Correspond with J. Ganter re second severance motion. |
| 5/26/16 | Jonathan F Ganter | .50 | Revise draft motion re non-insider severance cap. |
| 5/27/16 | Jonathan F Ganter | 1.80 | Revise draft motion re severance cap (.7); review and analyze materials re same (.6); correspond with N. Hwangpo re same (.5). |
| 5/27/16 | Natasha Hwangpo | 2.30 | Revise second severance motion (1.7); correspond with J. Ganter, J. Walker, C. Kirby re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/16 | Natasha Hwangpo | 2.50 | Revise second severance motion (1.4); draft Kirby declaration re same (1.1). |
| 5/31/16 | Natasha Hwangpo | 4.60 | Revise second severance motion (1.8); correspond with K&E working group re same (.4); draft Kirby declaration re same (2.4). |
| | | 37.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890369**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)            $ 313,144.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                   $ .00

Total legal services rendered and expenses incurred                $ 313,144.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | 4.50 | 1,045.00 | 4,702.50 |
| Barack S Echols | .70 | 1,010.00 | 707.00 |
| Gregory W Gallagher, P.C. | 57.50 | 1,325.00 | 76,187.50 |
| Miles Johnson | 5.50 | 525.00 | 2,887.50 |
| Marc Kieselstein, P.C. | 1.60 | 1,310.00 | 2,096.00 |
| Todd F Maynes, P.C. | 59.40 | 1,445.00 | 85,833.00 |
| Andrew R McGaan, P.C. | .60 | 1,215.00 | 729.00 |
| Mark McKane, P.C. | 2.40 | 1,075.00 | 2,580.00 |
| JoAnne Nagjee | 29.80 | 1,030.00 | 30,694.00 |
| Anthony Sexton | 87.20 | 895.00 | 78,044.00 |
| Dean S Shulman, P.C. | .80 | 1,445.00 | 1,156.00 |
| Sara B Zablotney | 21.70 | 1,225.00 | 26,582.50 |
| Factual Research | 3.00 | 315.00 | 945.00 |
| **TOTALS** | **274.70** | | **$ 313,144.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with IRS, T. Maynes, M. McKane, S. Zablotney and A. Sexton re ruling request (.9); research re same (.5); telephone conference with Evercore re tax projections (.6); research re same (.4). |
| 5/02/16 | Todd F Maynes, P.C. | 5.50 | Research re recourse/non-recourse (1.8); telephone conference with IRS, G. Gallagher, M. McKane, S. Zablotney and A. Sexton re private letter ruling (.9); telephone conferences with IRS re same (1.2); telephone conferences with Paul Weiss re same (1.6). |
| 5/02/16 | Mark McKane, P.C. | .60 | Attend portion of telephone conference with IRS, T. Maynes, A. Sexton, G. Gallagher and S. Zablotney re potential IRS ruling. |
| 5/02/16 | Sara B Zablotney | 2.70 | Research issues re IRS position (1.0); review ruling request (.5); telephone conference with IRS, G. Gallagher, T. Maynes, M. McKane and A. Sexton re ruling request (.9); prepare for same (.1); revise summary redeductibility (.2). |
| 5/02/16 | Anthony Sexton | 1.70 | Attend portion of telephone conference with IRS, G. Gallagher, T. Maynes, M. McKane and S. Zablotney re PLR (.5); telephone conference with K&E working group re deal status (.7); correspond with K&E working group and company re interest deduction issues (.5). |
| 5/03/16 | Gregory W Gallagher, P.C. | 3.70 | Research re recourse or non-recourse (1.4); telephone conference with T. Maynes re same (1.1); telephone conference with Evercore re tax attributes and gain (.8); research re same (.4). |
| 5/03/16 | Todd F Maynes, P.C. | 3.60 | Telephone conference with G. Gallagher re recourse or non-recourse (1.1); telephone conferences with IRS re same (.9); revise letter to IRS (.4); revise 10Q (1.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/16 | Sara B Zablotney | .60 | Review letter regarding de-linked plan. |
| 5/03/16 | Anthony Sexton | 4.90 | Telephone conference with Company re Plan, DS, and related exhibit analysis (1.0); analyze materials re same (.6); correspond with A&M re same (.4); analyze 108/1001 issue (1.5); analyze 382 limitation issues (.4); correspond with company and K&E working group re same (.3); review term sheet (.3); correspond with K&E working group re same (.2); revise IRS update letter (.2). |
| 5/03/16 | Miles Johnson | 2.50 | Research re debt treatment of disregarded entities (2.1); correspond with A. Sexton re same (.4). |
| 5/03/16 | Factual Research | 3.00 | Research re debt treatment of disregarded entities. |
| 5/04/16 | Sara B Zablotney | 1.40 | Review EFCH settlement claim (.6); review Section 108 issue (.8). |
| 5/04/16 | Anthony Sexton | 4.60 | Telephone conference with K&E working group re treatment of state tax claims (.3); telephone conference with KL re amended plan and DS (.3); review and revise IRS status letter re submission (1.0); review and analyze CODI ruling issues (2.0); review and revise TRA analysis (1.0). |
| 5/04/16 | Miles Johnson | .50 | Research re debt treatment of disregarded entities. |
| 5/05/16 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with Proskauer re CODI issue (.7); research re same (1.1). |
| 5/05/16 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with client re recourse/non-recourse issues (1.6); telephone conferences with IRS re CODI ruling (1.0); telephone conferences with Paul Weiss re same (1.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/16 | Sara B Zablotney | 2.80 | Telephone conference with IRS re CODI ruling (1.0); attend follow up conferences re same (1.0); correspond with team re IRS conference (.8). |
| 5/05/16 | JoAnne Nagjee | 3.20 | Prepare draft private letter ruling (1.8); correspond with A. Sexton re same (.9); draft correspondence re same (.5). |
| 5/05/16 | Anthony Sexton | 6.30 | Telephone conference with IRS re CODI ruling (1.0); research and analyze same (1.8); review and revise IRS submission letter re current status of ruling (1.5); revise plan, DS, related exhibits, and TRA analysis and correspond with Company re same (1.5); telephone conference with PW re same (.5). |
| 5/06/16 | Gregory W Gallagher, P.C. | 2.30 | Research re CODI issue in response to IRS position. |
| 5/06/16 | Todd F Maynes, P.C. | 2.50 | Telephone conferences re recourse/non-recourse (1.8); correspond with team re same (.7). |
| 5/06/16 | Thad Davis | 1.30 | Research tax treatment of debt of disregarded entity. |
| 5/06/16 | Anthony Sexton | 4.60 | Revise IRS submission re CODI (1.2); correspond with K&E working group and KPMG re same (.8); correspond with K&E working group re ruling request and general case status update (.5); revise disclosure statement, plan, and related exhibit and analysis (1.7); revise 10-Q (.2); correspond with Company re same (.2). |
| 5/07/16 | Gregory W Gallagher, P.C. | 1.00 | Revise IRS submission re CODI (.6); research re same (.4). |
| 5/07/16 | Thad Davis | .90 | Revise memorandum re CODI. |
| 5/07/16 | JoAnne Nagjee | .90 | Review CODI issue analysis. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/07/16 | Anthony Sexton | 2.00 | Revise IRS submission re CODI (1.2); correspond with K&E working group and KPMG re same (.8). |
| 5/08/16 | Gregory W Gallagher, P.C. | 1.60 | Revise IRS submission re CODI (.8); research re same (.8). |
| 5/08/16 | Todd F Maynes, P.C. | 4.50 | Review recourse issue (2.8); revise IRS memorandum (1.7). |
| 5/08/16 | Sara B Zablotney | 1.30 | Review submission to IRS (.7); revise same (.6). |
| 5/08/16 | Thad Davis | 2.00 | Revise memorandum re CODI issues (1.0); research same (1.0). |
| 5/08/16 | Anthony Sexton | 2.00 | Revise IRS submission re CODI (1.1); correspond with K&E working group and KPMG re same (.7); correspond with K&E working group re plan and disclosure statement (.2). |
| 5/08/16 | Miles Johnson | 2.50 | Draft summary re debt treatment of disregarded entities. |
| 5/09/16 | Barack S Echols | .70 | Review materials re TMA (.5); correspond with K&E working group re same (.2). |
| 5/09/16 | Gregory W Gallagher, P.C. | 2.90 | Revise IRS submission (.7); research re same (.7); review amended plan and disclosure statement (1.5). |
| 5/09/16 | Todd F Maynes, P.C. | 4.00 | Analyze recourse/non-recourse issue (1.8); research re same (1.3); revise memorandum re same (.9). |
| 5/09/16 | Mark McKane, P.C. | 1.80 | Correspond with T. Maynes, S. Zablotney, G.Gallagher, A. Sexton, A. McGaan and B. Echols re potentially contested issues for the tax matters agreement (1.1); telephone conference with A. Sexton re same (.7). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Andrew R McGaan, P.C. | .60 | Correspond with T. Maynes, M. McKane and tax and litigation teams re negotiation and litigation of proposed tax matters agreement. |
| 5/09/16 | Sara B Zablotney | 3.20 | Review submission to IRS (1.5); review materials re valuation (.3); attend telephone conference re CODI (.5); review and analyze exit financing structure (.9). |
| 5/09/16 | Thad Davis | .30 | Telephone conference with A. Sexton re CODI issues. |
| 5/09/16 | JoAnne Nagjee | 1.00 | Review CODI analysis (.7); correspond with K&E working group re same (.3). |
| 5/09/16 | Anthony Sexton | 5.60 | Telephone conference with M. McKane re TMA status (.5); telephone conference with T. Davis and KPMG re CODI submission (.3); revise same (1.1); revise plan and disclosure statement documents (1.3); review 351 analysis and related issues (1.1); correspond with K&E working group re same (1.3). |
| 5/10/16 | Gregory W Gallagher, P.C. | 1.40 | Revise IRS CODI submission (.8); research re same (.6). |
| 5/10/16 | Todd F Maynes, P.C. | 2.50 | Revise memorandum re recourse vs. nonrecourse issues (1.6); review comments re recourse issue (.4); correspond with K&E working group re same (.5). |
| 5/10/16 | Sara B Zablotney | .50 | Review issues re CODI ruling. |
| 5/10/16 | Anthony Sexton | 4.40 | Telephone conferences with creditor constituencies re allocation issues (1.0); correspond with K&E working group re same (.5); correspond with company re same (.2); review disclosure statement and plan (.3); revise CODI submission (1.9); revise TMA (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/16 | Gregory W Gallagher, P.C. | 4.20 | Revise IRS CODI submission (1.9); telephone conference with Fried Frank re open tax issues (.6); telephone conference with Paul Weiss re IRS Submission (.7); research re financing structure (1.0). |
| 5/11/16 | Todd F Maynes, P.C. | 2.20 | Research re recourse vs. nonrecourse issues (1.2); revise memorandum re same (.6); review comments re recourse issue (.4). |
| 5/11/16 | Marc Kieselstein, P.C. | .80 | Analyze CODI issues (.3); telephone conference with DDAs re same (.5). |
| 5/11/16 | Sara B Zablotney | 1.50 | Review submission (1.1); correspond re financing (.4). |
| 5/11/16 | Anthony Sexton | 3.70 | Revise busted 351 analysis and tax allocation issues (2.0); telephone conference with Akin re same (.5); revise CODI memorandum (1.2). |
| 5/12/16 | Gregory W Gallagher, P.C. | 2.40 | Review IRS CODI submission (1.8); research re same (.6). |
| 5/12/16 | Todd F Maynes, P.C. | 2.70 | Analyze recourse/non-recourse issue (.6); revise memorandum re recourse/non-recourse (1.2); telephone conferences with client re Texas PUC order (.9). |
| 5/12/16 | Sara B Zablotney | .70 | Review revised IRS submission (.3); review materials re flex structure (.4). |
| 5/12/16 | Anthony Sexton | 2.00 | Revise CODI memorandum (1.1); correspond with creditor parties re same (.9). |
| 5/13/16 | Gregory W Gallagher, P.C. | 2.80 | Research re alternative structures to address IRS CODI concerns (1.2); telephone conferences re weekly status conference (.6); research re potential acquirer proposal (1.0). |
| 5/13/16 | Todd F Maynes, P.C. | 2.10 | Correspond with Company and K&E working group re recourse/non-recourse issue (.7); revise memorandum re recourse/non-recourse issue (1.1); review correspondence re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/16 | Anthony Sexton | .60 | Review and revise CODI memorandum (.2); review compiled IRS submission documents (.2); correspond with K&E litigation re tax issues (.2). |
| 5/16/16 | Gregory W Gallagher, P.C. | .60 | Review TMA. |
| 5/16/16 | Todd F Maynes, P.C. | 1.90 | Telephone conferences with client re recourse/non-recourse issue (.9); correspond with K&E working group re same (.4); analyze COBE issue (.6). |
| 5/16/16 | Anthony Sexton | 4.10 | Correspond with Akin re IRS ruling issues and NOL balances (.2); correspond with Company re status of tax items (.5); review and revise TMA and Busted 351 schedule (1.5); review materials re structure emergence (.1); correspond with K&E working group and company re same (.2); correspond with K&E working group re tax issues in litigation prep work (.2); review press and other materials re potential deal structures and other items (.1); standing conference with working group re deal status (.7); correspond with K&E working group re tax issues on TMA (.6). |
| 5/17/16 | Gregory W Gallagher, P.C. | 5.10 | Review objections to plan re tax issues (.8); research re same (1.8); review TMA history (.7); telephone conference with bidder counsel and T. Maynes re TMA (.5); research re same (1.3). |
| 5/17/16 | Todd F Maynes, P.C. | 2.90 | Telephone conferences re Duff and Phelps valuation (.6); review same (.6); telephone conference with potential acquirer counsel and G. Gallagher re TMA (.5); telephone conferences with bidder re proposal (.6); analyze COBE issue (.6). |
| 5/17/16 | Anthony Sexton | 2.20 | Revise materials re 351 analysis (1.0); telephone conference with Company re Comptroller issues (.3); revise TMA and related documents (.5); review and analyze tax issues (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Gregory W Gallagher, P.C. | 1.00 | Review and revise TMA. |
| 5/18/16 | Todd F Maynes, P.C. | 2.60 | Telephone conferences re IRS status (1.7); revise IRS submission (.9). |
| 5/18/16 | Sara B Zablotney | .90 | Revise TMA. |
| 5/18/16 | JoAnne Nagjee | 5.80 | Draft two-part letter ruling (4.4); review materials re same (1.4). |
| 5/18/16 | Anthony Sexton | 2.30 | Correspond with various parties re TMA (1.2); review and revise materials re 351 analysis (.5); correspond with K&E working group and PW re same (.4); correspond with K&E working group re IRS supplemental requests (.2). |
| 5/19/16 | Gregory W Gallagher, P.C. | 1.20 | Revise IRS submission (.6); research re same (.6). |
| 5/19/16 | Todd F Maynes, P.C. | 1.50 | Telephone conferences re IRS status (.8); prepare IRS submission (.7). |
| 5/19/16 | Sara B Zablotney | 1.50 | Telephone conference re IRS request (.5); review valuation issues (.8); correspond with A. Sexton re same (.2). |
| 5/19/16 | JoAnne Nagjee | 5.50 | Draft two-part letter ruling (3.6); review materials re same (1.9). |
| 5/19/16 | Anthony Sexton | 4.90 | Telephone conference with PW re IRS update (.5); correspond with same re same (.7); draft response to IRS supplemental submission (1.8); review materials and correspondence re same (1.3); correspond with all parties re IRS supplemental requests (.4); revise 351 materials (.2). |
| 5/20/16 | Gregory W Gallagher, P.C. | 4.40 | Revise IRS submissions (1.2); review D&P valuation report and 351 calculations (1.3); review structure for potential acquirer deal (.8); research re same (1.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Todd F Maynes, P.C. | 1.70 | Telephone conferences with Duff & Phelps re valuation (.6); review same (.6); revise IRS submission re COBE (.5). |
| 5/20/16 | Sara B Zablotney | .60 | Review IRS filing. |
| 5/20/16 | JoAnne Nagjee | 5.90 | Draft two-part letter ruling (4.2); review materials re same (1.7). |
| 5/20/16 | Anthony Sexton | 3.10 | Telephone conference with D&P re busted 351 work (.5); revise analysis re same (.4); review supplemental IRS submission (2.0); review tax diligence responses (.2). |
| 5/21/16 | JoAnne Nagjee | .50 | Review A. Sexton comments to draft two-part ruling. |
| 5/21/16 | Anthony Sexton | 2.50 | Revise two-part submission and IRS supplemental submission. |
| 5/22/16 | Gregory W Gallagher, P.C. | 1.20 | Revise IRS submission (.8); research re same (.4). |
| 5/22/16 | Todd F Maynes, P.C. | .50 | Review of IRS submission. |
| 5/22/16 | Anthony Sexton | 1.00 | Revise two-part submission and IRS supplemental submission. |
| 5/23/16 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with T. Maynes, S. Zablotney and A. Sexton re emergence debt (.3); telephone conference with Davis Polk re TCEH debt (.3); research re same (1.7); research re response to IRS questions (1.3). |
| 5/23/16 | Todd F Maynes, P.C. | 1.70 | Review RS submission (.8); telephone conferences re TMA (.6); telephone conference with G. Gallagher, S. Zablotney and A. Sexton re emergence debt (.3). |
| 5/23/16 | Sara B Zablotney | .80 | Telephone conference with T. Maynes, G. Gallagher and A. Sexton re emergence debt (.3); review IRS submission (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | JoAnne Nagjee | 5.50 | Correspond with A. Sexton re draft letter ruling (.6); draft correspondence re same (.4); revise draft letter ruling (3.0); correspond with K&E working group re same (1.5). |
| 5/23/16 | Anthony Sexton | 3.80 | Telephone conference with Deloitte re TRA calculations (.5); correspond with Company re same (.2); telephone conference with company re deal implementation (.5); telephone conference with T. Maynes, G. Gallagher and S. Zablotney re emergence debt (.3); correspond with K&E working group re same (.4); correspond with K&E working group re IRS two-part submission (.2); revise same (.2); revise IRS submission (1.3); revise 351 SOW (.1); correspond with Deloitte re same (.1). |
| 5/24/16 | Gregory W Gallagher, P.C. | 4.40 | Review and revise IRS submission (1.2); research re same (1.3); telephone conference with client re TCEH securities demand (.8); research re same (1.1). |
| 5/24/16 | Todd F Maynes, P.C. | 2.50 | Review IRS submission (1.2); telephone conferences with client re TMA (.7); correspond with K&E working group re same (.6). |
| 5/24/16 | Marc Kieselstein, P.C. | .80 | Analyze TMA issues re term sheet. |
| 5/24/16 | Sara B Zablotney | 2.50 | Correspond with K&E working group re emergence debt (1.8); correspond with K&E working group re TMA (.7). |
| 5/24/16 | JoAnne Nagjee | 1.00 | Review comments re draft letter ruling (.7); draft e-mail correspondence re same (.3). |
| 5/24/16 | Anthony Sexton | 3.30 | Correspond with K&E working group re tax litigation and plan confirmation issues (.8); review IRS submission (1.0); correspond with company re IRS submissions (.2); revise TMA (1.0); analyze tax diligence issues (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | Gregory W Gallagher, P.C. | 4.00 | Telephone conference with Evercore re potential acquirer proposal (.8); research re same (1.3); revise TMA (1.1); research re IRSA submission (.8). |
| 5/25/16 | Todd F Maynes, P.C. | 3.50 | Review IRS submission (.6); telephone conferences re TMA (1.5); revise TMA and merger agreement (1.4). |
| 5/25/16 | Sara B Zablotney | .70 | Review TMA draft. |
| 5/25/16 | Anthony Sexton | 6.10 | Analyze deal status (.7); correspond with K&E working group and company re IRS submission and 351 items (.8); revise same (1.2); revise TMA and deal documents (1.8); correspond with Proskauer and PW re same (1.6). |
| 5/26/16 | Gregory W Gallagher, P.C. | 2.80 | Correspond with Evercore re potential acquirer proposal (.9); research re same (.7); revise TMA (1.2). |
| 5/26/16 | Todd F Maynes, P.C. | 2.00 | Review IRS submission (1.1); correspond re court hearing (.9). |
| 5/26/16 | Anthony Sexton | 3.90 | Review TMA (2.0); revise IRS submissions (1.5); analyze tax diligence items (.2); review TRA materials (.1); correspond with PW re same (.1). |
| 5/27/16 | Todd F Maynes, P.C. | 2.50 | Review IRS submission (.6); telephone conferences re TMA (.6); revise same (1.3). |
| 5/27/16 | JoAnne Nagjee | .50 | Review G. Gallagher comments to draft letter ruling. |
| 5/27/16 | Anthony Sexton | 2.90 | Correspond with company re state audits (.4); review materials re same (.6); correspond with K&E working group re same (.2); address various tax diligence items and compilation of IRS submissions (.7); correspond with KPMG re CODI ruling issues (.4); analyze same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/16 | Anthony Sexton | .40 | Review and revise tax diligence (.2); correspond with K&E working group re same (.2). |
| 5/30/16 | Dean S Shulman, P.C. | .80 | Analyze IRS ruling issues. |
| 5/31/16 | Gregory W Gallagher, P.C. | 2.70 | Review TMA (.5); review plan of reorganization (.6); research re same (.6); research re rights offering (1.0). |
| 5/31/16 | Todd F Maynes, P.C. | 2.50 | Telephone conferences re TMA and merger agreement (1.3); telephone conferences re property tax issue in Comanche Peak (1.2). |
| 5/31/16 | Anthony Sexton | 4.30 | Telephone conference with company re tax status (1.0); review TMA and potential acquirer documents (1.1); correspond with K&E working group re same (.6); correspond with Proskauer re same (.3); revise diligence materials (.3); correspond with company re same (.3); review discovery requests (.1); summarize tax issues for litigation team (.2); review disclosure statement (.4). |
| | | 274.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890370**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 278.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 278.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| **TOTALS** | **.40** | | **$ 278.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/16 | Natasha Hwangpo | .40 | Review April MOR (.3); correspond with A&M re same (.1). |
|  |  | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890374**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                     $ 9,227.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 9,227.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .30 | 605.00 | 181.50 |
| Natasha Hwangpo | 7.90 | 695.00 | 5,490.50 |
| Cyril V Jones | 1.20 | 845.00 | 1,014.00 |
| Andrew D Walker | 4.20 | 605.00 | 2,541.00 |
| **TOTALS** | **13.60** | | **$ 9,227.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Andrew D Walker | 1.30 | Telephone conference with C. Jones re transactions (.6); revise diligence request rider for Credit Suisse (.4); correspond with K&E working group re same (.3). |
| 5/02/16 | Cyril V Jones | 1.20 | Telephone conference with A. Walker re EFH transactions (.6); draft due diligence list responsive to Credit Suisse (.3); correspond with Credit Suisse re same (.3). |
| 5/03/16 | Andrew D Walker | 1.00 | Review EFH structure chart and legal entity simplification steps chart. |
| 5/06/16 | Rebecca Blake Chaikin | .30 | Telephone conference with A. Alaman re sale motion. |
| 5/06/16 | Andrew D Walker | 1.90 | Draft working group list (1.1); correspond re same (.8). |
| 5/13/16 | Natasha Hwangpo | .50 | Draft de minimis asset report (.3); correspond with A&M and RLF re filing same (.2). |
| 5/23/16 | Natasha Hwangpo | .50 | Correspond with A. Alaman re de minimis asset sales. |
| 5/27/16 | Natasha Hwangpo | 1.90 | Review de minimis asset sales order (.6); telephone conference with A. Alaman re same (.5); review sale notice (.4); correspond with K&E working group re same (.4). |
| 5/31/16 | Natasha Hwangpo | 5.00 | Telephone conferences with RLF, Company re amended asset sale order (.8); correspond with same and K&E working group re same (1.4); revise de minimis asset sale order (.5); draft notice re same (.6); correspond with creditors re same (1.7). |
| | | 13.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890378**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                       $ 7,887.50

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 7,887.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 3.90 | 845.00 | 3,295.50 |
| Michelle Kilkenney | 4.10 | 1,120.00 | 4,592.00 |
| **TOTALS** | **8.00** | | **$ 7,887.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/05/16 | Emily Geier | .50 | Correspond with client re invoices payable under cash collateral order. |
| 5/06/16 | Michelle Kilkenney | 4.10 | Telephone conferences re debt commitment letters with Company (1.6); review and revise same (2.5). |
| 5/06/16 | Emily Geier | .20 | Correspond with client re invoices payable under cash collateral order. |
| 5/09/16 | Emily Geier | .20 | Correspond with company re invoices payable under cash collateral order. |
| 5/12/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order (.1); correspond with D. Shamah re same (.2). |
| 5/13/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| 5/16/16 | Emily Geier | .70 | Correspond with client re invoices payable under cash collateral order (.2); research re holdback amounts dispute (.3); correspond with client re same (.2). |
| 5/17/16 | Emily Geier | 1.10 | Correspond with company re invoices payable under cash collateral order (.2); telephone conference with company re holdback amounts model (.4); correspond with same re same (.2); correspond with Morgan Stanley counsel re same (.3). |
| 5/26/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| 5/31/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| | | 8.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890379**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 17,857.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 17,857.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**<u>Summary of Hours Billed</u>**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Natasha Hwangpo | 10.30 | 695.00 | 7,158.50 |
| Lina Kaisey | 3.10 | 605.00 | 1,875.50 |
| Daniel Rudewicz | 17.30 | 510.00 | 8,823.00 |
| **TOTALS** | **30.70** | | **$ 17,857.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/02/16 | Natasha Hwangpo | 1.10 | Telephone conference with J. Demmy re claims (.3); review letter re same (.6); correspond with D. Rudewicz re same (.2). |
| 5/02/16 | Daniel Rudewicz | 4.10 | Correspond with N. Hwangpo re city of Dallas claim (.1); analyze 503(b)(7) and 502(b)(6) and city of Dallas' response (1.7);  research re same (2.3). |
| 5/03/16 | Daniel Rudewicz | 4.60 | Analyze City of Dallas' response to offer (.3); research law re discounting of rental payments for response outline (1.1); research law re accruing of interest on unsecured claims for same (1.8); draft response outline (1.4). |
| 5/04/16 | Daniel Rudewicz | .70 | Revise response to city of Dallas outline (.6); correspond with N. Hwangpo re same (.1). |
| 5/06/16 | Natasha Hwangpo | 2.30 | Revise city of Dallas objection issues outline (2.0); correspond with D. Rudewicz re same (.3). |
| 5/09/16 | Daniel Rudewicz | 6.80 | Review N. Hwangpo correspondence re objection response outline (.3); research law re same (4.4); correspond with N. Hwangpo re same (.1); review N. Hwangpo correspondence re Texas Constitution (.1); research re same (1.8); correspond with S. Serajeddini and N. Hwangpo re same (.1). |
| 5/12/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re claims objection. |
| 5/16/16 | Natasha Hwangpo | .90 | Telephone conference with S. Moore and A. Alaman re claims objection (.5); review summary analysis re same (.4). |
| 5/16/16 | Lina Kaisey | .60 | Review materials re Dallas County objection (.3); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/16 | Daniel Rudewicz | 1.10 | Telephone conference with Company re city of Dallas objection. |
| 5/17/16 | Natasha Hwangpo | .90 | Review claims objection summary (.5); correspond with K&E working group re same (.4). |
| 5/23/16 | Natasha Hwangpo | 1.10 | Review summary re claims objection (.8); correspond with Company and K&E working group re same (.3). |
| 5/26/16 | Lina Kaisey | .70 | Correspond with K&E working group re Dallas County objection. |
| 5/27/16 | Natasha Hwangpo | 3.70 | Review outline re claims objection (2.3); revise same (.8); correspond with Company and K&E working group re same (.6). |
| 5/31/16 | Lina Kaisey | 1.80 | Review materials re Dallas County argument (1.6); correspond with K&E working group re same (.2). |
| | | 30.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890380**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 5,828.50

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 5,828.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Austin Klar | 1.70 | 675.00 | 1,147.50 |
| Justin Sowa | 6.20 | 755.00 | 4,681.00 |
| **TOTALS** | **7.90** | | **$ 5,828.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/16 | Justin Sowa | .60 | Review and analyze Ranger Excavating discovery requests (.3); telephone conference with A. Alaman re Ranger Excavating discovery requests (.3). |
| 5/04/16 | Justin Sowa | 1.80 | Draft responses and objections to Ranger Excavating discovery requests. |
| 5/05/16 | Justin Sowa | 2.00 | Draft responses and objections to Ranger Excavating discovery requests. |
| 5/06/16 | Justin Sowa | 1.00 | Telephone conference with A. Alaman and M. Okon re negotiating strategy re Ranger Excavating claims (.5); revise responses and objections to Ranger Excavating discovery requests (.5). |
| 5/09/16 | Justin Sowa | .50 | Telephone conference with S. Sakonchick re Ranger Excavating discovery (.1); correspond with M. Okon, A. Alaman, and R. Chaikin re Ranger Excavating discovery (.4). |
| 5/23/16 | Austin Klar | .60 | Review and analyze requests for production and interrogatories (.2), correspond with M. Esser re same (.1); revise responses and objections to discovery requests (.3). |
| 5/24/16 | Justin Sowa | .30 | Telephone conference with R. Chaikin re Ranger Excavating claim objection. |
| 5/31/16 | Austin Klar | 1.10 | Draft responses and objections to discovery requests. |
| | | 7.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890381**
**Client Matter: 14356-41**

_____

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                     $ 430.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                                     $ 430.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| **TOTALS** | **.40** | | **$ 430.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/16 | Mark McKane, P.C. | .40 | Attend TCEH board meeting. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890382**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                              $ 11,909.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                            $ 11,909.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 9.90 | 1,010.00 | 9,999.00 |
| Emily Geier | 2.00 | 845.00 | 1,690.00 |
| Ellen M Jakovic | .20 | 1,100.00 | 220.00 |
| **TOTALS** | **12.10** | | **$ 11,909.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re transaction. |
| 5/12/16 | Emily Geier | .30 | Correspond with J. Cohn-Connor re EPA settlement. |
| 5/16/16 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re transaction. |
| 5/20/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re North Main site. |
| 5/20/16 | Ellen M Jakovic | .20 | Respond to status inquiry from M. Kelly of Paul Weiss. |
| 5/22/16 | Jeanne T Cohn-Connor | .80 | Review correspondence (.4); telephone conference with A. Alaman re same (.4). |
| 5/23/16 | Jeanne T Cohn-Connor | 2.20 | Correspond with A. Alaman re TRWD; review notes with A. Ryan re meeting (.8); telephone conference with A. Alaman re options and evaluate same (.5); telephone conference A. Alaman re upcoming meeting with TCEQ (.4); telephone conference with C. Sweeney and follow up telephone conference with A. Alaman (.5). |
| 5/24/16 | Jeanne T Cohn-Connor | .30 | Review notes re North Main property (.2); correspond with E. Geier re same (.1). |
| 5/24/16 | Emily Geier | 1.30 | Correspond with J. Cohn-Connor re EPA settlement (.9); review documents re same (.4). |
| 5/25/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re North Main site (.8); review documentation re same (.4). |
| 5/25/16 | Emily Geier | .40 | Correspond with J. Cohn-Connor re EPA settlement. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/16 | Jeanne T Cohn-Connor | 1.90 | Receive correspondence from H. Morris re North Main site (.6); telephone conference with A. Alaman re same (.2); telephone conference with A. Ryan and A. Alaman re technical meeting (.7); correspond with A. Ryan re details of call (.2); correspond with A. Alaman re filing deadlines and impact on negotiations (.2). |
| 5/27/16 | Jeanne T Cohn-Connor | 2.00 | Telephone conference with TCEQ and TRWD re North Main property (1.1); telephone conference with A.Alaman re follow-up (.3); review documentation (.6). |
| | | 12.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890408**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 161,200.50


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                      $ 161,200.50

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | .20 | 220.00 | 44.00 |
| Richard U S Howell | 6.00 | 955.00 | 5,730.00 |
| Austin Klar | 16.90 | 675.00 | 11,407.50 |
| Andrew R McGaan, P.C. | 56.20 | 1,215.00 | 68,283.00 |
| Mark McKane, P.C. | 1.90 | 1,075.00 | 2,042.50 |
| Michael A Petrino | 76.70 | 900.00 | 69,030.00 |
| Meghan Rishel | 8.50 | 280.00 | 2,380.00 |
| Brenton A Rogers | .50 | 940.00 | 470.00 |
| Holly R Trogdon | 3.10 | 585.00 | 1,813.50 |
| **TOTALS** | **170.00** | | **$ 161,200.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Michael A Petrino | 2.90 | Review orders staying cases re Plan A's termination (.9); correspond with H. Trogdon re filing status reports (.2); correspond with M. McKane and A. McGaan re same (.3); review EFIH second lien Trustee's designation for material on appeal (.4); prepare counterdesignation of material for second lien make-whole appeal (.7); prepare disclosure statement for the EFIH first lien make-whole appeal (.4). |
| 5/02/16 | Holly R Trogdon | .40 | Correspond with M. Rishel re PIK status updates (.2); correspond with M. Petrino re same (.1); review correspondence from K&E working group (.1). |
| 5/03/16 | Mark McKane, P.C. | .70 | Correspond with A. McGaan, M. Petrino and R. Howell re status of PPI litigation and plan A-only makewhole settlements. |
| 5/03/16 | Andrew R McGaan, P.C. | 2.00 | Correspond with M. Petrino re makewhole and PPI appellate issues and strategy and review background materials re same (.9); correspond with K&E litigation team re makewhole and PPI strategies (1.1). |
| 5/03/16 | Michael A Petrino | 1.70 | Prepare overview termination of Plan A on pending appeals (.7); correspond with M. McKane, A. McGaan and R. Howell re same (.2); telephone conference with Company re same (.8). |
| 5/03/16 | Richard U S Howell | .40 | Prepare correspondence re open makewhole and post-petition interest litigation issues. |
| 5/04/16 | Mark McKane, P.C. | 1.20 | Review EFIH first lien settlement appeal decision (.4); correspond re discovery and scheduling timing with R. Pedone (.3); correspond with W. Haskel re litigation status issues (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/16 | Andrew R McGaan, P.C. | 1.40 | Review Third Circuit opinion affirming bankruptcy court approval of EFIH makewhole settlement (1.1); correspond with client and K&E working group re same (.3). |
| 5/04/16 | Michael A Petrino | .30 | Coordinate re filing notices of appearance in first lien settlement appeal (.2); correspond with J. Madron re same (.1). |
| 5/04/16 | Meghan Rishel | 1.50 | Revise dockets (.2); prepare pleadings re second lien makewhole appeals (.3); revise appeals tracking spreadsheet (.3); prepare entry of appearance re second lien makewhole appeal for A. McGaan and M. Petrino (.7). |
| 5/04/16 | Holly R Trogdon | .10 | Review SEC disclosures re makewhole appeals. |
| 5/05/16 | Andrew R McGaan, P.C. | 1.80 | Review chambers request of status report on pending appeals (.3); correspond with J. Madron and M. Petrino re same (.1); draft outline for status report (.8); review background materials, filings and correspondence to prepare for same (.6). |
| 5/05/16 | Brenton A Rogers | .50 | Review appellate opinion re make-whole appeal. |
| 5/05/16 | Richard U S Howell | .80 | Review correspondence and other documents re makewhole and post-petition interest litigation (.5); telephone conference to discuss same (.3). |
| 5/05/16 | Holly R Trogdon | .20 | Correspond with J. Johnson re SEC disclosure language (.1); correspond with M. Petrino re same (.1). |
| 5/05/16 | Stephanie Ding | .20 | Prepare notice of appearance for A. McGaan. |
| 5/06/16 | Michael A Petrino | 1.50 | Telephone conference with S. Dore, A. Wright and R. Howell re next steps (.4); draft status reports in the various appeals before the district court (1.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/16 | Richard U S Howell | 1.00 | Prepare for telephone conference re outstanding makewhole and post-petition interest disputes and appeals (.6); telephone conference with M. Petrino and client re same (.4). |
| 5/07/16 | Michael A Petrino | 2.50 | Draft three status reports re pending appeals (2.1); distribute to A. McGaan, M. McKane and R. Howell for comment (.4). |
| 5/09/16 | Andrew R McGaan, P.C. | 1.80 | Review makewhole appeal issues and appellate timing issues (1.5); correspond with M. Petrino re same (.3). |
| 5/10/16 | Andrew R McGaan, P.C. | 5.50 | Prepare draft status reports to the district and bankruptcy courts re status of pending appeals (1.6); correspond with litigation team re strategy for same (.4); review Third Circuit opening brief in first lien makewhole appeal (1.4); draft detailed note re arguments for client (2.1). |
| 5/10/16 | Michael A Petrino | 1.40 | Revise draft status reports for Judge Andrews and for Judge Sontchi re current appeals per A. McGaan (1.2); distribute to A. Wright and S. Dore for review (.2). |
| 5/11/16 | Andrew R McGaan, P.C. | 3.70 | Review first lien opening Third Circuit brief in the makewhole appeal (1.1); review work product from prior arguments in the bankruptcy and district courts re same (1.0); draft note re first lien arguments (1.4); correspond with A. Wright, S. Dore re same (.2). |
| 5/11/16 | Meghan Rishel | .50 | Revise dockets (.2); prepare documents re second lien makewhole appeal (.3). |
| 5/12/16 | Andrew R McGaan, P.C. | 3.80 | Review make whole argument outlines re Third Circuit appeals (1.6); revise strategy memorandum re same (1.2); revise draft letter to Judge Sontchi re status of appeals (.8); correspond with M. Petrino re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
　　68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/16 | Michael A Petrino | .40 | Revise draft status report to Judge Andrews re the appeal by Mudrick of Judge Sontchi's order on postpetition interest (.1) correspond with counsel for Mudrick re same (.1); provide A. Wright and S. Dore the draft status report for Judge Sontchi (.2). |
| 5/12/16 | Meghan Rishel | 2.00 | Review first lien makewhole appeal opening brief (1.2); analyze new cases cited (.8). |
| 5/12/16 | Holly R Trogdon | .50 | Review first lien makewhole appeal brief. |
| 5/13/16 | Andrew R McGaan, P.C. | 1.80 | Revise draft letter to court re appeals status (.6); draft status reports to district court re same (.6); correspond with M. Petrino re appeal strategy and creditor negotiations (.6). |
| 5/16/16 | Michael A Petrino | .40 | Revise draft joint status report re appeal of settling PIK Noteholders for A. McGaan's and R. Howell's review. |
| 5/16/16 | Richard U S Howell | .80 | Review correspondence and materials re scheduling issues (.5); prepare correspondence re same (.3). |
| 5/17/16 | Michael A Petrino | .40 | Revise draft joint status report re appeals by settling PIK noteholders (.2); distribute same to opposing counsel for review (.2). |
| 5/17/16 | Richard U S Howell | .60 | Review correspondence and materials re ongoing issues related to makewhole and post-petition interest appeals. |
| 5/18/16 | Andrew R McGaan, P.C. | 4.50 | Review outline of first lien makewhole arguments (1.1); draft oral argument and reply brief outlines re same (3.4). |
| 5/18/16 | Richard U S Howell | .40 | Review correspondence and materials re makewhole and post-petition interest appeals. |
| 5/19/16 | Meghan Rishel | 3.00 | Prepare binders re first lien makewhole brief and joint appendix (.5); prepare individual files re first lien makewhole joint appendix (2.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Andrew R McGaan, P.C. | 4.20 | Draft makewhole opposition brief outline. |
| 5/21/16 | Andrew R McGaan, P.C. | .60 | Review draft summary of second lien and PIK positions and compromise proposals. |
| 5/23/16 | Michael A Petrino | .60 | Review and analyze draft joint appendix from EFIH second lien trustee for their make-whole appeal to the Third Circuit. |
| 5/23/16 | Holly R Trogdon | 1.90 | Review and analyze cases cited in 1L appeal brief (1.1); prepare summaries re same (.8). |
| 5/24/16 | Richard U S Howell | 1.30 | Review correspondence and other materials re open issues with makewhole and postpetition interest appeal resolution (.9); correspond with K&E working group re same (.2); prepare correspondence re same (.2). |
| 5/25/16 | Andrew R McGaan, P.C. | 4.20 | Correspond with M. McKane re litigation issues and strategy (.7); prepare first lien make whole appeal strategy and arguments (3.5). |
| 5/25/16 | Richard U S Howell | .70 | Prepare correspondence re makewhole and post-petition interest appeals. |
| 5/25/16 | Austin Klar | 4.40 | Review and analyze documents for privilege and responsiveness (3.1); correspond with M. McKane and J. Sowa re discovery and document requests (1.3). |
| 5/25/16 | Meghan Rishel | 1.00 | Prepare electronic file re corrected first lien makewhole opening brief and joint appendix (.5); prepare coil bound copies re same for M. Petrino (.5). |
| 5/26/16 | Andrew R McGaan, P.C. | 2.00 | Review sale process briefing, proposed orders and evidentiary work product. |
| 5/26/16 | Michael A Petrino | 2.70 | Review EFIH first lien Trustee's brief and other materials (2.1); prepare response brief (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/16 | Austin Klar | 2.40 | Draft responses and objections to discovery requests (1.7); telephone conference with K. Gwynne re PCRB discovery (.4); correspond with J. Sowa re PCRB discovery (.3). |
| 5/27/16 | Andrew R McGaan, P.C. | 3.40 | Prepare brief in opposition to first lien make whole appeal in Third Circuit (3.1); correspond with M. Petrino re same (.3). |
| 5/27/16 | Michael A Petrino | 9.50 | Draft response brief to EFIH first lien Trustee's make-whole appeal in the Third Circuit. |
| 5/27/16 | Austin Klar | 2.70 | Review and analyze recently received discovery requests (.6); draft responses and objections to discovery requests (2.1). |
| 5/27/16 | Meghan Rishel | .50 | Revise dockets (.2); prepare electronic file re new pleadings (.3). |
| 5/28/16 | Andrew R McGaan, P.C. | 4.00 | Prepare Third Circuit briefing and argument on first lien make whole appeal (3.7); correspond with M. Petrino re same (.3). |
| 5/28/16 | Michael A Petrino | 15.00 | Draft EFIH first lien Trustee's opening brief in their appeal to Third Circuit of make-whole ruling. |
| 5/28/16 | Austin Klar | 4.90 | Draft responses and objections to discovery requests. |
| 5/29/16 | Andrew R McGaan, P.C. | 3.70 | Telephone conference with M. Petrino re briefing strategy on first lien make whole appeal (.4); review briefs and case law re same (3.3). |
| 5/29/16 | Michael A Petrino | 14.50 | Draft response to EFIH first lien Trustee's opening brief. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/30/16 | Andrew R McGaan, P.C. | 2.90 | Correspond with C. Landau re appellate strategies for first lien appeal (.4); review first lien briefing on make whole issues in preparation for appeal (1.4); draft note for restructuring team re first lien make whole arguments in preparation for strategy calls (1.1). |
| 5/30/16 | Michael A Petrino | 9.50 | Draft response to EFIH first lien Trustee's opening brief. |
| 5/30/16 | Austin Klar | 1.20 | Draft responses and objections to discovery requests. |
| 5/31/16 | Andrew R McGaan, P.C. | 4.90 | Prepare for Third Circuit briefing and argument on make whole issues (2.9); revise Third Circuit opposition brief (1.8); correspond with M. Petrino re same (.2). |
| 5/31/16 | Michael A Petrino | 13.40 | Draft response to EFIH first lien Trustee's opening brief in their appeal to Third Circuit of make-whole ruling (9.1); distribute to A. McGaan for review (.2); research re same (4.1). |
| 5/31/16 | Austin Klar | 1.30 | Draft responses and objections to discovery requests. |
| | | 170.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890409**
**Client Matter: 14356-69**

_____

**In the matter of    [EFIH] Corp. Governance and Sec. Issues**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 430.00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 430.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| **TOTALS** | **.40** | | **$ 430.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/03/16 | Mark McKane, P.C. | .40 | Attend EFIH board meeting. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890448**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ 3,690.50

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 3,690.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lina Kaisey | 6.10 | 605.00 | 3,690.50 |
| **TOTALS** | **6.10** | | **$ 3,690.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Lina Kaisey | 3.10 | Draft lease extension stipulations (1.8); draft summary re same (.2); correspond with Company re same (.6); correspond with counterparties re same (.4); correspond with R. Orren re same (.1). |
| 5/19/16 | Lina Kaisey | .90 | Correspond with Oncor re filing re lease extension (.2); revise lease extension stipulation (.7). |
| 5/20/16 | Lina Kaisey | 2.10 | Revise lease extension stipulation (.8); draft lease extension order (.6); review same (.1); correspond with M. Thompson re same (.6). |
| | | 6.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890453**
**Client Matter: 14356-113**

_____

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)          $ 38,657.00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 38,657.00

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jason Douangsanith | 1.20 | 205.00 | 246.00 |
| Emily Geier | .80 | 845.00 | 676.00 |
| Warren Haskel | 27.00 | 900.00 | 24,300.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | .70 | 1,075.00 | 752.50 |
| John Pitts | .20 | 995.00 | 199.00 |
| Joseph Serino, Jr., P.C. | .50 | 1,225.00 | 612.50 |
| Anna Terteryan | 17.80 | 585.00 | 10,413.00 |
| **TOTALS** | **49.40** | | **$ 38,657.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Warren Haskel | .60 | Telephone conference with J. Vigna re status of litigation (.1); review plan materials (.5). |
| 5/03/16 | Warren Haskel | 1.90 | Telephone conference with J. Vigna re status of appeals (.4); correspond with V. Beckwith, C. Tullson re TTI's position (.6); analyze issues re request from chambers re issuing opinion (.9). |
| 5/04/16 | Warren Haskel | 1.00 | Telephone conference with V. Beckwith, C. Tullson re court request re issuing opinion (.7); correspond with same re plan discovery and strategy (.3). |
| 5/05/16 | Mark McKane, P.C. | .70 | Correspond with W. Haskel re status of litigation and reporting obligations. |
| 5/05/16 | Andrew R McGaan, P.C. | 1.20 | Review mootness legal issues re TTI litigation (.4); draft correspondence to team re same (.4), correspond with K&E litigation and restructuring teams re same (.4). |
| 5/05/16 | Warren Haskel | 1.00 | Correspond with K&E working group re court hearing re status of drag litigation (.4); review transcript on drag ruling (.2); telephone conference with counsel for TTI (.3); review materials re appellate litigation (.1). |
| 5/06/16 | Warren Haskel | 1.50 | Correspond with K&E working group re talking points for TTI hearing (.2); review materials re same (.6); telephone conference with E. Geier, A. Terteryan re background re talking points (.7). |
| 5/06/16 | Emily Geier | .80 | Telephone conference with W. Haskel, A. Terteryan re TTI litigation-related issues (.7); correspond with same re same (.1). |
| 5/06/16 | Anna Terteryan | 4.60 | Draft talking points in preparation for hearing re whether TTI drag litigation is moot (3.9); telephone conference with W. Haskel and E. Geier re same (.7). |

3

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/16 | Warren Haskel | .70 | Revise talking points re TTI hearing (.6); correspond with A. Terteryan re same (.1). |
| 5/08/16 | Anna Terteryan | .60 | Revise talking points for hearing re TTI litigation status. |
| 5/09/16 | Warren Haskel | .80 | Telephone conference re talking points with A. Terteryan (.2); review materials re same (.4); review plan analysis materials (.2). |
| 5/09/16 | Anna Terteryan | 3.70 | Draft talking points in preparation for hearing re whether TTI drag litigation is moot (1.0); correspond with M. McKane re same (.1); telephone conference with W. Haskel re same (.2); research procedure for seeking declaratory relief re IRA (2.4). |
| 5/10/16 | Warren Haskel | 4.10 | Telephone conference with Court and A. Terteryan re TTI hearing (.5); analyze issues re same (1.1); telephone conferences with C. Tullson and T. O'Brien re court submission (.5); telephone conference with V. Beckwith re same (1.8); telephone conference with A. Terteryan re same (.2). |
| 5/10/16 | Anna Terteryan | 1.90 | Prepare for hearing re TTI litigation (.9); telephone conference with Baker Botts re hearing (.3); attend telephonic hearing re status of TTI litigation (.5); telephone conference with W. Haskel re drafting letter brief re mootness (.2). |
| 5/11/16 | Warren Haskel | .90 | Correspond with K&E working group re discovery (.5); correspond with J. Pitts re TTI issues (.1); telephone conference with A. Terteryan re same (.1); correspond re same (.1); correspond re letters (.1). |
| 5/11/16 | Anna Terteryan | .20 | Draft letter brief re mootness (.1); telephone conference with W. Haskel re same (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/16 | Warren Haskel | 2.30 | Revise letter re TTI action (1.8); telephone conference re PSA appeal with A. Terteryan (.3); telephone conference with J. Pitts re same (.2). |
| 5/12/16 | Anna Terteryan | 3.50 | Draft letter brief re mootness (3.2); telephone conference with W. Haskel re same (.3). |
| 5/12/16 | John Pitts | .20 | Telephone conference with W. Haskel re TTI appeal. |
| 5/13/16 | Warren Haskel | .70 | Revise draft of letter re TTI action (.4); correspond with A. Terteryan re draft of letter re PSA appeal (.3). |
| 5/13/16 | Anna Terteryan | .20 | Draft letter brief re TTI litigation. |
| 5/13/16 | Jason Douangsanith | .10 | Review TTI deposition. |
| 5/16/16 | Warren Haskel | 3.50 | Review status of proceedings (.6); revise TTI letter re mootness and send with comments to team and client (.6); correspond re same with M. McKane (.1); revise PSA appeal letter (1.7); correspond re same with A. Yenamandra and A. Terteryan (.3); correspond re same with A. Terteryan (.1); review analysis of objections to schedule (.1). |
| 5/17/16 | Warren Haskel | .50 | Revise PSA letter re stay (.3); review letter re TTI mootness (.2). |
| 5/17/16 | Anna Terteryan | .90 | Draft letter re status of TTI litigation. |
| 5/18/16 | Warren Haskel | 2.00 | Revise letter re mootness (.7); correspond re letter with T. O'Brien (.1); review draft of letter re same (.3); correspond with K&E working group re same (.2); revise TTI letter re same (.2); review filing of appellant re PSA appeal (.2); correspond re filing of PSA appeal (.1); review draft reply re scheduling order (.2). |
| 5/19/16 | Joseph Serino, Jr., P.C. | .50 | Review filings re TTI matter (.3); correspond with W. Haskel re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/16 | Warren Haskel | .70 | Review letters submitted re mootness (.3); correspond re submission of letter re same with A. Terteryan and J. Serino (.4). |
| 5/19/16 | Anna Terteryan | 1.10 | Finalize letter re status of TTI litigation for filing (.8); telephone conference with W. Haskel re same (.2); review TTI's letter re same (.1). |
| 5/20/16 | Warren Haskel | .60 | Review proposed schedule for confirmation trials (.1); review order re court dismissal (.3); analyze sales proposal (.2). |
| 5/23/16 | Warren Haskel | 3.80 | Participate in portion of scheduling conference (.8); prepare for same (1.6); correspond with J. Pitts re sales negotiations and review materials re same (.3); correspond with K&E litigation working group re TTI strategy (.6); review materials re same (.5). |
| 5/25/16 | Warren Haskel | .20 | Telephone conference with V. Nunn re drag proposal (.1); correspond with same re same (.1). |
| 5/25/16 | Anna Terteryan | 1.10 | Analyze TTI confidentiality order. |
| 5/25/16 | Jason Douangsanith | 1.10 | Compare draft plan of merger with filed purchase agreement. |
| 5/27/16 | Warren Haskel | .20 | Correspond with V. Nunn and J. Pitts re TTI proposal. |
| | | 49.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890455**
**Client Matter: 14356-115**

_____

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                $ 756,075.50


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                $ 756,075.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katherine Bolanowski | 17.90 | 940.00 | 16,826.00 |
| Elizabeth Burns | .50 | 360.00 | 180.00 |
| Ryan Copeland | 155.50 | 775.00 | 120,512.50 |
| Thomas Dobleman | 212.30 | 895.00 | 190,008.50 |
| Gregory W Gallagher, P.C. | 6.60 | 1,325.00 | 8,745.00 |
| Emily Geier | 44.10 | 845.00 | 37,264.50 |
| Chad J Husnick | 9.80 | 1,090.00 | 10,682.00 |
| Lina Kaisey | 70.00 | 605.00 | 42,350.00 |
| Michelle Kilkenney | 82.10 | 1,120.00 | 91,952.00 |
| Joshua N Korff, P.C. | 19.70 | 1,325.00 | 26,102.50 |
| Todd F Maynes, P.C. | 3.10 | 1,445.00 | 4,479.50 |
| Kristen Molloy | 94.30 | 510.00 | 48,093.00 |
| Linda K Myers, P.C. | 109.10 | 1,380.00 | 150,558.00 |
| Joshua Samis | 6.20 | 995.00 | 6,169.00 |
| Anthony Sexton | .90 | 895.00 | 805.50 |
| Sara B Zablotney | 1.10 | 1,225.00 | 1,347.50 |
| **TOTALS** | **833.20** | | **$ 756,075.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/01/16 | Linda K Myers, P.C. | .60 | Review correspondence to various exit banks re proposal and revised commitment papers. |
| 5/01/16 | Michelle Kilkenney | .20 | Correspond with K&E working group re debt commitment letters. |
| 5/01/16 | Ryan Copeland | 4.00 | Review credit transaction documents (3.5); correspond with K&E working group re same (.5). |
| 5/01/16 | Thomas Dobleman | .50 | Revise debt commitment letter. |
| 5/02/16 | Joshua N Korff, P.C. | 1.00 | Correspond with K&E working group re transaction (.5); review credit agreement and indentures re change of control issues (.5). |
| 5/02/16 | Linda K Myers, P.C. | 3.10 | Telephone conference with M. Kilkenney re approach on financing commitment papers (.3); review revised commitment papers (1.0); review correspondence with tax working group re IRS developments (.3); correspond with K&E debt finance working group and client re next steps for financing process (.7); review plan terms re potential exit financing mechanics (.8). |
| 5/02/16 | Michelle Kilkenney | 1.90 | Telephone conference with K. Moldovan re status of DCL and responses (.4); telephone conference with L. Myers re same (.3); review structure of potential transaction (.8); correspond with T. Dobleman re same (.4). |
| 5/02/16 | Kristen Molloy | .30 | Review change of control analysis chart (.1); correspond with T. Dobleman re change of control analysis (.1); correspond with M. Kilkenney re change of control analysis and supporting documents (.1). |
| 5/02/16 | Ryan Copeland | 4.40 | Revise credit transaction documents (3.4); correspond with K&E working group re same (1.0). |

3

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/16 | Thomas Dobleman | 2.80 | Review and analyze debt documents (.6); prepare change of control analysis (2.2). |
| 5/03/16 | Linda K Myers, P.C. | 3.90 | Telephone conference with PW re bank feedback on exit proposals (.9); correspond with K&E tax working group re same (.4); correspond with DPW re grid responses (.7); review revised draft commitment papers (1.9). |
| 5/03/16 | Michelle Kilkenney | .40 | Telephone conference re bank status with Paul Weiss. |
| 5/03/16 | Katherine Bolanowski | .50 | Telephone conference with Paul Weiss re bank responses (.4); prepare for same (.1). |
| 5/03/16 | Ryan Copeland | .50 | Review credit transaction documents (.3); correspond re same (.2). |
| 5/03/16 | Thomas Dobleman | .30 | Telephone conference with steering committee re commitment letters. |
| 5/04/16 | Gregory W Gallagher, P.C. | 3.00 | Research re nature of TCEH debt (1.4); telephone conference with T. Maynes, S. Zablotney and A. Sexton re DIP and exit financing (.7); research re same (.9). |
| 5/04/16 | Todd F Maynes, P.C. | 3.10 | Telephone conference with G. Gallagher, S. Zablotney and A. Sexton re DIP and exit financing (.7); research re same (2.4). |
| 5/04/16 | Linda K Myers, P.C. | 3.80 | Correspond with M. Kilkenney re tax issues related to term loan (.4); correspond with K&E debt finance working group re discussion with sponsors and key issues on exit proposals (.7); telephone conference with M. Cohen re bank response and process (.6); correspond with EFH and K&E working groups re same (.5); correspond with various DPW trees and banks re timing for grid response and commitment papers (.6); review of revised fee letter (1.0). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/04/16 | Michelle Kilkenney | 1.10 | Telephone conference with K. Bolanowski, T. Dobleman re tax structuring (.2); analyze issues re same (.9). |
| 5/04/16 | Sara B Zablotney | .70 | Telephone conference with G. Gallagher, T. Maynes and A. Sexton re DIP and exit financing. |
| 5/04/16 | Katherine Bolanowski | .20 | Telephone conference with M. Kilkenny, T. Dobleman re tax issues. |
| 5/04/16 | Anthony Sexton | .70 | Telephone conference with G. Gallagher, T. Maynes and S. Zablotney re DIP and exit financing. |
| 5/04/16 | Ryan Copeland | 1.40 | Revise credit transaction documents (1.2); correspond with K&E working group re same (.2). |
| 5/04/16 | Thomas Dobleman | 4.50 | Telephone conference with M. Kilkenny, K. Bolanowski re tax consequences of notes flex (.2); analyze DIP credit facility and precedent credit agreements (1.8); revise commitment letters (2.5). |
| 5/05/16 | Linda K Myers, P.C. | 5.10 | Review bank grid response (.6); correspond with K&E working group re same (.1); review bank grid response (.7); correspond with PW re term loan to bond conversion (.6); correspond with various DPW trees re bank responses (.4); review bank response to grid (.6); review compliance chart (1.1); review legal and regulatory issues presentation (1.0). |
| 5/05/16 | Michelle Kilkenney | .70 | Telephone conference with R. Copeland, T. Dobleman re credit agreement (.2); telephone conference with K. Moldovan re same (.2); review responses (.3). |
| 5/05/16 | Kristen Molloy | 1.30 | Revise financing grid with new responses from banks (.6); review banks' updated responses (.4); correspond with R. Copeland re financing grid (.3). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/16 | Ryan Copeland | 3.00 | Revise credit transaction documents (2.2); correspond with K&E working group re same (.6); telephone conference re commitment letter with T. Dobleman, M. Kilkenny (.2). |
| 5/05/16 | Thomas Dobleman | 3.10 | Review lender responses to commitment letters and grid proposals (.8); telephone conference with M. Kilkenney and R. Copeland re commitment letters (.2); prepare covenant compliance summary in connection with proposed acquisition (2.1). |
| 5/06/16 | Linda K Myers, P.C. | 7.60 | Review information re potential acquisition (.4); correspond with M. Kilkenney re same (.1); review revised exit proposal grid (.8); correspond with DPW trees re remaining bank responses (.8); review summary re debt and acquisition capacity under dip facility (.6); review banks' grid responses (2.4); review combined grid (.5); review debt/liens covenant comparison summary and key parameters (1.0); correspond with EFH and K&E working groups re same (.4); review revised draft of debt comparison summary (.6). |
| 5/06/16 | Katherine Bolanowski | .20 | Telephone conference with client re financing update. |
| 5/06/16 | Kristen Molloy | .20 | Review commitment paper updates and updated financing grid. |
| 5/06/16 | Ryan Copeland | 3.30 | Revise credit transaction documents (2.9); correspond with K&E team re same (.4). |
| 5/06/16 | Thomas Dobleman | 4.20 | Review lender grid responses (.5); telephone conference with TCEH re commitment papers (.8); review DIP facility and commitment letters (1.3); prepare debt covenant comparison summary (1.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/16 | Linda K Myers, P.C. | 3.10 | Review updated grid (.7); correspond with K&E working group re MNPI (.2); correspond with K&E working group re DIP basket summary (.2); review same (.6); correspond with K&E working group re structure (.3); review of bank response to commitment papers (1.1). |
| 5/07/16 | Michelle Kilkenney | 1.20 | Telephone conference with Paul Weiss re letters (1.0); telephone conference with K. Molloy, T. Dobleman re commitment letter (.2). |
| 5/07/16 | Kristen Molloy | 1.10 | Create summary grid on prepetition and DIP credit agreement baskets (.4); review prepetition and DIP credit agreement terms (.3); correspond with R. Copeland re summary grid (.2); telephone conference with TCEH, T. Dobleman, M. Kilkenny re commitment papers (.2). |
| 5/07/16 | Ryan Copeland | 4.70 | Review and revise credit transaction documents (3.4); correspond re same (1.3). |
| 5/07/16 | Thomas Dobleman | 5.20 | Review lender financing proposals (.2); telephone conference with TCEH and steering committee re commitment letters (.8); telephone conference with K. Molloy, M. Kilkenny, TCEH re commitment papers (.2); revise commitment papers (4.0). |
| 5/08/16 | Linda K Myers, P.C. | 1.60 | Review of bank diligence questions (.7); review of bank markup of commitment papers (.9). |
| 5/08/16 | Michelle Kilkenney | 1.50 | Review commitment letters. |
| 5/08/16 | Emily Geier | .20 | Correspond with Company, K&E working group, EVR re exit financing. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/16 | Kristen Molloy | 4.30 | Revise grid summarizing prepetition and DIP credit agreement baskets (2.1); review prepetition and DIP credit agreement terms (1.0); correspond with R. Copeland re summary grid and credit agreement terms (1.2). |
| 5/08/16 | Ryan Copeland | 5.30 | Revise credit transaction documents (4.4); correspond with K&E working group re same (.5); review comments re same (.4). |
| 5/08/16 | Thomas Dobleman | 2.50 | Revise commitment letters (.9); review lender comments to commitment letters (1.6). |
| 5/09/16 | Linda K Myers, P.C. | 5.70 | Review bank comments to commitment papers (1.3); review revised drafts of commitment papers reflecting certain lender comments and grid discussion (1.5); correspond with K&E working group re addition of new revolver lenders (.2); review lender teaser (.9); review bank demand proposal (.4); correspond with EFH and K&E working groups re term loans and securities demand structure (.3); correspond with K&E working group re minimum liquidity test (.3); review of bank comments to commitment papers (.2); correspond with K&E and PW debt finance working groups re same (.6). |
| 5/09/16 | Michelle Kilkenney | 1.30 | Review Paul Weiss comments and correspond re same (.2); review lenders' comments to debt commitment letters (.5); telephone conference with K&E working group re same (.5); telephone conference with T. Horton re same (.1). |
| 5/09/16 | Kristen Molloy | .90 | Review commitment paper and fee letter revisions. |
| 5/09/16 | Ryan Copeland | 7.80 | Revise credit transaction documents (5.8); correspond with K&E working group re same (2.0). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/16 | Thomas Dobleman | 5.80 | Revise commitment letters (4.6); review lender comments to commitment letters (.5); review indicative term sheet (.5); correspond with client and steering committee re commitment letters (.2). |
| 5/10/16 | Joshua N Korff, P.C. | 2.80 | Telephone conference with T. Dobleman, banks re financing commitments and bond flex issues (.8); telephone conference with M. Kilkenny re same (.7); review materials re same (1.3). |
| 5/10/16 | Linda K Myers, P.C. | 5.10 | Review revised draft commitment papers (1.1); telephone conference with K&E securities working group re demand issues (.8); telephone conference with EFH re same (.5); correspond with K&E working group re structural discussions with banks (.6); review PW proposal (.7); correspond with K&E working group re same (.2); correspond with K&E and EFH working groups re timing for execution of commitment papers and board approval (.7); review revised grid and correspond with K&E working group re same (.5). |
| 5/10/16 | Michelle Kilkenney | 1.30 | Telephone conference with J. Korff re structure flex issues (.7); review materials re same (.6). |
| 5/10/16 | Kristen Molloy | .70 | Revise basket grid to incorporate proposals (.3); draft authorizing resolutions for financing documents (.3); correspond with R. Copeland re resolutions (.1). |
| 5/10/16 | Ryan Copeland | 6.30 | Revise credit transaction documents (4.3); correspond re same (1.7); correspond with K. Molloy re resolutions (.1); review same (.2). |
| 5/10/16 | Thomas Dobleman | 2.20 | Telephone conference with banks, J. Korff re fixed rate terms loans and bonds (.8); draft DIP credit agreement (.9); review and analyze commitment letter grid (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/16 | Joshua N Korff, P.C. | 2.00 | Telephone conference with T. Dobleman re securities law issues (.8); telephone conference with M. Kilkenny re structure (.7); prepare for same (.5). |
| 5/11/16 | Linda K Myers, P.C. | 2.80 | Review summary of potential flex solution (.8); correspond with PW re same (.3); correspond with M. Kilkenney re discussion with PW (.3); review bank response to commitment paper open issues (.9); correspond with M. Kilkenney re adjustments to flex for structure and timing (.5). |
| 5/11/16 | Michelle Kilkenney | 1.60 | Telephone conference with T. Horton re status (.2); telephone conference with J. Korff re securities structure (.7); telephone conference with K. Molloy, counsel to bank re letters (.5); telephone conference with T. Dobleman re corporate governance matters (.2). |
| 5/11/16 | Kristen Molloy | 7.80 | Draft grid summarizing banks' commitment letter basket proposals (3.4); telephone conference with M. Kilkenney, Citibank counsel re fee letter and commitment letter (.5); draft board resolutions approving commitment letters and DIP credit agreement (2.3); correspond with M. Kilkenney, T. Dobleman and R. Copeland re basket grid (.7); telephone conference with R. Copeland re board resolutions (.1); correspond with same re same (.8). |
| 5/11/16 | Ryan Copeland | 1.30 | Review credit transaction documents (.9); correspond with K&E working group re same (.3); telephone conference with K. Molloy re board resolutions (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/16 | Thomas Dobleman | 6.70 | Draft DIP credit agreement (5.2); correspondence with TCEH, steering committee and K&E working group re fixed rate term loans and securities demand (.1); review board resolutions approving financing (.4); telephone conference with J. Korff re securities (.8); telephone conference with M. Kilkenny re governance (.2). |
| 5/12/16 | Gregory W Gallagher, P.C. | 1.70 | Research re TCEH financing structure. |
| 5/12/16 | Joshua N Korff, P.C. | 1.00 | Correspond with K&E working group re financing issues (.6); correspond with same re disclosure issues (.4). |
| 5/12/16 | Linda K Myers, P.C. | 5.70 | Correspond with PW re ratings and flex pricing grid question (.4); correspond with PW working group re structure flex (.4); correspond with EFH re board authorization for exit commitment and 8K (.5); review bank response to proposal (.9); review bank markups of commitment papers (1.1); review bank markups of commitment papers (.9); review bank commitment papers (1.2); correspond with K&E tax working group re flex structure (.3). |
| 5/12/16 | Michelle Kilkenney | 2.20 | Analyze exit financing matters and proposals. |
| 5/12/16 | Emily Geier | .60 | Correspond with L. Kaisey re new DIP motion and order (.4); correspond with K&E working group re same (.2). |
| 5/12/16 | Lina Kaisey | .90 | Review filings re DIP motion. |
| 5/12/16 | Kristen Molloy | 1.10 | Revise financing grid based on banks' updated responses (.9); correspond with R. Copeland re financing grid (.2). |
| 5/12/16 | Ryan Copeland | 3.80 | Review credit transaction documents (3.2); correspond K&E working group re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/16 | Thomas Dobleman | 6.10 | Draft DIP credit agreement (4.3); review financing resolutions (.2); telephone conference with counsel to steering committee re commitment letters (.2); review lender responses to commitment letters (1.4). |
| 5/13/16 | Joshua N Korff, P.C. | .50 | Correspond with K&E working group re financing issues. |
| 5/13/16 | Linda K Myers, P.C. | 3.70 | Review updated commitment papers (1.3); correspond with K&E working group re flex structure (.4); review updated grid (1.0); correspond with K&E working group re remaining open issues on commitment papers (.7); telephone conference with M. Kilkenney re discussion of sponsors and loan documentation (.3). |
| 5/13/16 | Michelle Kilkenney | 3.10 | Review bank responses to letters (2.5); prepare and conference with client re same (.6). |
| 5/13/16 | Emily Geier | .60 | Correspond with K&E working group re TCEH DIP/exit financing issues. |
| 5/13/16 | Lina Kaisey | 4.80 | Correspond with K&E working group re DIP motion and order (.2); research re same (1.8); review materials re same (2.8). |
| 5/13/16 | Kristen Molloy | 4.30 | Revise financing grid (2.1); revise basket grid (.9); telephone conference with R. Copeland re exit commitment letter revisions (.7); review revised commitment papers (.5); telephone conference with Company re exit financing proposals (.1). |
| 5/13/16 | Ryan Copeland | 6.80 | Revise credit transaction documents (5.6); correspond with M. Kilkenny re same (.5); telephone conference with K. Malloy re exit commitment letter revisions (.7). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/16 | Thomas Dobleman | 9.40 | Review lender comments to commitment letters (6.2); draft commitment letters comparison grid (2.2); revise commitment letters (.5); telephone conference with Company re commitment letters (.5). |
| 5/14/16 | Linda K Myers, P.C. | .50 | Review correspondence re banks' response on covenant levels (.2); correspond with K&E and PW working group re CS revised proposal (.3). |
| 5/14/16 | Michelle Kilkenney | 1.80 | Telephone conference with Company, K&E working group re bank responses (.9); prepare for same (.7); correspond with K&E working group re same (.2). |
| 5/14/16 | Kristen Molloy | .90 | Telephone conference with Company, K&E working group re exit financing papers. |
| 5/14/16 | Ryan Copeland | 3.30 | Review and revise credit transaction documents (1.5); correspond with K&E working group re same (.9); telephone conference with same, company re letters (.9). |
| 5/14/16 | Thomas Dobleman | 6.80 | Prepare for telephone conference with Company re commitment letters (.3); telephone conference with Company, K&E working group re commitment letters (.9); revise commitment letters (5.6). |
| 5/15/16 | Linda K Myers, P.C. | 1.10 | Review bank updated proposal (.4); correspond with PW working group re changes to grid (.3); attend portion of telephone conference with client, K&E working group, steering committee re financing (.4). |
| 5/15/16 | Michelle Kilkenney | 2.80 | Telephone conference with client and steering committee re grid (1.2); prepare for same (.8); telephone conference with C. Goodall re same (.2); correspond with same re grid (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/16 | Kristen Molloy | 1.20 | Telephone conference with Paul Weiss, Apollo, Company, and Oaktree Capital re financing commitment papers and project timeline. |
| 5/15/16 | Ryan Copeland | 6.00 | Revise credit transaction documents (3.9); correspond with Company re same (.9); telephone conference with Company, K&E working group and steering committee re commitment letters (1.2). |
| 5/15/16 | Thomas Dobleman | 6.10 | Revise financing commitment letters (4.4); telephone conference with Company, K&E working group and steering committee re commitment letters (1.2); telephone conference with Company re commitment letters (.5). |
| 5/16/16 | Gregory W Gallagher, P.C. | 1.90 | Review TCEH financing terms (1.1); research re conversion of loans (.8). |
| 5/16/16 | Linda K Myers, P.C. | 4.40 | Review Plan B milestones and key dates presentation (.8); review revised exit financing grid (.9); correspond with PW and K&E debt working group re comments to commitment papers and basket proposals (.3); review alternative acceptable Plan construction and correspond with working group re same (.8); review revised grid (.7); review basket proposals (.6); correspond with PW re determination of unrestricted cash for netting in leverage ratio calculation (.3). |
| 5/16/16 | Michelle Kilkenney | 11.60 | Telephone conference with sponsors and company re basket proposals (1.7); telephone conference with K. Moldovan re same (.5); telephone conference with company working group re same (1.0); telephone conference with G. Santos re same (.1); review and markup letters  (7.5); telephone conferences with Paul Weiss working group re same (.3); telephone conference with client re exit financing documents and status re same (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/16 | Emily Geier | 3.40 | Correspond with K&E debt finance team re DIP/exit commitment letter (.6); review and revise same (2.8). |
| 5/16/16 | Lina Kaisey | 3.80 | Review materials re DIP to exit motion (.8); draft same (2.8); review same (.2). |
| 5/16/16 | Kristen Molloy | 1.50 | Review exit financing diligence questions (.5); correspond R. Copeland, A. Wright, J. Johnson, D. Kelly, and S. Moore re diligence questions (.4); correspond with Company re open baskets (.3); telephone conference with R. Copeland re open baskets (.3). |
| 5/16/16 | Ryan Copeland | 14.80 | Revise credit transaction documents (12.4); correspond with K&E working group, banks re same (2.1); telephone conference with K. Malloy re open baskets (.3). |
| 5/16/16 | Thomas Dobleman | 6.30 | Revise commitment letters (5.0); correspond with K&E working group re commitment letters (.5); telephone conference with Company re commitment letters (.5); revise commitment letter basket issues grid (.3). |
| 5/17/16 | Joshua N Korff, P.C. | 1.50 | Correspond with K&E working group re financing issues (.8); correspond with same re financing issues (.7). |
| 5/17/16 | Linda K Myers, P.C. | 4.60 | Review revised commitment papers (1.4); correspond with K&E working group re same (.3); review of PW markup of commitment papers (1.1); correspond with capital markets and tax working group re structure issues (.4); review of information re fast tracking of Chapter 11 plan (.4); correspond with K&E working group re timing of board approval and filing of commitment papers (.6); review of revised basket grid (.4). |
| 5/17/16 | Michelle Kilkenney | 2.10 | Prepare debt commitment letters (1.5); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/16 | Emily Geier | 4.10 | Correspond with K&E working group re DIP/exit documents (1.4); draft diligence responses re same (1.3); correspond with client re same (1.4). |
| 5/17/16 | Lina Kaisey | 3.90 | Review financing documents (.3); correspond with R. Copeland re same (.5); correspond with E. Geier re same (.3); revise same (2.8). |
| 5/17/16 | Kristen Molloy | 7.80 | Summarize financial covenants and financial reporting requirements in Exit Commitment Letters (5.1); correspond with R. Copeland re financial summary (.7); correspond re diligence with banks and Company (.5); correspond with R. Copeland, M. Chen, and J. Bareli re diligence and regulatory questions (.7); telephone conference with K. Moldovan re fee letter and commitment letter (.8). |
| 5/17/16 | Ryan Copeland | 4.30 | Revise credit transaction documents (4.0); correspond with client re same (.3). |
| 5/17/16 | Thomas Dobleman | 7.90 | Revise commitment letter and fee letter (6.1); draft DIP roll credit agreement (.4); telephone conference with Company re commitment letters (1.0); correspond with client re commitment letters (.4). |
| 5/18/16 | Joshua N Korff, P.C. | .90 | Correspond with K&E working group re financing issues (.3); review commitment papers re same (.6). |
| 5/18/16 | Linda K Myers, P.C. | 4.50 | Review revised commitment papers (1.4); correspond with M. Kilkenney re same (.6); telephone conference with M. Kilkenney re open issues on papers (.5); review revised grid (.5); correspond with K&E working group re outside date for court approval on financing (.3); review of revised fee letter form (.4); correspond with K&E working group re addition of bank (.3); review of commitment papers for same (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/16 | Michelle Kilkenney | 1.80 | Analyze issues re debt commitment letters (1.3); telephone conference with L. Myers re same (.5). |
| 5/18/16 | Emily Geier | 4.60 | Revise due diligence responses (.8); correspond with client re same (.6); telephone conference with Davis Polk, client re same (.9); correspond with K&E working group re DIP/exit issues and comments (2.3). |
| 5/18/16 | Kristen Molloy | 2.60 | Telephone conference re diligence with Company, Davis Polk, and banks (.5); correspond with same re scheduling (.3); correspond with Company re diligence (.3); telephone conference with R. Copeland re regulatory issues (.7); correspond with R. Copeland re diligence (.3); correspond with R. Copeland re financing summary (.5). |
| 5/18/16 | Ryan Copeland | 1.80 | Revise credit transaction documents (.8); correspond with K&E working group re same (.3); telephone conference with K. Molloy re regulatory issues (.7). |
| 5/18/16 | Thomas Dobleman | 2.40 | Correspond with counsel to steering committee re commitment letters (.3); telephone conference with counsel to steering committee re commitment letters (.3); revise commitment letter and fee letter (1.5); telephone conference with prospective lender's counsel re commitment letter (.3). |
| 5/19/16 | Joshua N Korff, P.C. | .80 | Review commitment papers (.3); correspond with K&E working group re same (.5). |
| 5/19/16 | Linda K Myers, P.C. | 4.40 | Review execution plan (.7); telephone conference with client re same (.7); review critical issues list for financing (.5); review response re same (.8); review bank comments to commitment papers (1.3); review bank legal issues list (.4). |
| 5/19/16 | Michelle Kilkenney | 4.80 | Correspond with K&E working group re commitment letters (.8); review same (4.0). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/16 | Emily Geier | .70 | Conference with DPW re DIP issues (.5); correspond with same re same (.2). |
| 5/19/16 | Katherine Bolanowski | 3.30 | Review commitment letter and term sheet (2.6); review previous credit agreements and communications re same (.7). |
| 5/19/16 | Lina Kaisey | .10 | Correspond with E. Geier re financing motion. |
| 5/19/16 | Kristen Molloy | 3.30 | Attend portion of telephone conference re regulatory issues with R. Copeland, T. Dobleman, Davis Polk and Company (.5); telephone conference with J. Bareli re regulatory diligence call (.6); correspond with J. Bareli and G. Santos re regulatory diligence call (.7); review banks' comments to Exit Commitment Letter and Fee Letter (.9); revise open baskets grid (.3); correspond with R. Copeland re open baskets grid (.3). |
| 5/19/16 | Ryan Copeland | 5.50 | Revise credit transaction documents (2.5); correspond with K&E working group re same (.8); telephone conference with K. Molloy, T. Dobleman, DPW, company re regulatory issues (2.2). |
| 5/19/16 | Thomas Dobleman | 7.60 | Review lender issues lists (.6); attend portion of telephone conference with DPW, K. Molloy, R. Copeland, TCEH re lender issues lists (1.5); telephone conference with steering committee, company and counsel re commitment letters (1.0); revise commitment letter and fee letter (1.7); review lender comments to commitment letters (2.8). |
| 5/20/16 | Linda K Myers, P.C. | 7.10 | Review bank revised commitment papers (1.1); review bank commitment papers issues list (.8); review updated basket grid and business issues list (.9); review bank commitment papers (1.0); review bank grid response (.8); review bank comments to commitment papers (.9); review updated basket grid (.8); review updated bank commitment papers (.8). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/16 | Michelle Kilkenney | 7.30 | Finalize debt commitment letters (6.8); telephone conference with K&E working group re issues list (.5). |
| 5/20/16 | Emily Geier | 3.30 | Review and revise DIP/exit term sheet (2.3); correspond with K&E working group re same (.3); correspond with Evercore re same (.4); correspond with K&E working group re motion re same (.3). |
| 5/20/16 | Katherine Bolanowski | 2.60 | Review term sheet and commitment letter (1.2); review existing and previous credit agreements (1.4). |
| 5/20/16 | Kristen Molloy | 10.50 | Revise basket grid (3.1); review banks' fee letter and commitment letter mark-ups (2.4); telephone conference with client re regulatory issues (.3); review issue list summary of banks' responses (1.2); correspond with R. Copeland re basket grid (.7); correspond Paul Weiss re banks' responses (.6); correspond T. Dobleman re basket grid (.5); correspond with Paul Weiss re banks' responses (.8); correspond with Paul Weiss and Company re banks' mark-ups (.7); telephone conference with T. Dobleman re banks' mark-ups, basket grid, and timeline (.2). |
| 5/20/16 | Ryan Copeland | 4.00 | Revise credit documents (1.8); correspond with K&E working group re same (2.2). |
| 5/20/16 | Thomas Dobleman | 12.50 | Review lender comments to commitment letters (4.6); telephone conference with counsel to steering committee re commitment letters (1.3); telephone conference with steering committee, company and counsel re commitment letters (1.2); telephone conferences with lender's counsel re commitment letters (1.7); draft lender issues lists (1.4); revise issues list basket chart (.5); revise commitment letters (1.6); telephone conference with K. Molloy re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/16 | Linda K Myers, P.C. | 2.10 | Review PW issues list (.4); review revised basket grid and correspond with working group re same (.5); review bank commitment papers (1.2). |
| 5/21/16 | Michelle Kilkenney | 5.30 | Finalize debt commitment letters (4.8); telephone conference with client re same (.3); correspond with K&E working group re same (.2). |
| 5/21/16 | Chad J Husnick | 2.00 | Conference with K&E working group, opposing counsel re DIP refinancing and exit loan (1.2); correspond with same re same (.8). |
| 5/21/16 | Emily Geier | 1.40 | Correspond with K&E working group re T-DIP/exit documents and motion (.5); telephone conference with PW re same (.9). |
| 5/21/16 | Lina Kaisey | 8.20 | Analyze materials re DIP roll motion (.5); draft DIP roll motion (5.2); review same (.8); research re same (1.1); correspond with K&E working group re same (.6). |
| 5/21/16 | Kristen Molloy | 11.70 | Revise commitment letter (4.8); revise fee letter (3.2); correspond with T. Dobleman re commitment letter and fee letter (.8); revise basket grid (1.2); telephone conferences with banks, Company, and Paul Weiss re same (.7); correspond with Paul Weiss re banks' mark-ups (1.0). |
| 5/21/16 | Thomas Dobleman | 15.20 | Review lender comments to commitment letters (3.6); prepare commitment letters issues lists for telephone conferences with counsel, steering committee and lenders (1.2); revise commitment letters (6.9); correspond with K&E bankruptcy re commitment letters (.3); telephone conferences with steering committee and counsel re commitment letters (2.7); telephone conference with lender's counsel re commitment letters (.5). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/16 | Linda K Myers, P.C. | 1.30 | Review revised commitment papers and company comments to same (.9); review revised commitment papers (.4). |
| 5/22/16 | Michelle Kilkenney | 3.20 | Finalize debt commitment letters. |
| 5/22/16 | Emily Geier | 1.10 | Correspond with K&E working group, EVR re DIP/exit documents (.6); research precedent re same (.5). |
| 5/22/16 | Lina Kaisey | 3.90 | Correspond with E. Geier and C. Husnick re financing motion (.2); draft same (1.8); revise declaration re same (1.9). |
| 5/22/16 | Kristen Molloy | 4.50 | Review incremental mark-ups to fee letter and commitment letter (.9); correspond with banks re revised commitment letter and fee letter (.8); telephone conference with Paul Weiss re incremental changes (.9); correspond with T. Dobleman re commitment letter and fee letter revisions, precedent carve-outs, and bank communications (.5); correspond with R. Copeland re bank communications (.7); correspond with M. Dang re bank communications (.7). |
| 5/22/16 | Ryan Copeland | 5.80 | Revise credit transaction documents (5.2); correspond with K&E working group re same (.6). |
| 5/22/16 | Thomas Dobleman | 7.70 | Revise commitment letters (6.9); correspond with Company, steering committee and counsel re commitment letters (.8). |
| 5/23/16 | Joshua N Korff, P.C. | 1.50 | Telephone conferences with M. Kilkenney re commitment papers (.6); review same (.9). |
| 5/23/16 | Linda K Myers, P.C. | 2.30 | Review list of open commitment paper issues (.8); review bank commitment papers (.8); review correspondence from K&E working group re open issues (.3); correspond with K&E working group re alternative plan issues (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/16 | Michelle Kilkenney | 2.10 | Telephone conferences re debt commitment letters with J. Korff (.6); correspond with same re same (.3); review same (1.2). |
| 5/23/16 | Chad J Husnick | 1.20 | Telephone conference with K&E working group re DIP refinancing and exit financing (.8); correspond with same re same (.4). |
| 5/23/16 | Emily Geier | 7.90 | Review DIP documents (1.5); revise same (3.6); correspond with K&E working group re same (1.2); telephone conference with E. Vonnegut re same (.7); correspond with same re same (.5); correspond with J. Adlerstein re same (.4). |
| 5/23/16 | Katherine Bolanowski | 4.80 | Review term sheet (2.1); draft exit credit agreement (2.7). |
| 5/23/16 | Lina Kaisey | 7.20 | Correspond with E. Geier re DIP documents (.4); revise Motion re TCEH DIP financing (4.8); review same (1.3); correspond with K&E working group re same (.7); |
| 5/23/16 | Kristen Molloy | .60 | Review banks' commitment letter and fee letter mark-ups (.2); telephone conference with R. Copeland re fee letter conditions, project status, and signing tasks (.4). |
| 5/23/16 | Ryan Copeland | 6.70 | Revise credit transaction documents (4.7); correspond with client re same (1.7); telephone conference with K. Molloy re fee letter (.3). |
| 5/23/16 | Thomas Dobleman | 9.60 | Revise commitment letters (.8); draft DIP credit agreement (5.1); telephone conferences with lenders, client, steering committee and counsel re commitment letters (1.8); review lender comments to commitment papers and prepare issues lists (1.5); correspond with Company, steering committee and counsel re commitment letters (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/16 | Joshua N Korff, P.C. | 1.50 | Telephone conferences with K&E working group re commitment paper issues (1.3); review same (.2). |
| 5/24/16 | Linda K Myers, P.C. | 4.80 | Review bank papers (.9); review bank issues list (.4); review information re bankruptcy court decision on split confirmation (.6); review open issues list for Citi (.3); correspond with PW and K&E re DIP order process (.8); review banks' issues lists (.9); review banks' legal comments (.9). |
| 5/24/16 | Michelle Kilkenney | 5.20 | Finalize debt commitment letters (3.9); telephone conference with J. Korff re same (1.3). |
| 5/24/16 | Chad J Husnick | .80 | Telephone conference with opposing counsel re TCEH DIP refinancing and exit financing (.6); correspond with same re same (.2). |
| 5/24/16 | Emily Geier | 3.10 | Correspond with client re invoices payable under cash collateral order (.3); correspond with K&E working group re DIP/exit issues (1.1); draft correspondence re same (.4); correspond with J. Adlerstein, E. Vonnegut re same (.6); telephone conference with same re same (.7). |
| 5/24/16 | Katherine Bolanowski | 1.10 | Revise TCEH exit credit agreement. |
| 5/24/16 | Anthony Sexton | .20 | Correspond with K&E working group re TCEH exit financing issues. |
| 5/24/16 | Lina Kaisey | 2.10 | Revise sealing motion re DIP motion (1.2); review same (.9). |
| 5/24/16 | Kristen Molloy | .70 | Review credit agreements for preferred stock provisions (.3); correspond with J. Bareli re preferred stock (.1); correspond with R. Copeland, G. Gallagher, and S. Zablotney re preferred stock (.2); review banks' issues lists (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/16 | Ryan Copeland | 7.50 | Revise credit transaction documents (5.5); correspond with K&E working group re same (2.0). |
| 5/24/16 | Thomas Dobleman | 15.80 | Correspond with K&E tax and capital markets attorneys re commitment letters (.2); review lender comments to commitment letters and prepare issues lists (2.3); telephone conferences with lender's counsel, counsel to steering committee, and client re commitment letters (2.7); draft DIP credit agreement (6.9); revise commitment letters (3.1); correspond with lender's counsel, counsel to steering committee, and client re commitment letters (.6). |
| 5/25/16 | Joshua N Korff, P.C. | .80 | Review revised commitment papers. |
| 5/25/16 | Linda K Myers, P.C. | 3.30 | Review revised commitment papers (1.2); review changes related to B of A and Citi comments and bankruptcy counsel changes (.9); review revised commitment papers reflecting final changes (1.2). |
| 5/25/16 | Michelle Kilkenney | 3.80 | Telephone conferences re term sheets with Ad Hoc Committee, company and lenders (2.8); revise same (1.0). |
| 5/25/16 | Sara B Zablotney | .40 | Analyze exit financing alternative. |
| 5/25/16 | Emily Geier | 2.60 | Revise DIP documents (1.5); correspond with K&E working group re same (.7); correspond with E. Vonnegut, J. Adlerstein re same (.4). |
| 5/25/16 | Lina Kaisey | 3.00 | Revise order re motion re DIP. |
| 5/25/16 | Kristen Molloy | 2.90 | Correspond with banks re revised fee letter and commitment letter revised drafts (1.6); revise signature packets (.6); correspond with banks re signature packets (.3); correspond with T. Dobleman and R. Copeland re signature packets (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/16 | Ryan Copeland | 7.80 | Revise credit transaction documents (6.6); correspond with K. Malloy re same (1.2). |
| 5/25/16 | Thomas Dobleman | 8.80 | Telephone conference with Company, steering committee and counsel re commitment papers (.6); draft DIP credit agreement (1.2); telephone conference with Company re commitment letters (.3); telephone conference with lenders, steering committee and counsel re commitment letters (1.1); correspond with counsel to steering committee re commitment letters (.4); revise commitment letter and fee letter (5.2). |
| 5/26/16 | Joshua N Korff, P.C. | 1.90 | Telephone conferences with M. Kilkenney re commitment papers (.6); review same (1.3). |
| 5/26/16 | Linda K Myers, P.C. | 4.10 | Correspond with K&E debt working group re DIP changes and resolutions (.4); review bank issues list (.4); review bank comments to commitment papers (.9); review emergence step chart on legal entity simplification (1.2); review letter comments (1.2). |
| 5/26/16 | Michelle Kilkenney | 4.20 | Telephone conference with company, Steering Committee, lenders' counsel and Paul Weiss re debt commitment letters (1.8); review revised drafts and mark-ups of same (1.8); telephone conference with J. Korff re same (.6). |
| 5/26/16 | Chad J Husnick | 1.00 | Correspond with K&E working group, opposing counsel re TCEH DIP refinancing and exit financing (.7); review same (.3). |
| 5/26/16 | Elizabeth Burns | .50 | Telephone conference with Delaware Secretary of State re corporate record. |
| 5/26/16 | Emily Geier | 2.60 | Correspond with K&E working group re DIP/exit issues (.4); revise documents related to same (1.3); correspond with J. Adlerstein, E. Vonnegut re same (.9). |
| 5/26/16 | Lina Kaisey | 1.20 | Revise DIP order (1.1); telephone conference with K. Malloy re timeline (.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/16 | Kristen Molloy | 2.80 | Revise fee letter (1.0); correspond with R. Copeland re revised fee letter (.5); compile Company signature packets (.9); correspond with T. Horton, M. Kilkenney, and R. Copeland re signature pages (.1); correspond re signature page execution with banks (.1); telephone conference with Paul Weiss re fee letter revisions and commitment letter issues list (.1); telephone conference with L. Kasiey re timeline (.1). |
| 5/26/16 | Ryan Copeland | 6.90 | Revise credit transaction documents (5.2); correspond with K&E working group re same (1.7). |
| 5/26/16 | Thomas Dobleman | 10.30 | Draft DIP credit agreement (2.4); telephone conference with lender's counsel and counsel to steering committee re commitment letters (.7); review lender comments to commitment letters (1.7); revise commitment letter and fee letter (4.4); correspond with steering committee and counsel re commitment letter and fee letter (1.1). |
| 5/27/16 | Linda K Myers, P.C. | 5.10 | Review revised commitment papers from Citi (1.1); review Citi issues list (.3); review bank issues list (.4); review revised Barclays commitment papers (1.0); review correspondence for PW on DIP order conditions (.4); review revised fee letter (.4); review of banks' issues lists (.6); review revised CS papers (.6); review correspondence with PW working group re same (.3). |
| 5/27/16 | Michelle Kilkenney | 4.40 | Telephone conference with Company, steering committee, T. Dobleman re commitment letter (1.2); telephone conference with lender's counsel, T. Dobleman re DIP order (.5); telephone conference with lender's counsel, T. Dobleman re commitment letter (.6); review same (2.1). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/16 | Chad J Husnick | 1.50 | Conference with K&E working group, opposing counsel re TCEH DIP refinancing and exit financing (1.1); correspond with same re same (.4). |
| 5/27/16 | Emily Geier | 4.60 | Correspond with K&E working group re DIP/exit issues (1.7); review same (1.3); telephone conference with E. Vonnegut re same (.4); correspond with same re same (.4); correspond with PW re same (.8). |
| 5/27/16 | Lina Kaisey | 8.90 | Revise commitment letter order (2.2); revise DIP order (2.9); correspond with K&E working group re same (.7); review comments to same (.8); correspond with PW re same (.3); correspond with DPW re same (.6); review summary re open issues re same (.8); correspond with W&C re same (.6). |
| 5/27/16 | Kristen Molloy | 2.50 | Compile signature pages (1.4); telephone conferences with Paul Weiss, Steering Committee, and bank re issues lists (.6); correspond with R. Copeland re signature pages (.5). |
| 5/27/16 | Ryan Copeland | 8.30 | Revise credit transaction documents (6.6); correspond with K&E working group re same (1.7). |
| 5/27/16 | Thomas Dobleman | 12.70 | Revise commitment letter and fee letter (4.3); review lender comments to commitment letters (3.2); correspond with Company, steering committee and counsel re commitment letter (1.1); telephone conference with Company, steering committee, M. Kilkenney re commitment letter (1.2); telephone conference with lender's counsel, M. Kilkenney re DIP order (.5); draft DIP credit agreement (1.8); telephone conference with lender's counsel, M. Kilkenney re commitment letter (.6). |
| 5/28/16 | Joshua N Korff, P.C. | .80 | Revise fee letter (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/16 | Linda K Myers, P.C. | 1.50 | Review bank papers re letters of credit (.3); review revised drafts of commitment letter and fee letter (.8); review correspondence re sponsor comments to same (.4). |
| 5/28/16 | Michelle Kilkenney | .40 | Correspond with K&E working group re debt commitment letters. |
| 5/28/16 | Chad J Husnick | 1.40 | Correspond with K&E working group, opposing counsel re TCEH DIP refinancing and exit financing issues (.8); correspond with same re same (.6). |
| 5/28/16 | Emily Geier | 1.10 | Revise DIP/exit document (.8); correspond with PW re same (.3). |
| 5/28/16 | Lina Kaisey | 6.80 | Revise DIP Order (2.1); correspond with DPW re same (.7); correspond with PW re same (.6); telephone conference with same re same (.5); correspond with W&C re same (.5); analyze issues re same (.8); draft summary re same (.9); correspond with K&E working group re same (.7). |
| 5/28/16 | Kristen Molloy | 3.80 | Revise fee letter and commitment letter (1.5); correspond with T. Dobleman re fee letter and commitment letter revisions (.3); correspond with banks re final versions of commitment letter and fee letter (.5); correspond with R. Copeland re signature page status (.5); correspond with banks re signature page status (.4); correspond M. Dang re commitment letter, fee letter revisions, and bank communications (.6). |
| 5/28/16 | Ryan Copeland | 3.80 | Revise credit transaction documents (2.6); correspond with K&E working group re same (1.2). |
| 5/28/16 | Thomas Dobleman | 6.90 | Draft DIP credit agreement (3.3); revise commitment letter and fee letter (3.2); correspond with steering committee, Company, and counsel re commitment letters (.4). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/16 | Joshua N Korff, P.C. | 1.30 | Review revised fee letter (.3); correspond with K&E working group re same (.2); revise fee letter (.8). |
| 5/29/16 | Linda K Myers, P.C. | .90 | Review revised commitment papers (.7); review bank comments (.2). |
| 5/29/16 | Michelle Kilkenney | .40 | Finalize debt commitment letters. |
| 5/29/16 | Chad J Husnick | .80 | Review open issues re TCEH DIP refinancing and exit financing issues (.4); correspond with K&E working group re same (.4). |
| 5/29/16 | Lina Kaisey | 2.30 | Revise DIP order (1.8); correspond with K&E working group, PW re same (.5). |
| 5/29/16 | Kristen Molloy | 4.40 | Revise Commitment Letter and Fee Letter (1.7); review banks' responses to commitment papers (1.9); correspond with Paul Weiss working group and Davis Polk re commitment papers (.8). |
| 5/29/16 | Ryan Copeland | 5.30 | Revise credit transaction documents. |
| 5/29/16 | Thomas Dobleman | 6.70 | Draft DIP credit agreement (3.2); correspond with lender's counsel re commitment letters (.6); telephone conference with lender's counsel re commitment papers (.3); revise commitment letter and fee letter (2.6). |
| 5/30/16 | Joshua N Korff, P.C. | 1.40 | Revise fee letter (.7); correspond with K&E working group re same (.7). |
| 5/30/16 | Linda K Myers, P.C. | .60 | Review bank comments to papers (.3); correspond with M. Kilkenney re commitment splits (.3). |
| 5/30/16 | Michelle Kilkenney | .80 | Correspond with K&E working group re debt commitment letters (.2); review same (.6). |
| 5/30/16 | Chad J Husnick | .40 | Correspond with PW and K&E working group re TCEH DIP refinancing and exit financing issues (.2); correspond with same re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/16 | Emily Geier | .60 | Correspond with K&E working group re DIP/exit issues. |
| 5/30/16 | Lina Kaisey | 3.10 | Review commitment letter (1.9); correspond with PW re order re same (.6); review order re same (.6). |
| 5/30/16 | Kristen Molloy | 2.90 | Revise commitment papers (.8); correspond with banks, Paul Weiss re commitment papers (.5); review comments on commitment papers (.8); telephone conference with Paul Weiss re commitment papers (.5); correspond with R. Copeland and T. Dobleman re commitment papers and bank communications (.3). |
| 5/30/16 | Ryan Copeland | 6.40 | Revise credit transaction documents (4.4); correspond with K&E working group re same (2.0). |
| 5/30/16 | Thomas Dobleman | 6.90 | Revise commitment letter and fee letter (3.9); correspond with lender's counsel, company, steering committee re commitment letter and fee letter (.9); draft DIP credit agreement (1.8); telephone conference with counsel to steering committee re commitment letter and fee letter (.3). |
| 5/31/16 | Linda K Myers, P.C. | 4.70 | Review of DIP order (1.3); review final commitment papers (1.2); telephone conference with M. Kilkenney re same (.6); review comments to commitment papers (.8); review final papers (.8). |
| 5/31/16 | Michelle Kilkenney | 3.60 | Finalize debt commitment letters (1.4); review credit agreement (1.6); telephone conference with L. Myers re same (.6). |
| 5/31/16 | Chad J Husnick | .70 | Conference with K&E working group re TCEH DIP refinancing and exit financing (.4); correspond with same re same (.3). |
| 5/31/16 | Joshua Samis | 6.20 | Analyze commitment papers. |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/16 | Emily Geier | 1.60 | Review DIP/exit documents (1.1); correspond with K&E working group re same (.5). |
| 5/31/16 | Katherine Bolanowski | 5.20 | Draft TCEH exit credit facility (3.4); review pre-filing and DIP credit agreements in connection therewith (1.8). |
| 5/31/16 | Lina Kaisey | 9.80 | Revise DIP order (2.6); revise commitment letter order (1.6); review same (.9); correspond with PW re same (.7); telephone conference with same re same (.8); correspond with DPW re same (.6): correspond with W&C re same (.7); correspond with K&E working group re same (.4); analyze issues re same (.8); draft summary re same (.4); review Company comments re same (.3). |
| 5/31/16 | Kristen Molloy | 7.70 | Revise commitment papers (3.2); draft execution versions of commitment letter and fee letter (.4); partially execute commitment papers (.3); correspond with M. Kilkenney, T. Dobleman, and R. Copeland re commitment papers and bank communications (.6); correspond with L. Kaisey re DIP orders (.4); correspond with banks re commitment papers (.3); correspond with Paul Weiss and Apollo working groups re commitment papers (.3); telephone conferences with R. Copeland and T. Dobleman re commitment papers (.2); revise 8-K filing draft (1.3); correspond with Company re 8-K filing (.7). |
| 5/31/16 | Ryan Copeland | 4.70 | Revise credit transaction documents (3.7); correspond with K&E working group re same (.8); telephone conference with K. Molloy, T. Dobleman re same (.2). |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/16 | Thomas Dobleman | 8.80 | Draft DIP credit agreement (2.5); revise commitment letter and fee letter (3.7); telephone conference with K. Molloy, R. Copeland re same (.2); correspond with lender's counsel and counsel to steering committee re commitment letter and fee letter (.9); review 8-K (.3); review approval orders (1.2). |
| | | 833.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902056**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 8,664.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 8,664.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .20 | 605.00 | 121.00 |
| Shavone Green | 1.00 | 295.00 | 295.00 |
| Natasha Hwangpo | 3.40 | 695.00 | 2,363.00 |
| Lina Kaisey | 1.20 | 605.00 | 726.00 |
| Robert Orren | 8.80 | 325.00 | 2,860.00 |
| McClain Thompson | 3.80 | 605.00 | 2,299.00 |
| **TOTALS** | **18.40** | | **$ 8,664.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/02/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re form pleading and changes re same. |
| 6/03/16 | Natasha Hwangpo | .50 | Revise list of priority workstreams (.3); correspond with K&E working group re same (.2). |
| 6/03/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/04/16 | Rebecca Blake Chaikin | .20 | Review priority workstreams list. |
| 6/04/16 | McClain Thompson | .20 | Correspond with K&E working group re updates to priority items. |
| 6/06/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/06/16 | Natasha Hwangpo | .60 | Correspond with RLF and Epiq re notice block (.3); revise priority worklist re revised workstreams (.3). |
| 6/06/16 | McClain Thompson | .40 | Revise list of priority items. |
| 6/07/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/09/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 6/10/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/13/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 6/13/16 | Natasha Hwangpo | .40 | Revise priority workstreams calendar re hearing updates and revised deadlines. |
| 6/13/16 | McClain Thompson | .40 | Revise list of priority items (.3); correspond with A. Yenamandra re same (.1). |
| 6/14/16 | Robert Orren | .40 | Distribute EFH docket report. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Natasha Hwangpo | .70 | Revise reference deck (.3); correspond with K&E working group re same (.1); review priority worklist (.1); revise same (.2). |
| 6/14/16 | McClain Thompson | .20 | Revise list of priority items. |
| 6/15/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/16/16 | Robert Orren | .60 | Distribute EFH docket report. |
| 6/16/16 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re dataroom access. |
| 6/16/16 | Lina Kaisey | 1.20 | Correspond with K&E working group re transition of workstreams (.7); analyze open issues re same (.5). |
| 6/17/16 | Robert Orren | .60 | Distribute EFH docket report (.4); correspond with A. Yenamandra and K&E library working group re EFH bankruptcy articles (.2). |
| 6/20/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/20/16 | Natasha Hwangpo | .40 | Revise priority worklist (.3); correspond with M. Thompson re same (.1). |
| 6/20/16 | McClain Thompson | 1.40 | Revise list of priority items (.9); revise case calendar (.5). |
| 6/21/16 | Robert Orren | .60 | Distribute EFH docket report (.3); correspond with A. Yenamandra re articles re EFH bankruptcy (.3). |
| 6/21/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/22/16 | Robert Orren | .70 | Distribute EFH docket report (.4); review EFH correspondence (.3). |
| 6/22/16 | McClain Thompson | .10 | Revise list of priority items. |
| 6/23/16 | Shavone Green | .50 | Distribute docket report. |
| 6/24/16 | Shavone Green | .50 | Distribute docket report. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/24/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/27/16 | Robert Orren | 1.10 | Correspond with A. Yenamandra re EFH bankruptcy article (.3); review EFH voicemail hotline (.4); distribute EFH docket report (.4). |
| 6/27/16 | McClain Thompson | .20 | Revise list of priority items. |
| 6/28/16 | Robert Orren | .70 | Review EFH correspondence (.4); distribute EFH docket report (.3). |
| 6/29/16 | Robert Orren | .70 | Review EFH correspondence (.4); distribute docket report (.3). |
| 6/30/16 | Robert Orren | .40 | Review EFH correspondence (.2); distribute docket report (.2). |
| | | 18.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902058**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 112,745.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 112,745.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 23.80 | 605.00 | 14,399.00 |
| John Donley, P.C. | 6.70 | 1,155.00 | 7,738.50 |
| Lisa G Esayian | 17.10 | 1,030.00 | 17,613.00 |
| Michael Esser | 8.50 | 875.00 | 7,437.50 |
| Emily Geier | 10.40 | 845.00 | 8,788.00 |
| Warren Haskel | .80 | 900.00 | 720.00 |
| Chad J Husnick | 1.10 | 1,090.00 | 1,199.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Marc Kieselstein, P.C. | 3.10 | 1,310.00 | 4,061.00 |
| Austin Klar | 8.00 | 675.00 | 5,400.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 9.20 | 1,075.00 | 9,890.00 |
| Veronica Nunn | 3.30 | 895.00 | 2,953.50 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| Adam C Paul | .40 | 1,090.00 | 436.00 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| Meghan Rishel | 1.50 | 280.00 | 420.00 |
| Brenton A Rogers | 5.00 | 940.00 | 4,700.00 |
| Justin Sowa | 3.40 | 755.00 | 2,567.00 |
| Anna Terteryan | 15.40 | 585.00 | 9,009.00 |
| McClain Thompson | 9.50 | 605.00 | 5,747.50 |
| Spencer A Winters | 1.50 | 695.00 | 1,042.50 |
| Aparna Yenamandra | 7.10 | 775.00 | 5,502.50 |
| **TOTALS** | **139.60** | | **$ 112,745.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Mark McKane, P.C. | .30 | Analyze draft reply re motion to dismiss the Fenicle and Fahey appeal. |
| 6/01/16 | Brenton A Rogers | 2.50 | Revise draft reply re motion to dismiss. |
| 6/01/16 | Robert Orren | .60 | Correspond with R. Chaikin re various proofs of claim. |
| 6/01/16 | Warren Haskel | .10 | Review correspondence re PSA appeal. |
| 6/01/16 | Michael Esser | .90 | Draft objections and responses to asbestos discovery requests. |
| 6/01/16 | Emily Geier | .20 | Correspond with K&E working group re asbestos issues. |
| 6/01/16 | Anna Terteryan | 2.80 | Revise reply re motion to dismiss Fenicle & Fahy appeal. |
| 6/01/16 | Rebecca Blake Chaikin | 4.90 | Correspond with M. Esser and A. Klar re litigation claims (.2); correspond with A. Sexton re tax claims (.4); research re same (1.0); telephone conferences with claimants re objections (.6); telephone conference with J. Ehrenhofer re open claims issues (.5); review Knife River claims (.9); correspond with counsel re same (.6); correspond with C. Husnick, S. Serajeddini re claims strategy(.4); revise certification of counsel (.2); correspond with A. Yenamandra re same (.1). |
| 6/01/16 | McClain Thompson | .70 | Correspond with J. Madron re supplemental bar date notice (.2); correspond with K. Mailloux re same (.5). |
| 6/02/16 | Brenton A Rogers | .40 | Revise draft reply re motion to dismiss appeal. |
| 6/02/16 | Warren Haskel | .70 | Review materials re PSA appeal (.5); correspond re briefing schedule with K&E working group (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman, J. Ehrenhofer, R. Chaikin re claims estimation. |
| 6/02/16 | Anna Terteryan | 1.70 | Revise reply re motion to dismiss Fenicle & Fahy appeal. |
| 6/02/16 | Rebecca Blake Chaikin | 1.60 | Revise Liebert COC (.2); telephone conference with J. Ehrenhofer re claim estimates (.1); correspond with C. Husnick re same (.2); correspond with C. Dobry re payments to advisors (.2); telephone conferences with claimants re NOSs (.4); correspond with same re same (.3); telephone conference with K. Mailloux re claims register (.2). |
| 6/02/16 | McClain Thompson | .30 | Correspond with J. Madron re supplemental bar date notice (.1); correspond with K. Mailloux re same (.2). |
| 6/03/16 | Rebecca Blake Chaikin | .10 | Correspond with counsel, A&M, Epiq re entered order. |
| 6/03/16 | McClain Thompson | 1.50 | Analyze issues re escheatment (.4); telephone conference with A&M working group re same (.3); analyze supplemental bar date notice issues (.3); correspond with J. Madron re same (.1); correspond with K&E working group re same (.4). |
| 6/03/16 | Veronica Nunn | 1.10 | Correspond with K&E working group re asbestos issues. |
| 6/04/16 | Rebecca Blake Chaikin | .20 | Correspond with M. McKane, C. Husnick, S. Serajeddini re prosecuting FPL claim objection. |
| 6/05/16 | Rebecca Blake Chaikin | .40 | Correspond with M. McKane, C. Husnick, S. Serajeddini, A. Yenamandra re prosecuting FPL claim objection. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/16 | John Donley, P.C. | 1.00 | Review materials re asbestos claims (.5); telephone conference with C. Husnick, E. Geier, M. Thompson and Company telephone conferencere same (.5). |
| 6/06/16 | Chad J Husnick | .50 | Telephone conference with J. Donley, E. Geier, M. Thompson, Company re asbestos claims. |
| 6/06/16 | Brenton A Rogers | .10 | Correspond with K&E working group re Fenicle & Fahy appeal status. |
| 6/06/16 | Emily Geier | .70 | Telephone conference with client, C. Husnick, J. Donley, M. Thompson re asbestos issues (.5); prepare for same (.2). |
| 6/06/16 | Spencer A Winters | 1.50 | Revise bar date motion (1.2); correspond with K&E working group re same (.3). |
| 6/06/16 | McClain Thompson | .80 | Telephone conference with Company, C. Husnick, E. Geier, J. Donley re asbestos issues (.5); prepare for same (.3). |
| 6/08/16 | Mark McKane, P.C. | 1.10 | Correspond with B. Glueckstein re asbestos discovery issues (.3); correspond with C. Husnick, J. Sowa re same (.6); correspond with B. Rogers, J. Sowa, A. Terteryan re Fenicle and Fahey's surreply request (.2). |
| 6/08/16 | Brenton A Rogers | .20 | Correspond with J. Madron re request for consent to sur-reply. |
| 6/08/16 | Michael Esser | 2.60 | Draft discovery correspondence to S. Kazan re asbestos discovery (2.4); correspond with M. McKane re same (.2). |
| 6/08/16 | Justin Sowa | .80 | Analyze asbestos productions re Fenicle & Fahy discovery requests. |
| 6/09/16 | Michael Esser | 3.60 | Prepare for and attend meet and confer with S. Kazan re asbestos discovery requests (1.5); draft correspondence re same (2.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/16 | Emily Geier | 1.10 | Correspond with K&E working group re claims (.3); correspond with K&E working group re asbestos claims and diligence questions (.8). |
| 6/09/16 | Rebecca Blake Chaikin | .70 | Review solicitation procedures re claims pending objection (.3); correspond with J. Ehrenhofer re same (.2); correspond with E. Geier, A&M re claims estimates (.2). |
| 6/09/16 | McClain Thompson | 1.00 | Analyze escheatment issues (.6); correspond with C. Dobry re same (.4). |
| 6/10/16 | John Donley, P.C. | .90 | Telephone conference with Ankura, Company and E. Geier re asbestos claim estimation (.6); prepare for same (.3). |
| 6/10/16 | Brenton A Rogers | .10 | Correspond with J. Madron re asbestos appeal. |
| 6/10/16 | Emily Geier | 2.30 | Telephone conference with Ankura, Company, J. Donley re asbestos claim estimation (.6); prepare for same (.3); correspond with K&E working group, Company re same (.4); analyze asbestos diligence (.7); correspond with Chadbourne re same (.3). |
| 6/13/16 | Emily Geier | .90 | Telephone conference with interested party re asbestos issues (.7); correspond with same re same (.2). |
| 6/13/16 | Aparna Yenamandra | .50 | Telephone conference with A&M re claims diligence. |
| 6/13/16 | Austin Klar | 6.40 | Draft letter to S. Kazan re Fenicle and Fahy discovery (4.5); review and analyze documents for privilege and responsiveness re same (1.9). |
| 6/14/16 | Emily Geier | 1.70 | Correspond with potential acquirer interested party re asbestos diligence (.8); analyze asbestos related discovery response (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/14/16 | Justin Sowa | 1.90 | Correspond with M. Okon re Ranger Excavating claim (.5); draft responses and objections to Ranger supplemental discovery requests (1.4). |
| 6/14/16 | Aparna Yenamandra | .60 | Telephone conference with A&M re claims register diligence. |
| 6/14/16 | Austin Klar | .60 | Revise letter to S. Kazan re discovery. |
| 6/14/16 | Rebecca Blake Chaikin | 2.00 | Review disclosure statement re GUC recoveries (.1); correspond with outside counsel re same (.3); correspond with A&M, Company, E. Geier re claims issues (.5); telephone conference with J. Ehrenhofer re open claims items (.4); revise claims WIP (.7). |
| 6/15/16 | Robert Orren | .60 | Correspond with A. Yenamandra re hearing transcripts re section 503(b) claims. |
| 6/15/16 | Emily Geier | .30 | Correspond with Company, K&E working group re asbestos issues. |
| 6/15/16 | Aparna Yenamandra | .90 | Telephone conference with A&M, R. Chaikin re claims issues (.6); review analysis re same (.3). |
| 6/15/16 | Rebecca Blake Chaikin | 8.60 | Draft omnibus objections (3.7); correspond with RLF re filing same (.8); telephone conferences with J. Ehrenhofer re same (1.1); draft reasons for disallowance (.5); review notices (.5); correspond with company, A&M, K&E working group re objections (1.4); telephone conference with J. Ehrenhofer, R. Carter, A. Yenamandra re claims build out (.6). |
| 6/16/16 | Rebecca Blake Chaikin | 1.00 | Correspond with J. Sowa re Ranger responses and objections (.4); revise claim stipulation (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/16 | John Donley, P.C. | .50 | Revise claim estimation proposal and related materials (.3); correspond with Ankura re asbestos claim estimation proposal (.1); correspond with K&E working group re same (.1). |
| 6/17/16 | Chad J Husnick | .60 | Revise district court brief re Stewart claims (.5); correspond with A. Yenamandra re same (.1). |
| 6/17/16 | Aparna Yenamandra | 1.30 | Draft Stewart objection (.9); correspond with M. McKane, C. Husnick re same (.4). |
| 6/20/16 | Emily Geier | 1.10 | Correspond with K&E working group, Company re asbestos issues (.4); analyze issues re same (.7). |
| 6/20/16 | Aparna Yenamandra | .80 | Correspond with EFH, A&M working group re claims diligence (.5); revise same (.3). |
| 6/21/16 | Marc Kieselstein, P.C. | 1.10 | Analyze asbestos issues. |
| 6/21/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re open claims issues. |
| 6/22/16 | Marc Kieselstein, P.C. | 1.30 | Analyze asbestos issues. |
| 6/22/16 | Austin Klar | 1.00 | Draft letter to Fenicle & Fahy re deposition notice (.8); revise draft letter to S. Kazan re document discovery and 30(b)(6) (.2). |
| 6/23/16 | Mark McKane, P.C. | .50 | Correspond with DDA counsel re asbestos issues. |
| 6/23/16 | Marc Kieselstein, P.C. | .70 | Analyze asbestos issues (.3); telephone conferences with Ccompany re same (.4). |
| 6/23/16 | Adam C Paul | .20 | Correspond with J. Donley re asbestos claims. |
| 6/23/16 | Justin Sowa | .20 | Review correspondence from S. Kazan re discovery requests. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Anna Terteryan | 9.10 | Review and analyze Fenicle & Fahy motion for sur-reply re motion to dismiss (1.8); draft opposition to same (7.3). |
| 6/24/16 | Mark McKane, P.C. | 3.40 | Participate in appellate oral argument re Plan Support Agreement (1.2); prepare for same (2.2). |
| 6/24/16 | Brenton A Rogers | 1.70 | Revise draft opposition to motion for sur-reply. |
| 6/24/16 | Adam C Paul | .20 | Correspond with J. Donley re asbestos claims. |
| 6/24/16 | Anna Terteryan | 1.60 | Revise opposition to Fenicle & Fahy's motion for leave to file sur-reply (1.3); correspond with B. Rogers re same (.3). |
| 6/25/16 | John Donley, P.C. | 1.20 | Telephone conference with M. McKane, A. Yenamandra, J. Pitts re asbestos claims (.6); analyze issues re asbestos estimation (.6). |
| 6/25/16 | Mark McKane, P.C. | 1.20 | Telephone conference with J. Donley, A. Yenamandra, J. Pitts re asbestos claims (.6); analyze issues re same (.6). |
| 6/25/16 | Aparna Yenamandra | .60 | Telephone conference with J. Donley, M. McKane, J. Pitts re asbestos issues. |
| 6/25/16 | John Pitts | 1.00 | Telephone conference with J. Donley, A. Yenamandra, M. McKane re asbestos matters (.6); analyze issues re same (.4). |
| 6/27/16 | John Donley, P.C. | 1.10 | Review materials re asbestos claims and estimation project (.7); correspond with E. Geier and C. Husnick re same (.2); telephone conference with T. Vasquez re same (.2). |
| 6/27/16 | Lisa G Esayian | 2.80 | Correspond with M. McKane and A. McGaan re EFH asbestos claims estimation issues (.4); correspond with C. Husnick and M. Thompson re same (.4); review materials re same (1.7); correspond with K&E working group re Ankura (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Mark McKane, P.C. | 1.30 | Correspond with A. McGaan re asbestos issues (.7); provide overview of asbestos issues and timing to L. Esayian (.6). |
| 6/27/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with C. Husnick, M. McKane, J. Donley and L. Esayian re asbestos issues and strategy. |
| 6/27/16 | Michael Esser | 1.40 | Correspond with S. Kazan re depositions. |
| 6/27/16 | Emily Geier | .60 | Correspond with K&E working group re asbestos estimation issues. |
| 6/27/16 | Justin Sowa | .30 | Review draft opposition to Fenicle & Fahy motion for leave to file sur-reply. |
| 6/27/16 | Meghan Rishel | 1.50 | Review esponse to Fenicle and Fahy appeal (1.1); prepare electronic file re pleadings in Fenicle and Fahy appeal (.4). |
| 6/27/16 | Anna Terteryan | .20 | Revise opposition to Fenicle & Fahy's motion to file sur-reply (.1); correspond with Company re same (.1). |
| 6/27/16 | McClain Thompson | 2.80 | Telephone conference with J. Ehrenhofer re asbestos issues (.1); correspond with K. Mailloux re same (.1); correspond with K&E working group re same (.2); telephone conference with A&M, Epiq re same (.7); correspond with V. Nunn re same (.2); draft summary re asbestos issues (1.0); correspond with L. Esayian re same (.2); telephone conference with M. Simpson re claimant (.2); review correspondence re same (.1). |
| 6/27/16 | Veronica Nunn | .80 | Correspond with E. Geier re asbestos questions. |
| 6/28/16 | John Donley, P.C. | 1.60 | Telephone conference with Company, Ankura and K&E working group re asbestos claims estimation (.8); prepare for same (.4); correspond with L. Esayian re estimation issues (.2); correspond with D. Kelly and M. Hunter re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Lisa G Esayian | 4.80 | Telephone conference with Ankura, Company and K&E working group re asbestos estimation issues (.8); prepare for same (.3); review diligence re same (3.3); correspond with Epiq and A&M re asbestos claims filings (.4). |
| 6/28/16 | Mark McKane, P.C. | 1.40 | Telephone conference with K&E working group, Company, Ankura re asbestos issues (.8); correspond with S. Dore re asbestos issues and timing (.6). |
| 6/28/16 | Emily Geier | .80 | Telephone conference with Company, Ankura, K&E working group re asbestos claims estimation. |
| 6/28/16 | Rebecca Blake Chaikin | 2.30 | Correspond with Company and A. Yenamandra re Ranger interest question (.4); analyze issue re same (.4); correspond with A&M re unpaid invoices (.3); review correspondence from claimants (1.2). |
| 6/28/16 | McClain Thompson | .80 | Telephone conference with Company, Ankura, and K&E working group re asbestos issues. |
| 6/29/16 | John Donley, P.C. | .40 | Review asbestos claim materials (.3); correspond with L. Esayian, K&E working group and Company re same (.1). |
| 6/29/16 | Lisa G Esayian | 3.70 | Correspond with M. Hunter and R. Moussaid re asbestos estimation issues (.6); analyze issues re same (1.4); draft additional non-disclosure agreement for certain information re same (1.3); correspond with K&E working group re claims estimation data (.4). |
| 6/29/16 | Emily Geier | .70 | Correspond with K&E working group re asbestos issues (.4); research re same (.3). |
| 6/29/16 | Rebecca Blake Chaikin | .10 | Correspond with D. Rudewicz and N. Hwangpo re claim objection question. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | McClain Thompson | .40 | Telephone conference with J. Ehrenhofer re asbestos issues (.1); correspond with K&E working group re same (.3). |
| 6/30/16 | Lisa G Esayian | 5.80 | Correspond with Ankura re claims data (.4); revise proposals re asbestos estimation (3.6); correspond with M. Hunter and R. Moussaid re same (.5); analyze issues re same (1.3). |
| 6/30/16 | Justin Sowa | .20 | Telephone conference with R. Chaikin re Texas Big Springs claim. |
| 6/30/16 | Aparna Yenamandra | 1.50 | Correspond with S. Dore re claims diligence issues (.6); review issues re same (.9). |
| 6/30/16 | Rebecca Blake Chaikin | 1.90 | Correspond with M. Thompson re calls to creditor hotline (.2); telephone conferences with J. Ehrenhofer re claims (.5); telephone conference with J. Sowa re Texas Big Spring (.2); correspond with M. Okon, A. Alaman, J. Sowa re interest issue (.7); correspond with J. Sowa re discovery requests (.3). |
| 6/30/16 | McClain Thompson | 1.20 | Correspond with R. Farmer re retention (.3); telephone conference with same re same (.1); correspond with G. Kavarsky re same (.2); research re asbestos issues (.6). |
| 6/30/16 | Veronica Nunn | 1.40 | Correspond with L. Esayian re asbestos issues. |
| | | 139.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902059**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                $ 129,686.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 129,686.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 1.70 | 325.00 | 552.50 |
| Jigna Dalal | 5.00 | 325.00 | 1,625.00 |
| Stephanie Ding | 4.50 | 220.00 | 990.00 |
| Jason Douangsanith | 1.30 | 205.00 | 266.50 |
| Michael S Fellner | 5.80 | 280.00 | 1,624.00 |
| Warren Haskel | 7.50 | 900.00 | 6,750.00 |
| Chad J Husnick | 1.60 | 1,090.00 | 1,744.00 |
| Paul M Jones | 9.90 | 345.00 | 3,415.50 |
| Howard Kaplan | 39.80 | 795.00 | 31,641.00 |
| Travis J Langenkamp | .50 | 370.00 | 185.00 |
| Mark McKane, P.C. | 5.50 | 1,075.00 | 5,912.50 |
| Mark D Menzies | 94.10 | 675.00 | 63,517.50 |
| Jonathon P Merriman | 4.00 | 220.00 | 880.00 |
| Robert Orren | 3.00 | 325.00 | 975.00 |
| Meghan Rishel | 13.20 | 280.00 | 3,696.00 |
| Justin Sowa | .40 | 755.00 | 302.00 |
| Bryan M Stephany | .50 | 955.00 | 477.50 |
| Anna Terteryan | 1.60 | 585.00 | 936.00 |
| McClain Thompson | 1.30 | 605.00 | 786.50 |
| Aparna Yenamandra | 4.40 | 775.00 | 3,410.00 |
| **TOTALS** | **205.60** | | **$ 129,686.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Mark McKane, P.C. | 2.10 | Draft appellee brief re PSA Appeal (.8); revise litigation calendar (.3); correspond with A. Sexton re litigation implications of IRS preliminary ruling (.4); correspond with A. McGaan re same (.2); correspond with W. Haskel re PSA Appeal (.4). |
| 6/01/16 | Michael S Fellner | 1.20 | Analyze dockets re confidentiality and sealing issues. |
| 6/01/16 | Robert Orren | .80 | Research re PSA appellate proceedings. |
| 6/01/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re PSA appeal (.7); correspond with M. McKane re same (.3). |
| 6/01/16 | Colleen C Caamano | 1.70 | Analyze Tree Size Reports. |
| 6/01/16 | Meghan Rishel | .30 | Draft electronic file re correspondence between parties. |
| 6/01/16 | Anna Terteryan | .30 | Analyze appellants' letter re request to stay PSA appeal and order denying stay (.2); correspond with M. McKane re same (.1). |
| 6/01/16 | Stephanie Ding | .70 | Review appellate briefs for electronic file. |
| 6/01/16 | Howard Kaplan | 3.80 | Review background material re draft response to PCRB appeal. |
| 6/01/16 | Jason Douangsanith | .20 | Review new pleadings for electronic file. |
| 6/02/16 | Aparna Yenamandra | 1.10 | Telephone conference with M. Menzies, H. Kaplan re PSA appeal brief (.7); review record re same (.4). |
| 6/02/16 | Howard Kaplan | 3.40 | Review materials re PSA appeal (2.7); telephone conference with M. Menzies, A. Yenamandra re same (.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Mark D Menzies | 5.20 | Telephone conference with H. Kaplan, A. Yenamandra are PSA appeal (.7); review background materials appeal re same (2.5); research re same (1.5); correspond with H. Kaplan re answering brief strategy (.5). |
| 6/03/16 | Michael S Fellner | 1.60 | Analyze dockets re confidentiality and sealing issues. |
| 6/03/16 | Warren Haskel | .10 | Correspond with K&E working group re PSA appeal. |
| 6/03/16 | Anna Terteryan | 1.30 | Analyze issues re PSA appeal (.6); telephone conference with H. Kaplan, M. Menzies re same (.5); correspond with M. McKane and M. Menzies re same (.2). |
| 6/03/16 | McClain Thompson | .40 | Revise fifth removal extension motion. |
| 6/03/16 | Stephanie Ding | .30 | Review appellate briefs for electronic file. |
| 6/03/16 | Howard Kaplan | 5.30 | Draft outline re reply brief (4.8); telephone conference with A. Terteryan and M. Menzies re same (.5). |
| 6/03/16 | Jason Douangsanith | .60 | Review new pleadings for electronic file. |
| 6/03/16 | Jonathon P Merriman | 4.00 | Revise service list (2.2); revise correspondence distribution list (1.5); correspond with T. Langenkamp re same (.3). |
| 6/03/16 | Mark D Menzies | 6.40 | Research re postpetition plan support agreements (.9); telephone conference with H. Kaplan and A. Terteryan PSA appeal research (.5); research re answering brief (4.6); correspond with M. McKane re same (.4). |
| 6/04/16 | McClain Thompson | .60 | Revise removal extension motion. |
| 6/04/16 | Mark D Menzies | 8.60 | Research re PSA appeal (4.4); draft response brief (4.2). |
| 6/05/16 | Mark D Menzies | 9.90 | Research re PSA appeal (4.4); draft response brief (5.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/16 | Michael S Fellner | .40 | Analyze dockets re confidentiality and sealing issues. |
| 6/06/16 | Bryan M Stephany | .30 | Analyze confidentiality and sealing issues. |
| 6/06/16 | Robert Orren | 2.20 | Research re PSA appeal (1.6); review fifth removal extension motion (.4); correspond with M. Thompson re same (.2). |
| 6/06/16 | Aparna Yenamandra | .50 | Correspond with K&E working group re PSA appeal. |
| 6/06/16 | Stephanie Ding | .30 | Revise case calendar. |
| 6/06/16 | Howard Kaplan | 12.40 | Draft brief re PSA appeal (8.2); telephone conference with A. Terteryan re same (.2); research re same (1.6); revise same (2.4). |
| 6/06/16 | Jason Douangsanith | .50 | Review court docket re appeal appendices and exhibits (.2); prepare appellate appendices and documents for electronic file (.3). |
| 6/06/16 | Mark D Menzies | 13.30 | Draft appellee brief re PSA (8.2); research re same (5.1). |
| 6/07/16 | Warren Haskel | 4.20 | Draft opposition brief (2.1); revise same (1.9); correspond with M. McKane re confidentiality (.2). |
| 6/07/16 | Justin Sowa | .40 | Review PSA brief. |
| 6/07/16 | Howard Kaplan | 7.60 | Revise brief re PSA appeal (7.2); correspond with W. Haskel re same (.4). |
| 6/07/16 | Mark D Menzies | 11.00 | Revise brief re PSA appeal (10.1); correspond with W. Haskel re same (.6); correspond with H. Kaplan re same (.3). |
| 6/08/16 | Travis J Langenkamp | .50 | Research re board materials. |
| 6/08/16 | Mark McKane, P.C. | 1.70 | Revise draft PSA brief (1.3); correspond with H. Kaplan, M. Menzies re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Michael S Fellner | 1.40 | Analyze dockets re confidentiality and sealing issues. |
| 6/08/16 | Warren Haskel | 1.20 | Revise PSA brief (.8); correspond with M. McKane and M. Menzies re same (.3); review correspondence re discovery issues (.1). |
| 6/08/16 | Meghan Rishel | 4.00 | Research re sponsor releases (1.5); correspond with A. Terteryan re board document project refresh (.3); revise index re board document refresh (2.2). |
| 6/08/16 | Howard Kaplan | 4.40 | Revise PSA brief (3.1); research re same (1.3). |
| 6/08/16 | Mark D Menzies | 6.50 | Revise response brief (5.6); correspond with A. Yenamandra re same (.2); correspond with H. Kaplan re same (.4); correspond with Company re same (.3). |
| 6/08/16 | Jigna Dalal | 5.00 | Review the exception report, telephone conference with Advanced Discovery regarding the exception report, and quality check the loaded data (1.0); pre-production quality check for the supplemental production and discuss the conflicts with J. Sowa (.5); quality check the final supplemental production with D. Davidson (.5); search and export the outside counsel and common interest privilege log for emails only (3.0). |
| 6/09/16 | Bryan M Stephany | .20 | Analyze confidentiality and sealing issues. |
| 6/09/16 | Warren Haskel | .20 | Correspond with K&E working group re PSA appeal. |
| 6/09/16 | Meghan Rishel | 3.00 | Review appellees' brief re PSA appeal (1.6); revise re same (1.4). |
| 6/09/16 | Stephanie Ding | 3.20 | Revise appellee brief re PSA (2.8); revise case calendar (.4). |
| 6/09/16 | Howard Kaplan | .50 | Revise brief re PSA appeal (.3); telephone conference with M. Menzies re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Mark D Menzies | 12.10 | Revise PSA response brief (6.0); correspond with A. Yenamandra re open items for filing (.2); correspond with RLF re filing (.8); correspond with W. Haskel re filing (.2); telephone conference with H. Kaplan re PSA appeal (.2); revise citations re record (3.4); research re same (1.0); correspond with document services re table of authorities and table of contents (.3). |
| 6/10/16 | Mark McKane, P.C. | .90 | Analyze final PSA appellee brief (.7); correspond with H. Kaplan, M. Menzies re same (.2). |
| 6/10/16 | Chad J Husnick | 1.60 | Revise PSA appellate brief (1.4); correspond with K&E working group re same (.2). |
| 6/10/16 | Warren Haskel | 1.00 | Revise draft of appeal. |
| 6/10/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re PSA brief. |
| 6/10/16 | Howard Kaplan | 2.10 | Revise PSA brief (1.8); telephone conference with M. Menzies re same (.3). |
| 6/10/16 | Mark D Menzies | 6.50 | Revise brief re PSA appeal (5.4); telephone conference with H. Kaplan re same (.3); file same (.8). |
| 6/13/16 | Warren Haskel | .60 | Review correspondence re discovery issues. |
| 6/13/16 | Howard Kaplan | .30 | Prepare for PSA appeal oral argument. |
| 6/14/16 | Meghan Rishel | 2.40 | Research re cash collateral (.3); revise index re board materials (2.1). |
| 6/15/16 | Michael S Fellner | 1.20 | Analyze dockets re confidentiality and sealing issues. |
| 6/16/16 | Meghan Rishel | 3.50 | Revise index re board materials (2.8); correspond with Company and K&E working group re same (.7). |
| 6/18/16 | Mark McKane, P.C. | .20 | Analyze PSA appeal hearing issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Warren Haskel | .20 | Correspond with M. Menzies re preparation re oral argument for PSA appeal. |
| 6/20/16 | Aparna Yenamandra | .90 | Review PSA briefs re talking points. |
| 6/20/16 | Mark D Menzies | 1.30 | Correspond with M. McKane re PSA appeal oral argument (.3); review materials re same (.9); review background materials re privilege log (.1). |
| 6/21/16 | McClain Thompson | .30 | Draft CNO re fifth removal extension motion. |
| 6/22/16 | Mark McKane, P.C. | .60 | Draft summary re key issues re PSA appeal. |
| 6/22/16 | Mark D Menzies | 5.50 | Draft memorandum re PSA oral argument prep. |
| 6/23/16 | Mark D Menzies | 7.80 | Revise memorandum re PSA oral argument prep (7.4); correspond with M. McKane, C. Husnick, and A. Yenamandra re same (.4). |
| 6/30/16 | Paul M Jones | 9.90 | Revise brief. |
| | | 205.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902060**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 181,613.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 181,613.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Altmayer | 1.30 | 245.00 | 318.50 |
| Jack N Bernstein | 2.20 | 1,075.00 | 2,365.00 |
| Andrew Calder, P.C. | .90 | 1,325.00 | 1,192.50 |
| Jeanne T Cohn-Connor | .70 | 1,010.00 | 707.00 |
| Gregory W Gallagher, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Emily Geier | 1.60 | 845.00 | 1,352.00 |
| Chad J Husnick | 3.40 | 1,090.00 | 3,706.00 |
| Natasha Hwangpo | 11.50 | 695.00 | 7,992.50 |
| Ellen M Jakovic | .30 | 1,100.00 | 330.00 |
| Lina Kaisey | 1.40 | 605.00 | 847.00 |
| Matthew D Keiser | 1.70 | 1,145.00 | 1,946.50 |
| Marc Kieselstein, P.C. | 3.50 | 1,310.00 | 4,585.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Gregg G Kirchhoefer, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Joshua N Korff, P.C. | .50 | 1,325.00 | 662.50 |
| Todd F Maynes, P.C. | .80 | 1,445.00 | 1,156.00 |
| Mark McKane, P.C. | 4.00 | 1,075.00 | 4,300.00 |
| James C Melchers | 33.80 | 695.00 | 23,491.00 |
| David Moore | .50 | 510.00 | 255.00 |
| Jennie L Morawetz | 1.00 | 605.00 | 605.00 |
| Kevin L Morris | 20.20 | 1,040.00 | 21,008.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Veronica Nunn | 88.90 | 895.00 | 79,565.50 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| William T Pruitt | 4.50 | 940.00 | 4,230.00 |
| Jeffrey S Quinn | 1.80 | 1,075.00 | 1,935.00 |
| Joshua Samis | 2.80 | 995.00 | 2,786.00 |
| Anthony Sexton | 6.00 | 895.00 | 5,370.00 |
| Wayne E Williams | .30 | 1,020.00 | 306.00 |
| Aparna Yenamandra | 5.00 | 775.00 | 3,875.00 |
| Sara B Zablotney | .70 | 1,225.00 | 857.50 |
| **TOTALS** | **204.20** | | **$ 181,613.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Ellen M Jakovic | .30 | Correspond with M. Boney re substantive antitrust analysis. |
| 6/01/16 | David Moore | .50 | Review research re D&O Insurance provision precedent. |
| 6/02/16 | Veronica Nunn | 8.70 | Analyze corporate filings (2.5); draft summary re same (3.6); analyze issues re same (2.6). |
| 6/02/16 | James C Melchers | 4.60 | Analyze merger agreement (4.2); correspond with J. Pitts and V. Nunn re same (.4). |
| 6/04/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with K&E working group re Merger Agreement (.3); review same (.7). |
| 6/06/16 | Veronica Nunn | 6.70 | Draft Transition Services Agreement (4.2); correspond re same with J. Pitts (.2); analyze timing issue (.5); correspond with K&E working group re same (1.0); correspond re transaction with J. Melchers re same (.8). |
| 6/07/16 | Gregory W Gallagher, P.C. | .50 | Revise board deck. |
| 6/07/16 | Sara B Zablotney | .40 | Review board presentation. |
| 6/07/16 | Anthony Sexton | .50 | Draft board presentation. |
| 6/07/16 | Lina Kaisey | 1.40 | Correspond with A. Yenamandra re board deck (.1); draft same (.9); review materials re same (.4). |
| 6/07/16 | Veronica Nunn | 3.50 | Review comments to TSA (2.7); correspond with L. Kaisey re board deck (.4); correspond with J. Pitts re same (.1); review list of business issues (.3). |
| 6/07/16 | Olivia Altmayer | .50 | Draft Hart-Scott-Rodino information requests. |
| 6/07/16 | James C Melchers | 2.90 | Revise board presentation. |
| 6/08/16 | Gregory W Gallagher, P.C. | .60 | Revise board presentations.. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Sara B Zablotney | .30 | Review board deck. |
| 6/08/16 | Aparna Yenamandra | .40 | Revise board deck. |
| 6/08/16 | Anthony Sexton | .30 | Revise board presentation. |
| 6/08/16 | Veronica Nunn | 6.80 | Revise TSA (3.2); correspond with K. Morris re same (.4); correspond with bankruptcy working group re same (.9); revise board deck (1.6); revise list of priority items (.7). |
| 6/08/16 | Matthew D Keiser | 1.70 | Correspond with A. Calder re pension issue (.2); review CBA (1.0); correspond with J. Quinn re same (.2); telephone conference with Merrill Daily re pension issue (.3). |
| 6/08/16 | James C Melchers | 2.50 | Revise board deck. |
| 6/09/16 | Mark McKane, P.C. | .60 | Revise board presentation. |
| 6/09/16 | Kevin L Morris | 5.00 | Review checklist (.4); correspond with K&E working group re same (.5); review reorganization materials (2.0); analyze issues re same (2.1). |
| 6/09/16 | Chad J Husnick | 2.20 | Revise board materials (.9); correspond and conference with K&E working group, Company re same (1.3). |
| 6/09/16 | Aparna Yenamandra | .70 | Revise board materials. |
| 6/09/16 | Anthony Sexton | .40 | Revise board materials. |
| 6/09/16 | Natasha Hwangpo | 1.20 | Review board materials (.9); correspond with K&E working group re same (.3). |
| 6/09/16 | Veronica Nunn | 11.20 | revise Separation Agreement (5.4); review board deck (1.3); revise Separation Agreement and provide comments (3.6); correspond with K&E working group re distribution process (.9). |
| 6/09/16 | James C Melchers | 2.10 | Review revised board presentation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/16 | Todd F Maynes, P.C. | .80 | Telephone conferences with Board of Directors re tax issues. |
| 6/10/16 | Mark McKane, P.C. | .80 | Participate in portion of telephonic joint board meeting. |
| 6/10/16 | Marc Kieselstein, P.C. | 1.00 | Participate in board telephone conference. |
| 6/10/16 | Chad J Husnick | 1.20 | Participate in telephonic joint board meeting (1.0); prepare for same (.2). |
| 6/10/16 | Natasha Hwangpo | 2.30 | Review board materials (.8); telephonically attend joint board meeting (1.0); prepare for same (.2); correspond with K&E working group re same (.3). |
| 6/10/16 | John Pitts | 1.00 | Participate in EFH Board Meeting. |
| 6/10/16 | Veronica Nunn | 1.60 | Correspond with K. Morris re separation agreement (.3); revise recitals table (1.3). |
| 6/10/16 | Jennie L Morawetz | 1.00 | Review background emails (.1); review management presentation (.9). |
| 6/13/16 | William T Pruitt | .40 | Correspond with V. Nunn re insurance issues. |
| 6/13/16 | Jeanne T Cohn-Connor | .70 | Correspond with J. Morawetz re schedules and correspond with V. Nunn. |
| 6/13/16 | Natasha Hwangpo | 1.30 | Correspond with A. Burton re corporate minutes and board resolutions (.6); review same (.7). |
| 6/14/16 | William T Pruitt | 2.10 | Analyze D&O insurance issues (.7); telephone conference with R. Moussiad and V. Nunn re same (.9); review and analyze policies re same (.5). |
| 6/14/16 | Veronica Nunn | 4.10 | Revise list of priority items (2.8); telephone conference with W. Pruitt and R. Moussaid re D&O insurance (.9); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Kevin L Morris | 4.30 | Review Plan Support Agreement (1.8); telephone conferences with Company re same (1.0); prepare for same (1.5). |
| 6/15/16 | Natasha Hwangpo | 2.30 | Correspond with V. Nunn re corporate document resolutions (.3); draft same (2.0). |
| 6/15/16 | Veronica Nunn | 6.10 | Telephone conference with J. Melchers re PSA (.3); telephone conference with environmental specialist re issues re same (.4); correspond with K. Morris re TSA (.2); revise TSA (2.6); correspond with K&E working group re high priority issues (.5); review PSA (2.1). |
| 6/15/16 | James C Melchers | .70 | Telephone conference with V. Nunn re PSA (.3); correspond with A. Calder, J. Pitts and V. Nunn re same (.4). |
| 6/16/16 | Jeffrey S Quinn | 1.20 | Review revised SPA. |
| 6/16/16 | Kevin L Morris | 2.80 | Revise TSA (2.0); analyze issues re same (.8). |
| 6/16/16 | Andrew Calder, P.C. | .90 | Telephone conference with Company, V. Nunn re PSA (.5); analyze issues re same (.4). |
| 6/16/16 | Veronica Nunn | 11.20 | Telephone conference with Company, A. Calder re PSA (.5); analyze next steps re same (.7); research re dissolution (3.2); analyze diligence issues (2.5); analyze WARN Act provision (.8); revise TSA (2.6); revise PSA (.9). |
| 6/17/16 | Jeffrey S Quinn | .60 | Review issues re SPA. |
| 6/17/16 | Natasha Hwangpo | 3.40 | Revise corporate doc resolutions (2.3); review amended plan and DS re same (1.1). |
| 6/17/16 | Veronica Nunn | 10.10 | Revise TSA (2.1); revise PSA (3.9); correspond with K&E tax, real estate, and bankruptcy working groups re same (2.9); revise assignment agreement (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Mark McKane, P.C. | 1.70 | Revise draft minutes re EFH, TCEH, EFIH board and committee meetings. |
| 6/19/16 | Veronica Nunn | 3.70 | Review plan and PSA and open issues re same. |
| 6/20/16 | Aparna Yenamandra | .60 | Correspond with S. Dore, PW re board consultant issues. |
| 6/20/16 | James C Melchers | 2.90 | Review plan, PSA. |
| 6/22/16 | Kevin L Morris | 1.00 | Revise TSA. |
| 6/22/16 | Joshua Samis | 1.60 | Review Tax Receivables Agreement. |
| 6/22/16 | Veronica Nunn | 1.20 | Telephone conference with J. Melchers re TSA and Separation Agreement. |
| 6/22/16 | James C Melchers | 4.80 | Telephone conference with V. Nunn re TSA and Separation Agreement (1.2); draft interim transition services agreement (3.3); correspond with V. Nunn and K. Morris re same (.3). |
| 6/23/16 | Dennis M Myers, P.C. | 1.00 | Analyze financing provision re merger agreement. |
| 6/23/16 | Marc Kieselstein, P.C. | .90 | Review board presentation re restructuring update. |
| 6/23/16 | Kevin L Morris | .50 | Correspond with V. Nunn re TSA. |
| 6/23/16 | Aparna Yenamandra | 1.60 | Draft board deck re transaction updates (1.1); revise minutes (.5). |
| 6/23/16 | Anthony Sexton | 4.80 | Draft board presentation tax update (.6); revise documents re same (4.2). |
| 6/23/16 | Natasha Hwangpo | .60 | Revise board materials. |
| 6/24/16 | Mark McKane, P.C. | .90 | Participate in a portion of the telephonic joint board meeting (.5); analyze issues re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/24/16 | Marc Kieselstein, P.C. | 1.60 | Present restructuring update to board (.6); prepare for same (1.0). |
| 6/24/16 | Michelle Kilkenney | .20 | Correspond with R. Little re TRA comments. |
| 6/24/16 | Kevin L Morris | 2.00 | Revise transition services agreements (1.6); correspond with K&E re same (.4). |
| 6/24/16 | Aparna Yenamandra | .60 | Attend board telephone conference. |
| 6/24/16 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra, A. Burton re board minutes. |
| 6/24/16 | Veronica Nunn | 3.60 | Analyze issues re TSA (.5); analyze revised TSAs (3.1). |
| 6/24/16 | James C Melchers | 2.30 | Revise TSA and interim TSA . |
| 6/25/16 | Kevin L Morris | .50 | Correspond with K&E working group re TSA. |
| 6/25/16 | Wayne E Williams | .30 | Analyze bid letter and term sheet. |
| 6/25/16 | Aparna Yenamandra | .50 | Revise minutes. |
| 6/25/16 | James C Melchers | 3.00 | Review transition services agreement (.4); draft interim transition services agreement (2.1); correspond with K. Morris re same (.3); correspond with Company re same (.2). |
| 6/27/16 | Joshua N Korff, P.C. | .50 | Review TRA (.3); correspond with working group members re same (.2). |
| 6/27/16 | Joshua Samis | .40 | Review Tax Receivables Agreement. |
| 6/28/16 | Michelle Kilkenney | .60 | Review TRA (.2); telephone conference with Company re same (.4). |
| 6/28/16 | Kevin L Morris | .80 | Telephone conference with Company, V. Nunn, J. Melchers re TSA (.7); correspond with K&E working group re TSA (.1). |
| 6/28/16 | William T Pruitt | .20 | Correspond with J. Walker re D&O tail insurance. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/28/16 | Joshua Samis | .80 | Revise Tax Receivables Agreement. |
| 6/28/16 | Veronica Nunn | 3.10 | Telephone conference with Company, K. Morris, J. Melchers re TSA (.7); correspond with Company re WARN provision (.2); revise list of priority items (.9); analyze open issues re same (1.3). |
| 6/28/16 | James C Melchers | 1.00 | Telephone conference with Company, K. Morris, V. Nunn re TSA (.7); correspond with G. Santos re same (.1); correspond with A. Calder re same (.2). |
| 6/29/16 | Kevin L Morris | 2.00 | Revise transaction services agreement. |
| 6/29/16 | Aparna Yenamandra | .60 | Telephone conference with A. Burton re minutes and board meeting issues. |
| 6/29/16 | Veronica Nunn | 4.30 | Analyze open issues re plan supplement (2.2); revise TSA (1.1); revise Interim TSA (1.0). |
| 6/29/16 | James C Melchers | 3.00 | Revise TSA. |
| 6/30/16 | Jack N Bernstein | 2.20 | Review split dollar arrangements (1.8); correspond with K&E working group re same (.4). |
| 6/30/16 | Kevin L Morris | 1.30 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, J. Melchers, V. Nunn re TSA (.5). |
| 6/30/16 | William T Pruitt | 1.80 | Telephone conference with J. Walker and R. Moussaid re D&O insurance (.5); prepare for same (.5); analyze issues re same (.4); draft presentation re D&O insurance and run-off coverage (.4). |
| 6/30/16 | Emily Geier | 1.60 | Telephone conference with K&E working group re negotiations (.8); analyze plan issues re same (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/30/16 | Veronica Nunn | 3.00 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, K. Morris, J. Melchers re TSA (.5); analyze list of open items (.7); review revised ancillary documents (1.0). |
| 6/30/16 | Olivia Altmayer | .80 | Telephone conference with K&E working group re negotiations. |
| 6/30/16 | James C Melchers | 4.00 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, V. Nunn, K. Morris re TSA (.5); revise transportation services agreement and interim transportation services agreement (2.7). |
| | | 204.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902062**
**Client Matter: 14356-12**

_____

**In the matter of    [ALL] Hearings**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                       $ 5,320.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                      $ 5,320.50

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Beth Friedman | .30 | 400.00 | 120.00 |
| Chad J Husnick | 1.90 | 1,090.00 | 2,071.00 |
| Natasha Hwangpo | 1.10 | 695.00 | 764.50 |
| Mark D Menzies | 2.70 | 675.00 | 1,822.50 |
| Aparna Yenamandra | .70 | 775.00 | 542.50 |
| **TOTALS** | **6.70** | | **$ 5,320.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing agenda. |
| 6/23/16 | Natasha Hwangpo | .20 | Correspond with K&E working group re omnibus/fee hearing logistics. |
| 6/24/16 | Chad J Husnick | 1.90 | Attend oral argument re PSA appeal (1.2); prepare for same (.7). |
| 6/24/16 | Mark D Menzies | 2.70 | Prepare for and attend PSA oral argument. |
| 6/27/16 | Aparna Yenamandra | .70 | Attend portion of fee hearing (.3); correspond with K&E working group re same (.4). |
| 6/27/16 | Natasha Hwangpo | .60 | Telephonically attend omnibus/fee hearing. |
| 6/28/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902064**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                              $ 88,833.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                              $ 88,833.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 10.80 | 605.00 | 6,534.00 |
| Jason Douangsanith | .40 | 205.00 | 82.00 |
| Beth Friedman | .70 | 400.00 | 280.00 |
| Emily Geier | 9.60 | 845.00 | 8,112.00 |
| Shavone Green | 14.30 | 295.00 | 4,218.50 |
| Natasha Hwangpo | 33.20 | 695.00 | 23,074.00 |
| Lina Kaisey | 26.80 | 605.00 | 16,214.00 |
| Robert Orren | 54.70 | 325.00 | 17,777.50 |
| Kenneth Sampson | 4.10 | 250.00 | 1,025.00 |
| Elaine S Santucci | 1.30 | 225.00 | 292.50 |
| Anna Terteryan | 1.60 | 585.00 | 936.00 |
| McClain Thompson | 10.60 | 605.00 | 6,413.00 |
| Aparna Yenamandra | 5.00 | 775.00 | 3,875.00 |
| **TOTALS** | **173.10** | | **$ 88,833.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Kenneth Sampson | 3.60 | Analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 6/01/16 | McClain Thompson | 1.10 | Draft sixth interim fee application. |
| 6/01/16 | Elaine S Santucci | .30 | Draft conflicts search reports re supplemental K&E disclosure declaration. |
| 6/02/16 | Beth Friedman | .30 | Correspond with M. Thompson re fee procedures. |
| 6/02/16 | Natasha Hwangpo | 1.50 | Review April invoices for privilege re case and legal strategy (1.2); correspond with Company re March payment schedule (.3). |
| 6/02/16 | McClain Thompson | 1.80 | Draft sixth interim fee application (.5); correspond with A. Sexton re same (.3); correspond with J. Sowa, A. Terteryan re same (.5); correspond with B. Friedman re invoice review issues (.1); correspond with same re same (.2); correspond with N. Hwangpo, R. Chaikin re same (.2). |
| 6/02/16 | Elaine S Santucci | 1.00 | Analyze conflicts search reports re supplemental K&E disclosure declaration (.2); draft same (.8). |
| 6/03/16 | Emily Geier | .30 | Correspond with K&E working group re supplemental disclosure. |
| 6/03/16 | Kenneth Sampson | .50 | Analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 6/03/16 | Natasha Hwangpo | 2.70 | Review April invoices for privilege re case and legal strategy (1.7); revise March MFIS (.4); correspond with RLF re March CNO filing (.2); correspond with Company re March MFIS and CNO (.4). |
| 6/05/16 | Emily Geier | .90 | Review April invoices for privilege re case and legal strategy (.8); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/16 | McClain Thompson | .20 | Correspond with B. Friedman re May invoices. |
| 6/06/16 | Beth Friedman | .40 | Office conference with K&E working group re June invoice review. |
| 6/06/16 | Robert Orren | 2.40 | Draft April fee statement (2.0); office conference with K&E working group re June invoice review (.4). |
| 6/06/16 | Natasha Hwangpo | 2.80 | Draft April monthly fee statement (.8); calculate distributions re same (.4); office conference with K&E working group re June invoice review (.4); draft April MFIS (.6); calculate same (.3); draft April CNO (.3). |
| 6/06/16 | Anna Terteryan | 1.50 | Draft fee application. |
| 6/06/16 | McClain Thompson | 2.60 | Draft sixth interim fee application (2.1); correspond with A. Sexton re same (.1); office conference with K&E working group re June invoice review (.4). |
| 6/07/16 | Robert Orren | 8.80 | Revise sixth interim fee application (3.1); correspond with K&E working group re same (.4); draft July fee budget (1.8); correspond with K&E working group re same (.3); review May invoices for privilege re case and legal strategy (3.2). |
| 6/07/16 | Emily Geier | 2.70 | Draft supplemental retention declaration (1.8); correspond with K&E billing and disclosures teams re same (.6); correspond with C. Husnick re same (.3). |
| 6/07/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re June invoice. |
| 6/07/16 | Anna Terteryan | .10 | Correspond with J. Douangsanith re fee application. |
| 6/07/16 | McClain Thompson | .10 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/16 | Jason Douangsanith | .40 | Revise fee application. |
| 6/08/16 | Robert Orren | 4.60 | Draft July fee budget. |
| 6/08/16 | McClain Thompson | .90 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Robert Orren | 3.70 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Shavone Green | 4.60 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re Sixth Interim App calculations. |
| 6/09/16 | Lina Kaisey | 7.20 | Review May invoices for privilege re case and legal strategy (5.8); revise interim fee application (1.4). |
| 6/09/16 | McClain Thompson | 1.60 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Robert Orren | 4.90 | Draft July budget (.9); correspond with K&E working group re same (.3); review May invoices for privilege re case and legal strategy (3.7). |
| 6/10/16 | Shavone Green | 1.10 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Natasha Hwangpo | .70 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Rebecca Blake Chaikin | 2.40 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | McClain Thompson | 2.20 | Review May invoices for privilege re case and legal strategy. |
| 6/11/16 | Rebecca Blake Chaikin | 3.20 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/12/16 | Robert Orren | 4.50 | Draft fee summaries and exhibits re sixth interim fee application. |
| 6/13/16 | Robert Orren | 6.60 | Revise sixth interim fee application (6.1); correspond with K&E working group re same (.5). |
| 6/13/16 | Aparna Yenamandra | 1.70 | Revise K&E interim fee application. |
| 6/13/16 | Lina Kaisey | 3.60 | Revise interim fee application (3.2); correspond with K&E working group re same (.4). |
| 6/14/16 | Robert Orren | 2.10 | Revise sixth interim fee application (1.1); correspond with K&E working group re same (.3); draft exhibits re same (.7). |
| 6/14/16 | Emily Geier | 2.10 | Draft supplemental declaration (1.7); correspond with C. Husnick re same (.4). |
| 6/14/16 | Aparna Yenamandra | 1.50 | Review revised fee app (.7); correspond with K&E finance re same (.8). |
| 6/14/16 | Natasha Hwangpo | 1.90 | Review interim fee application re allocation calculations (1.2); correspond with K&E working group re same (.4); revise May CNO (.3). |
| 6/14/16 | Lina Kaisey | 7.20 | Revise interim fee application (3.3); correspond with K&E working group re same (.7); review May invoices for privilege re case and legal strategy (3.2). |
| 6/15/16 | Robert Orren | 5.40 | Review sixth interim fee application (3.2); correspond with K&E working group re same (.4); review May invoices for privilege re case and legal strategy (1.8). |
| 6/15/16 | Emily Geier | 3.60 | Draft supplemental declaration (2.8); correspond with K&E working group re same (.5); correspond with J. Madron re filing of same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Shavone Green | 3.30 | Review May invoices for privilege re case and legal strategy. |
| 6/15/16 | Aparna Yenamandra | 1.20 | Analyze fee application issues (.8); analyze retention declaration (.4). |
| 6/15/16 | Lina Kaisey | 5.20 | Revise interim fee application (2.1); review same (1.8); correspond with K&E working group re same (.7); correspond with RLF re same (.6). |
| 6/15/16 | Rebecca Blake Chaikin | 3.80 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Robert Orren | 3.90 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Shavone Green | 4.90 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Natasha Hwangpo | 1.60 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Lina Kaisey | 3.60 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Rebecca Blake Chaikin | 1.40 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Robert Orren | 3.10 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Shavone Green | .40 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Natasha Hwangpo | 1.70 | Review May invoices for privilege re case and legal strategy. (1.3); correspond with K&E working group re invoice process and timing (.4). |
| 6/20/16 | Natasha Hwangpo | 1.40 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Natasha Hwangpo | 4.60 | Review May fee invoices for privilege re case and legal strategy. |
| 6/23/16 | Natasha Hwangpo | 3.70 | Review May fee invoices for privilege re case and legal strategy. |
| 6/24/16 | Aparna Yenamandra | .30 | Telephone conference with M. Hancock re fees. |
| 6/24/16 | Natasha Hwangpo | 2.90 | Review May fee invoices for privilege re case and legal strategy (2.1); review May expense invoices re same (.8). |
| 6/27/16 | Natasha Hwangpo | 2.70 | Review May invoices re privilege and confidentiality (2.1); review May expenses re same (.6) |
| 6/28/16 | Robert Orren | 2.60 | Draft May fee application (2.3); correspond with N. Hwangpo re same (.3). |
| 6/28/16 | Natasha Hwangpo | 2.40 | Review May invoices for privilege re case and legal strategy (1.6); correspond with K&E working group re same (.3); correspond with K&E working group re allocation (.3); revise MFIS (.2). |
| 6/30/16 | Robert Orren | 2.10 | Revise May fee application (1.8); correspond with N. Hwangpo re same (.3). |
| 6/30/16 | Aparna Yenamandra | .30 | Analyze fee issues. |
| 6/30/16 | Natasha Hwangpo | 1.80 | Revise May fee statement (.7); calculate data re same (.8); correspond with K&E working group re same (.3). |
| 6/30/16 | McClain Thompson | .10 | Correspond with A. Yenamandra, N. Hwangpo re sixth interim fee app. |
| | | 173.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902067**
**Client Matter: 14356-17**

---

**In the matter of     [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                       $ 2,090.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                     $ 2,090.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .40 | 1,090.00 | 436.00 |
| Natasha Hwangpo | 2.10 | 695.00 | 1,459.50 |
| Robert Orren | .60 | 325.00 | 195.00 |
| **TOTALS** | **3.10** | | **$ 2,090.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Natasha Hwangpo | 1.20 | Review EVR fee applications and interim statements (.3); correspond with Company re payment process re same (.3); revise professionals deck re Akin notice of withdrawal (.2); revise reference deck re same (.2); correspond with K&E working group re same (.2). |
| 6/06/16 | Robert Orren | .60 | Correspond with K&E working group re Ying declarations re Evercore retention. |
| 6/07/16 | Natasha Hwangpo | .40 | Telephone conference with K&L Gates re notice of excess fees. |
| 6/23/16 | Chad J Husnick | .40 | Attend meeting with fee review chairman, C. Gooch re case status. |
| 6/28/16 | Natasha Hwangpo | .50 | Correspond with M. Lefan re interim fees (.3); correspond with G. Moor re declaration of disinterestedness (.2). |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902068**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                      $ 47,026.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                      $ 47,026.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 9.40 | 875.00 | 8,225.00 |
| Gregory W Gallagher, P.C. | 5.00 | 1,325.00 | 6,625.00 |
| Chad J Husnick | 1.00 | 1,090.00 | 1,090.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,310.00 | 2,358.00 |
| Austin Klar | 4.80 | 675.00 | 3,240.00 |
| Todd F Maynes, P.C. | 6.00 | 1,445.00 | 8,670.00 |
| Andrew R McGaan, P.C. | 3.40 | 1,215.00 | 4,131.00 |
| Mark McKane, P.C. | 5.00 | 1,075.00 | 5,375.00 |
| Mark D Menzies | 9.80 | 675.00 | 6,615.00 |
| Aparna Yenamandra | .90 | 775.00 | 697.50 |
| **TOTALS** | **47.10** | | **$ 47,026.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/14/16 | Gregory W Gallagher, P.C. | 3.00 | Travel from Chicago, IL to Washington, DC re IRS meeting (billed at half time). |
| 6/14/16 | Todd F Maynes, P.C. | 3.00 | Travel from Denver, CO to Washington, DC re IRS conference (billed at half time). |
| 6/15/16 | Gregory W Gallagher, P.C. | 2.00 | Travel from Washington, DC to Chicago, IL re IRS meeting (billed at half time). |
| 6/15/16 | Todd F Maynes, P.C. | 3.00 | Travel from Washington, DC to Chicago, IL re IRS meetings (billed at half time). |
| 6/21/16 | Mark McKane, P.C. | 1.40 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition prep (billed at half time). |
| 6/21/16 | Michael Esser | 2.20 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition preparation (billed at half time). |
| 6/22/16 | Michael Esser | 2.20 | Travel from Chicago, IL to San Francisco, CA re P. Keglevic deposition preparation (billed at half time). |
| 6/22/16 | Mark D Menzies | 5.00 | Travel from San Francisco, CA to Wilmington, DE re PSA Appeal (billed at half time). |
| 6/23/16 | Mark McKane, P.C. | .70 | Travel from Chicago, IL to Wilmington, DE re PSA Appeal (billed at half time). |
| 6/23/16 | Chad J Husnick | 1.00 | Travel from New York, NY to Wilmington, DE re PSA appeal hearing (billed at half time). |
| 6/24/16 | Mark McKane, P.C. | 1.60 | Travel from Wilmington, DE to San Francisco, CA re PSA Appeal (billed at half time). |
| 6/24/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re PSA Appeal (billed at half time). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Mark D Menzies | 4.80 | Travel from Wilmington, DE to San Francisco, CA re PSA Appeal hearing (billed at half time). |
| 6/26/16 | Mark McKane, P.C. | 1.30 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition (billed at half time). |
| 6/27/16 | Aparna Yenamandra | .90 | Travel between Wilmington, DE and New York, NY re depositions (billed at half time). |
| 6/28/16 | Michael Esser | 1.70 | Travel from San Francisco, CA to New York, NY re P. Williams deposition (billed at half time). |
| 6/28/16 | Austin Klar | 2.70 | Travel from San Francisco, CA to New York, NY re P. Williams deposition (billed at half time). |
| 6/29/16 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re S. Dore deposition (billed at half time). |
| 6/30/16 | Andrew R McGaan, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re S. Dore deposition (billed at half time). |
| 6/30/16 | Michael Esser | 3.30 | Travel from New York, NY to San Francisco, CA re P. Williams deposition (billed at half time). |
| 6/30/16 | Austin Klar | 2.10 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
|  |  | 47.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902071**
**Client Matter: 14356-21**

---

**In the matter of     [ALL] Plan and Disclosure Statements**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 159,328.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 159,328.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.10 | 605.00 | 665.50 |
| Michael Esser | 2.20 | 875.00 | 1,925.00 |
| Gregory W Gallagher, P.C. | 2.80 | 1,325.00 | 3,710.00 |
| Emily Geier | 20.20 | 845.00 | 17,069.00 |
| Chad J Husnick | 17.40 | 1,090.00 | 18,966.00 |
| Natasha Hwangpo | 5.80 | 695.00 | 4,031.00 |
| Marc Kieselstein, P.C. | 8.60 | 1,310.00 | 11,266.00 |
| Michelle Kilkenney | .50 | 1,120.00 | 560.00 |
| Todd F Maynes, P.C. | .80 | 1,445.00 | 1,156.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,215.00 | 1,944.00 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| James C Melchers | 2.20 | 695.00 | 1,529.00 |
| Veronica Nunn | 4.30 | 895.00 | 3,848.50 |
| Robert Orren | 1.30 | 325.00 | 422.50 |
| John Pitts | 6.20 | 995.00 | 6,169.00 |
| Scott D Price | 1.30 | 1,325.00 | 1,722.50 |
| Brenton A Rogers | .20 | 940.00 | 188.00 |
| Joshua Samis | .60 | 995.00 | 597.00 |
| Edward O Sassower, P.C. | 17.10 | 1,310.00 | 22,401.00 |
| Anthony Sexton | 2.10 | 895.00 | 1,879.50 |
| James H M Sprayregen, P.C. | 15.40 | 1,380.00 | 21,252.00 |
| McClain Thompson | 1.10 | 605.00 | 665.50 |
| Jesse T Wallin | 1.20 | 605.00 | 726.00 |
| Aparna Yenamandra | 39.00 | 775.00 | 30,225.00 |
| Sara B Zablotney | 2.60 | 1,225.00 | 3,185.00 |
| **TOTALS** | **158.60** | | **$ 159,328.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Emily Geier | 1.00 | Correspond with Akin, F&F re plan issues (.4); draft release language (.1); correspond with C. Husnick re same (.2); telephone conference with A. Yenamandra re settlement agreement re professional fee issues (.3). |
| 6/01/16 | Aparna Yenamandra | .70 | Telephone conference with E. Geier re settlement agreement re professional fee issues (.3); telephone conference with C. Gooch re same (.4). |
| 6/01/16 | Natasha Hwangpo | 1.60 | Review scheduling order revisions (1.4); correspond with K&E working group re same (.2). |
| 6/02/16 | Edward O Sassower, P.C. | 4.30 | Analyze strategy re plan negotiations (1.2); correspond with DDAs re issues re same (.6); correspond with K&E working group re same (.7); review PSA issues list (1.1); correspond with Company, K&E working group re same (.7). |
| 6/02/16 | Chad J Husnick | 2.00 | Review revised plan (1.2); correspond with K&E working group re same (.8). |
| 6/02/16 | Aparna Yenamandra | 3.80 | Review PSA revisions (2.9); revise same (.9). |
| 6/02/16 | Veronica Nunn | 1.20 | Review plan issues list (.6); review revised plan (.6). |
| 6/02/16 | James C Melchers | 1.00 | Review amended plan (.6); analyze issues re same (.4). |
| 6/03/16 | Mark McKane, P.C. | .40 | Correspond with A. Sexton re status and timing of TMA negotiations. |
| 6/03/16 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with K&E working group re fiduciary duties (1.2); analyze plan discussions (1.1); telephone conferences with FIDO and PIK counsel re same (1.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Scott D Price | 1.30 | Telephone conference with Company, E. Geier, A. Yenamandra re benefits program (.9); prepare for same (.4). |
| 6/03/16 | Emily Geier | 2.10 | Telephone conference with Company re OPEB (1.2); telephone conference with Company, S. Price, A. Yenamandra re benefits (.9). |
| 6/03/16 | Aparna Yenamandra | 7.90 | Telephone conference with Texas AG, re case status (.3); prepare for same (.4); review dataroom issues (.8); telephone conference with Company, M. Davitt re same (.3); correspond with A. Wright re same (.4); analyze fee reimbursement issues under merger agreement (1.8); telephone conference with J. Madron re scheduling order issues (.5); revise PSA (1.4); draft open issues list (.7); telephone conference with Company, E. Geier, S. Price re benefits transition issues (.9); correspond with same re same (.4). |
| 6/03/16 | John Pitts | 2.40 | Telephone conference with K&E working group re fiduciary duties (1.2); correspond with same re same (.4); analyze issues re re execution plan (.8). |
| 6/03/16 | Veronica Nunn | 2.20 | Telephone conference with K&E working group re fiduciary duties (1.2); analyze plan re same (1.0). |
| 6/03/16 | Jesse T Wallin | 1.20 | Telephone conference with K&E working group re fiduciary duties. |
| 6/03/16 | James C Melchers | 1.20 | Telephone conference with K&E working group re fiduciary duties. |
| 6/04/16 | Andrew R McGaan, P.C. | 1.60 | Correspond with K&E working group re confirmation issues (.8); correspond with Company re same (.4); review issues list re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/16 | James H M Sprayregen, P.C. | 2.20 | Correspond with K&E working group re PSA and plan open issues (.9); analyze strategy and tactics re same (1.3). |
| 6/04/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with Company re updates to plan negotiations (.9); correspond with same re same (.7); telephone conferences with advisors re same (.7). |
| 6/04/16 | Chad J Husnick | 1.30 | Review PSA (.9); correspond with A. Yenamandra re same (.4). |
| 6/04/16 | Emily Geier | .80 | Telephone conference with K&E working group re deal coordination. |
| 6/06/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); prepare for same (.1). |
| 6/06/16 | Mark McKane, P.C. | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); correspond with same re same (.1). |
| 6/06/16 | James H M Sprayregen, P.C. | 1.20 | Review correspondence re updated plan strategy (.8); correspond with Company, K&E working group re same (.4). |
| 6/06/16 | Edward O Sassower, P.C. | 2.60 | Review plan issues (1.2); correspond with Company re same (.5); telephone conferences with same re same (.9). |
| 6/06/16 | Chad J Husnick | 1.20 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); analyze issues re same (.7). |
| 6/06/16 | Robert Orren | 1.30 | Research re dual-track confirmation process. |
| 6/06/16 | Joshua Samis | .60 | Correspond with K&E working re updated transaction issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Michael Esser | 1.10 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); review priority worklist re same (.2); correspond with K&E working group re same (.4). |
| 6/06/16 | Aparna Yenamandra | 5.00 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); revise priority items list (.3); correspond with K&E working group re same (.4); telephone conference with Company re communications update (.5); correspond with K&E working group re board materials (.7); draft PSA open issues list (.5); revise PSA (1.1); correspond with K&E working group re same (.7); correspond with C. Husnick re PSA comments (.3). |
| 6/06/16 | Anthony Sexton | 1.00 | Revise plan and disclosure statement documents. |
| 6/06/16 | Natasha Hwangpo | .70 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); revise worklist re same (.2). |
| 6/06/16 | McClain Thompson | .40 | Attend portion of telephone conference with Company and K&E working group re priority updates and plan strategy. |
| 6/06/16 | John Pitts | .80 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); analyze separation agreement (.3). |
| 6/06/16 | Veronica Nunn | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); prepare for same (.1). |
| 6/07/16 | Gregory W Gallagher, P.C. | 1.60 | Revise plan and disclosure statement. |
| 6/07/16 | James H M Sprayregen, P.C. | 1.10 | Analyze plan confirmation issues (.8); correspond with C. Husnick, E. Sassower, DDAs re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/08/16 | Chad J Husnick | 2.20 | Correspond with K&E working group, Company, opposing counsel re plan and confirmation issues. |
| 6/08/16 | Emily Geier | 1.70 | Correspond with K&E working group re plan and confirmation issues (.4); analyze same (.7); review revised plan (.6). |
| 6/08/16 | Aparna Yenamandra | 1.80 | Telephone conference with S. Dore, J. Johnson re PSA (.6); revise same (1.2). |
| 6/09/16 | Chad J Husnick | 3.30 | Telephone conference with Company, opposing counsel re confirmation issues (1.0); correspond with same re same (.3); analyze issues re same (.6); review plan issues list (1.4). |
| 6/09/16 | Emily Geier | 7.40 | Draft revised second amended plan (6.7); correspond with K&E working group, company, PW re same (.5); correspond with J. Madron re same (.2). |
| 6/09/16 | Aparna Yenamandra | 2.90 | revise PSA (1.1); correspond with EFH re same (.7); telephone conference with C. Husnick re settlement agreement issues (.4); telephone conference re PSA comments (.7). |
| 6/10/16 | Chad J Husnick | 1.20 | Analyze plan and confirmation issues (.4); telephone conferences with Company re same (.6); correspond with K&E working group re priority re same (.2). |
| 6/11/16 | James H M Sprayregen, P.C. | .60 | Review PSA issues. |
| 6/11/16 | Chad J Husnick | .30 | Review scheduling amendments. |
| 6/12/16 | Aparna Yenamandra | 1.30 | Revise PSA and open issues list. |
| 6/13/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with Company and K&E working group re priority plan issues (.5); telephone conference with Company re followup to same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Michelle Kilkenney | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Chad J Husnick | 1.50 | Telephone conference with Company and K&E working group re priority plan issues (.5); prepare for same (.2); correspond with K&E working group, Company re plan and confirmation issues (.8). |
| 6/13/16 | Brenton A Rogers | .20 | Attend portion of telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Michael Esser | 1.10 | Telephone conference with Company and K&E working group re priority plan issues (.5); correspond with K&E litigation working group re follow-up and strategy re same (.6). |
| 6/13/16 | Emily Geier | .40 | Attend portion of telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Aparna Yenamandra | 3.80 | Telephone conference with Company and K&E working group re priority plan issues (.5); revise priority items list (.3); correspond with K&E working group re same (.4); revise communications deck (.5); telephone conference with Company re open PSA, Plan issues (.8); revise PSA (1.3). |
| 6/13/16 | Anthony Sexton | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Natasha Hwangpo | 1.30 | Telephone conference with Company and K&E working group re priority plan issues (.5); revise worklist re same (.2); revise timeline and calendar re same (.6). |
| 6/13/16 | John Pitts | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/14/16 | James H M Sprayregen, P.C. | .90 | Review revised schedule (.5); correspond with K&E working group re strategy re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Marc Kieselstein, P.C. | 2.40 | Analyze scheduling issues (1.1); correspond with K&E working group re same (.4); telephone conferences with Company re same (.9). |
| 6/14/16 | Edward O Sassower, P.C. | 2.40 | Review update re plan negotiations (.9); correspond with M. Kieselstein re scheduling issues (.5); analyze issues re same (1.0). |
| 6/14/16 | Chad J Husnick | 3.20 | Telephone conference with Company re signing checklist (.7); analyze same (1.6); revise same (.5); correspond with K&E working group re open plan issues (.4). |
| 6/14/16 | Aparna Yenamandra | 2.10 | Review signing checklist (.7); revise same (.2); revise PSA (1.2). |
| 6/15/16 | Emily Geier | 5.90 | Draft modified second amended plan (3.9); correspond with K&E working group re same (1.6); correspond with J. Madron re filing of same (.4). |
| 6/15/16 | Aparna Yenamandra | 1.50 | Review PSA comments and correspond with EFH re same (.7); revise PSA (.8). |
| 6/15/16 | Natasha Hwangpo | 1.20 | Correspond with Company, K&E working group re revised PSA (.3); review same (.9). |
| 6/15/16 | John Pitts | .70 | Correspond with K&E working group re signing checklist. |
| 6/16/16 | Mark McKane, P.C. | .70 | Correspond with S. Dore, M. Kieselstein and C. Husnick re plan negotiations and scheduling. |
| 6/16/16 | John Pitts | .30 | Telephone conference with EFH re PSA issues list. |
| 6/17/16 | Rebecca Blake Chaikin | .20 | Telephone conference with debtholder re plan questions. |
| 6/17/16 | John Pitts | .50 | Revise termination provisions of the Plan Support Agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Aparna Yenamandra | 2.40 | Revise PSA (1.2); correspond with MA working group re same (.4); review tax disclosures (.8). |
| 6/19/16 | Aparna Yenamandra | .80 | Revise PSA (.6); correspond with EK re same (.2). |
| 6/20/16 | Aparna Yenamandra | 1.30 | Correspond with EFH re PSA comments (.6); revise same (.7). |
| 6/21/16 | Emily Geier | .60 | Correspond with Company re plan issues. |
| 6/22/16 | James H M Sprayregen, P.C. | 1.80 | Review revised plan (.5); analyze open issues re same (1.3). |
| 6/23/16 | James H M Sprayregen, P.C. | 2.10 | Review plan supporting documents (1.8); correspond with K&E working group re same (.3). |
| 6/23/16 | Edward O Sassower, P.C. | 3.20 | Review alternative plan (1.1); telephone conferences with Company and advisors re same (.8); correspond with K&E working group re same (1.3). |
| 6/24/16 | James H M Sprayregen, P.C. | 2.30 | Review confirmation issues (1.0); correspond with K&E working group re same (.7); telephone conference with E. Sassower re same (.6). |
| 6/24/16 | Edward O Sassower, P.C. | 2.30 | Telephone conferences with J. Sprayregen re confirmation issues (.6); review revised scheduling (.5); correspond with K&E working group and Company re same (1.2). |
| 6/25/16 | James H M Sprayregen, P.C. | 1.80 | Review open issues re alternative plan. |
| 6/26/16 | Mark McKane, P.C. | .30 | Analyze potential asbestos-debtor issues with the settlement agreement and order. |
| 6/27/16 | Emily Geier | .30 | Correspond with R. Levin re plan. |
| 6/28/16 | Mark McKane, P.C. | .60 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Marc Kieselstein, P.C. | 2.40 | Analyze potential asbestos constructs. |
| 6/28/16 | Sara B Zablotney | 1.00 | Telephone conference with Company and K&E working group re priority plan updates (.5); review tax updates re same (.5). |
| 6/28/16 | Chad J Husnick | 1.20 | Telephone conference with Company and K&E working group re priority plan updates (.5); review scheduling issues (.4); correspond with K&E working group re same (.3). |
| 6/28/16 | Aparna Yenamandra | 2.30 | Telephone conference with Company and K&E working group re priority plan updates (.5); revise open issues list re same (.4); correspond with K&E working group re same (.3); review PSA comments (.6); correspond with EVR and K. Moldovan re same (.5). |
| 6/28/16 | Anthony Sexton | .60 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.1). |
| 6/28/16 | Natasha Hwangpo | 1.00 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2); correspond with same re priority updates (.3). |
| 6/28/16 | Rebecca Blake Chaikin | .90 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2); telephone conference with contract counterparty re plan supplement and voting (.2). |
| 6/28/16 | McClain Thompson | .70 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2). |
| 6/28/16 | John Pitts | .50 | Telephone conference with Company and K&E working group re priority plan updates. |
| 6/28/16 | Veronica Nunn | .30 | Analyze asbestos impact on plan. |
| 6/29/16 | Mark McKane, P.C. | .40 | Analyze EFH Properties' plan issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/16 | James H M Sprayregen, P.C. | 1.40 | Analyze scheduling issues (1.1); correspond with C. Husnick re same (.3). |
| 6/29/16 | Aparna Yenamandra | .50 | Correspond with C. Husnick re case timing issues. |
| 6/30/16 | Todd F Maynes, P.C. | .80 | Review execution issues (.5); correspond with K&E working group re same (.3). |
| 6/30/16 | Sara B Zablotney | 1.60 | Correspond with K&E working group re execution issues (.5); analyze tax issues re same (1.1). |
| 6/30/16 | Aparna Yenamandra | .90 | Correspond with K&E working group, Company re execution issues (.7); revise same (.2). |
| 6/30/16 | John Pitts | .50 | Review execution issues. |
| | | 158.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902076**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 38,714.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 38,714.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Jack N Bernstein | 2.50 | 1,075.00 | 2,687.50 |
| Jonathan F Ganter | 17.90 | 900.00 | 16,110.00 |
| Emily Geier | .40 | 845.00 | 338.00 |
| Natasha Hwangpo | 20.20 | 695.00 | 14,039.00 |
| Matthew D Keiser | 1.30 | 1,145.00 | 1,488.50 |
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| Bryan M O'Keefe | .70 | 755.00 | 528.50 |
| Scott D Price | 2.10 | 1,325.00 | 2,782.50 |
| Aparna Yenamandra | .40 | 775.00 | 310.00 |
| **TOTALS** | **45.90** | | **$ 38,714.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Jonathan F Ganter | .50 | Correspond with C. Kirby re non-insider severance cap motion. |
| 6/01/16 | Natasha Hwangpo | .80 | Correspond with Company, J. Ganter re insider severance notice (.2); correspond with same re revised severance motion (.6). |
| 6/02/16 | Mark McKane, P.C. | .40 | Analyze non-insider severance issues. |
| 6/02/16 | Jonathan F Ganter | 2.60 | Revise draft motion and declaration re non-insider severance cap (1.2); correspond with N. Hwangpo re same (.2); correspond with C. Kirby re severance issues (.4); correspond with M. McKane, C. Husnick, and B. Schartz re motion strategy (.2); draft talking points re non-insider severance cap motion (.6). |
| 6/02/16 | Natasha Hwangpo | 1.10 | Revise Kirby declaration (.6); correspond with J. Ganter re same (.3); correspond with Company re same (.2). |
| 6/03/16 | Jonathan F Ganter | 1.30 | Revise talking points re non-inside severance cap motion (.6); telephone conferece with U.S. Trustee re same (.2); prepare for same (.2); telephone conference with T-1sts re same (.2); correspond with C. Kirby, S. Dore, and J. Walker re same (.1). |
| 6/03/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group, PW, Company re second severance motion (.5); review declaration comments re same (.4); telephone conference with Company re same (.2). |
| 6/04/16 | Jonathan F Ganter | 1.30 | Correspond with T-1sts re non-insider severance cap motion (.5); telephone conferences with C. Kirby re severance cap motion (.2); review and analyze materials re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/04/16 | Natasha Hwangpo | 2.50 | Revise severance motion (.6); correspond with PW, J. Ganter re same (.5); review diligence re same (1.4). |
| 6/05/16 | Jonathan F Ganter | 1.80 | Draft response to T-1sts diligence requests, (.7); correspond with T-1sts re non-insider severance cap motion (.4); telephone conferences with C. Kirby re same, (.2); correspond with M. McKane, N. Hwangpo, and B. Schartz re same (.2); review and analyze materials re same (.3). |
| 6/06/16 | Jonathan F Ganter | 1.60 | Revise non-insider severance cap motion (.3); review and analyze draft motion (.5); correspond with T-side 1Ls re same (.3); correspond with C. Kirby, J. Walker, M. McKane, B. Schartz re same (.3); correspond with N. Hwangpo re same (.2). |
| 6/06/16 | Natasha Hwangpo | 1.90 | Correspond with RLF, Company, K&E working group re second severance motion, declaration re same (1.4); revise same (.5). |
| 6/07/16 | Natasha Hwangpo | .80 | Revise second severance order (.4); correspond with S&C and K&E working group re same (.4). |
| 6/08/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re non-insider severance motion updates and diligence requests. |
| 6/09/16 | Jonathan F Ganter | .80 | Review and analyze materials re U.S. Trustee diligence requests (.4); correspond with C. Kirby and J. Walker re same (.4). |
| 6/09/16 | Natasha Hwangpo | .60 | Review UST diligence re non-insider severance cap (.4); correspond with K&E working group re same (.2). |
| 6/09/16 | Matthew D Keiser | 1.30 | Review CBAs re pension obligation (.4); correspond with J. Quinn and B. O'Keefe re same (.4); telephone conference with Merrill Daily re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Bryan M O'Keefe | .70 | Telephone conference with Company re labor relations and pension strategy (.5); prepare for same (.2). |
| 6/10/16 | Jonathan F Ganter | .90 | Telephone conference with C. Kirby, J. Walker, and N. Hwangpo re non-insider severance cap diligence requests, (.5); revise responses re same (.4). |
| 6/10/16 | Natasha Hwangpo | 1.80 | Telephone conference with J. Ganter, J. Walker, C. Kirby re UST diligence (.5); draft responses re same (1.3). |
| 6/13/16 | Jonathan F Ganter | 3.90 | Telephone conferences with C. Kirby re diligence responses (.6); correspond with T-side 1Ls re same (.2); review and analyze materials re diligence requests re same (1.1); revise draft response re same (2.0). |
| 6/13/16 | Natasha Hwangpo | 1.60 | Revise UST response (.5); correspond with J. Walker, J. Ganter, C. Kirby re same (.3); review PW diligence requests (.4); correspond with J. Ganter re same (.4). |
| 6/14/16 | Jonathan F Ganter | .80 | Review and analyze materials re T-side 1Ls diligence requests (.3); telephone conference with T-side 1Ls re same (.2); correspond with C. Kirby re same (.3). |
| 6/14/16 | Natasha Hwangpo | 1.80 | Review PW diligence (.6); revise draft re same (.6); correspond with C. Kirby, J. Ganter re responses to same (.4); correspond with PW re same (.2). |
| 6/16/16 | Jonathan F Ganter | .50 | Telephone conference with C. Kirby re severance issues (.2); review and analyze materials re non-insider severance diligence requests (.3). |
| 6/17/16 | Emily Geier | .40 | Correspond with Company, K&E working group re benefit issues. |
| 6/17/16 | Natasha Hwangpo | .60 | Correspond with C. Kirby, J. Ganter re severance diligence and objection deadline. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Natasha Hwangpo | .30 | Correspond with J. Ganter re severance motion deadlines. |
| 6/20/16 | Natasha Hwangpo | .70 | Correspond with Company, K&E working group, RLF re CoC (.4); review correspondence re same (.3). |
| 6/21/16 | Scott D Price | .80 | Analyze presentation re compensation. |
| 6/21/16 | Aparna Yenamandra | .40 | Correspond with S. Price re comp issues. |
| 6/21/16 | Natasha Hwangpo | .80 | Review second severance CoC (.5); correspond with K&E working group and RLF re same (.3). |
| 6/22/16 | Scott D Price | .50 | Review compensation presentations. |
| 6/22/16 | Jonathan F Ganter | 1.90 | Revise certification of counsel and severance order (1.2); telephone conference with C. Kirby re same (.3); correspond with C. Kirby, M. McKane, and C. Husnick re same (.2); correspond with U.S. Trustee re same (.2). |
| 6/22/16 | Natasha Hwangpo | 1.60 | Telephone conference with S&C re EFH Committee comments to second severance order (.2); telephone conference with PW re order (.2); correspond with RLF re CoC (.3); correspond with J. Ganter and UST re same (.4); telephone conference with J. Ganter re same (.3); correspond with RLF re filing same, revise order (.2). |
| 6/23/16 | Scott D Price | .80 | Prepare for compensation board meeting. |
| 6/24/16 | Natasha Hwangpo | .30 | Correspond with K&E working group, C. Kirby, J. Walker re docketed order. |
| 6/28/16 | Jack N Bernstein | 2.50 | Analyze employee issues (1.7); draft summary re same (.8). |
| 6/28/16 | Natasha Hwangpo | 1.50 | Telephone conference with Company re weekly HR update (.5); correspond with same re same (.2); review termination notices (.5); correspond with Company re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 45.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902079**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 380,659.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 380,659.50

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Rebecca Blake Chaikin | .30 | 605.00 | 181.50 |
| Thad Davis | 1.40 | 1,045.00 | 1,463.00 |
| Michael Esser | .90 | 875.00 | 787.50 |
| Gregory W Gallagher, P.C. | 88.30 | 1,325.00 | 116,997.50 |
| Emily Geier | .60 | 845.00 | 507.00 |
| Chad J Husnick | 3.00 | 1,090.00 | 3,270.00 |
| Marc Kieselstein, P.C. | 12.20 | 1,310.00 | 15,982.00 |
| Michelle Kilkenney | 1.70 | 1,120.00 | 1,904.00 |
| Todd F Maynes, P.C. | 56.80 | 1,445.00 | 82,076.00 |
| Mark McKane, P.C. | 6.00 | 1,075.00 | 6,450.00 |
| James C Melchers | .50 | 695.00 | 347.50 |
| JoAnne Nagjee | 3.50 | 1,030.00 | 3,605.00 |
| Veronica Nunn | 1.50 | 895.00 | 1,342.50 |
| Robert Orren | 4.90 | 325.00 | 1,592.50 |
| John Pitts | .30 | 995.00 | 298.50 |
| Anthony Sexton | 100.50 | 895.00 | 89,947.50 |
| James H M Sprayregen, P.C. | 1.50 | 1,380.00 | 2,070.00 |
| Aparna Yenamandra | .50 | 775.00 | 387.50 |
| Sara B Zablotney | 42.00 | 1,225.00 | 51,450.00 |
| **TOTALS** | **326.40** | | **$ 380,659.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Gregory W Gallagher, P.C. | 1.30 | Telephone conferences with IRS re CODI issue (1.0); research re same (.3). |
| 6/01/16 | Sara B Zablotney | 1.70 | Telephone conference with Company and A. Sexton re NOL schedule (.5); telephone conferences with IRS re CODI ruling (1.0); review mark ups (.2). |
| 6/01/16 | JoAnne Nagjee | 3.50 | Revise two-part ruling (3.1); draft summary re same (.4). |
| 6/01/16 | Anthony Sexton | 4.90 | Telephone conference with Company and S. Zablotney re NOL schedule (.5); telephone conferences with IRS re CODI ruling (1.0); telephone conferences with various stakeholders re same (1.0); revise IRS submission materials (1.5); revise disclosure statement (.4); revise objections re same (.5). |
| 6/02/16 | Gregory W Gallagher, P.C. | 4.20 | Revise IRS CODI submission (2.4); research re same (.9); telephone conference with DK Partners re tax issues (.9). |
| 6/02/16 | Todd F Maynes, P.C. | .70 | Telephone conferences with IRS re recourse debt. |
| 6/02/16 | Mark McKane, P.C. | .60 | Correspond with A. Sexton re IRS ruling issues. |
| 6/02/16 | Sara B Zablotney | .60 | Review rights submission. |
| 6/02/16 | Thad Davis | .50 | Correspond with A. Sexton re ruling request. |
| 6/02/16 | Anthony Sexton | 5.00 | Telephone conference with Baker re T-REIT diligence (.5); correspond with creditors re TMA (.2); revise IRS submissions (1.6); revise NOL schedule (.4); revise disclosure statement and plan (.5); analyze comptroller tax audit issues (.7); analyze TMA (.9); revise busted 351 SOW (.2). |
| 6/02/16 | Rebecca Blake Chaikin | .30 | Review notice of tax lien. |

3

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Gregory W Gallagher, P.C. | 1.40 | Revise submission to IRS re CODI issue (.9); research re same (.5). |
| 6/03/16 | Anthony Sexton | 2.40 | Revise busted 351 SOW (.5); revise IRS submissions (1.0); analyze tax diligence issues (.9). |
| 6/04/16 | Gregory W Gallagher, P.C. | .90 | Revise TMA. |
| 6/04/16 | Todd F Maynes, P.C. | 1.50 | Analyze issues re TMA (.8); revise disclosure statement (.7). |
| 6/05/16 | Gregory W Gallagher, P.C. | 1.30 | Revise submission to IRS re new rulings. |
| 6/05/16 | Mark McKane, P.C. | 1.10 | Telephone conference with K&E working group re IRS ruling (.5); prepare for same (.3); correspond with K&E working group re governance issues re same (.3). |
| 6/05/16 | Sara B Zablotney | 2.00 | Telephone conference with K&E working group re IRS ruling (.5); telephone conference with A. Sexton and Company re strategy on ruling (.7); telephone conference with samere merger agreement (.3); review CODI submission and comment re same (.5). |
| 6/05/16 | Michael Esser | .90 | Telephone conference with K&E working group re IRS ruling (.5); prepare for same (.4). |
| 6/05/16 | Anthony Sexton | 2.00 | Telephone conference with K&E working group re IRS ruling (.5); telephone conference with S. Zablotney and Company re IRS ruling (.7); telephone conference with same re merger agreement (.3); revise same (.5). |
| 6/05/16 | John Pitts | .30 | Attend portion of telephone conference with K&E working group re IRS ruling (.2); prepare for same (.1). |
| 6/05/16 | Veronica Nunn | .50 | Telephone conference with K&E working group re IRS ruling (.3); prepare for same (.2). |
| 6/05/16 | James C Melchers | .50 | Telephone conference with K&E working group re IRS ruling (.3); prepare for same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Gregory W Gallagher, P.C. | 2.40 | Revise TMA (1.0); research re IRS submissions (1.4). |
| 6/06/16 | Todd F Maynes, P.C. | 4.90 | Analyze issues re merger agreement (1.4); review TMA (1.1); revise memo re IRS ruling status (1.7); revise disclosure statement (.7). |
| 6/06/16 | Marc Kieselstein, P.C. | 1.20 | Analyze TMA issues. |
| 6/06/16 | Sara B Zablotney | 2.90 | Telephone conference with B. Cavanaugh re tax issues (.5); review CODI submission and authorities re same (1.8); review TMA (.6). |
| 6/06/16 | Anthony Sexton | 6.30 | Draft IRS submissions (2.5); correspond with Company re IRS audits (.4); analyze issues re same (.6); analyze structuring issues and busted 351 points (.4); telephone conference with potential acquirer re tax issues (.8); analyze TMA (1.6). |
| 6/07/16 | Gregory W Gallagher, P.C. | 3.40 | Revise TMA (1.5); revise IRS submissions (.8); research re same (1.1). |
| 6/07/16 | Todd F Maynes, P.C. | 4.10 | Revise TMA (1.3); revise memo re ruling status and recourse/non-recourse debt (2.8). |
| 6/07/16 | Marc Kieselstein, P.C. | 1.80 | Analyze IRS developments re potential taxable deconsolidation. |
| 6/07/16 | Sara B Zablotney | 1.10 | Revise CODI submission (.5); review revised TMA (.6). |
| 6/07/16 | Anthony Sexton | 6.30 | Draft summary for board re CODI ruling issue and related issues (.8); correspond with Company re preferred stock term sheet (.2); correspond with K&E working group re IRS meeting (.5); analyze TMA issues (2.0); correspond with K&E working group and Company re CODI issues (.9); review separation agreement (.2); review signing checklist (.1); revise IRS submissions (1.3); correspond with Proskauer re cash on hand and bonus depreciation issues (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with Jones Day re open tax issues (.4); research re same (.7); revise TMA (1.3). |
| 6/08/16 | Todd F Maynes, P.C. | 1.90 | Revise memorandum and TMA re recourse/non-recourse debt. |
| 6/08/16 | Marc Kieselstein, P.C. | .60 | Analyze TMA negotiations. |
| 6/08/16 | Sara B Zablotney | 1.80 | Review open tax issues (.5); review taxable separation slides (.6); review revised TMA (.7). |
| 6/08/16 | Thad Davis | .30 | Correspond with A. Sexton re ruling request. |
| 6/08/16 | Anthony Sexton | 3.70 | Telephone conference with Jones Day re status of tax matters (.2); review materials re same (.5); revise TMA (1.4); correspond with K&E working group and other counsel re same (.6); analyze taxable separation structure (.5); revise TRA (.2); revise IRS submissions (.3). |
| 6/09/16 | Gregory W Gallagher, P.C. | 4.10 | Research re taxable separation proposal (1.4); revise TMA (1.2); telephone conference with DDAs, S. Zablotney and T. Mayes re same (.4); revise IRS submissions (1.1). |
| 6/09/16 | Todd F Maynes, P.C. | .40 | Telephone conference with DDAs, G. Gallagher, S. Zablotney re TMA. |
| 6/09/16 | Marc Kieselstein, P.C. | 2.40 | Analyze open TMA issues (1.3); analyze new IRS pronouncement re recourse/non-recourse issues (.6); telephone conferences with counsel for T firsts re same (.3); analyze updated disclosures ire IRS developments (.2). |
| 6/09/16 | Sara B Zablotney | 1.00 | Telephone conference with DDAs, G. Gallagher, T. Maynes re TMA (.4); revise disclosure (.2); telephone conferences re IRS ruling posture (.4). |
| 6/09/16 | Aparna Yenamandra | .50 | Correspond with A. Sexton re tax update. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Anthony Sexton | 3.10 | revise TMA (1.8); analyze taxable separation slides (.7); correspond with Sullivan re 2013 PLR (.1); revise IRS submissions (.5). |
| 6/10/16 | Gregory W Gallagher, P.C. | 2.50 | Revise TMA (1.7); telephone conference with DDAs and Paul Weiss re same (.8). |
| 6/10/16 | Todd F Maynes, P.C. | 1.20 | Revise TMA. |
| 6/10/16 | Marc Kieselstein, P.C. | 1.80 | Analyze open TMA issues. |
| 6/10/16 | Sara B Zablotney | 1.40 | Telephone conference with case professionals re TMA. |
| 6/10/16 | Thad Davis | .20 | Correspond with A. Sexton re ruling request. |
| 6/10/16 | Anthony Sexton | 4.20 | Telephone conference with case professionals re TMA (1.4); revise TMA (2.4); revise IRS submissions (.4). |
| 6/11/16 | Gregory W Gallagher, P.C. | 1.00 | Revise TMA. |
| 6/11/16 | Sara B Zablotney | .50 | Review TMA (.2); review Paul Weiss markup (.3). |
| 6/11/16 | Anthony Sexton | 1.00 | Revise TMA (.7); correspond with K&E working group re same (.3). |
| 6/12/16 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with DDAs, potential acquirer, T. Maynes, S. Zablotney, A. Sexton, C. Husnick re TMA (1.5); revise same (.1). |
| 6/12/16 | Todd F Maynes, P.C. | 3.20 | Telephone conference with DDAs, potential acquirer, G. Gallahger, S. Zablotney, A. Sexton, C. Husnick re TMA (1.5); revise same (1.7). |
| 6/12/16 | James H M Sprayregen, P.C. | .40 | Analyze issues re TMA negotiations. |
| 6/12/16 | Sara B Zablotney | 1.50 | Telephone conference with DDAs, potential acquirer, T. Maynes, G. Gallahger, A. Sexton, C. Husnick re TMA. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/16 | Chad J Husnick | 1.80 | Telephone conference with DDAs, potential acquirer, T. Maynes, G. Gallahger, A. Sexton, S. Zablotney re TMA (1.5); prepare for same (.3). |
| 6/12/16 | Anthony Sexton | 4.00 | Revise TMA(2.5); telephone conference with with DDAs, potential acquirer, T. Maynes, S. Zablotney, G. Gallahger, C. Husnick re same (1.5). |
| 6/13/16 | Gregory W Gallagher, P.C. | 4.90 | Revise TMA (2.1); telephone conference with potential acquirer re tax issues (.4); research re same (.7); research re bid proposal (1.7). |
| 6/13/16 | Todd F Maynes, P.C. | 1.60 | Telephone conferences with creditor groups re recourse/non-recourse (.7); telephone conference with Paul Weiss re strategy (.4); prepare for IRS meeting (.5). |
| 6/13/16 | James H M Sprayregen, P.C. | 1.10 | Analyze issues re TMA. |
| 6/13/16 | Marc Kieselstein, P.C. | 2.20 | Analyze open tax items (1.9); correspond with K&E working group re same (.3). |
| 6/13/16 | Sara B Zablotney | 1.00 | Analyze TMA. |
| 6/13/16 | Chad J Husnick | 1.20 | Analyze open tax items (.9); correspond with K&E working group re same (.3). |
| 6/13/16 | Anthony Sexton | 5.20 | Telephone conferences with Company re private letter ruling and related issues (1.0); telephone conference with Deloitte and Company re PLR status and related issues (.4); revise TMA (3.0); revise TRA (.2); revise busted 351 analysis and related issues (.2); revise disclosure statement and related documents (.4). |
| 6/14/16 | Gregory W Gallagher, P.C. | 2.10 | Prepare for meeting with IRS. |
| 6/14/16 | Mark McKane, P.C. | 1.10 | Correspond with A. Sexton re TMA filing (.5); analyze issues re same (.6). |
| 6/14/16 | Sara B Zablotney | .60 | Revise disclosure statement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Anthony Sexton | 1.10 | Correspond with various parties and K&E working group re TMA, revised disclosure statement (.4); correspond with parties re IRS conference of right (.2); correspond with EVR re inbound tax diligence requests (.3); analyze tax diligence requests from various parties (.2). |
| 6/15/16 | Gregory W Gallagher, P.C. | 5.00 | Attend IRS meeting re conference of right. |
| 6/15/16 | Todd F Maynes, P.C. | 5.00 | Attend IRS meeting re recourse/non-recourse issue. |
| 6/15/16 | Sara B Zablotney | 1.10 | Correspond with K&E working group re conference of right (.5); revise talking points re same (.6). |
| 6/15/16 | Anthony Sexton | .90 | Review diligence request from PW re NOLs (.6); correspond with K&E working group re conference of right (.3). |
| 6/16/16 | Gregory W Gallagher, P.C. | 3.40 | Research re follow-up issues from IRS conference. |
| 6/16/16 | Todd F Maynes, P.C. | 2.50 | Draft IRS responses (2.1); telephone conferences with creditor groups re recourse/non-recourse (.4). |
| 6/16/16 | Anthony Sexton | .60 | Correspond with K&E working group re structure steps (.2); correspond with K&E working group re open issues on TMA (.1); review tax diligence items (.3). |
| 6/17/16 | Gregory W Gallagher, P.C. | 5.30 | Telephone conference with Paul Weiss, T. Maynes re IRS process (.6); telephone conference with potential acquirer re tax structure and TMA (.3); draft responses to questions re same (1.4); research re IRS submissions (1.4); telephone conference with MoFo re IRS ruling update (.3); research re CODI ruling (1.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/17/16 | Todd F Maynes, P.C. | 3.60 | Draft IRS responses (1.4); telephone conferences with creditor groups re recourse/non-recourse (.6); telephone conference with Paul Weiss, G. Gallagher re strategy (.6); telephone conferences with Anchorage and Wadlander re tax issues (1.0). |
| 6/17/16 | Marc Kieselstein, P.C. | .80 | Analyze TMA issues. |
| 6/17/16 | Emily Geier | .60 | Review tax disclosure (.3); correspond with A. Sexton re same (.3). |
| 6/17/16 | Anthony Sexton | 6.60 | Telephone conference with potential acquirer re tax diligence (1.1); correspond with Company and K&E working group re same (.3) draft new IRS submissions (4.4);; correspond with Company re various tax diligence items (.4); telephone conference with potential acquirer re tax diligence (.3); review reorganized TCEH charter (.1). |
| 6/18/16 | Gregory W Gallagher, P.C. | 2.40 | Revise IRS submissions (1.1); review merger agreement and plan (1.3). |
| 6/18/16 | Sara B Zablotney | 1.00 | Revise submission (.8); anayze privilege question (.2). |
| 6/18/16 | Anthony Sexton | 1.50 | Revise IRS submissions (1.3); correspond with K&E working group re tax discovery issues (.2). |
| 6/19/16 | Gregory W Gallagher, P.C. | .70 | Revise transaction documents. |
| 6/19/16 | Sara B Zablotney | .50 | Revise submission. |
| 6/19/16 | Anthony Sexton | .90 | Revise IRS submissions. |
| 6/20/16 | Gregory W Gallagher, P.C. | 3.30 | Telephone conference with Evercore and Barclays re tax structuring issues (.6); telephone conference with Company and KPMG re COBE requirements (.5); prepare for same (.8); revise IRS submission (1.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Todd F Maynes, P.C. | 1.10 | Telephone conference with Evercore and Barclays re tax structuring issues (.6); telephone conference with Company and KPMG re COBE requirements (.5). |
| 6/20/16 | Sara B Zablotney | 2.40 | Telephone conference with Company, KPMG, K&E working group re COBE (.5); review supplemental filing (1.2); correspond with K&E working group re merger agreement (.7). |
| 6/20/16 | Anthony Sexton | 6.20 | Telephone conference with Company, KPMG, K&E working group re COBE (.5) revise IRS submission (4.7); analyze audit issues (.6); analyze Generation Devco issues (.4). |
| 6/21/16 | Gregory W Gallagher, P.C. | 5.50 | Participate in meeting with potential acquirer re merger agreement (1.8); review same (1.6); research re NOL and CODI issues (1.5); research re potential acquirer proposal (.6). |
| 6/21/16 | Todd F Maynes, P.C. | 1.70 | Revise IRS submissions (.8); telephone conferences with Paul Weiss re strategy (.4); revise TMA (.5). |
| 6/21/16 | Anthony Sexton | 4.40 | Analyze issues re entity abandonment (1.0); draft memo re OID deduction and other NOL deduction issues (1.9); revise IRS submission (.6); correspond with K&E working group re deposition issues (.3); review various tax diligence items and correspond with Company re same (.6). |
| 6/22/16 | Gregory W Gallagher, P.C. | 4.50 | Telephone conference with K&E working group re tax issues (1.0); revise memorandum re same (2.3); participate in P. Keglevic deposition preparation (1.2). |
| 6/22/16 | Todd F Maynes, P.C. | 4.60 | Telephone conference with K&E working group re tax issues (1.0); analyze issues re TMA (2.7); correspond with M. Kieselstein re same (.3); correspond with G. Gallagher re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group re tax issues (1.0); analyze issues re same (.4). |
| 6/22/16 | Sara B Zablotney | 2.40 | Telephone conference with K&E working group re tax issues (1.0); revise memo re OID deductions (.7); review TMA comments (.7). |
| 6/22/16 | Thad Davis | .40 | Correspond with A. Sexton re treatment of debt. |
| 6/22/16 | Anthony Sexton | 4.80 | Telephone conference with K&E working group re tax issues (1.0); draft materials re P. Keglevic deposition (1.7); revise NOL diligence materials (1.7); revise TRA (.4). |
| 6/22/16 | Veronica Nunn | 1.00 | Telephone conference with K&E working group re tax issues. |
| 6/23/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Baker Tilly, K&E working group re tax structuring (1.0); participate in meeting with potential acquirer (2.1); research re OID deductions (1.0). |
| 6/23/16 | Todd F Maynes, P.C. | 4.10 | Analyze research re OID deductions (3.6); correspond with K&E working group re same (.5). |
| 6/23/16 | Sara B Zablotney | 2.40 | Telephone conference with Nixon Peabody, A. Sexton re tax issues (.9); research re deduction (1.5). |
| 6/23/16 | Anthony Sexton | 2.00 | Telephone conference with Company re status of tax audits (.3); review NOL diligence matters (.8); telephone conference with Nixon Peabody, S. Zablotney tax re various deal status items (.9). |
| 6/24/16 | Gregory W Gallagher, P.C. | 4.40 | Participate in meeting with potential acquirer (2.9); research re OID deductions (1.5). |
| 6/24/16 | Todd F Maynes, P.C. | 3.20 | Analyze issues re P. Keglevic deposition. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Sara B Zablotney | 2.50 | Telephone conference with Oncor, Company, A. Sexton re tax issues (.5); review merger agreement (.8); prepare for P. Keglevic deposition (.5); revise TRA (.7). |
| 6/24/16 | Anthony Sexton | 2.80 | Telephone conference with Oncor, Company, S. Zablotney re deal status and TMA issues (.5); telephone conference with Nixon Peabody re tax matters (.7); analyze tax diligence matters (.3); revise TRA and correspond with K&E working group and PW re same (.7); analyze various tax diligence items (.6). |
| 6/25/16 | Gregory W Gallagher, P.C. | 1.00 | Correspond with potential acquirer re tax issues (.6); research re same (.4). |
| 6/25/16 | Anthony Sexton | .30 | Analyze tax diligence issues. |
| 6/26/16 | Mark McKane, P.C. | 3.20 | Analyze omnibus tax memorandum and EFH PLR-related submissions. |
| 6/26/16 | Michelle Kilkenney | 1.70 | Analyze collateral trust agreement (.2); conference with K. Bolanowski re EFIH credit agreement (1.5). |
| 6/26/16 | Sara B Zablotney | 1.10 | Prepare for P. Keglivic deposition. |
| 6/27/16 | Gregory W Gallagher, P.C. | 3.40 | Research re OID deductions (2.6); review TRA (.8). |
| 6/27/16 | Todd F Maynes, P.C. | 2.20 | Analyze issues re P. Keglevic deposition prep. |
| 6/27/16 | Sara B Zablotney | 8.60 | Attend P. Keglevic deposition and prep (6.4); analyze issues re C. Howard deposition preparation (1.1); draft deposition outline (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Anthony Sexton | 3.80 | Analyze issues re P. Keglevic deposition prepraration (.8); correspond with Company and K&E working group re E-side entities (.6); correspond with various parties re TMA issues (.7); analyze TCEH debt documents (.2); draft materials re P. Keglevic deposition (.4); correspond with Company and K&E working group re audit issues (.5); analyze tax diligence items (.6). |
| 6/28/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Paul Weiss re NOLs (.4); research re same (.8); review Triad case (1.0); analyze responses to diligence questions (1.2); telephone conference with IRS re ruling process (.7). |
| 6/28/16 | Todd F Maynes, P.C. | 4.30 | Telephone conferences with IRS re ruling status (2.4); analyze TMA (.4); revise IRS submissions (1.5). |
| 6/28/16 | Sara B Zablotney | .80 | Analyze Triad decision. |
| 6/28/16 | Robert Orren | 1.70 | Research re NOLs (1.4); correspond with A. Sexton re same (.3). |
| 6/28/16 | Anthony Sexton | 4.40 | Correspond with various parties re TMA and IRS submissions (1.2); analyze TRA (.7); analyze Triad guarantee decision and correspond with K&E working group re same (.7); revise credit agreement issues (.3); draft open items re COBE and ATB (.3); analyze various diligence issues (1.2). |
| 6/29/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Paul Weiss, A. Sexton re busted 351 (.4); research re same (.8); revise two-part (.9); review open TMA issues (.6); revise IRS submission re CODI issue (.4); research re continuity of interest issues (1.0). |
| 6/29/16 | Todd F Maynes, P.C. | 1.80 | Revise proposed IRS ruling (1.4); telephone conference with CP re TMA issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Sara B Zablotney | 3.10 | Attend pre-telephone conference re C. Howard preparation (.3); revise outline (.3); attend C. Howard preparation (1.4); review submissions (.6); review documents (.5). |
| 6/29/16 | Robert Orren | 3.20 | Research re NOLs (2.8); correspond with A. Sexton re same (.4). |
| 6/29/16 | Anthony Sexton | 6.40 | Prepare C. Howard for deposition (1.9); draft materials re same (.4); telephone conference with PW, G. Gallagher re busted 351 issues (.4); prepare for same (.5); telephone conference with Company re plan supplement (.7); correspond with K&E working group re potential acquirer merger document issues (.6); revise IRS submissions (.9); analyze various diligence issues (.6); analyze tax audit issues (.4). |
| 6/30/16 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with Chadbourne, T, Maynes, A. Sexton re TMA (.4); review proposal re same (.8); research re same (.6); review audit resolution documents (.5); research re busted 351 mechanics (1.0); review TRA (.3). |
| 6/30/16 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with IRS re ruling status (.8); correspond with K&E working group re TMA (.4); revise proposed IRS ruling (1.1); telephone conference with CP, G. Gallagher, A. Sexton re TMA (.4); telephone conference with PW, A. Sexton re same (.5). |
| 6/30/16 | Anthony Sexton | 5.70 | Telephone conference with CP, G. Gallagher, T. Maynes re TMA (.4); telephone conference with PW, T. Maynes re same (.5); correspond with K&E working group and Company re audit issues (.9); revise IRS submissions (1.7); analyze various diligence items (1.4); analyze TMA issues (.8). |
| | | 326.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902080**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 417.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 417.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .60 | 695.00 | 417.00 |
| **TOTALS** | **.60** | | **$ 417.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Natasha Hwangpo | .60 | Review MOR exhibits (.3); correspond with K. Sullivan, C. Dobry re changes to same (.3). |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902084**
**Client Matter: 14356-34**

---

**In the matter of     [TCEH] Asset Dispositions and Purchases**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                        $ 6,351.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 6,351.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | .20 | 1,010.00 | 202.00 |
| Natasha Hwangpo | 8.70 | 695.00 | 6,046.50 |
| Michael Krasnovsky | .10 | 1,025.00 | 102.50 |
| **TOTALS** | **9.00** | | **$ 6,351.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Natasha Hwangpo | 2.80 | Correspond with creditors re amended de minimis asset order (1.3); correspond with RLF re same (.6); revise order re same (.9). |
| 6/02/16 | Natasha Hwangpo | 1.40 | Telephone conference with T-creditors re amended order (.5); revise de minimis order re same (.2); telephone conference with A. Alaman re same (.3); review Oncor correspondence re same (.4). |
| 6/03/16 | Natasha Hwangpo | .40 | Correspond with Company re amended sales order (.2); correspond with RLF re same and revised notice re same (.2). |
| 6/06/16 | Natasha Hwangpo | 1.30 | Telephone conference with Oncor counsel re renoticing Northlake sale (.3); telephone conference with A. Alaman re same (.2); revise draft re same (.5); correspond with RLF re filing re same (.3). |
| 6/08/16 | Jeanne T Cohn-Connor | .20 | Correspond with D. Moore re new asset disposition. |
| 6/08/16 | Michael Krasnovsky | .10 | Correspond with D. Moore re transaction. |
| 6/15/16 | Natasha Hwangpo | .80 | Draft notice for May report (.4); correspond with A&M and Company re same (.2); correspond with RLF re filing re same (.2). |
| 6/17/16 | Natasha Hwangpo | .60 | Correspond with A. Alaman re notice period (.4); review order re same (.2). |
| 6/28/16 | Natasha Hwangpo | 1.40 | Correspond with A. Alaman re de minimis asset transfer (.3); revise sale notice re same (.8); correspond with C. Husnick re same (.1); correspond with RLF re filing re same (.2). |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902085**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                                    $ 242.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                    $ 242.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .40 | 605.00 | 242.00 |
| **TOTALS** | **.40** | | **$ 242.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra re consumer suits and automatic stay issues. |
| 6/29/16 | Rebecca Blake Chaikin | .20 | Telephone conference with S. Soesbe re stay issue. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902088**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                          $ 14,726.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                             $ 14,726.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 15.80 | 845.00 | 13,351.00 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Sara B Zablotney | .50 | 1,225.00 | 612.50 |
| **TOTALS** | **17.00** | | **$ 14,726.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Emily Geier | 2.90 | Correspond with Company re invoices payable under cash collateral order (.4); analyze issues re TCEH/DIP exit issues, documents, and timing (2.5). |
| 6/02/16 | Chad J Husnick | .70 | Correspond with K&E working group, Company re RCT bonding issues. |
| 6/02/16 | Emily Geier | 1.20 | Review cash collateral stipulation (.3); correspond with C. Husnick re same (.1); review financing timeline (.2); correspond with K&E working group re same (.2); correspond with K&E working group re DIP/exit issues (.4). |
| 6/06/16 | Emily Geier | 1.50 | Revise cash collateral extension stipulation (.9); correspond with PW re same (.3); correspond with Company re invoices payable under cash collateral order (.3). |
| 6/08/16 | Emily Geier | .30 | Correspond with J. Adlerstein re cash collateral stipulation. |
| 6/10/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/13/16 | Emily Geier | 1.10 | Correspond with Company re invoices payable under cash collateral order (.4); correspond with K&E working group re cash collateral stipulation (.7). |
| 6/14/16 | Sara B Zablotney | .50 | Telephone conference with E. Geier, A. Ambruoso re DIP credit agreement. |
| 6/15/16 | Emily Geier | 3.30 | Correspond with K&E working group re DIP and cash collateral issues (.5); revise documents re same (2.4); correspond with Company re invoices payable under the cash collateral order (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Emily Geier | 4.10 | Correspond with K&E working group, Paul Weiss, W&C re DIP and cash collateral documents (.4); analyze issues re same (1.7); correspond with J. Madron re same (1.1); revise certification of counsel re same (.4); correspond with Paul Weiss re same (.3); correspond with Company re payments under the cash collateral order (.2). |
| 6/17/16 | Emily Geier | .30 | Correspond with Debevoise re invoices payable under cash collateral order. |
| 6/20/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/28/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/29/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| | | 17.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902089**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)          $ 33,243.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred          $ 33,243.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 33.10 | 695.00 | 23,004.50 |
| Lina Kaisey | 3.50 | 605.00 | 2,117.50 |
| Daniel Rudewicz | 14.00 | 510.00 | 7,140.00 |
| Justin Sowa | 1.30 | 755.00 | 981.50 |
| **TOTALS** | **51.90** | | **$ 33,243.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Lina Kaisey | .70 | Correspond with K&E working group re City of Dallas claim. |
| 6/02/16 | Lina Kaisey | 1.90 | Review City of Dallas letter (.4); revise same (.8); review City of Dallas' correspondence re claim (.7). |
| 6/03/16 | Lina Kaisey | .90 | Correspond with K&E working group re City of Dallas claim. |
| 6/06/16 | Daniel Rudewicz | 3.80 | Review letter in response to City of Dallas (.6); revise re same (3.1); correspond with K&E working group re same (.1). |
| 6/07/16 | Natasha Hwangpo | 2.20 | Review claims objection outline (1.8); correspond with K&E working group re same (.4). |
| 6/08/16 | Natasha Hwangpo | 2.00 | Review draft reply letter (1.4); correspond with D. Rudewicz, L. Kaisey re same (.6). |
| 6/09/16 | Natasha Hwangpo | 3.10 | Revise City of Dallas reply letter (2.6); correspond with D. Rudewicz re same (.5). |
| 6/13/16 | Natasha Hwangpo | 2.30 | Revise reply letter (1.8); correspond with D. Rudewicz, S. Moore, A. Alaman re same (.5). |
| 6/13/16 | Daniel Rudewicz | .80 | Review revisions re City of Dallas letter form Company (.7); correspond with S. Serajeddini re same (.1). |
| 6/14/16 | Natasha Hwangpo | 1.20 | Review claims objection documents (1.1); correspond with K&E working group re same (.1). |
| 6/16/16 | Justin Sowa | 1.30 | Draft correspondence to S. Sakonchik re Ranger Excavating claim objection. |
| 6/16/16 | Natasha Hwangpo | 2.30 | Review revised reply letter (1.5); correspond with D. Rudewicz re revisions re same (.6); correspond with S. Serajeddini re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/21/16 | Natasha Hwangpo | 3.70 | Correspond with D. Rudewicz re claims process (.5); telephone conference with same and A. Alaman re same (.3); review pleadings re same (2.1); correspond with S. Serajeddini re same (.5); telephone conference with J. Madron re same (.3). |
| 6/21/16 | Daniel Rudewicz | 1.60 | Telephone conference with Company, N. Hwangpo re City of Dallas claims objection (.3); review and analyze same (1.3). |
| 6/23/16 | Natasha Hwangpo | 4.40 | Correspond with D. Rudewicz re City of Dallas proof of claim (.8); review materials re same (2.5); telephone conference with Company re same (.8); correspond with same re same (.3). |
| 6/23/16 | Daniel Rudewicz | 1.90 | Research re liquidated claims re City of Dallas objection. |
| 6/24/16 | Natasha Hwangpo | 2.30 | Correspond with RLF re hearing schedule (.3); telephone conference with same re claims objection scheduling (.4); review materials re same (1.6). |
| 6/26/16 | Natasha Hwangpo | 2.10 | Revise City of Dallas objection (1.3); review POC re same (.5); correspond with D. Rudewicz re same (.3). |
| 6/28/16 | Natasha Hwangpo | 1.30 | Correspond with D. Rudewicz re claims objection (.4); review revised objection (.9). |
| 6/28/16 | Daniel Rudewicz | 1.50 | Revise city of Dallas claim objection (1.4); correspond with N. Hwangpo re same (.1). |
| 6/29/16 | Natasha Hwangpo | 3.50 | Telephone conference with J. Demmy, City of Dallas, Company, D. Rudewicz re claims objection (.3); revise same (2.8); correspond with D. Rudewicz and R. Chaikin re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
 39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Daniel Rudewicz | 2.60 | Analyze claim objection outline (1.2); telephone conference with Company, claimant, and N. Hwangpo re City of Dallas claim (.3); prepare for same (.2); revise claim objection (.9). |
| 6/30/16 | Natasha Hwangpo | 2.70 | Telephone conference with A&M re POC calculations (.3); correspond with same re same (.2); correspond with RLF re same (.6); review precedent re same (1.1); revise POC objection (.5). |
| 6/30/16 | Daniel Rudewicz | 1.80 | Revise objection re city of Dallas claim. |
| | | 51.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902090**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                 $ 944,863.00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 944,863.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 26.60 | 325.00 | 8,645.00 |
| Kevin Chang | 36.90 | 585.00 | 21,586.50 |
| Jigna Dalal | 12.10 | 325.00 | 3,932.50 |
| Stephanie Ding | 5.80 | 220.00 | 1,276.00 |
| Jason Douangsanith | 16.20 | 205.00 | 3,321.00 |
| Gary A Duncan | 76.50 | 315.00 | 24,097.50 |
| Barack S Echols | 15.20 | 1,010.00 | 15,352.00 |
| Michael Esser | 115.80 | 875.00 | 101,325.00 |
| Michael S Fellner | 5.10 | 280.00 | 1,428.00 |
| Jeffrey M Gould | 1.60 | 955.00 | 1,528.00 |
| Warren Haskel | .40 | 900.00 | 360.00 |
| Shayne Henry | 35.30 | 585.00 | 20,650.50 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Samuel Ikard | 32.30 | 585.00 | 18,895.50 |
| Jacob Johnston | 50.20 | 755.00 | 37,901.00 |
| Paul M Jones | 109.70 | 345.00 | 37,846.50 |
| Vinu Joseph | 24.30 | 675.00 | 16,402.50 |
| Austin Klar | 153.80 | 675.00 | 103,815.00 |
| Serafima Krikunova | 35.00 | 755.00 | 26,425.00 |
| Nick Laird | 26.10 | 675.00 | 17,617.50 |
| Travis J Langenkamp | 41.90 | 370.00 | 15,503.00 |
| Andrew R McGaan, P.C. | 31.80 | 1,215.00 | 38,637.00 |
| Mark McKane, P.C. | 61.50 | 1,075.00 | 66,112.50 |
| Mark D Menzies | 33.90 | 675.00 | 22,882.50 |
| Jonathon P Merriman | 14.60 | 220.00 | 3,212.00 |
| Chad M Papenfuss | 76.60 | 330.00 | 25,278.00 |
| Erin Ramamurthy | 42.60 | 585.00 | 24,921.00 |
| Meghan Rishel | 22.40 | 280.00 | 6,272.00 |
| Brenton A Rogers | 2.50 | 940.00 | 2,350.00 |
| Justin Sowa | 147.00 | 755.00 | 110,985.00 |
| Bryan M Stephany | 7.90 | 955.00 | 7,544.50 |
| Anna Terteryan | 212.00 | 585.00 | 124,020.00 |
| Charles D Wineland, III | 47.80 | 675.00 | 32,265.00 |
| Katelyn Ye | .50 | 325.00 | 162.50 |
| Aparna Yenamandra | 2.00 | 775.00 | 1,550.00 |
| **TOTALS** | **1,524.60** | | **$ 944,863.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Travis J Langenkamp | 2.10 | Review objections re disclosure statement (.7); review docket re notices of intent re new plan discovery (.6); review plan confirmation search and document collection correspondence (.8). |
| 6/01/16 | Mark McKane, P.C. | .60 | Telephone conference with K&E working group re discovery. |
| 6/01/16 | Michael Esser | 4.40 | Telephone conference with K&E working group re discovery (.6); prepare for same (.3); draft objections and responses to PCRB discovery requests (2.2); revise document search terms (1.3). |
| 6/01/16 | Justin Sowa | 9.70 | Review EFH Indenture Trustee objection to disclosure statement re T-Side discovery (.9); correspond with A. Terteryan re document discovery (.2); review search results re shared services (.9); revise search terms and search results re process and tax document searches (.8); review list of outstanding issues re interrogatory responses (.3); draft list of search terms (3.0); telephone conference with M. McKane, M. Esser, A. Terteryan and A. Klar re responses and objections to written discovery requests (.6); correspond with M. Esser and A. Klar re written discovery (.3); review documents for privilege and responsiveness to discovery requests (2.7). |
| 6/01/16 | Nick Laird | 2.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Charles D Wineland, III | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/16 | Austin Klar | 7.90 | Telephone conference with K&E working group re discovery (.6); revise draft responses and objections to discovery requests (4.8); correspond with M. Esser re discovery requests (.2); review presentation re document review guidance (2.3). |
| 6/01/16 | Kevin Chang | 4.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Shayne Henry | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Anna Terteryan | 4.80 | Telephone conference with K&E working group re discovery (.6); supervise contract attorneys re confirmation document review (1.6); review documents for responsiveness and privilege re plan confirmation (1.1); draft review guidance re same (.8); manage document database, collections, and review re confirmation discovery (.7). |
| 6/01/16 | Paul M Jones | 8.10 | Manage database access for document reviewers (7.2); correspond with K&E working group re same (.6); review case calendar (.3). |
| 6/01/16 | Mark D Menzies | 1.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Mark McKane, P.C. | 2.50 | Office conference with K&E working group re draft interrogatory responses (1.0); correspond with S. Dore, P. Keglevic re potential interrogatory responses (.5); correspond with J. Sowa, A. Klar re interrogatory responses (.6); analyze potential acquirer discovery requests for legacy information (.4). |
| 6/02/16 | Gary A Duncan | 12.00 | Review presentation re document review project (.4); review documents for responsiveness and privilege re plan confirmation (11.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/16 | Michael Esser | 6.60 | Office conference with K&E working group re draft interrogatory responses (1.0); draft same (4.3); correspond with S. Goldman re PCRB objection (.7); prepare for same (.4); correspond with F. Vazquez re notice of intent to participate (.2). |
| 6/02/16 | Justin Sowa | 7.60 | Telephone conference with K. Gwynne and A. Klar re PCRB discovery requests (.5); correspond with A. Klar and M. Esser re same (.2); office conference with K&E working group re draft interrogatory responses (1.0); correspond with same re notice of intent to participate (.3); correspond with Advanced Discovery re document searches (1.0); review documents for responsiveness and privilege re plan confirmation (1.3); prepare for telephone conference with Evercore re discovery requests (.2); telephone conference with Evercore re discovery requests (.5); correspond with M. Esser re discovery requests (.1); office conference with A. Terteryan re discovery planning and strategy (.8); correspond with Evercore re document requests (.8); correspond with M. Esser re Company IT discovery requests (.3); draft summary of responses to Company IT discovery requests (.6). |
| 6/02/16 | Charles D Wineland, III | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Austin Klar | 7.10 | Telephone conference with K. Gwynne and J. Sowa re PCRB discovery (.5); correspond with M. Esser and J. Sowa re same (.2); draft responses and objections to discovery requests (.5); review documents for responsiveness and privilege re plan confirmation (4.9); office conference with K&E working group re draft interrogatory responses (1.0). |
| 6/02/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.4); correspond with vendor re same (.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/16 | Kevin Chang | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Shayne Henry | 5.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Anna Terteryan | 9.00 | Office conference with K&E working group re draft interrogatory responses (1.0); manage document database, collections, and review re confirmation discovery (1.3); office conference with J. Sowa re confirmation litigation and discovery strategy (.8); correspond with J. Sowa re document review guidance (.2); draft document review guidance re confirmation discovery requests (5.7). |
| 6/02/16 | Paul M Jones | 10.20 | Revise reply brief (6.2); manage database access for document reviewers (1.8); correspond with K&E working group re same (.4); review documents for responsiveness and privilege re plan and confirmation (1.8). |
| 6/02/16 | Jacob Johnston | 3.80 | Review materials re discovery project. |
| 6/02/16 | Mark D Menzies | 2.80 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/03/16 | Mark McKane, P.C. | .80 | Correspond with S. Dore, P. Keglevic, A. Klar re interrogatory responses. |
| 6/03/16 | Michael Esser | 4.60 | Telephone conference with A. Wright re discovery responses (.5); revise discovery objections and responses (4.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Justin Sowa | 7.80 | Telephone conference with Paul Weiss and E-Side creditors re discovery requests (.5); correspond with K&E working group and Advanced Discovery re document discovery (.4); analyze issues re same (1.2); telephone conference with J. Stuart and D. Blanks re liquidation analysis discovery (.2); revise tracking charts re document discovery (.8); correspond with Advanced Discovery re document searches (.2); draft summary of document search results (.6); review documents for responsiveness and privilege re plan and confirmation. (3.1); office conference with A. Terteryan re discovery on tax issues (.8). |
| 6/03/16 | Colleen C Caamano | .40 | Review ongoing processing requests re preparation for document production. |
| 6/03/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Charles D Wineland, III | 3.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Austin Klar | 6.70 | Revise responses and objections to discovery requests (2.4); review documents for responsiveness and privilege re plan confirmation (4.3). |
| 6/03/16 | Meghan Rishel | .50 | Revise tracking spreadsheet re batch set information (.2); draft materials re final searches (.3). |
| 6/03/16 | Chad M Papenfuss | 3.20 | Analyze best practices re production (2.5); correspond with vendor re same (.2); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/16 | Anna Terteryan | 7.50 | Manage document database, collections, and review re confirmation discovery (1.1); correspond with A. Klar re doc review (.5); office conference with J. Sowa re tax-related issues (.8); review documents for responsiveness and privilege re plan confirmation (5.1). |
| 6/03/16 | Paul M Jones | 8.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Jacob Johnston | 7.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/04/16 | Travis J Langenkamp | 1.60 | Research notices of intent re new plan discovery (1.4); correspond with J. Sowa re same (.2). |
| 6/04/16 | Michael Esser | 2.40 | Draft litigation work stream and witness tracker. |
| 6/04/16 | Aparna Yenamandra | .60 | Correspond with K&E working group re discovery issues. |
| 6/04/16 | Anna Terteryan | 2.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/05/16 | Justin Sowa | 4.10 | Analyze issues re disclosure statement and tax matters (.7); revise tracking charts re document discovery (.6); review documents for responsiveness and privilege re plan confirmation (2.8). |
| 6/05/16 | Austin Klar | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/05/16 | Anna Terteryan | 6.30 | Manage document database, collections, and review re confirmation discovery (1.4); review documents for responsiveness and privilege re plan confirmation (4.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/06/16 | Travis J Langenkamp | 3.90 | Revise service email distribution list (.6); review search request for valuation discovery (.3); review discovery filings re valuation discovery (2.2); correspond with A. Klar re same (.4); correspond with Epiq re notices of intent re valuation discovery (.4). |
| 6/06/16 | Gary A Duncan | 4.50 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/06/16 | Michael Esser | 2.00 | Correspond with J. Sowa re Wilmer Hale meet and confer (.5); correspond with R. Pedone re discovery meet and confer (.6); correspond with M. McKane re discovery (.2); revise draft document production letter (.5); correspond with B. Rogers re S. Kazan meet and confer (.2). |
| 6/06/16 | Justin Sowa | 4.60 | Telephone conference with K. Allred re discovery from Disinterested Directors (.1); telephone conference with A. Terteryan re document review and production (.7); telephone conference with D. Gringer re search terms and EFIH 1L document requests (.3); telephone conference with Advanced Discovery re document searches (.5); correspond with Evercore re discovery requests and document searches (.7); correspond with A. Terteryan and A. Klar re document discovery (.8); analyze Plan and Disclosure Statement re discovery requests (.4); review documents for responsiveness and privilege re plan confirmation (1.1). |
| 6/06/16 | Colleen C Caamano | 3.90 | Monitor production requests (2.6); analyze accuracy re same (.5); telephone conference with A. Terteryan re same (.3); telephone conference with C. Papenfuss, J. Dalal and vendor (D. Davison, Advanced Discovery) re document production procedures (.5). |
| 6/06/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Austin Klar | 4.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Meghan Rishel | 1.50 | Draft electronic file re debtors' discovery responses (.5); revise tracking spreadsheet re same (1.0). |
| 6/06/16 | Chad M Papenfuss | 3.10 | Telephone conference with C. Caamano, J. Dalal, vendor re document production procedures (.5); analyze issues re production (1.9); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 6/06/16 | Kevin Chang | .20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Shayne Henry | 3.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Anna Terteryan | 8.90 | Telephone conference with H. Kaplan re PSA appeal answer (.2); telephone conference with J. Sowa re production (.7); telephone conference with C. Caamano re same (.3); supervise contract attorneys re confirmation document review (.9); review documents for responsiveness and privilege re plan confirmation. (1.4); manage document database, collections, and review re confirmation discovery (5.4). |
| 6/06/16 | Jonathon P Merriman | 1.00 | Revise service list information (.6); correspond with T. Langenkamp re same (.4). |
| 6/06/16 | Jigna Dalal | .50 | Telephone conference with vendor, C. Papenfuss, and C. Caamano re procedure for supplemental production. |
| 6/07/16 | Travis J Langenkamp | 1.20 | Revise document collection tracker re valuation custodians. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/16 | Mark McKane, P.C. | 2.30 | Correspond with P. Keglevic, S. Dore, C. Husnick, M. Kieselstein re IRS preliminary ruling (.8); correspond with C. Gooch re disclosure statement and scheduling issues (.5); telephone conference with M. Esser, A. Klar and A. Terteryan re confirmation discovery (.6); correspond with W. Haskel re confidentiality issues (.4). |
| 6/07/16 | Michael Esser | 5.10 | Telephone conference with M. McKane, A. Klar and A. Terteryan re confirmation discovery (.6); meet and confer with R. Pedone re discovery (.3); prepare for same (1.0); draft correspondence to R. Pedone re discovery (3.2). |
| 6/07/16 | Justin Sowa | 4.00 | Correspond with Advanced Discovery re document searches (.5); prepare for meet and confer with Nixon Peabody (.3); meet and confer with Nixon Peabody re discovery requests (.3); correspond with M. Esser and F. Vazquez re discovery depository (.3); correspond with M. Esser re document requests (.3); correspond with A. Terteryan re discovery process (.3); review documents for responsiveness and privilege re plan confirmation (2.0). |
| 6/07/16 | Colleen C Caamano | .40 | Monitor and respond to production requests. |
| 6/07/16 | Charles D Wineland, III | 3.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/07/16 | Austin Klar | 1.30 | Telephone conference with M. Esser, M. McKane and A. Terteryan re confirmation discovery (.6); meet and confer with Nixon Peabody re document collection and discovery (.3); prepare for same (.2); draft correspondence to Nixon Peabody re same (.2). |
| 6/07/16 | Meghan Rishel | .50 | Draft electronic file re production correspondence (.2); revise tracking spreadsheet re production information (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/07/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (2.7); correspond with vendor re same (.4); correspond with K&E working group re same (.6). |
| 6/07/16 | Kevin Chang | 5.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/07/16 | Anna Terteryan | 10.90 | Telephone conference with M. McKane, M. Esser, A. Klar re confirmation discovery (.6); manage document database, collections, and review re confirmation discovery (2.1); draft correspondence to creditors re confirmation discovery (1.2); review documents for responsiveness and privilege re plan confirmation. (5.4); telephone conference with electronic discovery vendor re database (.4); revise draft answering brief re PSA appeal (1.2). |
| 6/07/16 | Paul M Jones | 7.40 | Review documents for responsiveness and privilege re plan confirmation (7.0); telephone conference with discovery database hosting vendor re open issues (.4). |
| 6/07/16 | Jacob Johnston | 3.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Michael Esser | 1.60 | Draft discovery correspondence to R. Pedone (.5); review documents for responsiveness and privilege re plan confirmation (1.1). |
| 6/08/16 | Justin Sowa | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Nick Laird | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Austin Klar | .20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/16 | Chad M Papenfuss | 2.70 | Analyze issues re production (2.4); correspond with vendor re same (.1); correspond with K&E working group re same (.2). |
| 6/08/16 | Shayne Henry | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Anna Terteryan | 10.30 | Manage document database, collections, and review re confirmation discovery (4.4); correspond with A. Klar re same (.3); correspond with M. Rishel re same (.3); review documents for responsiveness and privilege re plan confirmation (5.3). |
| 6/08/16 | Paul M Jones | 11.70 | Draft searches re document database (3.2); correspond with M. McKane re same (.4); review documents for responsiveness and privilege re plan confirmation (8.1). |
| 6/09/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Colleen C Caamano | 2.30 | Monitor and respond to production requests (1.7); analyze accuracy re same (.6). |
| 6/09/16 | Charles D Wineland, III | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Austin Klar | 4.60 | Review documents for responsiveness and privilege re plan confirmation (3.5); meet and confer with S. Kazan re discovery requests (.8); draft correspondence to S. Kazan re discovery requests (.3). |
| 6/09/16 | Meghan Rishel | 1.00 | Draft electronic file re email correspondence between parties (.3); draft master calendar re confirmation proceedings (.7). |
| 6/09/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 6/09/16 | Kevin Chang | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/09/16 | Shayne Henry | .60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Anna Terteryan | 7.40 | Review documents for responsiveness and privilege re plan confirmation (3.5); draft guidance re same (1.3); manage document database, collections, and review re confirmation discovery (2.6). |
| 6/09/16 | Paul M Jones | 8.00 | Manage database access (.6); correspond with A. Terteryan re same (.3); review documents for responsiveness and privilege re plan confirmation (7.1). |
| 6/10/16 | Travis J Langenkamp | 2.60 | Revise document collection tracker (1.1); review batch requests re valuation discovery (1.5). |
| 6/10/16 | Gary A Duncan | 7.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Michael S Fellner | .80 | Analyze dockets re confidentiality and sealing issues. |
| 6/10/16 | Michael Esser | 2.30 | Telephone conference with F. Vazquez re notice of intent (.3); prepare for same (.3); revise task list re litigation work streams (1.5); correspond with M. McKane re same (.2). |
| 6/10/16 | Justin Sowa | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Charles D Wineland, III | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Chad M Papenfuss | 2.80 | Analyze issues re production (2.4); telephone conference with vendor re same (.4). |
| 6/10/16 | Kevin Chang | 4.10 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/16 | Anna Terteryan | 7.10 | Supervise contract attorneys re confirmation document review (1.9); review documents for responsiveness and privilege re plan confirmation (3.9); manage document database, collections, and review re confirmation discovery (1.2); telephone conference with E. Bussigel and K. Allred re same (.1). |
| 6/10/16 | Erin Ramamurthy | 2.20 | Review background materials re discovery review. |
| 6/10/16 | Paul M Jones | 8.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Michael Esser | 2.60 | Telephone conference with A. Bernstein re discovery requests (.5); prepare for same (.4); correspond with M. McKane re discovery (.6); draft witness outline (.5); draft chart of interrogatories (.6). |
| 6/11/16 | Justin Sowa | .20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Austin Klar | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Mark D Menzies | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Gary A Duncan | 4.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Michael Esser | 1.40 | Draft chart re T-Side witness preparation topics and assignments. |
| 6/12/16 | Justin Sowa | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Nick Laird | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/16 | Austin Klar | 3.70 | Prepare for meet and confer with UMB Bank re discovery requests (.2); review documents for responsiveness and privilege re plan confirmation (3.5). |
| 6/12/16 | Anna Terteryan | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Erin Ramamurthy | 1.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Mark D Menzies | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Travis J Langenkamp | 1.20 | Correspond with K&E working group re document review searches (.4); revise document collection tracker (.8). |
| 6/13/16 | Mark McKane, P.C. | .40 | Analyze PCRBs efforts to obtain discovery-related stipulations. |
| 6/13/16 | Michael Esser | 4.50 | Meet and confer with Akin Gump re discovery (.3); prepare for same (1.1); revise search terms (1.2); correspond with A. Terteryan re privilege log (.2); draft correspondence to S. Kazan (1.3); draft correspondence to C. Carty (.4). |
| 6/13/16 | Justin Sowa | .50 | Correspond with A. Terteryan and A. Klar re document discovery. |
| 6/13/16 | Charles D Wineland, III | 7.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Austin Klar | 1.30 | Meet and confer with Akin Gump re discovery requests (.3); draft correspondence to Akin Gump re same (.1); review and analyze proposed search terms from Akin Gump (.5); correspond with J. Sowa and A. Terteryan re proposed search terms (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/13/16 | Meghan Rishel | 6.50 | Revise index re board document refresh (5.7); draft electronic file re production correspondence (.2); revise tracking spreadsheet re document production (.6). |
| 6/13/16 | Chad M Papenfuss | 3.90 | Analyze issues re production (3.3); correspond with vendor re same (.5); correspond with K&E working group re same (.1). |
| 6/13/16 | Samuel Ikard | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Anna Terteryan | 15.60 | Manage document database, collections, and review re confirmation discovery (5.3); correspond with A. Klar re confirmation discovery (.5); review documents for responsiveness and privilege re planconfirmation (7.2); correspond with J. Johnston re document review (.4); supervise confirmation document review (1.3); telephone conference with E Side creditors re discovery parameters (.3); draft guidance re document review (.3); draft guidance re privilege log review (.3). |
| 6/13/16 | Serafima Krikunova | 1.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Paul M Jones | 6.50 | Manage database access (.4); revise case calendar (.7); correspond with A. Terteryan re same (.3); review document review protocols (.8); review documents for responsiveness and privilege re plan confirmation (4.3). |
| 6/13/16 | Jacob Johnston | 7.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Travis J Langenkamp | 3.70 | Correspond with K&E working group re document review searches (.3); research status of document collection (.4); correspond with vendor re same (.2); revise document collection tracker (.6); correspond with C. Caamano re tree size reports (.5); review tree size reports (1.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Mark McKane, P.C. | 1.20 | Correspond with B. Echols, A. McGaan re D. Ying expert report (.5); correspond with M. Esser, A. Klar re discovery requests and deposition notices (.3); correspond with M. Firestein, M. Kieselstein re director discovery (.4). |
| 6/14/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with B. Echols re confirmation and witness issues (.6); revise trial preparation work plan (.6). |
| 6/14/16 | Michael Esser | 3.10 | Office conference with A. Klar, J. Sowa, A. Terteryan re discovery issues (1.3); draft letter to S. Kazan (1.8). |
| 6/14/16 | Justin Sowa | 5.50 | Revise privilege log training presentation (.6); office conference with A. Klar, A. Terteryan, and M. Esser re discovery status (1.3); prepare for same (.3); office conference with A. Terteryan re confirmation discovery strategy and planning (1.7); prepare for same (.4); telephone conference with D. Gringer re discovery requests (.3); correspond with A. Terteryan, A. Klar, and Advanced Discovery re supplemental document searches (.9). |
| 6/14/16 | Colleen C Caamano | 3.30 | Respond to production requests (2.9); telephone conference with vendor re same (.4). |
| 6/14/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Charles D Wineland, III | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Austin Klar | 5.40 | Revise privilege log guidance and correspond with A. Terteryan re same (.3); draft summary of issues asserted by objecting parties (3.4); office conference with M. Esser, J. Sowa, A. Terteryan re discovery issues (1.3); review documents for responsiveness and privilege re plan confirmation (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Meghan Rishel | .60 | Draft electronic file re discovery correspondence and deposition notices (.3); draft tracking chart re deposition logistics (.3). |
| 6/14/16 | Chad M Papenfuss | 3.80 | Analyze issues re production (3.4); correspond with K&E working group re same (.4). |
| 6/14/16 | Shayne Henry | .40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Samuel Ikard | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Anna Terteryan | 9.90 | Conduct privilege log review training for Special Counsel (3.3); draft guidance re same (2.0); manage document database, collections, and review re confirmation discovery (1.4); office conference with J. Sowa re confirmation discovery strategy and planning (1.7); office conference with M. Esser, A. Klar, and J. Sowa re same (1.3); telephone conference with electronic discovery vendor re database management (.2). |
| 6/14/16 | Erin Ramamurthy | 4.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jason Douangsanith | 1.50 | Revise confirmation calendar (.8); review new pleadings for electronic file (.7). |
| 6/14/16 | Serafima Krikunova | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jonathon P Merriman | 2.00 | Revise service list (.4); revise deposition tracker (1.2); correspond with T. Langenkamp re same (.4). |
| 6/14/16 | Jacob Johnston | 5.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jigna Dalal | .80 | Analyze issues re discovery protocol. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/15/16 | Travis J Langenkamp | 4.20 | Review tree size reports (2.2); revise discovery service with new external users (.4); review correspondence re document review searches and batches (.3); research status of document collection (.2); revise document collection tracker (1.1). |
| 6/15/16 | Mark McKane, P.C. | 2.60 | Telephone conferences with disinterested director advisors re document and deposition subpoenas (.5); prepare for same (.4); correspond with J. Sowa, A. Klar, A. Terteryan re document production (.5); analyze disclosure statement-related and scheduling-related pleadings for upcoming hearing (1.2). |
| 6/15/16 | Gary A Duncan | 11.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Jeffrey M Gould | 1.60 | Correspond with A. Terteryan, J. Sowa and T. Langenkamp re discovery issues (.4); telephone conference with A. Terteryan and J. Sowa re same (.4); analyze issues re same (.8). |
| 6/15/16 | Michael Esser | 5.10 | Correspond with K&E working group re confirmation litigation strategy (.5); revise chart of objector issues (1.3); draft correspondence to creditors re search terms (1.1); review documents for responsiveness and privilege re plan confirmation (2.2). |
| 6/15/16 | Justin Sowa | 5.60 | Telephone conference with K&E working group re confirmation litigation strategy (.5); draft summary re supplemental searches (1.7)); review documents for responsiveness and privilege re plan confirmation (.3); correspond with A. Klar and A. Terteryan re redaction of board materials (.4); review documents for responsiveness and privilege re plan and confirmation (2.1); telephone conference with A. Terteryan and J. Gould re shared drive collection and searching (.4); telephone conference with A. Terteryan re document responsiveness and privilege (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Colleen C Caamano | .30 | Monitor and respond to production requests. |
| 6/15/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Charles D Wineland, III | 3.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Austin Klar | 12.90 | Review documents for responsiveness and privilege re plan and confirmation (11.9); draft summary re deposition topics (.9); prepare for same (.1). |
| 6/15/16 | Meghan Rishel | .50 | Draft electronic file re discovery correspondence and deposition notices (.2); revise tracking chart re deposition logistics and deposition notices (.3). |
| 6/15/16 | Chad M Papenfuss | 3.10 | Analyze issues re production (2.7); correspond with K&E working group re same (.4). |
| 6/15/16 | Kevin Chang | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Samuel Ikard | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Anna Terteryan | 10.90 | Manage document database, collections, and review re confirmation discovery (5.6); draft guidance re privilege log review (.8); review documents for responsiveness and privilege re plan confirmation (3.7); telephone conference with electronic discovery vendor re database management (.2); telephone conference with J. Gould and J. Sowa re confirmation discovery strategy (.4); telephone conference with J. Sowa re document review (.2). |
| 6/15/16 | Erin Ramamurthy | 4.30 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Paul M Jones | 6.00 | Revise document review protocols (2.2); correspond with A. Terteryan re same (.5); review documents for responsiveness and privilege re plan confirmation (3.3). |
| 6/15/16 | Jonathon P Merriman | .50 | Revise deposition tracker (.3); correspond with T. Langenkamp re same (.2). |
| 6/15/16 | Mark D Menzies | 3.70 | Analyze privilege log process (.9); review documents for responsiveness and privilege re plan and confirmation (2.8). |
| 6/16/16 | Travis J Langenkamp | 2.50 | Revise processing specifications re A&M data (1.2); revise document collection tracker (1.1); correspond with J. Merriman re deposition tracker (.2). |
| 6/16/16 | Gary A Duncan | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Michael Esser | 3.80 | Revise redactions re board materials (2.7); draft deposition preparation outlines (1.1). |
| 6/16/16 | Justin Sowa | 3.70 | Correspond with A. Terteryan and Advanced Discovery re document processing and review (.2); office conference with A. Terteryan and A. Klar re document review (.8); review documents for responsiveness and privilege re plan and confirmation (1.9); revise search term tracker (.8). |
| 6/16/16 | Colleen C Caamano | .20 | Respond to production requests. |
| 6/16/16 | Nick Laird | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Vinu Joseph | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Charles D Wineland, III | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Austin Klar | 9.20 | Review documents responsiveness and privilege re plan and confirmation (8.4); office conference with A. Terteryan and J. Sowa re document review (.8). |
| 6/16/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (3.4); correspond with vendor re same (.3). |
| 6/16/16 | Shayne Henry | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Samuel Ikard | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Anna Terteryan | 10.70 | Manage document database, collections, and review re confirmation discovery (6.7); office conference with A. Klar and J. Sowa re document review (.8); prepare production of documents re same (2.0); review documents for responsiveness and privilege re plan confirmation (1.2). |
| 6/16/16 | Erin Ramamurthy | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Stephanie Ding | 4.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Jason Douangsanith | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Serafima Krikunova | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Jonathon P Merriman | .50 | Revise deposition tracker (.2); correspond with T. Langenkamp re same (.3). |
| 6/16/16 | Jacob Johnston | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Travis J Langenkamp | 2.80 | Review correspondence re document review and processing issues (.3); revise document collection tracker (2.2); correspond with J. Merriman re deposition tracker (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/17/16 | Mark McKane, P.C. | 2.10 | Revise response to Stewart-related filings (.8); correspond with A. McGaan re confirmation discovery scheduling and staffing issues (.9); correspond with Munger Tolles working group re responses to disinterested director subpoenas (.4). |
| 6/17/16 | Andrew R McGaan, P.C. | 1.90 | Correspond with M. McKane re status of litigation, witnesses and trial strategies (.8); review materials re witnesses and confirmation issues (1.1). |
| 6/17/16 | Gary A Duncan | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Michael S Fellner | 1.40 | Analyze dockets re confidentiality and sealing issues. |
| 6/17/16 | Bryan M Stephany | .60 | Analyze issues re liquidation analysis expert reports. |
| 6/17/16 | Michael Esser | 4.40 | Telephone conference with Munger Tolles re subpoena responses (.9); correspond with R. Pedone re deposition notices (.5); draft deposition preparation outlines (1.3); draft responses and objection to 30(b)(6) notices (1.2); telephone conference with S. Dore re deposition preparation (.5). |
| 6/17/16 | Justin Sowa | 6.60 | Correspond with A. Terteryan and Advanced Discovery re documents searches (.4); analyze issues re same (.7); office conference with A. Terteryan re document review status (.3); review documents for responsiveness and privilege re plan confirmation (4.5); correspond with M. Esser and A. Klar re meet and confer re discovery requests (.3); correspond with Advanced Discovery re document searches (.4). |
| 6/17/16 | Colleen C Caamano | 1.60 | Monitor and respond to production requests (1.2); correspond with A. Terteryan re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Charles D Wineland, III | 2.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Austin Klar | 3.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Meghan Rishel | 1.50 | Revise tracking spreadsheet re batch set information (.4); draft documents re final searches (.4); revise Relativity searches re board document refresh (.5); draft electronic file re deposition notices (.1); revise tracking spreadsheet re deposition logistics (.1). |
| 6/17/16 | Chad M Papenfuss | 4.20 | Analyze issues re production (3.8); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 6/17/16 | Kevin Chang | 6.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Shayne Henry | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Samuel Ikard | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Anna Terteryan | 6.10 | Manage document database, collections, and review re confirmation discovery (4.0); office conference with J. Sowa re same (.3); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/17/16 | Erin Ramamurthy | 4.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Serafima Krikunova | 11.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Paul M Jones | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Jacob Johnston | 4.50 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/16 | Mark D Menzies | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Travis J Langenkamp | 1.50 | Review document collection processing status re valuation discovery (.4); review correspondence re document processing issues re valuation discovery (.5); review correspondence re batch review (.3); review correspondence re document production issues (.3). |
| 6/18/16 | Mark McKane, P.C. | .40 | Analyze scope of E-side creditor discovery re T-side confirmation hearing. |
| 6/18/16 | Andrew R McGaan, P.C. | .60 | Review creditor correspondence re confirmation discovery issues (.3); correspond with K&E working group re strategy (.3). |
| 6/18/16 | Michael Esser | 1.20 | Correspond with T. Horton re deposition (.5); review Proskauer correspondence to Nixon Peabody (.2); review documents for responsiveness and privilege re plan confirmation (.5). |
| 6/18/16 | Justin Sowa | 7.50 | Correspond with Advanced Discovery re document searches (.6); telephone conference with A. Terteryan re document searches (.3); review documents for responsiveness and privilege re plan confirmation (6.6). |
| 6/18/16 | Nick Laird | .60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Charles D Wineland, III | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Austin Klar | 3.80 | Revise summary of objector issues (1.2); review documents for responsiveness and privilege re plan and confirmation (2.6). |
| 6/18/16 | Shayne Henry | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Samuel Ikard | 3.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Anna Terteryan | 10.90 | Manage document database, collections, and review re confirmation discovery (2.9); prepare production of documents re same (1.9); review documents for responsiveness and privilege re plan confirmation (5.6); correspond with J. Douangsanith re same (.2); telephone conference with J. Sowa re same (.3). |
| 6/18/16 | Jason Douangsanith | 2.40 | Analyze discovery request re PUCT filings. |
| 6/18/16 | Mark D Menzies | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Travis J Langenkamp | 1.00 | Review correspondence re document processing issues re valuation discovery (.3); review correspondence re batch review (.3); review correspondence re document production issues (.4). |
| 6/19/16 | Mark McKane, P.C. | 1.60 | Correspond with A. Klar re allocating 30(b)(6) depositions (.5); review revisions to draft privilege redactions for board materials (.6); correspond with C. Husnick, A. Yenamandra, M. Esser, A. Klar re witness allocation (.5). |
| 6/19/16 | Gary A Duncan | 9.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Michael Esser | 2.10 | Correspond with C. Husnick and M. McKane re witness allocation (.6); draft outline of witness subject matters, attorney assignments, and preparation schedules (1.5). |
| 6/19/16 | Justin Sowa | 8.80 | Telephone conference with K&E working group re witness prep for T Side depositions (.8); review documents for responsiveness and privilege re plan confirmation (7.2); correspond with A. Terteryan re search terms and document review status (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Nick Laird | 3.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Vinu Joseph | 6.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Austin Klar | 7.30 | Review documents for responsiveness and privilege re plan confirmation (2.6); draft responses and objections to 30(b)(6) notices (3.2); correspond with M. McKane re deposition preparation (.4); revise deposition witness allocation summary (1.1). |
| 6/19/16 | Chad M Papenfuss | 2.40 | Analyze issues re production (1.9); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 6/19/16 | Shayne Henry | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Samuel Ikard | 5.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Anna Terteryan | 9.80 | Manage document database, collections, and review re confirmation discovery (2.2); review documents for responsiveness and privilege re plan and confirmation (5.9); prepare production of documents re same (.7); correspond with C. Caamano re same (.2); correspond with K&E working group re deposition preparation (.8). |
| 6/19/16 | Erin Ramamurthy | 6.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Jacob Johnston | 4.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Mark D Menzies | 5.20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Travis J Langenkamp | 2.50 | Review tree size reports re collection issues (1.9); review correspondence re production specifications (.3); review correspondence re document review (.3). |
| 6/20/16 | Mark McKane, P.C. | 3.30 | Telephone conference with EFH Indenture Trustee's counsel re T-side deposition discovery (.7); review redaction and privilege waiver issues (.4); revise proposed allocation of topics across witnesses (.6); prepare P. Keglevic and S. Dore for depositions (1.6). |
| 6/20/16 | Andrew R McGaan, P.C. | 1.00 | Review strategy for confirmation (.6); correspond with M. McKane re deposition issues (.4). |
| 6/20/16 | Gary A Duncan | 7.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/20/16 | Bryan M Stephany | 1.30 | Analyze confidentiality and sealing issues (.2); correspond with J. Stuart, D. Herr, and K&E working group re expert reports (.7); telephone conference with J. Sowa re document collection and production efforts re expert reports (.4). |
| 6/20/16 | Warren Haskel | .40 | Correspond with M. Esser re scheduling issues (.1); telephone conference with A. Terteryan re privilege issues and case schedule (.2); review correspondence re discovery issues and bids (.1). |
| 6/20/16 | Michael Esser | 6.10 | Meet and confer with counsel to EFH Indenture Trustee re deposition notices (.9); prepare for same (.6); draft deposition preparation outlines (1.2); draft summary of document production status (.5); draft correspondence to S. Dore and P. Keglevic re deposition topics and chart re same (2.1); correspond with B. Echols and B. Stephany re expert reports (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Justin Sowa | 8.20 | Telephone conference with Nixon Peabody, MTO and Proskauer re T Side deposition topics (1.0); review documents for responsiveness and privilege re plan confirmation (6.1); telephone conference with B. Stephany re document collection progress (.4); analyze bid letter (.3); office conference with A. Terteryan re discovery status (.4). |
| 6/20/16 | Colleen C Caamano | 3.40 | Respond to production requests (2.9); telephone conference with vendor re same (.5). |
| 6/20/16 | Nick Laird | .70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Vinu Joseph | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Charles D Wineland, III | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Austin Klar | 6.30 | Review documents for responsiveness and privilege re plan confirmation (3.3); revise deposition witness allocation summary (1.7); revise responses and objections to 30(b)(6) notices (.4); meet and confer with Nixon Peabody re deposition discovery (.9). |
| 6/20/16 | Meghan Rishel | 1.00 | Draft electronic file re discovery correspondence and production cover letter (.6); revise tracking spreadsheet re production information (.4). |
| 6/20/16 | Chad M Papenfuss | 2.70 | Analyze issues re production (2.0); correspond with vendor re same (.2); correspond with K&E working group re same (.5). |
| 6/20/16 | Samuel Ikard | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/20/16 | Anna Terteryan | 13.10 | Manage document database, collections, and review re confirmation discovery (1.4); office conference with J. Sowa re confirmation discovery strategy and planning (.4); review documents for responsiveness and privilege re plan confirmation (2.3); prepare production of documents re same (9.0). |
| 6/20/16 | Erin Ramamurthy | 4.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Serafima Krikunova | 6.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/21/16 | Travis J Langenkamp | 1.40 | Research re Filsinger collection (1.1); correspond with J. Merriman re deposition tracker (.3). |
| 6/21/16 | Mark McKane, P.C. | 4.80 | Correspond with M. Esser, A. Klar, J. Sowa, A. Terteryan re T-side discovery (.5); analyze issues re same (.8); correspond with C. Howard re T-side deposition (.4); correspond with EFH Indenture Trustee's counsel re 30(b)(6) deposition issues (.5); analyze issues re P. Keglevic, C. Howard, S. Dore deposition timing and prep (1.7); correspond with B. Stephany re liquidation issues (.4); correspond with S. Dore, C. Gooch re T-side deposition allocation issues (.5). |
| 6/21/16 | Andrew R McGaan, P.C. | .80 | Prepare for depositions (.4); correspond with S. Dore re same (.4). |
| 6/21/16 | Bryan M Stephany | 1.90 | Analyze issues re expert reports (.4); correspond with K&E working group re same (.2); telephone conference with D. Herr re expert report (.4); telephone conference with J. Stuart re expert report (.5); correspond with G. Carter and P. Williams re liquidation analysis and related issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/21/16 | Michael Esser | 7.20 | Office conference with K&E working group re deposition schedule and document production (.5); telephone conference with S. Dore re T-Side witness allocation (.6); meet and confer with K. Mullen of Nixon Peabody re 30(b)(6) notice (.7); prepare for same (.1); telephone conference with T. Filsinger re expert report (.6); correspond with A. Sexton re T-Side deposition preparation (.5); draft materials re P. Keglevic deposition preparation (4.2). |
| 6/21/16 | Justin Sowa | 8.00 | Review documents for responsiveness and privilege re plan confirmation (4.8); office conference with K&E working group re deposition schedule and document production (.5); telephone conference with A. Terteryan re document production (1.1); analyze issues re same (1.6). |
| 6/21/16 | Colleen C Caamano | 1.40 | Monitor and respond to production requests (1.0); telephone conference with vendor re same (.4). |
| 6/21/16 | Austin Klar | 5.80 | Office conference with K&E working group re deposition schedule and document production (.5); review documents for responsiveness and privilege re plan confirmation (3.7); revise deposition witness allocation summary (.8); revise responses and objections to 30(b)(6) notices (.1); meet and confer with Nixon Peabody re discovery process (.7). |
| 6/21/16 | Meghan Rishel | .50 | Correspond with K&E working group re deposition logistics. |
| 6/21/16 | Chad M Papenfuss | 2.90 | Analyze issues re production (2.4); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Anna Terteryan | 9.60 | Office conference with K&E working group re deposition schedule and document production (.5); manage document database, collections, and review re confirmation discovery (1.2); prepare production of documents re same (3.4); telephone conference with J. Sowa re confirmation discovery (1.1); telephone conference with K. White re contract attorney review guidance (.2); draft summary re privilege log review (3.2). |
| 6/21/16 | Jason Douangsanith | 3.10 | Review key documents re Keglevic notebook (2.2); review new pleadings for electronic file (.5); review EFH Indenture Trustee 30(b)(6) requests re corresponding request numbers (.4). |
| 6/21/16 | Mark D Menzies | 6.50 | Office conference with K&E working group re deposition schedule and document production (.5); draft oral argument prep memorandum and assemble prep materials (6.0). |
| 6/21/16 | Jigna Dalal | 1.20 | Analyze technical issues re supplemental production (.8); correspond with A. Terteryan re same (.1); correspond with vendor re same (.3). |
| 6/22/16 | Mark McKane, P.C. | 7.30 | Draft materials for P. Keglevic prep (2.4); telephone conference with P. Keglevic, A. McGaan re confirmation and deposition preparation (.8); telephone conference with A. McGaan re confirmation litigation strategy (.4); prepare P. Keglevic for deposition (2.7); analyze issues re same (.5); correspond with TCEH First Liens counsel re T-side common interest issues (.5). |
| 6/22/16 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with M. McKane re litigation strategy for confirmation (.4); conference with P. Keglevic, M. McKane re confirmation and deposition planning (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/22/16 | Gary A Duncan | 3.00 | Review background materials re privilege log review project (.8); review documents for responsiveness and privilege re plan confirmation (2.2). |
| 6/22/16 | Michael S Fellner | 1.10 | Analyze dockets re confidentiality and sealing issues. |
| 6/22/16 | Michael Esser | 5.70 | Attend P. Keglevic deposition preparation session (3.9); prepare for same (1.0); draft correspondence to creditors re deposition scheduling and procedure (.5); telephone conference with J. Sowa and Paul Weiss re common interest privilege (.3). |
| 6/22/16 | Justin Sowa | 5.20 | Telephone conference with M. Esser and Paul Weiss re common interest privilege (.3); correspond with counsel to Bank of New York re discovery requests (.2); attend privilege log review training (1.0); office conference with A. Terteryan re privilege log process (.2); analyze notes from P. Keglevic deposition prep (.3); analyze board materials and minutes (1.4); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/22/16 | Colleen C Caamano | .30 | Respond to production requests. |
| 6/22/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/22/16 | Vinu Joseph | 1.50 | Attend privilege log review training (1.0); review materials re same (.5). |
| 6/22/16 | Charles D Wineland, III | 1.50 | Attend privilege log review training (1.0); review materials re same (.5). |
| 6/22/16 | Austin Klar | 7.60 | Review documents for responsiveness and privilege re plan confirmation (.2); prepare P. Keglevic for 30(b)(6) deposition (3.9); draft witness preparation outline for same (3.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/22/16 | Meghan Rishel | 2.50 | Draft electronic file re discovery correspondence (.1); revise tracking spreadsheet re deposition logistics (.1); revise index re board documents (1.3); revise batch tracking spreadsheet (1.0). |
| 6/22/16 | Chad M Papenfuss | 4.40 | Analyze issues re production (3.7); draft summary re same (.7). |
| 6/22/16 | Shayne Henry | 4.20 | Draft privilege log. |
| 6/22/16 | Samuel Ikard | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Anna Terteryan | 10.00 | Office conference with Special Counsel managers re document review and privilege log preparation (1.1); supervise contract attorneys to re confirmation document review (.3); prepare for and conduct privilege log review training for K&E reviewers (1.3); draft guidance re same (1.3); manage document database, collections, and review re confirmation discovery (4.5); office conference with J. Sowa re same (.2); prepare production of documents re confirmation document requests (1.0); telephone conference with electronic discovery vendor re same (.3). |
| 6/22/16 | Erin Ramamurthy | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Jason Douangsanith | 1.10 | Draft timeline of plan filings (.3); review new pleadings for electronic file (.8). |
| 6/22/16 | Serafima Krikunova | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Paul M Jones | 4.90 | Correspond with K&E working group re document review (.5); review privilege designations (3.2); draft search criteria (1.2). |
| 6/22/16 | Jonathon P Merriman | 2.40 | Revise service list (.3); revise deposition tracker (1.6); correspond with T. Langenkamp re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Jacob Johnston | .50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Jigna Dalal | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Barack S Echols | 2.30 | Correspond with M. McKane re confirmation preparation (.4); review materials re same (1.9). |
| 6/23/16 | Mark McKane, P.C. | 9.60 | Review correspondence with T-side objectors re 30(b)(6) designees (.6); correspond with T-side objectors re scope and timing of upcoming depositions (.5); correspond with disinterested director advisors re same (.3); analyze diligence re transfer of Corporate Services and Properties to TCEH (.6); analyze issues re P. Williams, S. Dore depositions and prep (.7); analyze PCRB's reply brief re appeal (1.1); prepare for appellate oral argument re Plan Support Agreement (3.7); correspond with M. Menzies re same (.8); correspond with C. Husnick, A. Yenamandra re potential PSA appeal issues (.4); analyze E-side discovery issues (.5); telephone conference with B. Rogers re Ying report (.4). |
| 6/23/16 | Andrew R McGaan, P.C. | .80 | Telephone conference with S. Dore re deposition planning (.4); correspond with C. Husnick, M. McKane and M. Esser re confirmation deposition planning (.4). |
| 6/23/16 | Gary A Duncan | 6.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Brenton A Rogers | .50 | Telephone conference with M. McKane re Ying report (.4); correspond with B. Echols re same (.1). |
| 6/23/16 | Bryan M Stephany | 1.20 | Analyze issues re expert reports (.8); correspond with T. Nutt, J. Stuart, and D. Herr re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Michael Esser | 2.80 | Meet and confer with counsel to EFH Indenture Trustee re deposition notices (.6); prepare for same (.2); telephone conference with P. Williams re witness preparation (.5); draft outline re same (1.5). |
| 6/23/16 | Justin Sowa | 2.90 | Telephone conference with K&E and Nixon Peabody re 30(b)(6) depositions (.6); review documents for responsiveness and privilege re plan confirmation (1.5); telephone conference with Paul Weiss re common interest (.3); correspond with K&E working group re document responsiveness and privilege (.5). |
| 6/23/16 | Nick Laird | 1.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Vinu Joseph | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Charles D Wineland, III | 5.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Austin Klar | 5.10 | Review documents for responsiveness and privilege re plan and confirmation (1.6); revise draft responses and objections to 30(b)(6) notices (1.2); prepare for P. Keglevic deposition (2.3). |
| 6/23/16 | Meghan Rishel | 1.30 | Revise production tracking spreadsheet (.2); draft electronic file re discovery correspondence, deposition notices, and production cover letters (.4); revise tracking spreadsheet re deposition notices (.2); correspond with K&E working group re deposition logistics (.5). |
| 6/23/16 | Chad M Papenfuss | 3.80 | Analyze issues re production (2.6); draft summary re same (1.2). |
| 6/23/16 | Kevin Chang | 5.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Shayne Henry | .40 | Revise privilege log. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/23/16 | Samuel Ikard | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Anna Terteryan | 2.40 | Draft guidance re document review (.3); manage document database, collections, and review re confirmation discovery (.7); correspond with J. Johnston re document review (.6); review documents for responsiveness and privilege re plan and confirmation (.8). |
| 6/23/16 | Erin Ramamurthy | 6.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Jason Douangsanith | .80 | Draft amended disclosure statement (.1); review database re key documents re Keglevic deposition preparation (.7). |
| 6/23/16 | Paul M Jones | 3.80 | Revise litigation calendar (.8); correspond with K&E working group re same (.5); analyze issues re same (1.2); review documents for responsiveness and privilege re plan confirmation (1.3). |
| 6/23/16 | Jacob Johnston | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Mark McKane, P.C. | 2.10 | Correspond with P. Keglevic re additional deposition prep (.4); correspond with Munger working group re H. Sawyer deposition timing (.3); correspond with A. McGaan re S. Dore prep materials (.5); analyze S. Dore deposition timing issues (.3); analyze issues re EFH Indenture Trustee's discovery strategy (.6). |
| 6/24/16 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane re preparation for confirmation depositions (.2 ); correspond with C. Husnick and A. Yenamandra re deposition planning and creditor objections re process and discovery (.4); review 30(b)(6) notice (.2); revise objections to same (.2). |
| 6/24/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Katelyn Ye | .50 | Analyze issues re document production. |
| 6/24/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/24/16 | Bryan M Stephany | .90 | Analyze issues re expert reports (.4); correspond with T. Nutt and M. McKane re same (.3); analyze confidentiality and sealing issues (.2). |
| 6/24/16 | Michael Esser | 2.60 | Attend P. Keglevic preparation session (.5); correspond with A. McGaan re S. Dore deposition issues (.4); correspond with J. Johnston re tax privilege research (.6); draft correspondence to EFH Indenture Trustee counsel re scheduling order (1.1). |
| 6/24/16 | Justin Sowa | .80 | Correspond with K&E working group re document responsiveness and privilege. |
| 6/24/16 | Nick Laird | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Vinu Joseph | 8.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Charles D Wineland, III | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Austin Klar | 7.60 | Prepare for P. Keglevic, S. Dore and P. Williams depositions (4.6); draft responses and objections to BONY 30(b)(6) notice (1.1); draft amended responses and objections to EFH Indenture Trustee 30(b)(6) (.1); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/24/16 | Meghan Rishel | 1.00 | Revise production tracking spreadsheet (.1); draft electronic file re production cover letters (.3); correspond with K&E working group re deposition logistics (.4); schedule court reporters for depositions (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Chad M Papenfuss | 3.10 | Analyze issues re production (2.7); correspond with vendor re same (.4). |
| 6/24/16 | Kevin Chang | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Samuel Ikard | 5.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Anna Terteryan | 7.30 | Manage document database, collections, and review re confirmation discovery (1.4); review documents for responsiveness and privilege re plan and confirmation (5.9). |
| 6/24/16 | Erin Ramamurthy | 4.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jason Douangsanith | 3.20 | Draft materials re P. Keglevic deposition (.3); review docket re revised disclosure statements (.6); draft Dore deposition preparation materials (2.3). |
| 6/24/16 | Serafima Krikunova | 9.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jonathon P Merriman | .50 | Revise deposition tracker with new deposition information (.3); correspond with T. Langenkamp re same (.2). |
| 6/24/16 | Jacob Johnston | 8.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Mark D Menzies | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jigna Dalal | 2.60 | Draft base searches for the supplemental production. |
| 6/25/16 | Travis J Langenkamp | 2.30 | Review correspondence re processing specifications (.2); correspond with J. Merriman re update of deposition tracker (.3); coordinate collection of board materials (1.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/16 | Mark McKane, P.C. | .50 | Analyze discovery issues with EFH Indenture Trustee (.3); coordinate S. Dore witness prep diligence with A. McGaan, A. Yenamandra (.2). |
| 6/25/16 | Justin Sowa | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Austin Klar | 5.20 | Review documents for responsiveness and privilege re plan confirmation (4.7); prepare for P. Keglevic, S. Dore and P. Williams depositions (.5). |
| 6/25/16 | Shayne Henry | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Anna Terteryan | 6.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Mark D Menzies | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/26/16 | Justin Sowa | .50 | Telephone conference with A. Terteryan and A. Klar re document discovery status. |
| 6/26/16 | Austin Klar | .50 | Telephone conference with A. Terteryan and J. Sowa re discovery status. |
| 6/26/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.7); correspond with vendor re same (.3); correspond with K&E working group re same (.1). |
| 6/26/16 | Anna Terteryan | 5.20 | Review documents for responsiveness and privilege re plan confirmation (2.9); prepare document production (1.8); telephone conference with A. Klar and J. Sowa re confirmation discovery (.5). |
| 6/27/16 | Barack S Echols | 3.20 | Review pleadings re disclosure statement and confirmation hearing (1.1); correspond with B. Rogers re preparation of expert reports (.8); review of materials re same (1.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/27/16 | Travis J Langenkamp | .90 | Review correspondence re deposition schedule and summaries (.4); analyze correspondence re document production processing (.5). |
| 6/27/16 | Mark McKane, P.C. | 8.20 | Prepare P. Keglevic for deposition (.8); defend P. Keglevic deposition (3.1); telephone conference with A. McGaan re same (2.4); correspond with M. Esser re schedule issues (.4); correspond with B. Echols re T-side confirmation issues (.7); draft materials re C. Howard prep (.8). |
| 6/27/16 | Andrew R McGaan, P.C. | 3.00 | Prepare for P. Keglevic deposition (.6); telephone conferences with M. McKane re creditor issues and potential exhibits (2.4). |
| 6/27/16 | Brenton A Rogers | .80 | Analyze D. Ying report. |
| 6/27/16 | Bryan M Stephany | 1.50 | Revise expert reports re T-side confirmation (1.1); correspond with K&E working group re expert reports re liquidation analysis (.4). |
| 6/27/16 | Michael Esser | 8.00 | Attend P. Williams deposition preparation (3.1); prepare for same (1.1); attend P. Keglevic deposition (3.8). |
| 6/27/16 | Justin Sowa | 10.70 | Telephone conference with and P. Williams re P. Williams deposition preparation (.6); correspond with A. Terteryan re discovery status (.2); review documents for responsiveness and privilege re plan confirmation (9.9). |
| 6/27/16 | Aparna Yenamandra | .50 | Correspond with Treasury re deposition topics. |
| 6/27/16 | Colleen C Caamano | .80 | Respond to production requests (.3); telephone conference with vendor re same (.5). |
| 6/27/16 | Austin Klar | 9.70 | Attend P. Keglevic deposition (4.8); prepare for P. Williams deposition (1.2); draft summary re P. Keglevic deposition (3.2); correspond with counsel re deposition schedule (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/27/16 | Meghan Rishel | .50 | Correspond with court reporter re deposition logistics (.3); draft electronic file re discovery correspondence (.2). |
| 6/27/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (3.1); draft summary re same (.6). |
| 6/27/16 | Anna Terteryan | 7.90 | Prepare production re confirmation discovery (1.9); draft production letter re same (.2); manage document database, collections, and review re confirmation discovery (5.8). |
| 6/27/16 | Jason Douangsanith | .70 | Review new pleadings for electronic file. |
| 6/27/16 | Paul M Jones | 3.10 | Review document production protocols (1.2); prepare documents for production (1.0); analyze issues re coding (.9). |
| 6/27/16 | Jonathon P Merriman | 2.10 | Revise deposition tracker (1.6); revise service list (.2); correspond with T. Langenkamp re same (.3). |
| 6/28/16 | Barack S Echols | 3.60 | Correspond with client and K&E working group re case planning and strategy (1.2); prepare for same (.4); review pleadings and correspondence re same (.9); review expert materials re valuation (1.1). |
| 6/28/16 | Travis J Langenkamp | 2.70 | Correspond with M. Rishel re service list (.4); revise same (.7); review correspondence re document production and privilege logs re valuation discovery (.4); research re processing specifications for network data (1.0); correspond with M. Kunkel re same (.2). |
| 6/28/16 | Mark McKane, P.C. | 3.70 | Correspond with B. Echols, B. Rogers re T-side valuation issues (.4); correspond re S. Dore witness prep issues with A. McGaan (.7); revise draft P. Keglevic deposition summary (.6); analyze issues re same (.9); analyze portions of P. Keglevic deposition for C. Howard prep (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Andrew R McGaan, P.C. | 7.20 | Prepare for confirmation depositions (3.1); correspond with A. Yenamandra, C. Husnick re PCRB and creditor issues (1.1); research re PCRB dispute and plan issues (1.0); correspond with M. McKane re confirmation issues (.9); prepare for confirmation depositions (1.1). |
| 6/28/16 | Brenton A Rogers | .60 | Analyze summary of P. Keglevic deposition (.2); telephone conference with J. Matican re expert report (.4). |
| 6/28/16 | Bryan M Stephany | .50 | Correspond with J. Sowa re document collection and production related to expert reports. |
| 6/28/16 | Michael Esser | 6.30 | Attend P. Williams deposition preparation (3.9); review documents re same (2.4). |
| 6/28/16 | Justin Sowa | 9.40 | Review P. Keglevic deposition transcript (.9); correspond with Advanced Discovery re document searches and production (.3); review documents for responsiveness and privilege re plan confirmation (8.2). |
| 6/28/16 | Colleen C Caamano | .50 | Respond to production requests. |
| 6/28/16 | Austin Klar | 2.60 | Prepare for P. Williams and S. Dore depositions (1.5); draft summary re P. Keglevic deposition (.2); correspond with counsel re deposition schedule (.2); review documents for responsiveness and privilege re plan confirmation (.7). |
| 6/28/16 | Meghan Rishel | 1.50 | Correspond with K&E working group re deposition and prep logistics (.7); revise tracking spreadsheet re production information (.3); draft electronic file re discovery correspondence and production cover letter (.5). |
| 6/28/16 | Chad M Papenfuss | 4.30 | Analyze issues re production (3.8); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Stephanie Ding | 1.10 | Review P. Keglevic deposition transcript and exhibits for electronic file. |
| 6/28/16 | Jason Douangsanith | 1.30 | Draft materials for Williams deposition preparation. |
| 6/28/16 | Paul M Jones | 9.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/28/16 | Jonathon P Merriman | .70 | Revise service list (.4); correspond with T. Langenkamp re same (.3). |
| 6/28/16 | Jigna Dalal | 2.50 | Revise privilege log categorization search (1.1); review data for exception/technical issue (.9); review Technical Issue coded documents (.2); correspond re same with J. Sowa (.3). |
| 6/29/16 | Barack S Echols | 3.40 | Telephone conference with consultants re expert reports (1.4); prepare re same (.8); review materials re same (1.2). |
| 6/29/16 | Travis J Langenkamp | 2.20 | Review correspondence re valuation discovery privilege logs (.6); review correspondence re production processing (.9); revise email distribution list and service list re valuation discovery (.7). |
| 6/29/16 | Mark McKane, P.C. | 6.40 | Prepare C. Howard for deposition (1.6); correspond with S. Zablotney, A. Sexton re same (.6); review key points for C. Howard preparation (.8); prepare S. Dore for deposition (1.8); prepare P. Williams for deposition (.7); correspond with R. Pedone re discovery requests (.6); analyze confidentiality issues (.3). |
| 6/29/16 | Andrew R McGaan, P.C. | 7.00 | Telephone conference with S. Dore re confirmation deposition (2.3); review potential exhibits, prior testimony, and plan issues (3.1); correspond with C. Husnick, M. McKane and A. Yenamandra re plan issues and confirmation discovery (.7); analyze issues re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Chad J Husnick | .70 | Participate in portions of S. Dore deposition preparation. |
| 6/29/16 | Brenton A Rogers | .60 | Correspond with B. Echols and Evercore working group re expert report. |
| 6/29/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/29/16 | Michael Esser | 10.30 | Attend P. Williams deposition preparation (9.1); prepare for same (.3); telephone conference with D. Ying and T. Filsinger re T-Side expert reports (.9). |
| 6/29/16 | Justin Sowa | 9.30 | Draft privilege log for T Side discovery (5.8); telephonically attend deposition prep for C. Howard (1.3); review P. Keglevic deposition transcript (.5); telephone conference with Advanced Discovery re document review and production (.2); review documents for responsiveness and privilege re plan confirmation (.8); telephone conference with W. Reilly and H. Li re Evercore shared drive materials (.6); draft production letter (.1). |
| 6/29/16 | Aparna Yenamandra | .90 | Attend portion of Dore deposition prep (.5); correspond with A. McGaan re same (.4). |
| 6/29/16 | Colleen C Caamano | 5.50 | Respond to production requests (1.9); telephone conference with vendor re same (.3); draft privilege log (3.3). |
| 6/29/16 | Austin Klar | 9.10 | Prepare P. Williams for deposition. |
| 6/29/16 | Meghan Rishel | .50 | Correspond with court reporters re Dore and Williams depositions (.2); draft electronic file re discovery correspondence (.3). |
| 6/29/16 | Chad M Papenfuss | 4.10 | Analyze issues re production (3.6); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 6/29/16 | Stephanie Ding | .50 | Research re P. Keglevic deposition transcript. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Jason Douangsanith | .70 | Draft materials re Schedules and Statements of Financial Affairs (.2); review database re produced documents (.5). |
| 6/29/16 | Serafima Krikunova | .10 | Analyze production report. |
| 6/29/16 | Paul M Jones | 10.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/29/16 | Jonathon P Merriman | 1.20 | Review and revise service list (.3); revise email distribution list (.6); correspond with T. Langenkamp re same (.3). |
| 6/29/16 | Jacob Johnston | .80 | Research re attorney-client privilege. |
| 6/29/16 | Jigna Dalal | 3.50 | Correspond with Epiq re delivery of supplemental production, (.6); revise Outside Counsel privilege searches with the privilege base searches (2.3); correspond re privilege searches and data processing with J. Sowa (.6). |
| 6/30/16 | Barack S Echols | 2.70 | Review deposition transcripts (2.3); telephone conference with M. McKane and M. Esser re case planning and strategy (.4). |
| 6/30/16 | Travis J Langenkamp | 1.60 | Revise valuation discovery service list (.7); correspond with J. Merriman re comparison of service lists (.4); review correspondence re valuation discovery privilege logs (.3); review correspondence re production processing (.2). |
| 6/30/16 | Mark McKane, P.C. | 1.10 | Analyze T-side privilege log issues (.4); analyze portions of S. Dore's and P. Williams' depositions (.7). |
| 6/30/16 | Andrew R McGaan, P.C. | 6.10 | Defend S. Dore deposition re confirmation issues (4.5); prepare for same (1.1); telephone conference with creditor counsel re deposition issues (.5). |
| 6/30/16 | Michael Esser | 9.60 | Attend S. Dore deposition (2.5); attend P. Williams deposition preparation (1.9); defend P. Williams deposition (5.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | Justin Sowa | 7.40 | Analyze P. Keglevic deposition transcript (1.7); draft privilege log for T Side discovery (4.7); serve privilege log (.2); analyze S. Dore deposition transcript (.8). |
| 6/30/16 | Colleen C Caamano | 2.30 | Monitor and respond to production requests (1.4); telephone conference with vendor re same (.5); analyze privilege log reports (.4). |
| 6/30/16 | Austin Klar | 10.60 | Defend depositions of S. Dore and P. Williams (7.1); draft summary re same (3.5). |
| 6/30/16 | Meghan Rishel | 1.00 | Correspond with court reporters re Dore and Williams deposition logistics (.6); draft electronic file re discovery and production correspondence (.2); revise production tracking spreadsheet (.2). |
| 6/30/16 | Chad M Papenfuss | 4.70 | Analyze issues re production (4.1); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 6/30/16 | Anna Terteryan | .40 | Manage document database, collections, and review re confirmation discovery. |
| 6/30/16 | Jonathon P Merriman | 3.70 | Revise service list (3.4); correspond with T. Langenkamp re same (.3). |
| 6/30/16 | Jacob Johnston | .30 | Research re attorney-client privilege. |
| | | 1,524.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902092**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 15,409.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 15,409.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 14.30 | 1,010.00 | 14,443.00 |
| Emily Geier | 1.00 | 845.00 | 845.00 |
| Michael Saretsky | .20 | 605.00 | 121.00 |
| **TOTALS** | **15.50** | | **$ 15,409.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Jeanne T Cohn-Connor | .70 | Correspond with E. Geier re North Main settlement (.2); review correspondence from A. Alaman (.1); correspond with E. Geier re EFH Properties settlement (.4). |
| 6/13/16 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Alaman re negotiations with TRWD (.4); analyze strategy re same (.8). |
| 6/14/16 | Jeanne T Cohn-Connor | 1.30 | Correspond with A. Alaman re next steps (.6); review notes (.2); correspond with E. Geier (.1); prepare for conference with A. Alaman (.2); review correspondence (.2). |
| 6/14/16 | Emily Geier | .20 | Correspond with J. Cohn-Connor re North main property. |
| 6/15/16 | Jeanne T Cohn-Connor | 1.60 | Telephone conference with E. Geier and A. Alaman re North Main property (.8); correspond with TCEQ (.3); correspond with A. Alaman re strategy (.5). |
| 6/15/16 | Emily Geier | .80 | Telephone conference with Company, J. Cohn-Connor re North Main property. |
| 6/16/16 | Jeanne T Cohn-Connor | .90 | Correspond with H. Morris re North Main issues (.3); correspond with A. Ryan re same (.2); review strategy re same (.4). |
| 6/17/16 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with H. Morris and A. Bartram re North Main site settlement (.5); correspond with A. Alaman re same (.3); telephone conference with A. Alaman re same (.4); review strategy (.2). |
| 6/20/16 | Jeanne T Cohn-Connor | 1.00 | Analyze strategy re disposition of North Main site (.7); correspond with A. Alaman re same (.3). |
| 6/21/16 | Jeanne T Cohn-Connor | .50 | Review correspondence from A. Alaman re settlement with respect to North Main site. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
　42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Michael Saretsky | .20 | Correspond with J. Cohn-Connor re environmental legal research. |
| 6/24/16 | Jeanne T Cohn-Connor | 1.20 | Review correspondence from L. Christie and A. Alaman re water district settlement (.4); correspond with A. Alaman re strategy re same (.8). |
| 6/28/16 | Jeanne T Cohn-Connor | 2.80 | Telephone conference with A. Alaman re North Main (.4); review draft term sheet (.4); telephone conference with TRWD and Luminant re same (.9); prepare for same (.4); telephone conference with A. Alaman re same (.3); correspond with A. Alaman re same (.4). |
| 6/30/16 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with A. Alaman re disposition of North Main site (.6); prepare for same (.2); telephone conference with A. Ryan, A. Alaman and TCEQ attorney re TRWD proposal and trust arrangement (.9). |
| | | 15.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902093**
**Client Matter: 14356-43**

---

**In the matter of    [TCEH] Hearings**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                $ 22,596.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 22,596.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Esser | 2.40 | 875.00 | 2,100.00 |
| Beth Friedman | .30 | 400.00 | 120.00 |
| Chad J Husnick | 3.90 | 1,090.00 | 4,251.00 |
| Natasha Hwangpo | 2.40 | 695.00 | 1,668.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,310.00 | 2,620.00 |
| Austin Klar | 1.20 | 675.00 | 810.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,215.00 | 1,944.00 |
| Mark McKane, P.C. | 2.60 | 1,075.00 | 2,795.00 |
| Anthony Sexton | 2.20 | 895.00 | 1,969.00 |
| Justin Sowa | 1.10 | 755.00 | 830.50 |
| McClain Thompson | .30 | 605.00 | 181.50 |
| Sara B Zablotney | 2.70 | 1,225.00 | 3,307.50 |
| **TOTALS** | **22.70** | | **$ 22,596.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Natasha Hwangpo | .40 | Correspond with RLF re hearing logistics and dial-ins (.2); correspond with K&E working group re same (.2). |
| 6/15/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re DS hearing logistics. |
| 6/16/16 | Mark McKane, P.C. | 2.60 | Attenddisclosure statement hearing (1.8); prepare for same (.8). |
| 6/16/16 | Andrew R McGaan, P.C. | 1.60 | Attend portion of disclosure statement hearing by telephone (1.2); correspond with M. McKane re same (.4). |
| 6/16/16 | Marc Kieselstein, P.C. | 2.00 | Attend T side disclosure statement hearing (1.8); prepare for same (.2). |
| 6/16/16 | Sara B Zablotney | 2.70 | Attend disclosure statement hearing (1.8); draft summary of same (.9). |
| 6/16/16 | Chad J Husnick | 3.90 | Attend TCEH disclosure statement hearing (1.8); prepare for TCEH disclosure statement hearing (2.1). |
| 6/16/16 | Michael Esser | 2.40 | Attend disclosure statement hearing (1.8); prepare for same (.6). |
| 6/16/16 | Justin Sowa | 1.10 | Telephonically attend T Side Disclosure Statement Hearing. |
| 6/16/16 | Anthony Sexton | 2.20 | Attend disclosure statement hearing to analyze any potential tax issues (1.8); prepare for same (.4). |
| 6/16/16 | Natasha Hwangpo | 1.50 | Telephonically attend portion of T-Side DS hearing. |
| 6/16/16 | Austin Klar | 1.20 | Attend portion of disclosure statement hearing. |
| 6/17/16 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/20/16 | Natasha Hwangpo | .20 | Correspond with K&E working group, Company re DS hearing transcripts. |
| 6/20/16 | McClain Thompson | .10 | Correspond with J. Madron re DS hearing notice. |
| 6/21/16 | McClain Thompson | .20 | Revise disclosure statement hearing notice. |
| | | 22.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4904015**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 18,500.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 18,500.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 3.50 | 1,090.00 | 3,815.00 |
| Marc Kieselstein, P.C. | 3.80 | 1,310.00 | 4,978.00 |
| Mark McKane, P.C. | 2.40 | 1,075.00 | 2,580.00 |
| Anthony Sexton | 5.50 | 895.00 | 4,922.50 |
| Sara B Zablotney | 1.80 | 1,225.00 | 2,205.00 |
| **TOTALS** | **17.00** | | **$ 18,500.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Mark McKane, P.C. | 1.10 | Travel from San Francisco, CA to Wilmington, DE re T-side disclosure statement hearing (billed at half time). |
| 6/15/16 | Marc Kieselstein, P.C. | 2.00 | Travel from Chicago, IL to Wilmington, DE re T side DS hearing (billed at half time). |
| 6/15/16 | Sara B Zablotney | .80 | Travel from New York, NY to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 6/15/16 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re TCEH disclosure statement hearing (billed at half time). |
| 6/15/16 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Wilmington, DE re Disclosure Statement hearing (billed at half time). |
| 6/16/16 | Mark McKane, P.C. | 1.30 | Travel from Wilmington, DE to San Francisco, CA re T-side disclosure statement hearing (billed at half time). |
| 6/16/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL after T side DS hearing (billed at half time). |
| 6/16/16 | Sara B Zablotney | 1.00 | Travel from Wilmington, DE to New York, NY re disclosure statement hearing (billed at half time). |
| 6/16/16 | Chad J Husnick | 1.70 | Travel from Wilmington, DE to Boston, MA re TCEH disclosure statement hearing (billed at half time). |
| 6/16/16 | Anthony Sexton | 3.00 | Travel from Wilmington, DE to Chicago, IL re Disclosure Statement hearing (delayed flight) (billed at half time). |
| | | 17.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902101**
**Client Matter: 14356-51**

---

**In the matter of    [TCEH] Plan/Disclosure Statements**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 311,208.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 311,208.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Colleen C Caamano | 1.20 | 325.00 | 390.00 |
| Andrew Calder, P.C. | 3.80 | 1,325.00 | 5,035.00 |
| Jeanne T Cohn-Connor | 7.70 | 1,010.00 | 7,777.00 |
| Jigna Dalal | 1.90 | 325.00 | 617.50 |
| Michael Esser | 1.30 | 875.00 | 1,137.50 |
| Gregory W Gallagher, P.C. | 4.00 | 1,325.00 | 5,300.00 |
| Emily Geier | 11.20 | 845.00 | 9,464.00 |
| Chad J Husnick | 46.30 | 1,090.00 | 50,467.00 |
| Natasha Hwangpo | 3.60 | 695.00 | 2,502.00 |
| Marc Kieselstein, P.C. | 12.40 | 1,310.00 | 16,244.00 |
| Austin Klar | .40 | 675.00 | 270.00 |
| Todd F Maynes, P.C. | 5.20 | 1,445.00 | 7,514.00 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| Mark D Menzies | 5.90 | 675.00 | 3,982.50 |
| David Moore | 2.80 | 510.00 | 1,428.00 |
| Kevin L Morris | 2.00 | 1,040.00 | 2,080.00 |
| Veronica Nunn | 25.20 | 895.00 | 22,554.00 |
| Robert Orren | 6.80 | 325.00 | 2,210.00 |
| John Pitts | 1.40 | 995.00 | 1,393.00 |
| Jeffrey S Quinn | 17.40 | 1,075.00 | 18,705.00 |
| Edward O Sassower, P.C. | 21.10 | 1,310.00 | 27,641.00 |
| Anthony Sexton | 14.30 | 895.00 | 12,798.50 |
| James H M Sprayregen, P.C. | 7.50 | 1,380.00 | 10,350.00 |
| Bryan M Stephany | .80 | 955.00 | 764.00 |
| Anna Terteryan | 5.10 | 585.00 | 2,983.50 |
| McClain Thompson | 42.80 | 605.00 | 25,894.00 |
| Spencer A Winters | 1.00 | 695.00 | 695.00 |
| Kurt J Wunderlich | 1.20 | 560.00 | 672.00 |
| Aparna Yenamandra | 86.60 | 775.00 | 67,115.00 |
| **TOTALS** | **343.90** | | **$ 311,208.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Todd F Maynes, P.C. | 2.10 | Revise disclosure statement re recourse debt. |
| 6/01/16 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with K&E working group, Company re confirmation issues (1.4); analyze strategy and tactics re same (.8). |
| 6/01/16 | Marc Kieselstein, P.C. | .80 | Analyze disclosure statement objections. |
| 6/01/16 | Edward O Sassower, P.C. | 5.20 | Telephone conference with K&E working group, Company re confirmation issues (1.4); analyze issues re same (1.9); telephone conference with DDAs re plan open issues (1.1); telephone conferences with Company re same (.8). |
| 6/01/16 | Chad J Husnick | 2.50 | Telephone conference with K&E working group, Company re confirmation issues (1.4); correspond with same re same (.5); correspond with K&E working group, advisors re same (.6). |
| 6/01/16 | Robert Orren | 3.10 | Draft omnibus reply to objections to disclosure statement (1.1); correspond with M. Thompson re same (.3); analyze ownership of TCEH first lien debt (1.4); correspond with A. Yenamandra re same (.3). |
| 6/01/16 | Emily Geier | .20 | Correspond with K&E working group re plan supplement. |
| 6/01/16 | Aparna Yenamandra | 3.00 | Telephone conference with T uns, T2Ls re same (.4); draft summary re same (.3); review T side DS objections (.5); telephone conference with C. Husnick re same (.6); draft additional disclosures (.9); correspond with EFH re same (.3). |
| 6/01/16 | McClain Thompson | 1.10 | Draft summary re disclosure statement objections (.8); correspond with J. Madron and A. Yenamandra re notice issues (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/01/16 | John Pitts | 1.40 | Telephone conference with Company and K&E working group re confirmation issues. |
| 6/01/16 | Veronica Nunn | 1.40 | Telephone conference with Company and K&E working group re confirmation issues. |
| 6/02/16 | Mark McKane, P.C. | .50 | Draft outline re T-side confirmation witnesses. |
| 6/02/16 | Aparna Yenamandra | 5.50 | Office conference with M. Thompson re DS reply (.5); revise DS (1.9); telephone conference with C. Husnick re same (.4); telephone conference with MTO re PCRB objection (.7); revise disclosure statement re same (.8); correspond with WC, MoFo, EVR, C. Husnick re same (.4); telephone conference with PCRB re same (.3); prepare for same (.5). |
| 6/02/16 | McClain Thompson | .60 | Office conference with A. Yenamandra re disclosure statement reply (.5); analyze issues re same (.1). |
| 6/03/16 | James H M Sprayregen, P.C. | 1.00 | Analyze strategy and tactics re disclosure statement. |
| 6/03/16 | Edward O Sassower, P.C. | 4.40 | Correspond with K&E working group, Company, opposing counsel re plan and related document negotiations (3.1); correspond with K&E working group, Company, opposing counsel re diligence (1.3). |
| 6/03/16 | Chad J Husnick | 5.20 | Correspond with K&E working group, Company, opposing counsel re plan and related document negotiations (3.1); correspond with K&E working group, Company, opposing counsel re diligence (2.1). |
| 6/03/16 | Michael Esser | 1.30 | Prepare for and meet and confer with R. Pedone and A. Qureshi re discovery requests re TCEH First Lien lenders. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/16 | Aparna Yenamandra | 4.30 | Revise DS (1.9); revise PCRB insert (.6); telephone conferences with PCRB Trustee, MoFo, WC re same (.5); telephone conference with EVR re T DS recoveries (.9); analyze UST issues re T DS (.4). |
| 6/03/16 | Anthony Sexton | .40 | Telephone conference with Company and PW re deal implementation. |
| 6/03/16 | Spencer A Winters | .50 | Telephone conference with PW re update. |
| 6/03/16 | McClain Thompson | 2.00 | Draft disclosure statement order (1.2); draft exhibits re same (.8). |
| 6/04/16 | Emily Geier | 1.90 | Revise plan (1.2); correspond with K&E working group re same (.4); correspond with H. Seife re same (.3). |
| 6/04/16 | McClain Thompson | 3.50 | Draft T-Side DS order (.7); draft exhibits re same (2.8). |
| 6/05/16 | Chad J Husnick | 2.30 | Correspond with K&E working group, Company re plan and disclosure statement issues (1.2); correspond with K&E working group, Company re issues list re plan transaction (1.1). |
| 6/05/16 | Emily Geier | 1.10 | Telephone conference with H. Seife, K&E working group re plan issues. |
| 6/05/16 | Aparna Yenamandra | 1.70 | Revise DS reply (1.1); revise PCRB insert (.6). |
| 6/05/16 | McClain Thompson | 6.00 | Draft disclosure statement reply (5.7); correspond with A. Yenamandra re same (.3). |
| 6/06/16 | Gregory W Gallagher, P.C. | 1.10 | Research re TCEH credit agreement. |
| 6/06/16 | Marc Kieselstein, P.C. | 1.30 | Analyze disclosure statement objections. |
| 6/06/16 | Aparna Yenamandra | 6.10 | Telephone conference with EVR working group re T-side recoveries for DS (.4); revise DS (2.1); revise DS reply (1.7); telephone conferences with MoFo, WC re DS (1.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Anthony Sexton | .50 | Revise disclosure statement reply. |
| 6/06/16 | McClain Thompson | 4.60 | Revise disclosure statement reply (3.9); correspond with A. Yenamandra re same (.5); correspond with Epiq team re disclosure statement order exhibits (.2). |
| 6/07/16 | Jeffrey S Quinn | .40 | Review split participant agreement. |
| 6/07/16 | Marc Kieselstein, P.C. | 2.10 | Review revised DS. |
| 6/07/16 | Edward O Sassower, P.C. | 3.10 | Correspond with K&E working group, Company, opposing counsel re DS issues (1.2); review issues list re same (1.9). |
| 6/07/16 | Chad J Husnick | 6.80 | Correspond with K&E working group, Company, opposing counsel re plan and DS issues (1.2); telephone conference with company re same (1.1); revise disclosure statement reply (2.1); revise disclosure statement, plan, and related documents (2.4). |
| 6/07/16 | Aparna Yenamandra | 7.80 | Telephone conference with C. Gooch re DS issues (.4); revise DS (1.4); revise DS reply (1.9); correspond with M. Thompson re same (.5); revise DS order and ballots (1.9); correspond with Epiq re same (.5); revise PSA (1.2). |
| 6/07/16 | Anthony Sexton | 2.00 | Revise disclosure statement and related materials. |
| 6/07/16 | McClain Thompson | 1.80 | Revise disclosure statement reply. |
| 6/07/16 | Veronica Nunn | 2.00 | Correspond with K&E working group re Split Participant Agreement (.5); correspond with K&E working group re TCEH discussion points (.3); correspond with K&E working group re benefits (1.2). |
| 6/08/16 | Gregory W Gallagher, P.C. | 1.50 | Revise disclosure statement. |
| 6/08/16 | Todd F Maynes, P.C. | .60 | Revise disclosure statement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Mark McKane, P.C. | .50 | Correspond with S. Dore re timing re T-side confirmation hearing. |
| 6/08/16 | Jeffrey S Quinn | 1.20 | Review split participation agreement. |
| 6/08/16 | Marc Kieselstein, P.C. | 1.30 | Revise reply brief in support of DS motion. |
| 6/08/16 | Edward O Sassower, P.C. | 2.90 | Review DS reply issues (1.8); telephone conference with Company re same (1.1). |
| 6/08/16 | Chad J Husnick | 6.70 | Telephone conference with Company, opposing counsel re DS issues (2.1); revise disclosure statement reply (2.4); review related documents (1.6); telephone conference with A. Yenamandra re DS reply (.6). |
| 6/08/16 | Aparna Yenamandra | 11.50 | Telephone conference with Proskauer re DS (.6); revise DS order (.8); revise DS (1.3); revise DS reply (2.7); multiple telephone conferences with MoFo, WC, MTO re same (1.9); revise PCRB insert (.6); correspond with PCRBs re same (.7); telephone conference with A&M re DS (.7); multiple telephone conferences with EVR re T DS recoveries (.9); correspond with lit working group re PSA brief (.7); telephone conference with C. Husnick re DS reply (.6). |
| 6/08/16 | Anthony Sexton | 1.40 | Revise plan and disclosure statement. |
| 6/08/16 | McClain Thompson | 3.40 | Correspond with C. Gooch re disclosure statement order (.3); revise same (.2); revise exhibits re same (1.7); telephone conference with J. Ehrenhofer re same (.2); correspond with same re same (.1); revise disclosure statement reply brief (.8); correspond with A. Yenamandra re same (.1); |
| 6/09/16 | Jeffrey S Quinn | 1.10 | Revise split participation agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Chad J Husnick | 6.00 | Review disclosure statement reply (1.6); revise same (3.1); correspond with K&E working group re same (.6); telephone conferences with DDAs and Company re same (.7). |
| 6/09/16 | Robert Orren | .80 | Revise TCEH reply to DS objections (.6); correspond with M. Thompson re same (.2). |
| 6/09/16 | Aparna Yenamandra | 8.70 | Revise DS (2.3); finalize DS insert re PCRB objection (1.2); correspond with WC, MoFo, MTO re same (1.4); revise DS reply (.9); telephone conferences with C. Husnick re same (.6); revise DS order and ballots (1.7); telephone conference with comms working group re solicitation (.6). |
| 6/09/16 | Anthony Sexton | 3.30 | Revise disclosure statement (2.4); correspond with K&E working group, Company, and creditors re same and new IRS regulations re same (.9). |
| 6/09/16 | McClain Thompson | 6.90 | Revise disclosure statement order (.8); revise exhibits re same (2.7); revise disclosure statement reply (3.2); revise notice re disclosure statement order (.2). |
| 6/09/16 | Veronica Nunn | .30 | Revise Split Participant Agreement. |
| 6/09/16 | David Moore | 2.80 | Revise Split Participation Agreement. |
| 6/10/16 | James H M Sprayregen, P.C. | .80 | Analyze strategy and tactics re disclosure statement hearing. |
| 6/10/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group, company re disclosure statement (.8); telephone conference with Company re same (.4). |
| 6/10/16 | Spencer A Winters | .50 | Telephone conference with PW, Company, K. Morris re spin-off. |
| 6/10/16 | Veronica Nunn | 2.70 | Review consolidated comments (1.2); revise Split Participant Agreement (1.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/16 | Veronica Nunn | 3.40 | Review revisions re Split Participant Agreement (2.6); correspond with M&A working group re same (.8). |
| 6/12/16 | Jeffrey S Quinn | .90 | Review revised split participation agreement. |
| 6/13/16 | Jeffrey S Quinn | 1.60 | Review SPA (.4); telephone conference with Company re same (1.2). |
| 6/13/16 | Kevin L Morris | 2.00 | Review and analyze SPA (1.2); correspond with Company re same (.5); correspond with K&E working group re same (.3). |
| 6/13/16 | Chad J Husnick | 1.30 | Draft talking points re hearing re TCEH disclosure statement. |
| 6/13/16 | Emily Geier | 1.70 | Correspond with PW re plan issues (.4); correspond with K&E working group re same (.2); revise same (1.1). |
| 6/13/16 | Aparna Yenamandra | 1.30 | Telephone conference with UST re DS issues (.5); draft plan supplement tracker (.8). |
| 6/13/16 | Natasha Hwangpo | .70 | Review amended plan and DS. |
| 6/13/16 | Veronica Nunn | 11.20 | Revise SPA (4.3); correspond with K&E working group re same (.4); analyze disclosure schedules (6.2); correspond with K&E working group re same (.3). |
| 6/14/16 | Mark McKane, P.C. | .30 | Analyze additional proposed language re standing for pending Plan. |
| 6/14/16 | Jeffrey S Quinn | 1.30 | Review SPA (.7); review issues list re same (.6). |
| 6/14/16 | Chad J Husnick | 3.50 | Revise plan and disclosure statement (1.2); prepare for TCEH disclosure statement hearing (2.1); correspond and conference with K&E working group re same (.2). |
| 6/14/16 | Jeanne T Cohn-Connor | .50 | Correspond with D. Kelly re environmental issues in Plan (.1); correspond with A. Grace re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/14/16 | Robert Orren | 2.10 | Prepare entered disclosure statement order for comparison to working drafts (1.8); correspond with A. Yenamandra and M. Thompson re same (.3). |
| 6/14/16 | Aparna Yenamandra | 7.40 | Revise T DS order and exhibits (1.8); correspond with EFH comms working group re same (.7); revise DS (1.9); correspond with MoFo, WC re same (.7); telephone conference with Akin, K&E working group re T DS hearing (.9); revise open issues list (.7); revise objection status chart (.4); correspond with Akin working group re same (.3). |
| 6/14/16 | Anthony Sexton | 3.10 | Revise disclosure statement disclosures. |
| 6/14/16 | Natasha Hwangpo | 2.30 | Review amended disclosure statement (1.8); correspond with K&E working group, Company re same and hearing re same (.5). |
| 6/14/16 | McClain Thompson | .90 | Correspond with A. Yenamandra re disclosure statement order (.4); correspond with R. Orren re same (.3); correspond with J. Madron re agenda (.2). |
| 6/14/16 | Andrew Calder, P.C. | 3.80 | Analyze issues re SPA. |
| 6/14/16 | Veronica Nunn | 2.30 | Review split participant agreement comments. |
| 6/15/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re disclosure statement hearing (.6); correspond with K&E working group re same (.5). |
| 6/15/16 | Jeffrey S Quinn | .70 | Review revisions to SPA and issues tracker. |
| 6/15/16 | Marc Kieselstein, P.C. | 1.50 | Prepare for DS hearing. |
| 6/15/16 | Edward O Sassower, P.C. | 1.80 | Correspond with K&E working group re DS hearing (.9); review agenda and materials re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Chad J Husnick | 7.70 | Prepare for TCEH disclosure statement hearing (4.3); correspond e with K&E working group, Company, opposing counsel re same (.9); correspond with K&E working group, Company, opposing counsel re restructuring issues (1.3); revise plan and disclosure statement (1.2). |
| 6/15/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace re proposed settlement (.1); review correspondence (.3). |
| 6/15/16 | Aparna Yenamandra | 4.80 | Telephone conference with Epiq re solicitation FAQs (.5); review comms materials (.4); revise T side DS (1.6); correspond with C. Husnick re objection language (.4); telephone conference with Akin, K&E working group re DS issues (.6); review DS order and exhibits (1.1); correspond with PW re same (.2). |
| 6/15/16 | Anthony Sexton | 3.60 | Revise disclosure statement and plan (3.1); revise DS hearing talking points retax issues (.5). |
| 6/15/16 | McClain Thompson | .40 | Review correspondence re disclosure statement communications plan (.2); review correspondence re disclosure statement order (.2). |
| 6/16/16 | Mark McKane, P.C. | 1.00 | Correspond with M. Esser, J. Sowa re witness prep for T-side confirmation process (.4); analyze proposed board redactions (.6). |
| 6/16/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re disclosure statement hearing. |
| 6/16/16 | Edward O Sassower, P.C. | 1.90 | Correspond with K&E working group re disclosure statement hearing. |
| 6/16/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace re environmental claim settlement (.1); correspond with D. Kelly re same (.1); review draft settlement (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Emily Geier | 3.20 | Draft modified second amended plan (1.9); correspond with Paul Weiss re same (.9); correspond with J. Madron re same (.4). |
| 6/16/16 | Aparna Yenamandra | 6.00 | Revise DS and DS order for approval and commencement of solicitation (3.1); telephone conference with T. Horton re same (.5); telephone conference with C. Husnick re same (.4); telephone conference with EFH working group re PSA (.9); revise same (.7); draft revised open issues list re same (.4). |
| 6/17/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Grace, S. Soesbe re draft settlement agreement. |
| 6/17/16 | Aparna Yenamandra | 1.70 | Correspond with Epiq re solicitation launch. |
| 6/19/16 | Jeffrey S Quinn | .30 | Review revised SPA. |
| 6/20/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with White & Case re IRS update and structuring issues. |
| 6/20/16 | Todd F Maynes, P.C. | 2.50 | Telephone conference with White & Case re IRS update and structuring issues (.7); telephone conferences with Paul Weiss re strategy (.6); analyze issues re same (1.2). |
| 6/20/16 | Jeffrey S Quinn | 3.30 | Review revised SPA (1.1) telephone conference with J. Walker, Company and potential acquirer re same (.5); review revised agreement and schedules (1.7). |
| 6/20/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace and S. Soesbe re environmental claim settlement. |
| 6/20/16 | Aparna Yenamandra | 1.20 | Correspond with K&E lit re production issues (.6); telephone conference with M. McKane re open deal issues (.6). |
| 6/20/16 | McClain Thompson | 1.20 | Telephone conference with A. Yenamandra re confirmation order (.2); correspond with same re same (.5); analyze diligence (.4); correspond with Epiq re confirmation hearing notice (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Jeffrey S Quinn | 3.20 | Telephone conference with Company re SPA and schedules. |
| 6/21/16 | Jeanne T Cohn-Connor | 2.30 | Correspond with S. Soesbe e re settlement agreement (.6); Telephone conference with DOJ re settlement agreement for EFH Properties and EFCH (.8); draft follow up correspondence re corporate chain (.3); correspond with E. Geier (.2); correspond with S. Soesbe (.2); review EPA guidance on RCRA (.2). |
| 6/21/16 | Aparna Yenamandra | 2.00 | Revise DS hearing notice (.6); correspond with J. Madron re same (.2); telephone conference with C. Gooch re plan pro fee issues (.8); review POR provisions re same (.4). |
| 6/21/16 | McClain Thompson | .60 | Correspond with A. Yenamandra re confirmation order (.2); correspond with E. Bishop re same (.4). |
| 6/22/16 | Gregory W Gallagher, P.C. | .70 | Research re OID deduction for TCEH debt. |
| 6/22/16 | Jeanne T Cohn-Connor | 1.70 | Review draft settlement agreement (.3); correspond with S. Soesbe re same (.2); prepare analysis of legal issues with respect to protection under CWA and under 7003 RCRA and review supporting documentation (1.0); correspond with M. Saretsky re prior research (.2). |
| 6/22/16 | Emily Geier | 3.10 | Revise plan (2.7); correspond with Company re same (.2); correspond with Chadbourne re same (.2). |
| 6/22/16 | Aparna Yenamandra | 3.30 | Correspond with C. Gooch re pro fee issues (.6); revise NRC order (.4); correspond with K&E lit re PSA appeal (.7); correspond with Epiq re solicitation issues (.8); correspond with Treasury re T side plan supplement issues (.4); telephone conference with C. Husnick re plan estimate issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | McClain Thompson | .80 | Correspond with Epiq re solicitation issues (.3); correspond with A&M team re same (.5). |
| 6/23/16 | Jeanne T Cohn-Connor | .40 | Review draft settlement agreement. |
| 6/23/16 | Aparna Yenamandra | 5.40 | Telephone conference with A&M, Epiq re pro fee estimates (.4); telephone conference with M. McKane re PSA appeal (.3); telephone conference with M McKane, C Husnick re same (.4); telephone conference with A&M, EFH re plan estimates (.7); draft plan estimate analysis (1.8); correspond with A&M re plan definitions (.3); review PSA comments (.4); draft open issues list (.7); office conference with A. Wright re PSA comments (.4). |
| 6/23/16 | Natasha Hwangpo | .60 | Correspond with T. Silvey, J. Ganter re severance employment plan treatment. |
| 6/23/16 | Anna Terteryan | 1.40 | Draft T Side privilege log. |
| 6/23/16 | McClain Thompson | 1.30 | Revise Epiq web site (.8); analyze issues re new plan (.5). |
| 6/24/16 | Marc Kieselstein, P.C. | 3.20 | Analyze open plan issues. |
| 6/24/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re settlement. |
| 6/24/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re plan classification issues (.6); telephone conference with Epiq re solicitation issues (.4). |
| 6/24/16 | Colleen C Caamano | 1.20 | Telephone conference with J. Dalal and A. Terteryan re document discovery management and preparation of T Side privilege log. |
| 6/24/16 | Austin Klar | .40 | Office conference with A. Terteryan re document discovery and T Side privilege log. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Anna Terteryan | 3.50 | Office conference with A. Klar re document discovery and T Side privilege log (.4); correspond with J. Johnston re document review (.1); prepare T Side privilege log (1.8); telephone conference with J. Dalal and C. Caamano re document discovery management and preparation of T Side privilege log (1.2). |
| 6/24/16 | McClain Thompson | 1.90 | Telephone conference with counsel to U.S. Bank re new plan (.3); correspond with K&E working group re same (.4); revise solicitation version of disclosure statement (.8); correspond with Epiq re same (.4). |
| 6/24/16 | Jigna Dalal | 1.90 | Telephone conference with A. Terteryan and C. Caamano re document discovery management and preparation of T Side privilege log (1.2); prepare for same (.7). |
| 6/25/16 | Aparna Yenamandra | 1.30 | Correspond with K&E lit re Dore prep (.6); correspond with K&E working group re global settlement agreement (.7). |
| 6/26/16 | Mark McKane, P.C. | .70 | Correspond with T. Maynes, M. Kieselstein, A. McGaan re tax memorandum re T-side confirmation. |
| 6/27/16 | Jeffrey S Quinn | 1.60 | Review revised SPA (1.4); draft response (.2). |
| 6/27/16 | Chad J Husnick | 4.30 | Correspond with K&E working group, Company re DS and PSA status (1.4); analyze issues re same (.9); review same (2.0). |
| 6/27/16 | Jeanne T Cohn-Connor | .20 | Prepare correspondence to A. Grace re predecessors of EFH Properties. |
| 6/27/16 | Veronica Nunn | 1.90 | Revise same (.9); telephone conference with Paul Weiss re ancillary agreements with Paul Weiss (.7); analyze WARN provisions (.3). |
| 6/28/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re confirmation status. |
| 6/28/16 | Jeffrey S Quinn | .90 | Telephone conference with Company re SPA. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Grace re draft settlement (.2) review draft re same (.2); review timing considerations (.3). |
| 6/28/16 | Aparna Yenamandra | 1.60 | Telephone conference with V. Nunn, K. Morris re T side plan supplement docs (.5); telephone conference with A. McGaan re Dore prep (.5); review materials re same (.6). |
| 6/28/16 | Anna Terteryan | .20 | Draft T Side privilege log. |
| 6/28/16 | McClain Thompson | 4.30 | Draft confirmation order (2.7); draft disclosure statement order (1.6). |
| 6/29/16 | Kurt J Wunderlich | 1.20 | Draft T-side Hart-Scott-Rodino filing. |
| 6/29/16 | Jeffrey S Quinn | .30 | Correspond with J. Walker re SPA issue. |
| 6/29/16 | Marc Kieselstein, P.C. | 2.20 | Analyze IRS feedback, asbestos issues re T-side plan (1.1); telephone conferences with various stakeholders (1.1). |
| 6/29/16 | Edward O Sassower, P.C. | .60 | Correspond with K&E working group re confirmation order. |
| 6/29/16 | Aparna Yenamandra | 1.00 | Attend T side plan supplement kick off telephone conference with professionals (.7); revise chart re same (.3). |
| 6/29/16 | McClain Thompson | .10 | Telephone conference with creditor re inquiry. |
| 6/29/16 | Mark D Menzies | 1.60 | Draft T-Side privilege log. |
| 6/30/16 | Jeffrey S Quinn | .60 | Correspond with J. Walker re SPA. |
| 6/30/16 | Bryan M Stephany | .80 | Revise expert reports re T-side confirmation (.5); correspond with P. Heath and B. Currey re same (.3). |
| 6/30/16 | Robert Orren | .80 | Revise confirmation hearing notice publication (.6); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | McClain Thompson | 1.40 | Revise publication notice (.6); telephone conferences with various creditors re solicitation materials (.8). |
| 6/30/16 | Mark D Menzies | 4.30 | Draft T-Side privilege log. |
| | | 343.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902107**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 465.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 465.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .60 | 775.00 | 465.00 |
| **TOTALS** | **.60** | | **$ 465.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Aparna Yenamandra | .60 | Correspond with GT team re hedge issues. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902116**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,518.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 1,518.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Linda K Myers, P.C. | 1.10 | 1,380.00 | 1,518.00 |
| **TOTALS** | **1.10** | | **$ 1,518.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/16 | Linda K Myers, P.C. | 1.10 | Review potential bid letter and term sheet. |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902117**
**Client Matter: 14356-67**

---

**In the matter of    [EFIH] Claims Administration & Objection**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 23,692.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 23,692.50

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    67 - [EFIH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 19.50 | 1,215.00 | 23,692.50 |
| **TOTALS** | **19.50** | | **$ 23,692.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     67 - [EFIH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/16 | Andrew R McGaan, P.C. | 5.20 | Prepare for telephone conference with plan negotiation parties and make whole litigation parties (.7); correspond with M. Petrino re same (.3); correspond with K&E working group, client and asset purchase parties (1.6); draft and revise brief in opposition to first lien Third Circuit brief (2.6). |
| 6/03/16 | Andrew R McGaan, P.C. | 5.60 | Draft make whole brief re first lien appeal in Third Circuit (2.1); correspond with M. Petrino re same (.8); review case law and briefing re same (2.7). |
| 6/04/16 | Andrew R McGaan, P.C. | 6.40 | Draft Third Circuit brief in first lien make whole appeal (4.2); revise same (2.2). |
| 6/14/16 | Andrew R McGaan, P.C. | 2.30 | Review second line makewhole arguments and case law re Third Circuit appeal (1.7); review prior orders re second lien makewhole claims (.6). |
| | | 19.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902118**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)               $ 180,208.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 180,208.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | 1.00 | 220.00 | 220.00 |
| Richard U S Howell | 5.00 | 955.00 | 4,775.00 |
| Austin Klar | 3.30 | 675.00 | 2,227.50 |
| Andrew R McGaan, P.C. | 66.90 | 1,215.00 | 81,283.50 |
| Michael A Petrino | 91.20 | 900.00 | 82,080.00 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| Meghan Rishel | 14.20 | 280.00 | 3,976.00 |
| Holly R Trogdon | 7.00 | 585.00 | 4,095.00 |
| Spencer A Winters | .80 | 695.00 | 556.00 |
| **TOTALS** | **190.40** | | **$ 180,208.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Andrew R McGaan, P.C. | 3.30 | Telephone conferences with J. Pitts, S. Winters and M. Petrino re make whole appellate issues and strategies (1.2); revise draft brief (1.3); review materials re make whole strategy and case law (.8). |
| 6/01/16 | Michael A Petrino | 1.20 | Telephone conference with A. McGaan, S. Winters and J. Pitts re makewhole appeal. |
| 6/01/16 | Spencer A Winters | .80 | Participate in portion of telephone conference with A. McGaan, M. Petrino, J. Pitts re makewhole appeal. |
| 6/01/16 | John Pitts | .20 | Telephone conference with M. Petrino, S. Winters and A. McGann re make-whole litigation. |
| 6/02/16 | Michael A Petrino | 1.60 | Prepare presentation for telephone conference with potential acquirer re the ongoing make-whole litigation (.4); research re response brief in EFIH First Lien make-whole appeal (1.2). |
| 6/02/16 | Austin Klar | .80 | Draft responses and objections to discovery requests. |
| 6/02/16 | John Pitts | .80 | Telephone conference with potential acquirer, EFH re make-whole litigation. |
| 6/03/16 | Austin Klar | 2.50 | Revise responses and objections to discovery requests. |
| 6/04/16 | Michael A Petrino | 6.80 | Revise draft brief to the Third Circuit in the EFIH First Lien Trustee's make-whole appeal (3.7); research re same (3.1). |
| 6/05/16 | Andrew R McGaan, P.C. | 5.70 | Draft brief re make whole in Third Circuit (3.8); revise same (1.1); correspond with K&E working group re issues and strategy for same (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/16 | Michael A Petrino | 8.50 | Revise draft response brief for the EFIH First Lien Trustee's make-whole appeal to the Third Circuit per A. McGaan (5.1); research re same (3.4). |
| 6/06/16 | Andrew R McGaan, P.C. | 6.90 | Draft Third Circuit brief in opposition to first lien make whole appeal (6.3); correspond with A. Wright, C. Landau and M. Petrino re Third Circuit brief and strategy (.6). |
| 6/06/16 | Michael A Petrino | 7.40 | Revise draft response brief to the Third Circuit re the First Lien Trustee's make-whole appeal per A. McGaan (3.6); research re same (2.6); correspond with H. Trogdon re same (1.2). |
| 6/06/16 | Richard U S Howell | 1.20 | Review draft response brief to makewhole appeal (.8); revise same (.4). |
| 6/06/16 | Holly R Trogdon | 1.40 | Research re first lien makewhole appeal brief. |
| 6/07/16 | Andrew R McGaan, P.C. | 5.30 | Draft Third Circuit make whole brief (1.7); revise re same (.9); review case law re same (1.6); telephone conferences with M. Petrino re same (1.1). |
| 6/07/16 | Michael A Petrino | 10.20 | Revise response to EFIH First Lien Trustee's opening brief in Third Circuit makewhole appeal per A. McGaan (6.8); review related materials (2.6); review formatting of same (.8). |
| 6/07/16 | Meghan Rishel | 5.00 | Review appellee's brief in third circuit first lien makewhole appeal (3.9); revise re same (1.1). |
| 6/07/16 | Holly R Trogdon | 1.80 | Research re first lien appeal brief (1.2); correspond with M. Petrino re same (.6). |
| 6/07/16 | Stephanie Ding | 1.00 | Review first lien appeal brief (.6); revise re same (.4). |
| 6/08/16 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with M. Petrino re final brief revisions and strategy (.9); revise same (2.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/08/16 | Michael A Petrino | 12.70 | Revise EFIH First Lien appeal brief in its make-whole appeal (9.1); telephone conference with A. McGaan re same (.9); revise same (2.7). |
| 6/08/16 | Meghan Rishel | .50 | Revise appellee's brief. |
| 6/08/16 | Holly R Trogdon | 1.60 | Review first lien makewhole appeal brief. |
| 6/10/16 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with asset bidder advisors re make whole litigation status and related issues (1.2); correspond with M. Petrino re preparation for same (.4). |
| 6/10/16 | Meghan Rishel | 3.00 | Review record citations in appellees' brief re PSA appeal (.2); draft declaration re exhibits to same (.4); prepare exhibits to declaration re same (1.2); prepare compendium of unreported decisions re same (1.2). |
| 6/15/16 | Andrew R McGaan, P.C. | 3.90 | Review creditor motions for oral argument (.2); correspond with M. Petrino re same (.2); draft outline for Third Circuit brief in opposition to second lien make whole claims (2.1); review prior briefing, case law and lower court orders (1.4). |
| 6/16/16 | Andrew R McGaan, P.C. | 2.40 | Review second lien Third Circuit brief re makewhole claim (.8); revise outline re key propositions and argument points re opposition briefing (1.6). |
| 6/16/16 | Michael A Petrino | 3.50 | Draft response to EFIH Second Lien Trustee's brief in Third Circuit appeal. |
| 6/17/16 | Andrew R McGaan, P.C. | 4.20 | Draft outline of key second lien make whole themes, argument points and potential responses (2.9); revise same (.4); correspond with M. Petrino and K&E working group re strategies for opposition briefing (.9). |
| 6/17/16 | Michael A Petrino | 8.50 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Andrew R McGaan, P.C. | 6.00 | Draft brief in opposition to second lien Third Circuit makewhole appeal (3.2); revise same (2.1); correspond with M. Petrino re strategy for same (.7). |
| 6/18/16 | Michael A Petrino | 8.00 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |
| 6/19/16 | Andrew R McGaan, P.C. | 5.80 | Draft makewhole brief in Third Circuit second lien appeal (3.1); research issues re same (1.9); telephone conference with M. Petrino re drafting issues and strategy (.8). |
| 6/19/16 | Michael A Petrino | 3.50 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |
| 6/19/16 | Richard U S Howell | 1.30 | Review second lien makewhole appeal and related correspondence. |
| 6/20/16 | Andrew R McGaan, P.C. | 6.70 | Draft Third Circuit makewhole brief (3.6); revise same (2.2); review prior briefing and portions of the bankruptcy record (.9). |
| 6/20/16 | Michael A Petrino | 5.50 | Revise response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit (4.6); correspond with A. McGaan re same (.9). |
| 6/20/16 | Richard U S Howell | .80 | Review draft reply to second lien makewhole appeal brief. |
| 6/20/16 | Meghan Rishel | 2.50 | Prepare exhibits re supplemental appendix to second lien makewhole brief (1.1); revise second lien makewhole brief (1.4). |
| 6/21/16 | Andrew R McGaan, P.C. | 7.00 | Draft Third Circuit makewhole brief (4.7); revise same (2.3). |
| 6/21/16 | Michael A Petrino | 1.70 | Revise response brief to EFIH Second-Lien Third Circuit opening make-whole brief (1.1); correspond with H. Trogdon re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Richard U S Howell | 1.70 | Review correspondence re second lien makewhole reply brief (.6); review revised second line makewhole reply brief (.7); revise re same (.4). |
| 6/21/16 | Meghan Rishel | 2.50 | Revise second lien makewhole brief. |
| 6/21/16 | Holly R Trogdon | 2.20 | Revise 2L appeal brief (1.6); revise same (.6). |
| 6/22/16 | Andrew R McGaan, P.C. | 4.80 | Draft second lien makewhole claim Third Circuit brief (2.8); revise same (1.4); correspond with M. Petrino and R. Howell re final revisions and strategy (.6). |
| 6/22/16 | Michael A Petrino | 12.10 | Revise Second Lien make-whole brief (6.1); prepare re same (2.9); correspond with M. Rishel and M. Bristol re cite checking and tables of contents and authorities (3.1). |
| 6/22/16 | Meghan Rishel | .50 | Prepare supplemental appendix for filing re second lien makewhole. |
| 6/23/16 | Meghan Rishel | .20 | Prepare electronic file re second lien makewhole brief and supplemental appendix. |
|  |  | 190.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902123**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 27,216.00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 27,216.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Calder, P.C. | 5.40 | 1,325.00 | 7,155.00 |
| Chad J Husnick | 4.00 | 1,090.00 | 4,360.00 |
| Marc Kieselstein, P.C. | 1.70 | 1,310.00 | 2,227.00 |
| James C Melchers | 3.00 | 695.00 | 2,085.00 |
| Kevin L Morris | .50 | 1,040.00 | 520.00 |
| Veronica Nunn | 2.70 | 895.00 | 2,416.50 |
| John Pitts | 4.50 | 995.00 | 4,477.50 |
| Scott D Price | 3.00 | 1,325.00 | 3,975.00 |
| **TOTALS** | **24.80** | | **$ 27,216.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/20/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Kevin L Morris | .50 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Andrew Calder, P.C. | 2.50 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | John Pitts | 2.20 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Veronica Nunn | 1.20 | Travel from Washington, DC to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | James C Melchers | 1.50 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/23/16 | John Pitts | 2.30 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/23/16 | James C Melchers | 1.50 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/24/16 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re PSA appeal hearing and meetings with potential acquirer (billed at half time). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Scott D Price | 3.00 | Travel from New York, NY to Dallas, TX re meeting with potential acquirer (1.5) (billed at half time); travel from Dallas, TX to New York, NY re same (1.5) (billed at half time). |
| 6/24/16 | Andrew Calder, P.C. | 2.90 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/26/16 | Veronica Nunn | 1.50 | Travel from New York, NY to Washington, DC re re meetings with potential acquirer (billed at half time). |
| | | 24.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

Invoice Number:  **4902126**
Client Matter: **14356-76**

_____

**In the matter of    [EFIH] Plan / Disclosure Statement**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,149,491.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,149,491.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     76 - [EFIH] Plan / Disclosure Statement

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Olivia Altmayer | 29.00 | 245.00 | 7,105.00 |
| Andrew Barton | 2.00 | 940.00 | 1,880.00 |
| William J Benitez | .80 | 995.00 | 796.00 |
| Jack N Bernstein | 7.80 | 1,075.00 | 8,385.00 |
| Marin K Boney | 1.50 | 900.00 | 1,350.00 |
| Andrew Calder, P.C. | 164.20 | 1,325.00 | 217,565.00 |
| Jeanne T Cohn-Connor | 8.10 | 1,010.00 | 8,181.00 |
| Barack S Echols | 1.70 | 1,010.00 | 1,717.00 |
| Michael Esser | 7.50 | 875.00 | 6,562.50 |
| Gregory W Gallagher, P.C. | 27.40 | 1,325.00 | 36,305.00 |
| Emily Geier | 45.60 | 845.00 | 38,532.00 |
| Stefanie I Gitler | 2.30 | 895.00 | 2,058.50 |
| Warren Haskel | 4.00 | 900.00 | 3,600.00 |
| Edward B Holzwanger | .70 | 950.00 | 665.00 |
| Sam Hong | 4.50 | 845.00 | 3,802.50 |
| Chad J Husnick | 31.60 | 1,090.00 | 34,444.00 |
| Natasha Hwangpo | 7.60 | 695.00 | 5,282.00 |
| Ellen M Jakovic | 10.70 | 1,100.00 | 11,770.00 |
| Marc Kieselstein, P.C. | 24.20 | 1,310.00 | 31,702.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Gregg G Kirchhoefer, P.C. | 6.90 | 1,195.00 | 8,245.50 |
| Michael Krasnovsky | .10 | 1,025.00 | 102.50 |
| Adam D Larson, P.C. | 2.80 | 1,165.00 | 3,262.00 |
| Daniel Lewis | 2.50 | 975.00 | 2,437.50 |
| Todd F Maynes, P.C. | 11.20 | 1,445.00 | 16,184.00 |
| Andrew R McGaan, P.C. | 1.90 | 1,215.00 | 2,308.50 |
| Mark McKane, P.C. | 2.20 | 1,075.00 | 2,365.00 |
| James C Melchers | 167.00 | 695.00 | 116,065.00 |
| Roberto S Miceli | 1.70 | 995.00 | 1,691.50 |
| David Moore | 78.30 | 510.00 | 39,933.00 |
| Jennie L Morawetz | 2.10 | 605.00 | 1,270.50 |
| Kevin L Morris | 48.10 | 1,040.00 | 50,024.00 |
| Dennis M Myers, P.C. | 2.80 | 1,325.00 | 3,710.00 |
| Linda K Myers, P.C. | 12.80 | 1,380.00 | 17,664.00 |
| Veronica Nunn | 191.70 | 895.00 | 171,571.50 |
| Adam C Paul | 1.80 | 1,090.00 | 1,962.00 |
| John Pitts | 33.70 | 995.00 | 33,531.50 |
| Scott D Price | 4.50 | 1,325.00 | 5,962.50 |
| William T Pruitt | 1.00 | 940.00 | 940.00 |
| Jeffrey S Quinn | 24.50 | 1,075.00 | 26,337.50 |
| Joshua Samis | 4.30 | 995.00 | 4,278.50 |
| Edward O Sassower, P.C. | 11.40 | 1,310.00 | 14,934.00 |
| Anthony Sexton | 31.30 | 895.00 | 28,013.50 |
| James H M Sprayregen, P.C. | 14.20 | 1,380.00 | 19,596.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| | | | |
|---|---|---|---|
| R Timothy Stephenson | 4.00 | 1,145.00 | 4,580.00 |
| Anna Terteryan | .50 | 585.00 | 292.50 |
| McClain Thompson | 7.80 | 605.00 | 4,719.00 |
| Brandon Vongsawad | 2.80 | 940.00 | 2,632.00 |
| Jesse T Wallin | 102.10 | 605.00 | 61,770.50 |
| Wayne E Williams | 17.10 | 1,020.00 | 17,442.00 |
| Spencer A Winters | 15.40 | 695.00 | 10,703.00 |
| Kurt J Wunderlich | 4.40 | 560.00 | 2,464.00 |
| Aparna Yenamandra | 47.00 | 775.00 | 36,425.00 |
| Sara B Zablotney | 11.00 | 1,225.00 | 13,475.00 |
| **TOTALS** | **1,252.90** | | **$ 1,149,491.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Gregory W Gallagher, P.C. | 4.00 | Research re potential acquirer proposal (1.6); revise merger agreement and plan (2.4). |
| 6/01/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/01/16 | Todd F Maynes, P.C. | 2.10 | Analyze issues re merger agreement. |
| 6/01/16 | Andrew R McGaan, P.C. | 1.90 | Review IRS status (.4) correspond with litigation team re strategy (.4); correspond with B. Echols re sale litigation (.2); review sale materials and precedent re plan litigation (.9). |
| 6/01/16 | Linda K Myers, P.C. | 1.00 | Revise merger agreement for potential acquirer. |
| 6/01/16 | Marc Kieselstein, P.C. | 3.60 | Analyze status of potential acquirer negotiations and marketing related provisions (1.2); analyze impact of potential 108 ruling on schedule (1.3); telephone conference with CROs re 2nd lien term sheet and next steps (1.1). |
| 6/01/16 | Wayne E Williams | 1.30 | Analyze IPO conversion terms. |
| 6/01/16 | Michael Esser | 4.60 | Draft objections and responses to EFH Indenture Trustee discovery requests (3.1); draft objections and responses to EFIH First Lien indenture trustee discovery requests (1.5). |
| 6/01/16 | Aparna Yenamandra | 2.50 | Telephone conference with bidder, A. Wright re NDA issues (.4); revise same (.2); correspond with A. Wright re 2019 issues (.5); telephone conference with bidder re scheduling order (.3); analyze bidder NDA issues (1.1). |
| 6/01/16 | Andrew Calder, P.C. | 2.00 | Review open issues re bankruptcy strategy and deal protections (1.4); review documents for same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | John Pitts | 2.30 | Telephone conference with V. Nunn re due diligence workstreams (.4); analyze plan changes (1.9). |
| 6/01/16 | Veronica Nunn | 12.90 | Review Oncor Letter Agreement (2.7); draft list of priority items (4.3); telephone conference with J. Melchers re merger agreement (1.2); analyze plan (2.5); analyze issues impacting same (1.8); telephone conference with J. Pitts re due diligence workstreams (.4). |
| 6/01/16 | David Moore | 5.30 | Analyze due diligence memorandum (.9); revise disclosure schedules (.9); research re merger voting requirements (1.0); review draft of merger agreement (2.5). |
| 6/01/16 | Jesse T Wallin | 4.30 | Review corporate filings re drag obligations. |
| 6/01/16 | James C Melchers | 5.80 | Revise steps diagrams and merger agreement (4.6); telephone conference with V. Nunn re merger agreement (1.2). |
| 6/02/16 | Todd F Maynes, P.C. | 2.80 | Telephone conferences with Company re merger agreement (1.2); revise same (1.6). |
| 6/02/16 | James H M Sprayregen, P.C. | 1.30 | Analyze strategy re bidder negotiations (.6); correspond with K&E working group re same (.7). |
| 6/02/16 | Marc Kieselstein, P.C. | 1.50 | Analyze potential acquirer open issues (.4); analyze taxable scenario in plan B (.2); analyze status of other potential buyers and related process (.9). |
| 6/02/16 | Marin K Boney | 1.50 | Telephone conferences with J. Dillon re pre-closing conditions. |
| 6/02/16 | Emily Geier | .80 | Correspond with Akin, FF, K&E working group re plan discussion (.2); correspond with K&E working group re plan issues (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Aparna Yenamandra | 2.50 | Telephone conference with bidder counsel re discovery issues (.3); analyze bidder NDA issues with Oncor (.9); telephone conferences with various advisors re same (1.3). |
| 6/02/16 | John Pitts | 1.00 | Distribute clean up to merger agreement (.2); telephone conference with EFH, K&E and EVR re potential acquirer financing matters (.8). |
| 6/02/16 | David Moore | .80 | Review due diligence memorandum. |
| 6/02/16 | Jesse T Wallin | 9.30 | Review stockholder management agreement (1.8); analyze subsidiary drag-along rights re same (3.3); review merger agreement (2.2); draft summary re timing re same (2.0). |
| 6/03/16 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); research re same (1.3); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); research re same (1.4); revise merger agreement (.5). |
| 6/03/16 | Todd F Maynes, P.C. | 2.80 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); revise same (1.2). |
| 6/03/16 | Mark McKane, P.C. | .30 | Correspond with M. Kieselstein re potential acquirer due diligence. |
| 6/03/16 | Linda K Myers, P.C. | 2.10 | Review merger agreement with potential acquirer comments (.9); review Oncor letter agreement (1.2). |
| 6/03/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re potential acquirer. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Sara B Zablotney | 3.80 | Analyze issues re tax sharing agreement (.8); telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); analyze issues re same (1.4). |
| 6/03/16 | Wayne E Williams | .40 | Analyze IPO conversion plan. |
| 6/03/16 | Jeanne T Cohn-Connor | .30 | Correspond with V. Nunn re merger agreement revisions. |
| 6/03/16 | Daniel Lewis | 1.00 | Review purchase agreement and letter agreement (.5); correspond with S. Hong re same (.3); correspond with V. Nunn re same (.2). |
| 6/03/16 | Warren Haskel | .80 | Review merger agreement (.3); revise same (.3); correspond re IPO conversion plan (.2). |
| 6/03/16 | Michael Esser | .80 | Prepare for and meet and confer with F. Vazquez of Chadbourne re potential acquirer notice of intent. |
| 6/03/16 | Emily Geier | 1.60 | Telephone conference with Akin, Fried Frank, re potential acquirer plan (.7); prepare for same (.3); correspond with C. Husnick re same (.2); correspond with K&E working group re plan issues (.4). |
| 6/03/16 | Aparna Yenamandra | .80 | Analyze auction issues. |
| 6/03/16 | Anthony Sexton | 5.30 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); research issues re same (.3); revise potential acquirer bid documents (3.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Sam Hong | 2.50 | Analyze purchase agreement (1.5); review ONCOR letter agreement (.5); correspond with V. Nunn re same (.2); correspond with D. Lewis re same (.3). |
| 6/03/16 | Andrew Calder, P.C. | 8.00 | Telephone conferences with potential acquirer re diligence (4.8); review materials re same (3.2). |
| 6/03/16 | John Pitts | 1.80 | Telephone conference with potential acquirer re asbestos due diligence (.6); telephone conference with potential acquirer re Merger Agreement provisions (.9); correspond with A. Calder re same (.3). |
| 6/03/16 | Veronica Nunn | 12.50 | Analyze issues re OPEB diligence (2.7); analyze disclosure schedules (6.0); analyze next steps re same (2.5); review research re voting requirements (1.3). |
| 6/03/16 | David Moore | 5.20 | Revise due diligence memorandum (3.0); review merger agreement revisions (1.2); review Oncor side letter draft (1.0). |
| 6/03/16 | Jesse T Wallin | 2.50 | Review merger agreement revisions (1.4); draft summary re timing re same (1.1). |
| 6/03/16 | James C Melchers | 11.80 | Analyze plan revisions (1.1); analyze merger agreement revisions (3.4); draft issues list re same (5.6); draft summary re merger steps (1.7). |
| 6/04/16 | Michelle Kilkenney | .40 | Review merger agreement. |
| 6/04/16 | Kevin L Morris | 2.50 | Telephone conference with K&E working group re deal coordination (.8); correspond with same re same (.4); review documents re same (1.3). |
| 6/04/16 | Wayne E Williams | 1.30 | Review merger agreement. |
| 6/04/16 | Jeanne T Cohn-Connor | .70 | Review merger agreement. |
| 6/04/16 | Warren Haskel | .30 | Review Oncor side letter. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/16 | Stefanie I Gitler | .30 | Review merger agreement. |
| 6/04/16 | Aparna Yenamandra | 3.90 | Attend K&E E-side coordination telephone conference (.8); revise PCRB insert (.7); correspond with WC re same (.4); revise bidder NDA (.3); revise DS (1.1); analyze dataroom issues (.6). |
| 6/04/16 | Spencer A Winters | 1.70 | Draft merger agreement issues list (.6); review merger agreement revisions (1.1). |
| 6/04/16 | Andrew Barton | 1.00 | Review Oncor letter agreement (.6); review EFH merger agreement (.4). |
| 6/04/16 | Andrew Calder, P.C. | 8.00 | Telephone conferences with S. Dore and A. Wright re transaction status (2.3); correspond with same re same (1.8); review revised MGA (3.9). |
| 6/04/16 | John Pitts | 3.20 | Analyze revised merger agreement and draft issues list (2.2); correspond with K&E working group re potential acquirer deal and strategy discussion (.8); correspond with V. Nunn and J. Melchers re internal workstreams (.2). |
| 6/04/16 | Veronica Nunn | 18.20 | Telephone conference with K&E working group re deal (.8); telephone conference with J. Melchers re M&A workstreams (1.2); correspond with K&E working group re merger revisions (.6); review and analyze same (5.6); review and analyze diligence memorandum (5.3); correspond with K&E working group re priority items (.5); correspond with DDAs re merger agreement (.2); correspond with J. Pitts re Oncor Letter Agreement precedent (.4); correspond with K. Morris with background documentation (.4); revise Merger Agreement (1.6); revise D&O summary (1.6). |
| 6/04/16 | David Moore | 1.00 | Review merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/16 | Jesse T Wallin | 2.70 | Revise Merger Agreement (1.1); telephone conference with K&E working group re deal coordination (.8); draft summary re merger steps (.8). |
| 6/04/16 | James C Melchers | 8.60 | Telephone conference with K&E working group re deal coordination (.8); telephone conference with V. Nunn re M&A workstreams (1.2); draft signing date checklist (6.6). |
| 6/05/16 | Roberto S Miceli | .50 | Review revised Merger Agreement. |
| 6/05/16 | Jeffrey S Quinn | 1.10 | Review revised Merger Agreement. |
| 6/05/16 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with potential acquirer counsel re variety of open bankruptcy-related issues. |
| 6/05/16 | Kevin L Morris | 4.80 | Telephone conference with S. Winters and V. Nunn re plan revisions (.5); review background materials and transaction documents (3.0); participate in telephone conferences with K&E working group re merger agreement issues list (1.3). |
| 6/05/16 | Jeanne T Cohn-Connor | .60 | Correspond with V. Nunn, J Pitts re merger agreement revisions. |
| 6/05/16 | Ellen M Jakovic | 1.00 | Review draft merger agreement (.4); review draft Oncor letter agreement (.6). |
| 6/05/16 | Emily Geier | .50 | Correspond with K&E working group re potential acquirer draft of PSA (.2); correspond with K&E working group re plan issues list (.3). |
| 6/05/16 | Aparna Yenamandra | 4.40 | Analyze NDA issues with Oncor (.7); revise DS (.7); correspond with M. Thompson re same (.5); revise PSA (1.9); draft open issues list (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/05/16 | Anthony Sexton | 1.20 | Telephone conference with Company re potential acquirer documentation and related tax issues. |
| 6/05/16 | Spencer A Winters | 1.60 | Telephone conference with K. Morris and V. Nunn re plan revisions (.5); revise merger agreement issues list (.4); review merger agreement markup re same (.4); attend portion of telephone conference with K&E working group re same (.3). |
| 6/05/16 | Andrew Calder, P.C. | 7.50 | Review EFH MGA issues list (2.8); telephone conference with bidders re same (2.1); revise same (2.6). |
| 6/05/16 | John Pitts | 3.10 | Revise potential acquirer due diligence memorandum (.5); draft merger agreement issues list (.5); discuss various issues list matters with specialists and follow-up (.5); correspond with K&E and EFH re issues list (1.4); telephone conference with MTO re T-side comments to merger agreement (.2). |
| 6/05/16 | Veronica Nunn | 9.40 | Telephone conference with S. Winters and K. Morris re plan revisions (.5); telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (1.0); revise same (1.3); analyze issues re same (2.7); distribute documents to various parties (.7); revise Merger Agreement (1.0); correspond with J. Pitts re same (.3); correspond with J. Melchers re same (.6). |
| 6/05/16 | David Moore | 1.50 | Telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (.2). |
| 6/05/16 | Jesse T Wallin | 2.30 | Review Company comments to Merger Agreement (.6); revise issues list re same (1.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/16 | James C Melchers | 6.30 | Telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (1.1); review plan (.7); draft merger signing checklist (2.8); review revised issues list (.4). |
| 6/06/16 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 6/06/16 | Jeffrey S Quinn | 1.70 | Correspond with V. Nunn re status of sales and issues (.3); revise purchase agreement (1.4). |
| 6/06/16 | Sara B Zablotney | .50 | Review merger agreement and TMA. |
| 6/06/16 | William T Pruitt | .50 | Analyze insurance issues re merger agreement. |
| 6/06/16 | Warren Haskel | 1.50 | Review open issues re sales proposal (1.3); correspond with M. McKane re same (.2). |
| 6/06/16 | Aparna Yenamandra | 1.50 | Telephone conference with EVR re NDA confi issues (.6); analyze bidder NDA issues (.6); telephone conference with A. Wright re same (.3). |
| 6/06/16 | John Pitts | .90 | Analyze potential acquirer draft of Oncor letter agreement (.7); correspond with V. Nunn re workstream management (.2). |
| 6/06/16 | Veronica Nunn | 3.20 | Attend telephone conference with potential acquirer (1.1); correspond with J. Quinn to brief on transaction and related issues (.5); correspond with W. Pruitt to update on transaction and to discuss related issues (.5); review potential acquirer organizational documents (1.1). |
| 6/06/16 | David Moore | 6.70 | Review and analyze Merger Agreement (1.4); review Oncor Side Letter Agreement (2.1); review memorandum re director rights (3.2). |
| 6/06/16 | Jesse T Wallin | 2.50 | Draft summary re merger agreement references in plan. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
　76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | James C Melchers | 6.90 | Draft summary re merger agreement references in plan (6.3); correspond with V. Nunn re signing checklist (.6). |
| 6/07/16 | Kurt J Wunderlich | .20 | Telephone conference with E. Jakovic re Hart-Scott-Rodino filing (.1); analyze issues re same (.1). |
| 6/07/16 | Jeffrey S Quinn | 1.70 | Telephone conference with V. Nunn, J. Walker re purchase agreement. |
| 6/07/16 | Marc Kieselstein, P.C. | .60 | Telephone conference with E side parties re potential paths to resolution. |
| 6/07/16 | Kevin L Morris | 4.50 | Revise merger agreement (4.1); correspond with K&E working group re same (.4). |
| 6/07/16 | William T Pruitt | .50 | Correspond with R. Moussaid and V. Nunn re insurance provisions re merger agreement. |
| 6/07/16 | Ellen M Jakovic | 1.50 | Telephone conference with K. Wunderlich re transaction background (.1); review materials re same (1.4). |
| 6/07/16 | Emily Geier | 3.40 | Correspond with K&E working group re plan issues (.8); telephone conference with Akin re plan issues (.5); draft board presentation slides (.6); correspond with K&E working group re same (.2); correspond with A. Glenn re deal term sheet (.3); correspond with K&E working group re same (.3); correspond with K&E working group re deal issues (.7). |
| 6/07/16 | Spencer A Winters | 2.20 | Revise merger agreement. |
| 6/07/16 | Andrew Calder, P.C. | 11.00 | Attend negotiations with potential acquirer (5.1); prepare for same (2.1); revise material re same (3.8). |
| 6/07/16 | John Pitts | 4.70 | Negotiate merger agreement with potential acquirer and Chadbourne (4.2); conference with DDAs re merger agreement (.3); correspond with K. Morris and A. Calder re ancillary documents (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/07/16 | Veronica Nunn | 6.10 | Attend portions of telephone conference with Company re Merger Agreement page flip (5.0); review comments to Merger Agreement (1.1). |
| 6/07/16 | David Moore | 3.80 | Revise merger agreement (2.2); revise Oncor side letter agreement (1.6). |
| 6/07/16 | Jesse T Wallin | 7.30 | Draft summary re merger agreement references in plan. |
| 6/07/16 | James C Melchers | 8.00 | Attend portions of telephone conference with Company re Merger Agreement page flip (5.3); correspond with A. Calder re same (.4); correspond with V. Nunn re same (.4); draft summary re merger agreement references in plan (1.9). |
| 6/08/16 | Gregory W Gallagher, P.C. | 1.70 | Research re acquisition structures for EFH. |
| 6/08/16 | Dennis M Myers, P.C. | .80 | Telephone conference with Company re IPO conversion mechanics. |
| 6/08/16 | James H M Sprayregen, P.C. | .90 | Analyze strategy and tactics re potential acquirer. |
| 6/08/16 | Jeffrey S Quinn | 1.10 | Review CBAs and issues re potential asset acquisition. |
| 6/08/16 | Marc Kieselstein, P.C. | 1.90 | Analyze open issues with potential acquirer (1.2); telephone conference with potential acquirer counsel re same (.7). |
| 6/08/16 | Kevin L Morris | 5.80 | Telephone conference with K&E working group and Company re proposed transactions (1.0); correspond with same re same (.4); revise transaction documents re same (4.4). |
| 6/08/16 | Wayne E Williams | 1.00 | Telephone conference with K&E working group and Company re proposed transactions. |
| 6/08/16 | Ellen M Jakovic | 1.60 | Analyze issues re HSR. |
| 6/08/16 | William J Benitez | .50 | Analyze issues re potential acquisition. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Emily Geier | 1.20 | Telephone conference with K&E working group and Company re proposed transactions (1.0); prepare for same (.2). |
| 6/08/16 | Aparna Yenamandra | 2.80 | Analyze bidder NDA issues and comments (1.6); analyze dataroom issues (.6); telephone conferences with Oncor re NDA issues (.6). |
| 6/08/16 | Anthony Sexton | .50 | Revise merger agreement. |
| 6/08/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); correspond with K&E working group, Company re same (1.8); review revised MGA (3.1). |
| 6/08/16 | John Pitts | .70 | Prepare closing conditions with potential acquirer (.5); telephone conference with Proskaeur re DDA update (.2). |
| 6/08/16 | Veronica Nunn | 2.50 | Telephone conference with K&E working group and Company re proposed transactions (1.0); correspond with SEC specialists on IPO Conversion Plan (.5); revise Merger Agreement (1.0). |
| 6/08/16 | David Moore | 6.80 | Review merger agreement and Oncor letter agreement (1.1); telephone conference with Company re potential asset acquisition (3.5); review background information re same (1.0); analyze issues re same (1.2). |
| 6/08/16 | Adam D Larson, P.C. | 2.50 | Review memorandum re proposed acquisitions (2.0); telephone conference with K&E working group re same (.5). |
| 6/08/16 | Jesse T Wallin | 3.80 | Draft summary re merger agreement references in plan. |
| 6/08/16 | James C Melchers | 7.00 | Revise merger agreement (5.3); correspond with same re same (.4); correspond with V. Nunn re same (.3); telephone conference with Company and K&E working group re proposed transactions (1.0). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/09/16 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with potential acquirer and T. Mayes re open tax issues (1.3); research re same (.6). |
| 6/09/16 | Todd F Maynes, P.C. | 2.60 | Telephone conference with potential acquirer and G. Gallagher re same (1.3); analyze issues re same (1.3). |
| 6/09/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick, M. Kieselstein re disclosure issues for ongoing negotiations. |
| 6/09/16 | Dennis M Myers, P.C. | 1.00 | Analyze issues re merger agreement. |
| 6/09/16 | James H M Sprayregen, P.C. | 1.40 | Analyze strategy and tactics re ongoing negotiations. |
| 6/09/16 | Kurt J Wunderlich | 1.00 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); correspond with J. Wisinski re same (.3); correspond with E. Jakovic re same (.2). |
| 6/09/16 | Jeffrey S Quinn | 1.30 | Review potential asset acquisition documents (.4); telephone conference with Company re CBA acquisition and pension issues (.9). |
| 6/09/16 | Michelle Kilkenney | .40 | Review merger agreement revisions. |
| 6/09/16 | Edward O Sassower, P.C. | 2.70 | Review merger agreement issues (1.3); correspond with K&E working group re same (.7); telephone conference with Company re same (.7). |
| 6/09/16 | Wayne E Williams | 3.10 | Revise merger agreement covenants (.8); analyze investor rights (1.5), correspond with V. Nunn, K. Morris, and W. Haskel re same (.8). |
| 6/09/16 | Jeanne T Cohn-Connor | .40 | Analyze documents re potential acquisitions. |
| 6/09/16 | Ellen M Jakovic | 1.70 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); analyze issues re same (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | William J Benitez | .30 | Analyze issues re potential acquisition. |
| 6/09/16 | Michael Esser | 2.10 | Prepare for meet and confer with potential acquirer (.5); revise litigation work stream project list (1.3); correspond with M. McKane re same (.3). |
| 6/09/16 | Edward B Holzwanger | .70 | Correspond with M. Keiser and B. O'Keefe re labor/pension issues. |
| 6/09/16 | Emily Geier | 3.10 | Correspond with K&E working group re deal documents (.4); review and analyze issues re same (2.7). |
| 6/09/16 | Aparna Yenamandra | 4.90 | Analyze bidder NDA issues (1.4); multiple telephone conferences with Oncor re same (.7); telephone conference with A. Wright re same (.6); analyze bidder diligence coordination (.9); analyze pro fee analysis (.8); telephone conference with A. Wright re merger agreement reimbursement issues (.5). |
| 6/09/16 | Anthony Sexton | .90 | Telephone conference with potential acquirer re diligence. |
| 6/09/16 | Anna Terteryan | .50 | Correspond with W. Haskel re draft merger agreement (.2); review and analyze documents re same (.3). |
| 6/09/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); correspond with advisors, DDAs, re same (2.1); telephone conferences with Company re same (2.8). |
| 6/09/16 | Michael Krasnovsky | .10 | Correspond with D. Moore re transaction. |
| 6/09/16 | Veronica Nunn | 1.60 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); correspond with A. Calder and J. Melchers re merger agreement (.4); review steps memorandum (.5); correspond with Evercore re diligence planning (.2). |
| 6/09/16 | Olivia Altmayer | 2.50 | Draft Hart-Scott-Rodino filings. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/16 | David Moore | 5.70 | Review Merger Agreement, Investor Rights Agreement and Oncor LLC Agreement re drag-along rights and IPO conversion (3.2); correspond with specialists re next steps (.5); review background re potential asset acquisition (2.0). |
| 6/09/16 | Adam D Larson, P.C. | .30 | Review diligence materials re potential acquisition. |
| 6/09/16 | Jesse T Wallin | 11.80 | Draft summary re merger agreement references in plan (11.1); correspond with V. Nunn re same (.4); correspond with J. Melchers re same (.3). |
| 6/09/16 | James C Melchers | 12.70 | Analyze issues re drag (2.2); correspond with K&E working group re same (.4); review materials re same (3.5); correspond with D. Myers re SEC registration covenant (.5); correspond with A. Sexton re tax provisions in merger agreement (.5); correspond with A. Calder to discuss merger agreement (.3); revise merger agreement (5.3). |
| 6/10/16 | Gregory W Gallagher, P.C. | 3.50 | Revise merger agreement (1.2); research re potential acquisition (2.3). |
| 6/10/16 | Mark McKane, P.C. | .90 | Participate in a series of due diligence telephone conferences with potential bidders re the Debtors' drag rights. |
| 6/10/16 | Roberto S Miceli | .20 | Review revised Merger Agreement. |
| 6/10/16 | Linda K Myers, P.C. | 1.00 | Review revised merger agreement (.4); revise same (.6). |
| 6/10/16 | James H M Sprayregen, P.C. | .90 | Analyze strategy and tactics re potential bidders. |
| 6/10/16 | R Timothy Stephenson | .80 | Draft Merger Agreement provisions re labor. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/16 | Jeffrey S Quinn | 2.40 | Review purchase agreement and split dollar agreement (1.1); telephone conference with J. Walker re OPEB issues (.5); draft issues list re same (.8). |
| 6/10/16 | Kevin L Morris | 4.00 | Telephone conference with PW, Company, S. Winters re spin-off (.5); correspond with K&E working group re same (.3); analyze issues re same (3.2). |
| 6/10/16 | Sara B Zablotney | 1.60 | Telephone conference with A. Sexton, potential acquirer re diligence issues (1.2); analyze issues re same (.4). |
| 6/10/16 | Edward O Sassower, P.C. | 1.10 | Review potential bidder documents (.8); correspond with K&E working group re same (.3). |
| 6/10/16 | Wayne E Williams | .70 | Revise merger agreement. |
| 6/10/16 | Jeanne T Cohn-Connor | .50 | Review draft agreement (.2); correspond with S. Gitler re same (.3). |
| 6/10/16 | Joshua Samis | .60 | Review merger agreement. |
| 6/10/16 | Warren Haskel | .40 | Revise draft of merger agreement. |
| 6/10/16 | Stefanie I Gitler | .10 | Review merger agreement. |
| 6/10/16 | Emily Geier | 5.80 | Revise execution document (1.2); correspond with S. Winters re same (.1); review potential acquirer revised plan draft (.3); correspond with K&E working group re deal documents (.4); review and analyze issues re same (3.0); telephone conference with potential acquirer re diligence (.8). |
| 6/10/16 | Aparna Yenamandra | 3.70 | Telephone conference with bidder re NDA issues (.5); revise pro fee analysis deck (.6); analyze bidder diligence logistics (.6); analyze bidder NDA issues (.7); analyze merger reimbursement requests (.7); draft NDA guidance memorandum (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/10/16 | Anthony Sexton | 1.70 | Telephone conference with S. Zablotney, potential acquirer re diligence issues (1.2); revise merger agreement (.5). |
| 6/10/16 | Spencer A Winters | 1.50 | Review merger agreement (.3); correspond with K&E working group re same (.6); revise same (.6). |
| 6/10/16 | Andrew Barton | .30 | Review purchase agreement. |
| 6/10/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); revise same (2.8); correspond with K&E working group re same (2.1). |
| 6/10/16 | Veronica Nunn | 6.10 | Analyze diligence list (4.8); review revised merger agreement (1.3). |
| 6/10/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/10/16 | David Moore | 9.00 | Review memorandum re IPO Conversion and Drag-Along documents (4.0); revise recitals table (2.3); revise Merger Agreement (2.7). |
| 6/10/16 | Jesse T Wallin | 6.30 | Review revised plan (2.9); revise summary re merger agreement references in same (3.4). |
| 6/10/16 | James C Melchers | 8.30 | Revise merger agreement (7.8); correspond with S. Winters re same (.2); correspond with A. Calder and V. Nunn re same (.3). |
| 6/11/16 | Jeffrey S Quinn | 1.40 | Revise schedules (1.1); correspond with J. Walker re same (.3). |
| 6/11/16 | Kevin L Morris | 1.50 | Revise separation agreement. |
| 6/11/16 | Andrew Calder, P.C. | 4.50 | Prepare revised MGA (2.8); telephone conferences with bidders re same (1.1); correspond with K&E working group re same (.6). |
| 6/11/16 | Veronica Nunn | 7.30 | Review revisions re merger agreement (.9); revise same (3.8); revise merger agreement (2.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/16 | David Moore | 1.50 | Review memorandum re IPO Conversion. |
| 6/11/16 | Jesse T Wallin | 2.30 | Review revised plan (.4); revise summary re merger agreement references in same (1.9). |
| 6/11/16 | James C Melchers | .80 | Revise merger agreement. |
| 6/12/16 | Linda K Myers, P.C. | .70 | Review revised potential acquirer merger agreement. |
| 6/12/16 | Jeffrey S Quinn | 1.00 | Review revised purchase agreement (.4); correspond with J. Walker re same (.6). |
| 6/12/16 | Kevin L Morris | 3.00 | Analyze revisions re merger agreement (2.3); correspond with Company re same (.4); correspond with K&E working group re same (.3). |
| 6/12/16 | Jeanne T Cohn-Connor | .50 | Correspond with V. Nunn, S. Gitler re draft agreement. |
| 6/12/16 | Stefanie I Gitler | .20 | Correspond with J. Cohn-Connor re environmental schedules to merger agreement. |
| 6/12/16 | Aparna Yenamandra | .50 | Analyze NDA issues. |
| 6/12/16 | Veronica Nunn | 1.30 | Analyze issues re Separation Agreement, Disclosure Schedules. |
| 6/12/16 | David Moore | .70 | Review draft of disclosure schedules. |
| 6/12/16 | Jesse T Wallin | 7.50 | Revise summary re merger agreement references in plan. |
| 6/12/16 | James C Melchers | 2.70 | Analyze plan revisions re merger agreement. |
| 6/13/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/13/16 | Roberto S Miceli | .50 | Review revisions to Merger Agreement. |
| 6/13/16 | Jeffrey S Quinn | .60 | Telephone conference with J. Walker re merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Kevin L Morris | 2.50 | Review and analyze merger agreement (2.2); correspond with K&E working group re same (.3). |
| 6/13/16 | Joshua Samis | .90 | Review buyer proposals and merger agreement. |
| 6/13/16 | Ellen M Jakovic | .30 | Analyze issues re HSR. |
| 6/13/16 | Emily Geier | 4.30 | Correspond with K&E working group re deal document issues (2.3); telephone conference with Chadbourne re same (.8); revise disclosure letter (1.2). |
| 6/13/16 | Aparna Yenamandra | 1.50 | Analyze bidder NDA issues (.8); analyze merger agreement reimbursement issues (.7). |
| 6/13/16 | Anthony Sexton | .30 | Analyze tax diligence issues with bidders. |
| 6/13/16 | Andrew Calder, P.C. | 3.00 | Review separation transaction and status re same (1.8); review materials re same (1.2). |
| 6/13/16 | David Moore | 5.20 | Revise Disclosure Schedules. |
| 6/13/16 | Jesse T Wallin | 6.60 | Revise summary re merger agreement references in plan. |
| 6/13/16 | James C Melchers | 4.70 | Revise summary re merger agreement references in plan. |
| 6/14/16 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with potential acquirer, K&E working group re tax issues (.7); research re same (.4). |
| 6/14/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/14/16 | Jeanne T Cohn-Connor | .50 | Correspond with J. Morawetz re disclosure schedules. |
| 6/14/16 | Ellen M Jakovic | .50 | Analyze issues re HSR. |
| 6/14/16 | Emily Geier | 2.80 | Draft potential acquirer plan issues list (1.1); revise potential acquirer plan (1.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Aparna Yenamandra | .80 | Analyze bidder dataroom issues. |
| 6/14/16 | Anthony Sexton | .70 | Telephone conference with potential acquirer, K&E working group re tax issues. |
| 6/14/16 | Andrew Calder, P.C. | 4.20 | Analyze issues re merger agreement. |
| 6/14/16 | Veronica Nunn | .90 | Telephone conference with potential acquirer re tax diligence (.7); prepare for same (.2). |
| 6/14/16 | David Moore | 4.70 | Revise Company disclosure schedules (1.0); review draft of merger agreement and ancillary documents (3.7). |
| 6/14/16 | Jesse T Wallin | 2.50 | Review Disclosure Statement revisions (1.6); revise summary re merger agreement references in plan (.9). |
| 6/14/16 | James C Melchers | 5.20 | Revise summary chart (4.7); correspond with V. Nunn re same (.5). |
| 6/15/16 | Linda K Myers, P.C. | .60 | Review information re buyer proposals and update on timing. |
| 6/15/16 | Kurt J Wunderlich | .50 | Correspond with G. Santos re T-side Hart-Scott-Rodino filing (.3); correspond with J. Sipple same (.2). |
| 6/15/16 | Jeffrey S Quinn | 1.40 | Telephone conference with V. Nunn and Company re merger agreement issues (.7); revise same (.4); conference telephone conference with Chadbourne re same (.3). |
| 6/15/16 | Marc Kieselstein, P.C. | 1.20 | Analyze potential acquirer issues. |
| 6/15/16 | Jeanne T Cohn-Connor | .40 | Correspond with J. Morawetz re schedules and review correspondence re same. |
| 6/15/16 | Emily Geier | 1.00 | Draft potential acquirer plan issues list (.7); correspond with Company, K&E working group re same (.3). |
| 6/15/16 | Aparna Yenamandra | 2.00 | Analyze dataroom issues (.4); revise bidder NDAs (.5); revise E side DS (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Anthony Sexton | .50 | Correspond with EVR, K&E working group, and potential bidders re tax diligence issues. |
| 6/15/16 | Andrew Calder, P.C. | 4.00 | Analyze issues re merger agreement. |
| 6/15/16 | Veronica Nunn | 8.00 | Telephone conference with J. Quinn and Company re merger agreement issues (.7); revise checklist (2.4); telephone conference with Chadbourne re benefits (.8); analyze issues re same (3.5); revise Oncor consent letter (.2); correspond with K. Wunderlich re HSR (.4). |
| 6/15/16 | Olivia Altmayer | .50 | Draft Hart-Scott-Rodino filings. |
| 6/15/16 | David Moore | .80 | Revise EFH/EFIH consent to letter agreement. |
| 6/15/16 | Jennie L Morawetz | 1.80 | Correspond with V. Nunn re disclosure schedules (.1); correspond with C. Rodriguez re disclosure schedules (.5); correspond with V. Nunn re same (.5); review and analyze environmental documents (.4); correspond with J. Cohn-Connor re disclosure schedules (.3). |
| 6/15/16 | James C Melchers | 5.10 | Revise merger agreement. |
| 6/16/16 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with potential acquirer, Company, A. Sexton re tax issues (.8); research re same (.8). |
| 6/16/16 | R Timothy Stephenson | .70 | Review comments re purchase agreement employee covenants (.1); analyze proposed language to WARN covenant (.2); correspond with counterparty re same (.2); correspond with V. Nunn re WARN Act language (.2). |
| 6/16/16 | Kurt J Wunderlich | 1.30 | Telephone conference with Company re Steps Chart Walk-Through (1.); correspond with G. Santos re Hart-Scott-Rodino (.2); correspond with J. Sipple re same (.1). |
| 6/16/16 | Jeffrey S Quinn | .40 | Review revised merger agreement language re WARN Act. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/16/16 | Kevin L Morris | 5.80 | Telephone conference with V. Nunn re execution plan (1.2); telephone conference with Company re same (.8); review and analyze merger agreement (3.8). |
| 6/16/16 | Jeanne T Cohn-Connor | .50 | Review disclosure schedules. |
| 6/16/16 | Ellen M Jakovic | .60 | Correspond with K. Wunderlich re HSR filings. |
| 6/16/16 | Emily Geier | 1.70 | Analyze transaction document issues (1.3); correspond with K&E working group re same (.4). |
| 6/16/16 | Anthony Sexton | 1.80 | Telephone conference with potential acquirer, Company, G. Gallagher re tax issues (.8); telephone conference with potential acquirer re same (.7); correspond with K&E working group and EVR re same (.3). |
| 6/16/16 | Spencer A Winters | .50 | Telephone conference with Company, PW re transaction. |
| 6/16/16 | Andrew Calder, P.C. | 4.10 | Analyze issues re merger agreement. |
| 6/16/16 | Veronica Nunn | 1.20 | Telephone conference with K. Morris re execution plan. |
| 6/16/16 | David Moore | 4.50 | Review and analyze IPO Conversion plan. |
| 6/16/16 | Jennie L Morawetz | .30 | Correspond with C. Rodriguez re disclosure schedules (.1); correspond with V. Nunn re same (.1); correspond with J. Cohn-Connor re same (.1). |
| 6/16/16 | Jesse T Wallin | 7.30 | Revise summary re transaction steps. |
| 6/16/16 | James C Melchers | 6.50 | Correspond with J. Wallin re summary re transaction steps (.2); review memorandum re drag along provisions and IPO conversion plan (5.9); correspond with D. Moore re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | James H M Sprayregen, P.C. | 1.40 | Analyze strategy and tactics re potential acquirer issues (1.1); correspond with E. Sassower, C. Husnick, M. Kieselstein re same (.3). |
| 6/17/16 | R Timothy Stephenson | .80 | Correspond with K&E working group and opposing counsel re WARN Act language in purchase agreement (.2); revise same (.6). |
| 6/17/16 | Jeffrey S Quinn | 1.50 | Review revised merger agreement (.3); telephone conference with Company re reps and disclosures (1.2). |
| 6/17/16 | Marc Kieselstein, P.C. | 4.50 | Analyze potential acquirer open issues (2.2); telephone conferences with Company re same (2.3). |
| 6/17/16 | Kevin L Morris | 1.00 | Telephone conference with Company, E. Geier, V. Nunn re transaction. |
| 6/17/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re plan and merger agreement negotiations (.7); telephone conference with advisors re same (.6). |
| 6/17/16 | Chad J Husnick | .40 | Correspond with K&E working group re plan and merger agreement negotiations (.3); review and analyze same (.1). |
| 6/17/16 | Joshua Samis | 1.10 | Review potential acquirer merger agreement. |
| 6/17/16 | Emily Geier | 2.70 | Telephone conference with Company, V. Nunn, K. Morris re transaction (1.0); correspond with K&E working group re same (.4); analyze issues re same (1.3). |
| 6/17/16 | Aparna Yenamandra | 1.10 | Correspond with EFH re bidder benefits diligence questions (.6); correspond with V&E re Tex La (.5). |
| 6/17/16 | Sam Hong | 1.00 | Analyze purchase agreement (.4); revise disclosure schedules (.2); correspond with V. Nunn re same (.2); correspond with D. Lewis re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Veronica Nunn | 1.00 | Telephone conference with Company, E. Geier, K. Morris re transaction. |
| 6/17/16 | David Moore | 2.50 | Research re IPO Conversion and Drag-along plans. |
| 6/17/16 | Jesse T Wallin | 4.20 | Revise summary re transaction steps. |
| 6/17/16 | James C Melchers | 5.70 | Draft summary re entities re step chart. |
| 6/18/16 | Gregg G Kirchhoefer, P.C. | .70 | Review Merger Agreement (.2); review changes re same (.5). |
| 6/18/16 | Linda K Myers, P.C. | 1.30 | Review revised merger agreement. |
| 6/18/16 | James H M Sprayregen, P.C. | .60 | Review open issues re plan and merger agreement negotiations. |
| 6/18/16 | Kurt J Wunderlich | .10 | Correspond with O. Altmayer re Hart-Scott-Rodino filing. |
| 6/18/16 | Kevin L Morris | 1.70 | Analyze research re dissolution (.7); telephone conference with K&E working group re status of merger negotiations (1.0). |
| 6/18/16 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re plan and merger agreement negotiations. |
| 6/18/16 | Chad J Husnick | 1.20 | Review revised plan re bidder comments (.8); correspond with E. Geier re same (.4). |
| 6/18/16 | Jeanne T Cohn-Connor | .60 | Review merger agreement (.4); correspond with S. Gitler re same (.2). |
| 6/18/16 | Stefanie I Gitler | .30 | Revise merger agreement (.1); revise disclosure schedules (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/18/16 | Emily Geier | 9.40 | Draft potential acquirer plan (6.1); correspond with Company re same (.3); correspond with K&E working group re same and issues related to same (1.3); telephone conference with K&E working group re merger negotiations (1.0); correspond with J. Melchers re same (.1); revise entity spreadsheet re same (.6). |
| 6/18/16 | Anthony Sexton | 3.80 | Revise potential acquirer documentation and related issues lists. |
| 6/18/16 | Spencer A Winters | 1.00 | Telephone conference with K&E working group re merger negotiations. |
| 6/18/16 | Andrew Calder, P.C. | 1.00 | Correspond with K&E working group re transaction documents and current status. |
| 6/18/16 | John Pitts | .30 | Correspond with A. Calder re status and negotiation strategy (.2); correspond with V. Nunn re the same (.1). |
| 6/18/16 | Veronica Nunn | 4.80 | Telephone conference with K&E working group re merger negotiations (1.0); review revisions re same (1.8); revise list of priority items (2.0). |
| 6/18/16 | Jesse T Wallin | 2.00 | Review revised Merger Agreement. |
| 6/18/16 | James C Melchers | 6.40 | Review revised Merger Agreement (1.1); draft summary of open items re same (2.6); revise entity spreadsheet (1.7); telephone conference with K&E working group re merger negotiations (1.0). |
| 6/19/16 | R Timothy Stephenson | .30 | Review counterparty revisions re labor provisions (.1); revise WARN Act provision (.2). |
| 6/19/16 | Jeffrey S Quinn | 1.30 | Review bid agreement. |
| 6/19/16 | Sara B Zablotney | .90 | Review merger agreement and related documents. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/19/16 | Chad J Husnick | .80 | Correspond with K&E working group re plan and merger agreement negotiations (.4); analyze same (.4). |
| 6/19/16 | Anthony Sexton | 2.40 | Revise potential acquirer documentation and related issues and correspond with K&E working group re same. |
| 6/19/16 | Spencer A Winters | 1.50 | Revise merger agreement and issues list. |
| 6/19/16 | Veronica Nunn | 11.00 | Draft issues list (2.1); review revised Merger Agreement re preparation for negotiations (8.9). |
| 6/20/16 | Jack N Bernstein | 2.50 | Revise draft transaction documents (2.1); correspond with K&E working group re same (.4). |
| 6/20/16 | Gregory W Gallagher, P.C. | 1.60 | Review potential acquirer merger agreement (.9); review potential acquirer bid letter and term sheet (.7). |
| 6/20/16 | Gregg G Kirchhoefer, P.C. | .50 | Review Merger Agreement (.2); correspond with K&E working group re same (.3). |
| 6/20/16 | James H M Sprayregen, P.C. | 1.60 | Analyze merger agreement and bidder term sheet issues (1.1); telephone conferences with EVR re same (.5). |
| 6/20/16 | Marc Kieselstein, P.C. | 4.00 | Review revised plan (3.4); correspond with C. Husnick, E. Geier re same (.6). |
| 6/20/16 | Kevin L Morris | .50 | Follow-up re transaction working group and planning. |
| 6/20/16 | Chad J Husnick | 4.20 | Review alternative plan and merger agreement (2.7); revise same (1.5). |
| 6/20/16 | Wayne E Williams | 1.30 | Revise merger agreement. |
| 6/20/16 | Brandon Vongsawad | 2.00 | Correspond with K. Morris re EFH term sheet (.8); review same (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Emily Geier | 2.10 | Telephone conference with V. Nunn, J. Melchers, Company merger issues (1.0); correspond with K&E working group re issues related to same (1.1). |
| 6/20/16 | Aparna Yenamandra | 2.10 | Correspond with K&E working group, EFH re open merger agreement, plan, ancillary doc issues (.6); telephone conference with V. Nunn re open issues (.4); correspond with C. Husnick re merger open issues (.4); correspond with Oncor re open NDA issues (.7); |
| 6/20/16 | Natasha Hwangpo | 4.60 | Revise merger document resolutions. |
| 6/20/16 | Andrew Barton | .30 | Review merger agreement. |
| 6/20/16 | Andrew Calder, P.C. | 6.00 | Telephone conference with Akin re merger agreement terms (2.1); correspond with K&E working group re same (1.6); correspond with same re same (.9); review EFH Merger Agreement draft (1.4). |
| 6/20/16 | John Pitts | 1.30 | Telephone conference with Akin re merger agreement issues list (.7); telephone conference with EFH re negotiation planning and issues list (.6). |
| 6/20/16 | Veronica Nunn | 13.90 | Telephone conference with Akin re Merger Agreement (.5); prepare for same (.8); telephone conference with Company, E. Geier, J. Melchers re merger agreement (1.0); analyze issues re same (2.4); draft issues list (3.6); review transaction documents and compile list of questions for various specialists (4.6); draft research questions (1.0). |
| 6/20/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/20/16 | James C Melchers | 6.70 | Telephone conference with Company, V. Nunn, E. Geier re merger agreement (1.0); review bid letter and term sheet from (2.4); draft issues list re negotiation (2.1); analyze issues re E-side subsidiaries (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Jack N Bernstein | 1.50 | Analyze sale transaction documents re employee issues (1.2); draft summary re same (.3). |
| 6/21/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Review Merger Agreement (.3); telephone conference with S. Hong re same (.7). |
| 6/21/16 | Todd F Maynes, P.C. | .90 | Analyze merger agreement. |
| 6/21/16 | Roberto S Miceli | .50 | Review revised Merger Agreement and provide comments. |
| 6/21/16 | Linda K Myers, P.C. | 1.20 | Review potential acquirer merger agreement (.4); correspond re financing provisions (.4); review comments on same (.4). |
| 6/21/16 | James H M Sprayregen, P.C. | 1.30 | Correspond with K&E working group and Company re bidder negotiations and strategies re same. |
| 6/21/16 | Kurt J Wunderlich | .50 | Telephone conference with J. Sipple (Weil) re Hart-Scott-Rodino filing. |
| 6/21/16 | Marc Kieselstein, P.C. | 5.90 | Attend meetings with company, Evercore, potential acquirer and counsel for PIKs (3.1); attend meetings with company re prep (2.8). |
| 6/21/16 | Kevin L Morris | 10.00 | Attend meeting with potential acquirer (8.0); prepare for same (1.6); correspond with K&E working group re same (.4). |
| 6/21/16 | Sara B Zablotney | 2.10 | Telephone conference with PIK advisors, A. Sexton re tax issues (.8); analyze issues re same (1.3). |
| 6/21/16 | Edward O Sassower, P.C. | 1.40 | Telephone conferences with Company re potential bidder meetings. |
| 6/21/16 | Chad J Husnick | 7.60 | Prepare for and attend meeting with potential bidder (5.6); correspond with K&E working group re same (1.1); correspond with bidder re same (.9). |
| 6/21/16 | Jeanne T Cohn-Connor | .60 | Review draft agreement and schedules. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Joshua Samis | .60 | Review financing provisions to potential acquirer merger agreement. |
| 6/21/16 | Daniel Lewis | .50 | Review merger agreement (.3); correspond with S. Hong re same (.2). |
| 6/21/16 | Warren Haskel | .10 | Correspond with V. Nunn re merger agreement. |
| 6/21/16 | Ellen M Jakovic | .20 | Analyze issues re HSR. |
| 6/21/16 | Brandon Vongsawad | .80 | Review EFH term sheet. |
| 6/21/16 | Aparna Yenamandra | 2.90 | Attend portions of bidder meeting re deal docs with K&E working group (1.6); telephone conference with WC, BR re settlement agreement payments (.6); analyze bidder diligence issues (.7). |
| 6/21/16 | Anthony Sexton | 4.50 | Telephone conference with Company and PIK advisors re potential acquirer and tax issues (.9); telephonically attend meeting with potential acquirer (2.6); revise deal documents (1.0). |
| 6/21/16 | Spencer A Winters | 2.10 | Telephonically attend portion of meeting with potential acquirer. |
| 6/21/16 | Natasha Hwangpo | 3.00 | Telephonically attend portion of meeting with potential acquirer. |
| 6/21/16 | Andrew Calder, P.C. | 13.00 | Attend negotiations re merger agreement (7.6); review revised materials re same (5.4). |
| 6/21/16 | John Pitts | 8.00 | Telephone conference with PIK advisors re potential acquirer open issues (1.1); attend meeting with potential acquirer re deal documents (6.9). |
| 6/21/16 | Veronica Nunn | 18.60 | Attend meeting with potential acquirer (8.0); prepare for same (1.8); attend meeting with Company and PIKs (2.6); draft issues list re same (3.4); revise transaction documents (2.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | David Moore | 4.00 | Attend portion of meeting with potential acquirer. |
| 6/21/16 | Jesse T Wallin | 5.50 | Attend portion of meeting with potential acquirer. |
| 6/21/16 | James C Melchers | 13.80 | Attend meeting with potential acquirer (8.0); correspond with V. Nunn and K. Morris re same (.6); revise merger agreement re same (5.2). |
| 6/22/16 | Jack N Bernstein | 1.50 | Analyze transaction issues (.9); correspond with K&E working group re same (.6). |
| 6/22/16 | Barack S Echols | 1.70 | Analyze materials re proposed transaction and expert analysis re same. |
| 6/22/16 | Gregory W Gallagher, P.C. | 1.50 | Research re potential acquirer escrow proposal. |
| 6/22/16 | Gregg G Kirchhoefer, P.C. | 1.30 | Revise merger agreement (.8); analyze issues re same (.5). |
| 6/22/16 | Dennis M Myers, P.C. | 1.00 | Analyze financing issues re merger agreement. |
| 6/22/16 | Linda K Myers, P.C. | .70 | Review revised merger agreement. |
| 6/22/16 | Jeffrey S Quinn | 2.20 | Telephone conference with M. Glover re merger agreement (.3); telephone conference with J. Walker re same (1.1); revise same (.8). |
| 6/22/16 | Sara B Zablotney | 1.00 | Revise merger agreement. |
| 6/22/16 | Edward O Sassower, P.C. | 2.60 | Correspond with K&E working group, Company re alternative plan and merger agreement (1.4); review same (1.2). |
| 6/22/16 | Chad J Husnick | 1.80 | Review open issues re acquirer terms (1.2); revise same (.6). |
| 6/22/16 | Wayne E Williams | .40 | Revise merger agreement. |
| 6/22/16 | Stefanie I Gitler | .10 | Review revised merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Emily Geier | 1.20 | Correspond with K&E working group re bidder deal issues (.4); analyze issues re same (.8). |
| 6/22/16 | Aparna Yenamandra | 1.30 | Draft E side DS. |
| 6/22/16 | Anthony Sexton | 1.50 | Revise bid documentation. |
| 6/22/16 | Andrew Calder, P.C. | 13.00 | Attend negotiations re merger agreement (7.8); revise draft (2.4); prepare draft bidder MGA (2.8). |
| 6/22/16 | Veronica Nunn | 14.40 | Telephone conference with Akin re Merger Agreement (.5); draft issues list re merger agreement (3.3); revise transaction documents (9.6); correspond with K&E with M&A working group re same (1.0). |
| 6/22/16 | Olivia Altmayer | 4.60 | Draft Hart-Scott-Rodino filings. |
| 6/22/16 | David Moore | .50 | Review revisions to merger agreement. |
| 6/22/16 | Jesse T Wallin | .80 | Review revisions to the Merger Agreement. |
| 6/22/16 | James C Melchers | 8.50 | Revise Merger Agreement (8.1); correspond with A. Calder, A. Sexton and S. Winters re Merger Agreement (.4). |
| 6/23/16 | Gregory W Gallagher, P.C. | 1.50 | Research re potential acquirer structuring. |
| 6/23/16 | Gregg G Kirchhoefer, P.C. | .70 | Review Merger Agreement (.2); revise same (.5). |
| 6/23/16 | Linda K Myers, P.C. | .80 | Review revised merger agreement (.6); correspond with K&E working group re same (.2). |
| 6/23/16 | Jeffrey S Quinn | 1.80 | Telephone conference with Company, potential acquirer re SPA (1.4); telephone conference with J. Walker re same (.4). |
| 6/23/16 | Sara B Zablotney | 1.10 | Attend portion of meeting with potential acquirer (.7); prepare for same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Chad J Husnick | 6.40 | Correspond and conference with K&E working group, Company re alternative plan and merger agreement (2.3); revise same (.8); review potential acquirer re merger agreement (1.6); attend meeting with professionals re same (1.7). |
| 6/23/16 | Wayne E Williams | 2.60 | Revise financing covenant re merger agreement. |
| 6/23/16 | Warren Haskel | .20 | Revise draft merger agreement. |
| 6/23/16 | Ellen M Jakovic | .20 | Correspond with O. Altmayer re HSR filings. |
| 6/23/16 | Emily Geier | 2.20 | Telephonically attend portion of meeting with potential acquirer. |
| 6/23/16 | Aparna Yenamandra | 2.30 | Telephone conferences with bidder counsel re PSA comments (.4); attend portion of bidder conference (1.9). |
| 6/23/16 | Spencer A Winters | 2.20 | Telephonically attend portion of meeting with potential acquirer (1.7); research re fiduciary out issues (.5). |
| 6/23/16 | Andrew Calder, P.C. | 10.00 | Attend negotiations re merger agreement (6.2); revise draft re same (2.2); correspond with K&E working group re same (.8); correspond with Company re same (.8). |
| 6/23/16 | John Pitts | 4.50 | Negotiate deal documents with potential acquirer and advisors. |
| 6/23/16 | Veronica Nunn | 12.50 | Attend meeting with potential acquirer (7.7); prepare for same (3.2); revise transaction documents (1.6). |
| 6/23/16 | Olivia Altmayer | 6.80 | Draft Hart-Scott-Rodino filings (6.4); correspond with K. Wunderlich re same (.4). |
| 6/23/16 | David Moore | 2.50 | Telephonically attend portion of meeting with potential acquirer. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Jesse T Wallin | 5.00 | Attend portion of meeting with potential acquirer. |
| 6/23/16 | James C Melchers | 9.90 | Attend meeting with potential acquirer (7.7); review transaction documents re same (2.2). |
| 6/24/16 | Gregg G Kirchhoefer, P.C. | .50 | Review Merger Agreement (.1); revise same (.4). |
| 6/24/16 | Linda K Myers, P.C. | 1.40 | Review revised merger agreement (.7); review information re PUC suit by Ovation over Oncor transactions (.7). |
| 6/24/16 | Jeffrey S Quinn | 1.10 | Review revised merger agreement (.7); telephone conference with Company re same (.4). |
| 6/24/16 | Chad J Husnick | 2.80 | Analyze issues re merger agreement (1.9); prepare for and attend meeting with potential acquirer re merger agreement (.9). |
| 6/24/16 | Wayne E Williams | 1.80 | Revise merger agreement and IPO conversion. |
| 6/24/16 | Jeanne T Cohn-Connor | .80 | Correspond with S. Gitler re disclosure schedules (.4); correspond with V. Nunn re sane (.4). |
| 6/24/16 | Scott D Price | 4.50 | Attend meeting with potential acquirer (2.5); prepare for same (.8); analyze issues re same (1.2). |
| 6/24/16 | Warren Haskel | .60 | Correspond with V. Nunn re revision to merger agreement (.5); correspond with K&E working group re potential acquirer deal (.1). |
| 6/24/16 | Stefanie I Gitler | .10 | Review environmental provisions re merger agreement. |
| 6/24/16 | Emily Geier | 1.40 | Telephonically attend portion of meeting with potential acquirer. |
| 6/24/16 | Aparna Yenamandra | 1.90 | Draft e-side DS. |
| 6/24/16 | Anthony Sexton | 3.10 | Analyze merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Andrew Barton | .40 | Review merger agreement. |
| 6/24/16 | Andrew Calder, P.C. | 8.00 | Attend meeting with bidders re open issues (4.3); review open issues re same (3.2); correspond with K&E working group re same (.5). |
| 6/24/16 | Veronica Nunn | 13.10 | Attend meeting with potential acquirer (2.5); prepare for same (2.1); correspond with DDAs re open items (.4); analyze issues re TSA (.5);attend meeting with Evercore re same (1.0); draft financial provisions re Merger Agreement (5.3); review Plan re financial provisions (1.3). |
| 6/24/16 | Olivia Altmayer | 3.00 | Draft Hart-Scott-Rodino filings. |
| 6/24/16 | David Moore | 2.70 | Review IPO Conversion Plan and Drag-Along Rights plans (1.2); telephonically attend portion of meeting with potential acquirer (1.5). |
| 6/24/16 | Jesse T Wallin | 2.80 | Attend meeting with potential acquirer (2.5); draft summary re same (.3). |
| 6/24/16 | James C Melchers | 2.50 | Attend meeting with potential acquirer. |
| 6/25/16 | R Timothy Stephenson | .20 | Correspond with K&E corporate working group re Merger Agreement (.1); review same (.1). |
| 6/25/16 | Chad J Husnick | 1.20 | Analyze alternative plan and merger agreement terms (.8); correspond with Company and K&E working group re negotiations re same (.4). |
| 6/25/16 | Adam C Paul | 1.80 | Correspond with K&E working group re sale (1.4); prepare for same (.4). |
| 6/25/16 | Jeanne T Cohn-Connor | .70 | Review draft merger agreement (.4); correspond with V. Nunn and S. Gitler re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/25/16 | Daniel Lewis | .50 | Correspond with J. Melchers and S. Hong re bid and merger agreement (.3); review bid materials (.2). |
| 6/25/16 | Stefanie I Gitler | .10 | Review term sheet. |
| 6/25/16 | Spencer A Winters | 1.10 | Revise merger agreement (.8); correspond with K&E working group re same (.3). |
| 6/25/16 | McClain Thompson | 1.20 | Correspondwith K&E working group re asbestos issues. |
| 6/25/16 | Andrew Calder, P.C. | 9.90 | Review Merger Agreement (5.3); analyze strategy re same (2.3); telephone conferences with Company re same (1.1); telephone conferences with bidder re same (1.2). |
| 6/25/16 | Veronica Nunn | 3.00 | Review bid letter, merger agreement. |
| 6/26/16 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 6/26/16 | Linda K Myers, P.C. | .90 | Review potential bidder merger agreement. |
| 6/26/16 | James H M Sprayregen, P.C. | .70 | Correspond with K&E working group re ongoing transaction negotiations. |
| 6/26/16 | R Timothy Stephenson | 1.00 | Correspond with K&E working group re potential acquirer offer and Merger Agreement (.3); review bidder documents re same (.3); review merger agreement labor provisions (.4). |
| 6/26/16 | Jeffrey S Quinn | 1.60 | Review bid agreement (.9); analyze issues re same (.7). |
| 6/26/16 | Chad J Husnick | 1.20 | Telephone conference with DDAs re alternative plan and merger agreement negotiations (.8); analyze issues re same (.4). |
| 6/26/16 | Wayne E Williams | 1.40 | Revise merger agreement. |
| 6/26/16 | Jeanne T Cohn-Connor | 1.00 | Review draft merger agreement (.4); correspond with S. Gitler, V. Nunn and J. Melchers re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/16 | Joshua Samis | 1.10 | Review potential bidder merger agreement. |
| 6/26/16 | Daniel Lewis | .50 | Review merger agreement (.3); correspond with S. Hong re same (.2). |
| 6/26/16 | Warren Haskel | .10 | Review draft merger agreement. |
| 6/26/16 | Stefanie I Gitler | .30 | Review environmental provisions of draft merger agreement. |
| 6/26/16 | Sam Hong | 1.00 | Review purchase agreement markup (.8); correspond with D. Lewis re same (.2). |
| 6/26/16 | Andrew Calder, P.C. | 3.40 | Review Merger Agreement (1.3); revise same (2.1). |
| 6/26/16 | Veronica Nunn | 2.90 | Review list of open items (.5); review distribution mechanics re merger agreement (.8); analyze draft merger agreement (1.6). |
| 6/26/16 | James C Melchers | 6.50 | Draft summary re merger agreement (2.2); correspond with V. Nunn and A. Calder re same (.6); revise draft merger agreement (3.7). |
| 6/27/16 | Jack N Bernstein | 2.30 | Revise transaction documents (1.7); correspond with K&E working group re same (.6). |
| 6/27/16 | Gregory W Gallagher, P.C. | .90 | Revise potential acquirer draft merger agreement. |
| 6/27/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Review Merger Agreement (.2); revise same (.8). |
| 6/27/16 | James H M Sprayregen, P.C. | 1.70 | Review bidder terms (.4); correspond with K&E working group re same (1.3). |
| 6/27/16 | R Timothy Stephenson | .20 | Correspond with V. Nunn re WARN Act covenant (.1); review Purchase Agreement for same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Kurt J Wunderlich | .50 | Telephone conference with J. Wisinski re Hart-Scott-Rodino filing analysis (.2); telephone conference with V. Nunn re same (.3). |
| 6/27/16 | Jeffrey S Quinn | .50 | Review issues re WARN provision in purchase agreement and respond. |
| 6/27/16 | Kevin L Morris | .50 | Attend portion of telephone conference with K&E working group re closing checklist. |
| 6/27/16 | Edward O Sassower, P.C. | .80 | Correspond with K&E working group re alternative plan and merger agreement issues. |
| 6/27/16 | Wayne E Williams | 1.80 | Revise merger agreement (.3); review SEC no-action letters re successor entities under Section 1145 (1.5). |
| 6/27/16 | Ellen M Jakovic | .70 | Revise HSR filing. |
| 6/27/16 | Stefanie I Gitler | .80 | Review background information. |
| 6/27/16 | Emily Geier | .40 | Correspond with EVR working group re bidder information. |
| 6/27/16 | Aparna Yenamandra | .40 | Telephone conference with bidder, A. Wright re NDA changes. |
| 6/27/16 | Anthony Sexton | 2.00 | Revise merger documents. |
| 6/27/16 | McClain Thompson | 3.70 | Draft disclosure statement order (3.4); telephone conference with S. Kjontvedt re ballots (.3). |
| 6/27/16 | Andrew Calder, P.C. | 6.80 | Prepare MGA (2.1); telephone conferences with potential acquirer re same (2.8); correspond with same re same (1.9). |
| 6/27/16 | John Pitts | 1.00 | Review merger agreement and ancillary documents. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Veronica Nunn | 2.90 | Telephone conference with K&E working group re closing checklist (1.0); review revised draft of Oncor Letter Agreement (1.6); telephone conference with K. Wunderlich re HSR (.3). |
| 6/27/16 | Olivia Altmayer | 1.00 | Draft Hart-Scott-Rodino filings. |
| 6/27/16 | David Moore | 2.90 | Telephone conference with K&E working group re closing checklist (.9); review merger agreements and ancillary documents re same (2.0). |
| 6/27/16 | Jesse T Wallin | 2.80 | Telephone conference with K&E working group re closing checklist (1.0); review revised Merger Agreement re same (1.8). |
| 6/27/16 | James C Melchers | 5.50 | Telephone conference with K&E working group re closing checklist (1.0); correspond with W. Williams re capital markets comments (.4); correspond with A. Calder re merger agreement issues (.5); analyze issues re same (3.6). |
| 6/28/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with potential acquirer, A. Sexton re tax structuring issues. |
| 6/28/16 | Linda K Myers, P.C. | 1.10 | Review agenda (.4); correspond with K&E working group re merger agreement (.7). |
| 6/28/16 | Jeffrey S Quinn | .40 | Review revisions to purchase agreement. |
| 6/28/16 | Ellen M Jakovic | .70 | Revise HSR filing (.4); correspond with O. Altmayer re same (.3). |
| 6/28/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re bidder diligence issues (.4); revise bidder letter (.6). |
| 6/28/16 | Anthony Sexton | 1.10 | Telephone conference with potential acquirer, G. Gallagher re tax structuring issues (.7); prepare for same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/28/16 | Andrew Calder, P.C. | 4.40 | Telephone conference with potential bidder re open issues (1.2); prepare revised potential acquirer documents (1.8); review same (.8); correspond with bidder re same (.6). |
| 6/28/16 | Veronica Nunn | 2.40 | Revise merger agreement. |
| 6/28/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/29/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement (.2); correspond with S. Hong re same (.1). |
| 6/29/16 | Kurt J Wunderlich | .30 | Correspond with J. Sipple re Hart-Scott-Rodino filing. |
| 6/29/16 | Chad J Husnick | 1.70 | Telephone conference with bidder counsel re plan issues (1.0); prepare summary re research issues and workstreams re same (.7). |
| 6/29/16 | Ellen M Jakovic | 1.70 | Revise HSR filing (1.1); analyze issues re same (.3); correspond with O. Altmayer re same (.3). |
| 6/29/16 | Aparna Yenamandra | 1.10 | Correspond with V. Nunn re plan issues (.6); correspond with same re E-side docs (.5). |
| 6/29/16 | McClain Thompson | .60 | Draft disclosure statement order exhibits. |
| 6/29/16 | Andrew Calder, P.C. | 3.90 | Telephone conferences with Oncor re Merger Agreement (.9); prepare for same (.3); revise documentation re same (.8); correspond with Oncor re same (1.9). |
| 6/29/16 | Olivia Altmayer | 4.00 | Draft Hart-Scott-Rodino filings. |
| 6/29/16 | James C Melchers | 1.10 | Telephone conference with P. Villareal and M. Davitt re merger agreement (.5); prepare for same (.6). |
| 6/30/16 | Mark McKane, P.C. | .60 | Telephone conference with bidders re E-side sales process. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/30/16 | James H M Sprayregen, P.C. | 1.30 | Review revised plan (.4); telephone conference with Company re same (.3); correspond with EVR, K&E working group re same (.6). |
| 6/30/16 | Edward O Sassower, P.C. | .40 | Correspond with K&E working group, Company re alternative plan and merger agreement negotiations. |
| 6/30/16 | Chad J Husnick | 2.30 | Review open issues re bidder negotiations (1.1); telephone conferences with Company re same (1.2). |
| 6/30/16 | Aparna Yenamandra | 1.10 | Correspond with V. Nunn, Akin re TSA (.3); analyze NDA issues (.5); analyze DOL letter (.3). |
| 6/30/16 | McClain Thompson | 2.30 | Draft disclosure statement order exhibits. |
| 6/30/16 | Andrew Calder, P.C. | 4.50 | Telephone conferences re potential acquirer negotiation status (1.2); correspond re same (.8); review documentation re same (2.5). |
| 6/30/16 | John Pitts | .90 | Correspond with EFH and K&E re potential acquirer status and negotiations. |
| 6/30/16 | Olivia Altmayer | .60 | Draft Hart-Scott-Rodino filings. |
| | | 1,252.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902158**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 5,099.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 5,099.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 3.60 | 845.00 | 3,042.00 |
| Lina Kaisey | 3.40 | 605.00 | 2,057.00 |
| **TOTALS** | **7.00** | | **$ 5,099.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Emily Geier | .20 | Correspond with G. Santos re contract issues. |
| 6/08/16 | Emily Geier | .40 | Correspond with K&E working group re contract issues. |
| 6/08/16 | Lina Kaisey | 2.30 | Telephone conference with J. Curry re GE railcar lease and plan supplement (.6); research re same (.9); review plan supplement re same (.2); correspond with E. Geier re same (.1); correspond with J. Curry re same (.5). |
| 6/16/16 | Emily Geier | .90 | Correspond with A&M re contract assumption lists and related issues (.4); correspond with Company re GE railcar lease (.5). |
| 6/17/16 | Emily Geier | .40 | Correspond with Company re railcar lease. |
| 6/20/16 | Emily Geier | 1.70 | Telephone conference with Company re railcar lease (.9); prepare for same (.8). |
| 6/20/16 | Lina Kaisey | .40 | Correspond with E. Geier and M. Thompson re open contracts items. |
| 6/28/16 | Lina Kaisey | .70 | Correspond with counterparty re plan supplement (.4); review materials re same (.3). |
| | | 7.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902163**
**Client Matter: 14356-113**

---

**In the matter of     [ALL] Enforcement of TTI Rights**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                           $ 10,512.00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 10,512.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Warren Haskel | 5.30 | 900.00 | 4,770.00 |
| Veronica Nunn | 3.80 | 895.00 | 3,401.00 |
| John Pitts | .80 | 995.00 | 796.00 |
| Anna Terteryan | .20 | 585.00 | 117.00 |
| Wayne E Williams | 1.40 | 1,020.00 | 1,428.00 |
| **TOTALS** | **11.50** | | **$ 10,512.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | John Pitts | .30 | Correspond with K&E working group re TTI drag valuation and waterfall. |
| 6/08/16 | Wayne E Williams | 1.40 | Review documents re drag and IPO conversion litigation. |
| 6/08/16 | Warren Haskel | 1.20 | Review documents re sale proposal and drag (1.1), correspond with consultant re same (.1). |
| 6/08/16 | John Pitts | .50 | Conference with TTI working group re drag mechanics. |
| 6/09/16 | Warren Haskel | 1.80 | Telephone conference with advisors re calculation re drag (.3); telephone conference with consultant re same (.2); correspondwith K&E working group re same (.7); review materials for same (.6). |
| 6/09/16 | Veronica Nunn | 3.80 | Analyze issues re TTI/Drag (3.3); correspond with K&E bankruptcy and tax working groups re same (.5). |
| 6/10/16 | Warren Haskel | 1.70 | Review proposal on drag litigation (1.3); prepare for same (.4). |
| 6/15/16 | Warren Haskel | .10 | Correspond re drag calculation provision. |
| 6/17/16 | Warren Haskel | .50 | Correspond with A. Wright and K. Moldovan re drag calculation. |
| 6/20/16 | Anna Terteryan | .20 | Telephone conference with W. Haskell re privilege issues. |
| | | 11.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902165**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 650,862.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 650,862.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 4.50 | 1,075.00 | 4,837.50 |
| Katherine Bolanowski | 144.30 | 940.00 | 135,642.00 |
| Elizabeth Burns | 2.20 | 360.00 | 792.00 |
| Jeanne T Cohn-Connor | 1.10 | 1,010.00 | 1,111.00 |
| Ryan Copeland | 83.30 | 775.00 | 64,557.50 |
| Thomas Dobleman | 131.40 | 895.00 | 117,603.00 |
| Eileen Drabek | 3.50 | 220.00 | 770.00 |
| Gregory W Gallagher, P.C. | 2.30 | 1,325.00 | 3,047.50 |
| Emily Geier | 22.40 | 845.00 | 18,928.00 |
| Erik Hepler | 9.60 | 1,120.00 | 10,752.00 |
| Sam Hong | 2.50 | 845.00 | 2,112.50 |
| Chad J Husnick | 4.00 | 1,090.00 | 4,360.00 |
| Lina Kaisey | 45.80 | 605.00 | 27,709.00 |
| Michelle Kilkenney | 64.70 | 1,120.00 | 72,464.00 |
| Gregg G Kirchhoefer, P.C. | 1.80 | 1,195.00 | 2,151.00 |
| Daniel Lewis | .50 | 975.00 | 487.50 |
| Kristen Molloy | 45.80 | 510.00 | 23,358.00 |
| Linda K Myers, P.C. | 74.40 | 1,380.00 | 102,672.00 |
| Aaron J Newell | 1.50 | 510.00 | 765.00 |
| Joshua Samis | 56.30 | 995.00 | 56,018.50 |
| Business Research | 2.30 | 315.00 | 724.50 |
| **TOTALS** | **704.20** | | **$ 650,862.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Linda K Myers, P.C. | 1.40 | Review financing timeline (.5); correspond with K&E debt finance and bankruptcy working group re exit group counsel (.6); correspond with company re rating agency presentation (.3). |
| 6/01/16 | Michelle Kilkenney | 2.20 | Telephone conferences with company and Paul Weiss re timeline (.8); telephone conference re RCT lien matters with company (.4); revise credit agreement (1.0). |
| 6/01/16 | Joshua Samis | 4.70 | Review commitment papers and timeline (2.1); analyze same (2.6). |
| 6/01/16 | Lina Kaisey | 5.60 | Telephone conference with PW re DIP order revision (.4); correspond with KE working group re same (.2); correspond with PW, E. Geier, Milbank re DIP order and timeline (.6); correspond with Milbank re same (.5); draft DIP Motions (3.9). |
| 6/01/16 | Kristen Molloy | 4.30 | Compile executed commitment papers (.4); revise DIP Roll Credit Agreement re commitment papers (.6); correspond with T. Dobleman re DIP Roll Credit Agreement (.3); correspond with banks re executed commitment papers (.4); correspond with T. Dobleman and R. Copeland re bank communications (.3); revise Ad Hoc Committee consent (.4); correspond with Paul Weiss re Ad Hoc Committee consent (.4); review bankruptcy timeline and DIP Roll Credit Agreement (.4); correspond with banks and J. Johnson re final commitment papers (.4); correspond with R. Copeland re commitment papers (.3); draft working group list (.4). |
| 6/01/16 | Ryan Copeland | 3.80 | Review credit transaction documents (.8); revise re same (2.1) correspond with K. Molloy re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Thomas Dobleman | 9.30 | Draft DIP credit agreement (8.8); review closing and syndication timeline (.2); review 8-K (.1); correspond with K&E working group re closing timeline (.2). |
| 6/02/16 | Gregory W Gallagher, P.C. | 1.60 | Revise TCEH credit agreement. |
| 6/02/16 | Linda K Myers, P.C. | 5.40 | Correspond with K&E working group re counsel issues and settlement order (.9); review financing orders for June omnibus hearing (2.2); review indicative financing timeline and comments to same (.8); review information re financing commitments (.7); correspond with K&E and EFH working group re collateral bond issues (.8). |
| 6/02/16 | Michelle Kilkenney | .60 | Telephone conferences re counsel matters (.4); review status of documentation and time-line (.2). |
| 6/02/16 | Joshua Samis | 3.70 | Review DIP Credit Agreement. |
| 6/02/16 | Katherine Bolanowski | 1.20 | Draft exit credit agreement. |
| 6/02/16 | Lina Kaisey | 7.30 | Correspond with E. Geier and C. Husnick re DIP (.1); revise DIP motion (4.8); review same (.7); revise commitment letter sealing motion (1.4); review same (.3). |
| 6/02/16 | Kristen Molloy | .30 | Review revised financing timeline (.1); correspond with R. Copeland re basket chart for DIP Roll Credit Agreement (.1); correspond with L. Kaisey re commitment papers (.1). |
| 6/02/16 | Ryan Copeland | 1.80 | Review credit transaction documents (.4); revise re same (.6); correspond re same (.8). |
| 6/02/16 | Thomas Dobleman | 5.30 | Draft DIP credit agreement (5.1); review RCT bond and indemnity agreement (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/16 | Linda K Myers, P.C. | 2.10 | Review revised execution plan (.5); telephone conference re same (.7); review commitment for DIP refinancing and exit (.4); correspond with K&E working group re settlement order and counsel issues (.5). |
| 6/03/16 | Michelle Kilkenney | 6.00 | Review credit agreement (.8); revise re same (3.4); telephone conferences re same (1.8). |
| 6/03/16 | Chad J Husnick | .40 | Correspond with T. Tormey re exit financing issues, |
| 6/03/16 | Joshua Samis | 6.70 | Analyze DIP Credit Agreement. |
| 6/03/16 | Emily Geier | 4.80 | Telephone conferences with Milbank re TCEH DIP/exit financing (1.1); telephone conferences with lender counsel re same (.5); revise DIP credit agreement (2.1); correspond with K&E working group re same (.3); revise DIP documents (.6); correspond with K&E working group re same (.2). |
| 6/03/16 | Katherine Bolanowski | 4.40 | Review commitment letter and DIP credit agreement (2.6); draft exit credit agreement (1.8). |
| 6/03/16 | Lina Kaisey | 7.10 | Correspond with E. Geier and Milbank re DIP (.3); prepare for same (.1); telephone conference with EVR re declaration (.2); correspond with K&E working group re DIP order (.2); telephone conference with Milbank re DIP mechanics (.1); correspond with K&E working group EVR, PW, WC re DIP and sealing motion (.7); draft summary re issues re same (1.1); revise DIP motion (1.5); revise sealing motion (.9); revise declaration (.8); correspond with company, K&E working group re same (.6); telephone conference with PW re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Kristen Molloy | .50 | Review basket chart for DIP Agreement and Prepetition Agreement (.2); correspond with R. Copeland re same (.1); telephone conference with Paul Weiss re financing timeline (.2). |
| 6/03/16 | Thomas Dobleman | 6.40 | Telephone conference with counsel to steering committee re financing timeline (.2); draft DIP credit agreement (4.5); telephone conference with counsel to DIP lenders re closing mechanics (.2); review DIP motion and motion to seal (1.5). |
| 6/04/16 | Michelle Kilkenney | .90 | Review DIP credit agreement. |
| 6/04/16 | Joshua Samis | 2.90 | Analyze DIP Motion. |
| 6/04/16 | Lina Kaisey | 4.80 | Prepare DIP motion (.3); review same (.3); correspond with W&C, PW, K&E working group re same (.6); correspond with EVR re same (.2); revise DIP re WC, EVR, J. Samis (1.2); draft same (.8); analyze issues re same (.9); draft summary re same (.5). |
| 6/04/16 | Kristen Molloy | 1.00 | Draft basket grid of DIP Roll Credit Agreement. |
| 6/04/16 | Thomas Dobleman | 8.60 | Draft DIP credit agreement (7.9); review DIP motion and motion to seal fee letter (.7). |
| 6/05/16 | Linda K Myers, P.C. | 2.60 | Review DIP credit agreement (2.3); correspond with K&E working group re RCT provisions (.3). |
| 6/05/16 | Michelle Kilkenney | .20 | Correspond re DIP and RCT liens. |
| 6/05/16 | Joshua Samis | 1.80 | Analyze DIP Order (1.2); review RCT lien proposal (.6). |
| 6/05/16 | Katherine Bolanowski | 2.70 | Draft TCEH exit credit agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/16 | Lina Kaisey | 6.90 | Revise DIP re PW, W&C (3.8); correspond with E. Geier, PW re same (.5); revise declaration (.5); revise sealing motion (.9); correspond with W&C re same (.4); compile declaration and sealing motion (.8). |
| 6/05/16 | Kristen Molloy | 1.00 | Draft basket chart for DIP Roll Agreement (.7); correspond with R. Copeland re same (.3). |
| 6/05/16 | Thomas Dobleman | 1.00 | Review DIP credit agreement re RCT issues (.5); correspondence re RCT issues (.5). |
| 6/06/16 | Linda K Myers, P.C. | 7.00 | Correspond with K&E working group re DIP motion and counsel expenses (.8);correspond with K&E working group re collateral trust and RCT structure (1.0); telephone conference with EFH and RCT re financing solution for RCT (.8); correspond with E. Hepler re collateral trust issues (.4); telephone conference with M. Kilkenney re same (.3); correspond with C. Husnick re terms of W&C engagement (.5); review revised W&C rep (.2); correspond with K&E working group re same (.2); review information re makewhole litigation (.5); review draft DIP order (.7); review PW comments to DIP agreement (.8); correspond with K&E working group re same (.4); review basket grid (.4). |
| 6/06/16 | Michelle Kilkenney | 1.60 | Review structure of RCT lien (1.3); telephone conference with L. Myers re same (.3). |
| 6/06/16 | Chad J Husnick | 3.60 | Revise motion to approve TCEH exit financing (2.7); correspond with K&E working group, opposing counsel re same (.9). |
| 6/06/16 | Joshua Samis | 3.00 | Analyze DIP Order (2.4); correspond with K&E working group re RCT liens (.6). |
| 6/06/16 | Emily Geier | 4.70 | Correspond with K&E working group, Company, PW, W&C re DIP documents (.4); revise same for filing (4.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Katherine Bolanowski | 8.70 | Revise exit credit agreement (4.5); review comparables and term sheet re same (4.2). |
| 6/06/16 | Erik Hepler | .60 | Analyze collateral trust and RCT structure (.4); correspond with K&E working group re same (.2). |
| 6/06/16 | Lina Kaisey | 11.80 | Correspond with PW re DIP motion and order (.6); correspond with C. Husnick re same (.3); revise DIP motion (3.4); revise approval order (.8); revise declaration (.9); revise sealing motion (1.5); revise approval order (.7); correspond with E. Geier and C. Husnick re same (.8); correspond with W&C, PW re same (.7); telephone conference with same re same (.8); correspond with K&E Debt Finance re same (.3); review materials re same (.8); correspond with J. Madron re same (.2). |
| 6/06/16 | Kristen Molloy | 1.80 | Revise basket grid of DIP Roll Credit Agreement (1.2); correspond with R. Copeland re same (.6). |
| 6/06/16 | Ryan Copeland | 6.20 | Review credit transaction documents (.7); revise re same (2.1); correspond re same (3.4). |
| 6/06/16 | Thomas Dobleman | 4.00 | Review credit agreement basket chart (1.6); telephone conference with client and Vinson & Elkins re railroad commission liens (.8); review steering committee comments to credit agreement (1.6). |
| 6/07/16 | Linda K Myers, P.C. | 5.60 | Review EFIH comments on DIP credit agreement (1.3); correspond with working group re Paul Weiss comments on same (.7); review RCT slides (.4); correspond with T. Dobleman re changes to same (.4) review Paul Weiss comments to credit agreement (.5); review revised RCT slides (.4); correspond with T. Dobleman re same (.5); correspond re changes to term loan letter of credit issues (.2); review revised DIP credit agreement (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/16 | Michelle Kilkenney | 1.60 | Telephone conference with client re debt baskets (.7); prepare for same (.3); telephone conference with T. Dobleman re DIP credit agreement and RCT structure (.4); correspond re same (.2). |
| 6/07/16 | Joshua Samis | 4.70 | Review DIP Credit Agreement (.6); analyze re same (4.1). |
| 6/07/16 | Emily Geier | .20 | Correspond with J. Madron re DIP order. |
| 6/07/16 | Katherine Bolanowski | 6.90 | Review term sheet and DIP roll credit agreement (3.1); draft TCEH exit credit agreement (3.8). |
| 6/07/16 | Lina Kaisey | 1.30 | Compile DIP filings (.7); review same (.4); correspond with R. Copeland re same (.2). |
| 6/07/16 | Kristen Molloy | 3.70 | Revise DIP Roll Credit Agreement per Paul Weiss comments (2.9); correspond with T. Dobleman and R. Copeland re DIP same (.8). |
| 6/07/16 | Ryan Copeland | 5.70 | Revise credit transaction documents (4.0); correspond with client and K&E working group re same (1.7). |
| 6/07/16 | Thomas Dobleman | 8.70 | Telephone conferenceconference with M. Kilkenney re credit agreement and RCT liens (.4); prepare slides re RCT liens structure (.7); telephone conference with steering committee and client re credit agreement (.7); telephone conference with client re credit agreement (.5); revise DIP credit agreement (6.1); telephone conference with counsel to steering committee re credit agreement (.3). |
| 6/08/16 | Linda K Myers, P.C. | 4.10 | Review RCT slides (.6); correspond re same (.2); review comments on same (.4); review revised drafts (.4); correspond re same (.4); review options slide (.3); correspond with R. Copeland re same (.4); review DIP pleadings (.7); correspond with client and K&E working group re same (.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Michelle Kilkenney | .60 | Review RCT deck (.4); correspond with L. Myers re same (.2). |
| 6/08/16 | Elizabeth Burns | .50 | Correspond with Delaware Secretary of State re corrected charter for Forney Pipeline. |
| 6/08/16 | Joshua Samis | .60 | Analyze RCT lien issues. |
| 6/08/16 | Katherine Bolanowski | 7.40 | Review term sheet and DIP roll credit agreement and comparable exit documents (2.0); draft TCEH exit credit agreement (5.4). |
| 6/08/16 | Kristen Molloy | 1.70 | Revise Railroad Commission of Texas lien presentation (.4); telephone conference with R. Copeland re same (.3); prepare Know Your Customer documentation (.6); correspond with R. Copeland re same (.4). |
| 6/08/16 | Ryan Copeland | 6.40 | Revise credit transaction documents (4.2); correspond with K&E working group re same (1.9); telephone conference with K. Molloy re RCT presentation (.3). |
| 6/08/16 | Thomas Dobleman | 1.30 | Revise slides relating to RCT lien structuring (.9); revise DIP credit agreement (.4). |
| 6/09/16 | Linda K Myers, P.C. | 2.30 | Correspond with M. Kilkenney re credit agreement comments (.5); review final RCT presentation (.5); review timeline (.4); correspond with K&E working group re organization call and documentation (.3); correspond with K&E working group re plan and DIP refinancing issues (.6). |
| 6/09/16 | Elizabeth Burns | .50 | Review correspondence re joinder of Forney Pipeline (.2); distribute closing documents to working group (.3). |
| 6/09/16 | Joshua Samis | 1.30 | Review DIP Credit Agreement. |
| 6/09/16 | Katherine Bolanowski | 3.20 | Review comparable exit precedent (1.1); draft TCEH exit credit agreement (2.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Kristen Molloy | .70 | Compile signing reference set (.3); correspond with R. Copeland and T. Dobleman re signing same (.1); correspond with G. Santos re Know Your Customer (KYC) documents (.2); review Company structure in connection with information requested of same (.1). |
| 6/09/16 | Ryan Copeland | 5.80 | Review credit transaction documents (.4); revise re same (4.7); correspond re same (.7). |
| 6/09/16 | Thomas Dobleman | 1.20 | Revise DIP credit agreement (.9); correspond with lender's counsel re DIP Credit Agreement (.3). |
| 6/10/16 | Linda K Myers, P.C. | 5.20 | Review weekly execution plan (.6); telephone conference with client re update (.6); review Deutsche Bank organizational materials (.4); telephone conference with same re same (.7); review W&C comments to credit agreement (1.8); review revised plan terms (.7); correspond with K&E and EFH team re RCT alternatives (.4). |
| 6/10/16 | Michelle Kilkenney | 2.40 | Review credit agreement (.3); revise same (2.1). |
| 6/10/16 | Joshua Samis | 3.70 | Review DIP Credit Agreement (.6); analyze same (3.1). |
| 6/10/16 | Emily Geier | .50 | Telephone conference with DIP lenders re TCEH DIP/exit financing. |
| 6/10/16 | Katherine Bolanowski | 2.80 | Draft TCEH exit credit agreement (1.6); revise same (1.2). |
| 6/10/16 | Kristen Molloy | .60 | Telephone conference with Deutsche Bank, Paul Weiss, and Apollo re transaction process and timeline (.2); correspond re Know Your Customer (KYC) with A. Burton (.2); correspond with R. Copeland re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/16 | Ryan Copeland | 3.60 | Rvise credit transaction documents (2.6); correspond with K. Molloy, K&E working group re open issues re same (.6); telephone conference with PW re same (.4). |
| 6/10/16 | Thomas Dobleman | 3.50 | Review credit transaction documents (1.1); revise re same (1.6); correspond re same (.8). |
| 6/11/16 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re changes to DIP credit agreement (.3); review information re revised T-side plan (.4) |
| 6/11/16 | Michelle Kilkenney | 1.50 | Review draft credit agreement and issues list (1.1); correspond re same (.4). |
| 6/11/16 | Joshua Samis | 2.70 | Review and analyze DIP Credit Agreement (.8); analyze structure re same (.9); correspond with K&E working group re same (1.0). |
| 6/11/16 | Katherine Bolanowski | 3.60 | Revise TCEH exit credit agreement. |
| 6/11/16 | Ryan Copeland | 3.50 | Revise exit credit agreement (2.7); review issues list re same (.8). |
| 6/11/16 | Thomas Dobleman | 2.50 | Review lender comments to DIP credit agreement (1.3); review credit agreement issues list (1.2). |
| 6/12/16 | Michelle Kilkenney | .90 | Telephone conference re issues list with Paul Weiss, company, Apollo, and K&E working group. |
| 6/12/16 | Joshua Samis | 1.80 | Review revised DIP Credit Agreement. |
| 6/12/16 | Katherine Bolanowski | 9.20 | Review comparable exit facilities re fresh start accounting (.4); review precedent re exit facilities (.8); draft TCEH exit credit agreement (5.2); revise same (2.8). |
| 6/12/16 | Kristen Molloy | .80 | Telephone conference with Paul Weiss and Apollo re financing issues in DIP Roll Credit Agreement (.6); review issues list from Paul Weiss (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/16 | Ryan Copeland | 4.80 | Correspond with PW re credit agreement open issues (1.2); telephone conferences with same re same (.5); revise same (2.3); correspond with L. Myers, T. Dobleman, M. Kilkenney re same (.8). |
| 6/12/16 | Thomas Dobleman | 3.70 | Telephone conference with Company and steering committee re DIP credit agreement (.8); revise marketing term sheet (2.9). |
| 6/13/16 | Linda K Myers, P.C. | 2.10 | Review IRS position on spin-off and tax ramifications (1.7); correspond with K&E debt finance working group re RCT options (.4). |
| 6/13/16 | Michelle Kilkenney | .90 | Review credit agreement (.4); telephone conferences with K. Moldovan and A. Wright re exit financing structure and terms (.5). |
| 6/13/16 | Joshua Samis | 4.20 | Review and analyze DIP Credit Agreement. |
| 6/13/16 | Katherine Bolanowski | 5.70 | Review DIP roll credit agreement (.8); revise TCEH exit credit agreement (1.4); review term sheet and comparable exit facilities (1.1); draft TCEH exit credit agreement (2.4). |
| 6/13/16 | Kristen Molloy | .80 | Draft closing checklist (.2); correspond with R. Copeland re same (.2); telephone conference with A. Burton re Know Your Customer requirements (.2); correspond with R. Copeland re same (.2). |
| 6/13/16 | Ryan Copeland | 4.40 | Review credit transaction documents (1.8); revise same (2.6). |
| 6/13/16 | Thomas Dobleman | 3.20 | Revise DIP credit agreement (2.8); correspond with K&E working group re same (.4). |
| 6/14/16 | Gregory W Gallagher, P.C. | .70 | Review revisions re TCEH DIP. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/14/16 | Linda K Myers, P.C. | 3.10 | Review revised DIP credit agreement (.8); correspond with K&E working group re open issues list (.6); correspond with K&E working group re RCT approach and collateral trust arrangement (.8); review various collateral trust arrangements (.9). |
| 6/14/16 | Michelle Kilkenney | 3.80 | Revise DIP credit agreement. |
| 6/14/16 | Joshua Samis | 4.70 | Review DIP Credit Agreement. |
| 6/14/16 | Emily Geier | 3.70 | Correspond with K&E working group, PW, and W&C re DIP documents (.4); revise same (2.8); telephone conference with A. Ambruoso, S. Zablotney re DIP credit agreement (.5). |
| 6/14/16 | Katherine Bolanowski | .70 | Review TCEH exit credit agreement (.2); correspond with K&E working group re issues list re same (.5). |
| 6/14/16 | Kristen Molloy | 1.10 | Telephone conferences with Paul Weiss, Apollo, and K&E re DIP Roll Credit Agreement issues (.6); review DIP Roll Credit Agreement issues lists (.5). |
| 6/14/16 | Ryan Copeland | 3.70 | Review credit transaction documents (1.6); revise re same (.4); correspond re same (1.7). |
| 6/14/16 | Thomas Dobleman | 5.70 | Telephone conference with lender's counsel re DIP credit agreement (1.0); review same (3.2); correspondence with lender's counsel and counsel to steering committee re same (.3); telephone conference with client and steering committee re same (.5); telephone conference with counsel to steering committee re same (.7). |
| 6/15/16 | Linda K Myers, P.C. | 2.90 | Review revised credit agreement (.6); review open issues list related to same (.4); correspond with M. Kilkenney re timing and RCT structure (.6); review revised DIP roll credit agreement (.6); correspond re sign off by arrangers on same (.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Michelle Kilkenney | 2.40 | Telephone conference re RCT structure with company and E. Hepler (1.4); telephone conference with E. Leicht, Paul Weiss and KE team re DIP credit agreement (.4); review same (.6). |
| 6/15/16 | Joshua Samis | 7.60 | Analyze DIP Credit Agreement (5.7); analyze open issues re same (1.1); telephone conferences with PW, client re same (.8). |
| 6/15/16 | Katherine Bolanowski | 1.60 | Review term sheet (.7); revise draft TCEH exit credit agreement (.9). |
| 6/15/16 | Erik Hepler | 1.70 | Prepare analysis of collateral trust structures for exit financing (.3); telephone conference re RCT structure with company and M. Kilkenney (1.4). |
| 6/15/16 | Lina Kaisey | .80 | Revise DIP order (.2); review same (.4); correspond with E. Geier and M. Kilkenney re same (.2). |
| 6/15/16 | Kristen Molloy | 3.10 | Draft DIP Roll checklist (.9); correspond with R. Copeland and T. Dobleman re same (.6); review DIP Roll Credit Agreement for delivery obligations (.8); telephone conference with White and Case re DIP Roll Credit Agreement (.8). |
| 6/15/16 | Ryan Copeland | 3.80 | Review credit transaction documents (.7); revise re same (2.4); correspond re same (.7). |
| 6/15/16 | Thomas Dobleman | 3.30 | Review DIP credit agreement (.6); revise same (1.3) telephone conference with counsel to steering committee re same (.5); telephone conference with client re RCT commission issues (.5); correspond with counsel to steering committee re DIP credit agreement (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Linda K Myers, P.C. | 6.90 | Correspond with M. Kilkenney re RCT structure (.3); prepare for meeting with RCT (.3); review W&C and Deutsche Bank comments on credit agreement (.5); correspond on DIP order and utilization of lien/debt basket (.4); review revised DIP roll credit agreement (.5); correspond with K&E re discussion on CTA form and RCT remedies (.6); correspond re cash collateral stipulation (.4); review same (.8); review execution plan (.4); participate in weekly telephone conference (1.0); review W&C summary of factors for RCT framework (.3); correspond re same (.2); correspond re draft of collateral trust agreement to RCT and filing considerations (.2); review Reorganization TCEH S-1 (1.0). |
| 6/16/16 | Michelle Kilkenney | 2.20 | Telephone conference re RCT structure with lenders' counsel (.4); revise DIP documents (.8); review same (.4); telephone conferences with company re same (.6). |
| 6/16/16 | Joshua Samis | 1.70 | Review DIP Credit Agreement (1.3); correspond with client, PW re same (.4). |
| 6/16/16 | Katherine Bolanowski | 6.50 | Draft TCEH exit credit agreement (4.8); review term sheet and DIP credit agreement (1.7). |
| 6/16/16 | Ryan Copeland | 1.00 | Review credit transaction documents (.5); correspond with K&E working group re same (.5). |
| 6/16/16 | Thomas Dobleman | 1.50 | Telephone conference with lender's counsel and counsel to steering committee re RCT liens (.3); correspond with same re RCT issues (.4); correspond with client, K&E working group re same (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Linda K Myers, P.C. | 3.10 | Review ruling on T-side plan and tax issues (.9); correspond with EFH and K&E working group re RCT meeting (.4); review revised DIP credit agreement and basket grid (.9); correspond with K&E working group re DIP objections (.6); correspond with K&E working group re exit facility (.3). |
| 6/17/16 | Emily Geier | .60 | Correspond with J. Madron re DIP order and related documents (.4); correspond with W&C re same (.2). |
| 6/17/16 | Katherine Bolanowski | 6.70 | Review precedent re DIP credit agreement (2.8); draft TCEH exit credit agreement (3.9). |
| 6/17/16 | Thomas Dobleman | 1.00 | Draft collateral trust agreement. |
| 6/18/16 | Katherine Bolanowski | 1.10 | Revise TCEH exit credit agreement (.7); distribute draft of same (.4) |
| 6/18/16 | Thomas Dobleman | 2.20 | Draft collateral trust agreement. |
| 6/20/16 | Linda K Myers, P.C. | 2.30 | Review first lien makewhole appeal (.4); review RRC/AG meeting and discussion of presentation and timeline (.4); review draft of collateral trust agreement (1.5). |
| 6/20/16 | Michelle Kilkenney | 4.50 | Review exit credit facility (2.1); revise same (1.4); telephone conferences re RCT structure (1.0). |
| 6/20/16 | Joshua Samis | .50 | Participate in RCT conference (.2); analyze RCT lien (.3). |
| 6/20/16 | Emily Geier | 3.10 | Correspond with parties, K&E working group re DIP documents (.8); revise same (2.3). |
| 6/20/16 | Erik Hepler | .50 | Telephone conference with PW re collateral trust agreement. |
| 6/20/16 | Ryan Copeland | 1.30 | Revise credit transaction documents. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Thomas Dobleman | 8.50 | Telephone conference with client re RCT issues (.5); draft collateral trust agreement (7.6); telephone conference with lender's counsel re tax issues (.4). |
| 6/21/16 | Linda K Myers, P.C. | 2.10 | Correspond with K&E working group re RCT meeting and documentation (.5); review lenders presentation (1.3); correspond with working group re same (.3). |
| 6/21/16 | Michelle Kilkenney | 6.60 | Review exit credit agreement (3.7); revise re same (2.9). |
| 6/21/16 | Jeanne T Cohn-Connor | .30 | Telephone conference with R. Copeland re draft credit agreement. |
| 6/21/16 | Emily Geier | 1.70 | Correspond with K&E working group, parties re DIP documents (.4); revise same (1.3). |
| 6/21/16 | Katherine Bolanowski | .30 | Correspond with R. Copeland re deal status. |
| 6/21/16 | Erik Hepler | 1.70 | Review draft of collateral trust agreement (.6); revise re same (1.1). |
| 6/21/16 | Ryan Copeland | 2.70 | Revise credit transaction documents (1.1); correspond with K&E working group re same (.9); telephone conference with J. Cohn-Connor re same (.3); correspond with K&E working group re status update (.4). |
| 6/21/16 | Thomas Dobleman | 6.50 | Review exit credit agreement (1.2); revise collateral trust agreement (4.9); correspond re collateral trust agreement (.4). |
| 6/22/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Prepare correspondence re Credit Agreement (.2); review same (.8). |
| 6/22/16 | Linda K Myers, P.C. | 1.50 | Review comments on collateral trust agreement (.4); correspond with W&C re collateral trust agreement (.4); review comments of Milbank and Citi on DIP order (.4); correspond with K&E working group re Citi letter of credits and fees (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/16 | Michelle Kilkenney | 6.30 | Review credit agreement (2.1); revise same (3.2); analyze issues list (1.0). |
| 6/22/16 | Elizabeth Burns | 1.20 | Correspond with J. Samis re secretary certificate (.2); draft form of same (1.0). |
| 6/22/16 | Daniel Lewis | .50 | Review TCEH exit credit agreement (.3); correspond with G. Kirchhoefer and S. Hong re same (.2). |
| 6/22/16 | Emily Geier | .70 | Telephone conference with parties re DIP order (.4); correspond with same re same (.3). |
| 6/22/16 | Erik Hepler | .90 | Revise collateral trust agreement. |
| 6/22/16 | Sam Hong | 1.50 | Prepare revisions to credit agreement. |
| 6/22/16 | Lina Kaisey | .20 | Attend portion of telephone conference with Milbank, W&C, Paul Weiss re DIP order. |
| 6/22/16 | Kristen Molloy | 1.00 | Revise Exit Credit Agreement per comments (.3); correspond with E. Burns re resolutions and secretary certificates (.2); correspond with R. Copeland re ancillary documents (.2); review lender presentation (.3). |
| 6/22/16 | Ryan Copeland | 2.50 | Revise credit transaction documents (1.5); correspond re same (1.0). |
| 6/22/16 | Thomas Dobleman | 6.10 | Review lender's presentation (.2); draft collateral trust agreement (2.4); review exit credit agreement (3.0); review comments to letter of credit provisions in DIP credit agreement (.5); |
| 6/23/16 | Jack N Bernstein | 2.50 | Review draft transaction documents (.4); revise re same (1.6); prepare correspondence re same (.5). |
| 6/23/16 | Gregg G Kirchhoefer, P.C. | .80 | Review Credit Agreement (.2); revise same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Linda K Myers, P.C. | 2.40 | Review VE comments on collateral trust agreement (.4); correspond with K&E working group re same (.3); correspond with K&E and EFH re Citi LC issues (.4); review revised draft of collateral trust agreement (.9); correspond with K&E working group re same (.4). |
| 6/23/16 | Michelle Kilkenney | 4.40 | Review exit credit agreement (2.1); revise re same (2.3). |
| 6/23/16 | Jeanne T Cohn-Connor | .80 | Review draft credit agreement and prior agreement (.4); correspond with K. Molloy re same (.2); correspond with A. Newell re same (.2). |
| 6/23/16 | Katherine Bolanowski | 7.80 | Review draft exit credit agreement (2.1); revise re same (3.8); review precedent and comparable exit documentation (1.9). |
| 6/23/16 | Erik Hepler | .90 | Review revisions to collateral trust agreement. |
| 6/23/16 | Sam Hong | 1.00 | Review credit agreement revisions. |
| 6/23/16 | Kristen Molloy | .90 | Revise Exit Credit Agreement per specialists comments (.3); correspond with R. Copeland re Exit Credit Agreement (.2); correspond with specialists re Exit Credit Agreement (.2); correspond with K. Bolanowski re Exit Credit Agreement (.2). |
| 6/23/16 | Ryan Copeland | 1.70 | Revise credit transaction documents (.9); correspond re same (.8). |
| 6/23/16 | Thomas Dobleman | 6.50 | Review lender's presentation (1.2); telephone conference with client re collateral trust agreement (.5); revise collateral trust agreement (3.3); telephone conference with RCT counsel re collateral trust agreement (.2); review exit credit agreement (1.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Aaron J Newell | 1.50 | Correspond with J. Cohn-Connor re credit agreement revisions (.6); review draft environmental provisions for credit agreement (.9). |
| 6/24/16 | Jack N Bernstein | 2.00 | Prepare revisions to draft exit financing facility (1.5); prepare correspondence re same (.5). |
| 6/24/16 | Linda K Myers, P.C. | .60 | Correspond with EFH working group re collateral trustee (.3); review correspondence with counsel for Delaware Trust Company (.3). |
| 6/24/16 | Emily Geier | 2.40 | Correspond with lender parties, K&E working group re DIP order (.4); analyze issues re same (1.0); revise CoC re same (.3); correspond with J. Madron re same (.7). |
| 6/24/16 | Katherine Bolanowski | 7.20 | Review comments to exit credit agreement (1.2); revise draft exit credit agreement (4.7); review precedent and comparable exit documentation (1.3). |
| 6/24/16 | Kristen Molloy | 1.80 | Revise Exit Credit Agreement per specialist comments (.8); correspond with K. Bolanowski re Exit Credit Agreement (.6); correspond with R. Copeland re ancillary documents (.4). |
| 6/24/16 | Ryan Copeland | 1.50 | Revise credit transaction documents (1.2); correspond re same (.3). |
| 6/24/16 | Thomas Dobleman | 4.70 | Review exit credit agreement (2.5); revise DIP credit agreement (1.9); correspondence re letters of credit (.3) |
| 6/25/16 | Linda K Myers, P.C. | .30 | Correspond with counsel for collateral trustee re timing and process. |
| 6/25/16 | Katherine Bolanowski | 12.20 | Review comments to exit credit agreement (.9); review precedent and comparable exit documentation (2.3); revise draft exit credit agreement (9.0). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/16 | Kristen Molloy | 1.80 | Draft Guaranty Agreement (.6); draft Security Agreement (.6); review lender presentations (.6). |
| 6/26/16 | Linda K Myers, P.C. | .50 | Review comments from W&C on collateral trust arrangement (.2); correspond with KE working group re same (.3). |
| 6/26/16 | Katherine Bolanowski | 13.40 | Review comments to exit credit agreement (1.8); telephone conference with M. Kilkenney re same (.8); review precedent and comparable exit documentation (1.0); revise draft exit credit agreement (9.8). |
| 6/26/16 | Erik Hepler | .20 | Correspond with T. Dobleman, M. Kilkenney re issues for collateral trust agreement. |
| 6/26/16 | Thomas Dobleman | 1.00 | Correspond with lender's counsel re collateral trust agreement (.4); review collateral trust agreement (.3); correspond with lender's counsel re DIP credit agreement (.1); review DIP credit agreement (.2). |
| 6/27/16 | Linda K Myers, P.C. | 2.40 | Review revised TSA (.9); review correspondence with EFH team re DB syndication strategy (.3); review W&C comments on collateral trust agreement (1.2). |
| 6/27/16 | Eileen Drabek | 2.50 | Research re Darling/Diamond Green Diesel 2011 Facility Agreement and prior Facilities Agreements (2.1); distribute results to K. Bolanowski (.4). |
| 6/27/16 | Michelle Kilkenney | 1.30 | Review open issues re exit financing. |
| 6/27/16 | Katherine Bolanowski | 10.80 | Review specialist comments (1.2); correspond re same (2.0); review comments (1.2); revise credit agreement (4.2); review DIP facility (1.2); review internal references and revise same (1.0). |
| 6/27/16 | Erik Hepler | .90 | Review comments to collateral trust agreement draft. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/27/16 | Kristen Molloy | 1.70 | Draft ancillary documents to DIP Roll Credit Agreement (.4); correspond with R. Copeland re ancillary documents (.3); correspond with R. Copeland re timeline same and timeline (.3); revise closing checklist (.7). |
| 6/27/16 | Ryan Copeland | 3.50 | Review revised ancillary documents (2.1); correspond with K. Molloy re same (.6); review lender comments re exit facility (.8). |
| 6/27/16 | Thomas Dobleman | 5.50 | Review lender's presentation (.3); telephone conference with counsel to collateral trustee re collateral trust agreement (.3); revise DIP credit agreement (2.4); review lender comments to collateral trust agreement (2.5). |
| 6/27/16 | Business Research | 2.30 | Research re Diamond Green Diesel LLC facility, loan, and credit agreements. |
| 6/28/16 | Linda K Myers, P.C. | 1.00 | Review draft of lender presentation (.5); correspond with K&E working group re collateral trust issues (.5). |
| 6/28/16 | Eileen Drabek | 1.00 | Research re energy facility credit agreements re non-recourse (.8); distribute results to K. Bolanowski (.2). |
| 6/28/16 | Michelle Kilkenney | 5.40 | Revise exit credit agreement. |
| 6/28/16 | Katherine Bolanowski | 6.30 | Review comparable energy credit agreements (.7); review comments to exit credit agreement (1.4); revise exit credit agreement (4.2). |
| 6/28/16 | Erik Hepler | .60 | Review comments to collateral trust agreement. |
| 6/28/16 | Kristen Molloy | 4.50 | Create basket chart for Exit Credit Agreement, DIP Roll Agreement, and Pre-petition Agreement (3.3); correspond with K. Bolanowski re same (1.2). |
| 6/28/16 | Ryan Copeland | 3.00 | Revise credit transaction documents (1.1); correspond re same (.4); revise joinder documents (1.2); correspond re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Thomas Dobleman | 6.00 | Review exit credit agreement (4.7); telephone conference with client re collateral trust agreement (.3); correspond with lender's counsel re collateral trust agreement (1.0). |
| 6/29/16 | Linda K Myers, P.C. | 1.40 | Review Deutsche Bank's position on cash collateral and letter of credit reimbursement issue (.4); review market update from Deutsche Bank and updated offering timeline (.5); review correspondence from collateral trustee's counsel re CTA (.2); correspond with K&E debt working group and Deutsche Bank re lender presentation and comments to same (.3). |
| 6/29/16 | Michelle Kilkenney | 7.30 | Telephone conferences re exit credit agreement (2.6); revise same (4.7). |
| 6/29/16 | Katherine Bolanowski | 10.80 | Review internal and specialist comments and discussions re same (2.9); revise draft exit credit agreement (6.6); review internal cross-references (1.3). |
| 6/29/16 | Erik Hepler | .20 | Analyze structure issues for collateral trust arrangement. |
| 6/29/16 | Kristen Molloy | 6.90 | Draft basket chart on Exit Credit Agreement (4.3); telephone conference with R. Copeland re same (.7); telephone conference with R. Copeland and T. Dobleman re closing checklist (.3); correspond with R. Copeland re basket chart (.6); correspond K. Bolanowski re basket chart (1.0). |
| 6/29/16 | Ryan Copeland | 4.80 | Revise credit transaction revise re same (2.9); telephone conference with K. Molloy re basket chart (.7); telephone conference with K. Molloy and T. Dobleman re closing checklist (.3); correspond re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Thomas Dobleman | 4.70 | Review closing checklist (.4); correspond with client and lender's counsel re collateral trust agreement (.5); telephone conference with K. Molloy and R. Copeland re closing checklist (.3); revise collateral trust agreement (2.7); telephone conference with trustee's counsel re collateral trust agreement (.3); telephone conference with client re shared services plan supplement (.5). |
| 6/30/16 | Linda K Myers, P.C. | 5.40 | Review exit credit agreement (2.5); review comments by counsel to collateral trustee on CTA (1.3); review execution plan (.4); telephone conference re same (.9); correspond with Miles and Stockbridge re collateral trustee direction (.3). |
| 6/30/16 | Michelle Kilkenney | 1.10 | Telephone conference re timelines with T. Dobleman and PW (.3); review Collateral Trust Agreement (.3); correspond with T. Dobleman re same (.2); analyze issues re plan (.3). |
| 6/30/16 | Katherine Bolanowski | 3.10 | Distribute exit credit agreement to client and Paul Weiss (1.8); revise same (.9); correspond re grid (.4). |
| 6/30/16 | Erik Hepler | 1.40 | Review comments from banks, trustee re collateral trust agreement. |
| 6/30/16 | Kristen Molloy | 5.80 | Revise Exit Credit Agreement basket chart (2.6); draft ancillary documents to DIP Roll Credit Agreement (2.8); review closing checklist (.4). |
| 6/30/16 | Ryan Copeland | 7.80 | Review creditor and client comments re transaction documents (.7); revise same (6.2); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | Thomas Dobleman | 9.50 | Telephone conference with lender's counsel re closing checklist (.4); review trustee comments to collateral trust agreement (3.4); telephone conference with M. Kilkenney re timelines (.3); revise collateral trust agreement (3.7); review exit credit agreement (1.2); telephone conference with counsel to steering committee re closing timeline (.2); correspond with K&E working group re collateral trust agreement (.3). |
| | | 704.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4921580**
**Client Matter: 14356-4**

_____

**In the matter of     [ALL] Bond Issues**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 191.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 191.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bryan M Stephany | .20 | 955.00 | 191.00 |
| **TOTALS** | **.20** | | **$ 191.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/16 | Bryan M Stephany | .20 | Correspond with D. Herr re expert reports. |
| | | .20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927121**
**Client Matter: 14356-6**

---

**In the matter of     [ALL] Case Administration**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                $ 16,749.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 16,749.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.00 | 400.00 | 400.00 |
| Emily Geier | .60 | 845.00 | 507.00 |
| Shavone Green | 4.20 | 295.00 | 1,239.00 |
| Natasha Hwangpo | 2.40 | 695.00 | 1,668.00 |
| Robert Orren | 5.50 | 325.00 | 1,787.50 |
| Jeffrey S Quinn | 7.80 | 1,075.00 | 8,385.00 |
| Laura Saal | .30 | 335.00 | 100.50 |
| McClain Thompson | 4.40 | 605.00 | 2,662.00 |
| **TOTALS** | **26.20** | | **$ 16,749.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Robert Orren | .40 | Review EFH correspondence. |
| 7/01/16 | Emily Geier | .60 | Correspond with A. Yenamandra, C. Husnick re coordination of case matters. |
| 7/02/16 | McClain Thompson | .30 | Revise list of priority items. |
| 7/05/16 | Beth Friedman | .40 | Correspond with K&E working group re case status (.2); review priority worklist (.2). |
| 7/05/16 | Robert Orren | .80 | Distribute EFH docket report (.4); review EFH correspondence (.4). |
| 7/05/16 | Natasha Hwangpo | .60 | Revise restructuring reference deck (.3); correspond with A. Burton re same (.1); review priority worklist (.2). |
| 7/05/16 | McClain Thompson | .20 | Revise list of priority items (.1); correspond with A. Yenamandra re same (.1). |
| 7/06/16 | Beth Friedman | .30 | Attend to administrative matters re Texas AG and telephonic appearance. |
| 7/06/16 | Robert Orren | .60 | Review EFH correspondence (.3); distribute EFH docket report (.3). |
| 7/07/16 | Robert Orren | .40 | Review EFH correspondence (.3); distribute docket report (.1). |
| 7/08/16 | Robert Orren | .70 | Prepare and distribute index of docketed monthly operating reports. |
| 7/08/16 | Natasha Hwangpo | .70 | Correspond with K&E working group and RLF re priority issues and workstreams re same (.4); revise reference deck re same (.3). |
| 7/09/16 | McClain Thompson | .30 | Revise list of priority items. |
| 7/11/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/11/16 | Natasha Hwangpo | .30 | Revise priority worklist. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Laura Saal | .30 | Prepare docket update. |
| 7/12/16 | McClain Thompson | 1.30 | Revise list of priority items (.8); correspond with S&C re same (.3); correspond with R. Chaikin re same (.2) |
| 7/13/16 | Shavone Green | .50 | Distribute docket report. |
| 7/13/16 | Natasha Hwangpo | .80 | Correspond with Company re priority workstreams (.3); correspond with same and City of Dallas re accounting (.2); review issues re same (.3). |
| 7/14/16 | Shavone Green | .70 | Distribute docket report (.4) review EFH correspondence (.3). |
| 7/15/16 | Shavone Green | .50 | Distribute docket report. |
| 7/15/16 | McClain Thompson | .40 | Revise list of priority items |
| 7/18/16 | Shavone Green | .50 | Distribute docket report. |
| 7/19/16 | Shavone Green | .50 | Distribute docket report. |
| 7/20/16 | Shavone Green | .50 | Distribute docket report. |
| 7/21/16 | Shavone Green | .50 | Distribute docket report. |
| 7/22/16 | Beth Friedman | .30 | Correspond with K&E working group re open case matters. |
| 7/22/16 | Shavone Green | .50 | Distribute docket report. |
| 7/22/16 | McClain Thompson | .40 | Revise list of priority items (.2); revise case calendar (.2). |
| 7/23/16 | McClain Thompson | .20 | Revise list of priority items. |
| 7/25/16 | Robert Orren | .40 | Distribute to A. Yenamandra recent legal articles re EFH bankruptcy. |
| 7/26/16 | Robert Orren | .70 | Distribute EFH docket report (.4); review EFH voicemail correspondence (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | McClain Thompson | .40 | Revise list of priority items. |
| 7/27/16 | Jeffrey S Quinn | 7.80 | Telephone conference with J. Walker and team re revised SPA (1.6); telephone conference with K. Morris re revised separation agreement for bidder and stand-alone filing (.9); revise same (.5); telephone conference with disinterested t-side directors re separation agreement (.3); revise SPA and Merger Agreement (2.4); telephone conference with J. Walker re proposals (.6); draft response and language (1.5). |
| 7/28/16 | Robert Orren | .60 | Review EFH correspondence (.3); distribute docket report (.3). |
| 7/29/16 | Robert Orren | .60 | Distribute to A. Yenamandra legal article re EFH (.2); distribute EFH docket report (.4). |
| 7/29/16 | McClain Thompson | .30 | Revise list of priority items. |
| 7/30/16 | McClain Thompson | .60 | Revise list of priority items. |
| | | 26.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927123**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 138,643.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 138,643.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 58.50 | 605.00 | 35,392.50 |
| John Donley, P.C. | .90 | 1,155.00 | 1,039.50 |
| Lisa G Esayian | 55.20 | 1,030.00 | 56,856.00 |
| Beth Friedman | 1.30 | 400.00 | 520.00 |
| Emily Geier | 4.60 | 845.00 | 3,887.00 |
| Chad J Husnick | .90 | 1,090.00 | 981.00 |
| Natasha Hwangpo | 2.50 | 695.00 | 1,737.50 |
| Marc Kieselstein, P.C. | .90 | 1,310.00 | 1,179.00 |
| Mark McKane, P.C. | 6.30 | 1,075.00 | 6,772.50 |
| Robert Orren | 3.60 | 325.00 | 1,170.00 |
| Adam C Paul | 5.90 | 1,090.00 | 6,431.00 |
| Brenton A Rogers | .80 | 940.00 | 752.00 |
| Justin Sowa | 5.70 | 755.00 | 4,303.50 |
| Bryan M Stephany | .60 | 955.00 | 573.00 |
| McClain Thompson | 22.80 | 605.00 | 13,794.00 |
| Aparna Yenamandra | 4.20 | 775.00 | 3,255.00 |
| **TOTALS** | **174.70** | | **$ 138,643.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | John Donley, P.C. | .40 | Telephone conference with T. Vasquez re expert estimation issues (.2); review correspondence re estimation issues from L. Esayian and client (.2). |
| 7/01/16 | Lisa G Esayian | 7.30 | Revise confidentiality agreement re asbestos estimation consultant (1.2); correspond with restructuring team and R. Moussaid re same (1.3); revise agreement with asbestos estimation consultant (.8); telephone conference with R. Farmer at Ankura re asbestos analysis (.4); correspond with M. Hunter re same (.6); revise materials re same (3.0). |
| 7/01/16 | Mark McKane, P.C. | 1.80 | Telephone conference with K&E working group re asbestos issues (.9); prepare for same (.4); correspond with L. Esayian, A. Yenamandra re asbestos disclosure issues (.5). |
| 7/01/16 | Emily Geier | 2.10 | Telephone conference with M. Thompson and MoFo re asbestos claims (.7); telephone conference with K&E working group re asbestos issues (.9); correspond with same re same (.5). |
| 7/01/16 | Aparna Yenamandra | .40 | Attend portion of telephone conference with K&E working group re asbestos status. |
| 7/01/16 | Rebecca Blake Chaikin | 1.30 | Research re 108(b) applicability (.6); review responses to omnibus objections (.2); telephone conferences with claimants re same (.2); telephone conference with C. Gooch re claims pleadings timing (.2); telephone conference with A. Alaman re contract issue (.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | McClain Thompson | 2.10 | Research re asbestos issues (.5); correspond with Ankura re retention issues (.3); correspond with K&E working group re same (.2); telephone conference with E. Geier, MoFo re asbestos issues (.7); attend portion of telephone conference with K&E working group re same (.4). |
| 7/02/16 | Lisa G Esayian | 1.00 | Correspond with J. Donley and restructuring team re Ankura retention for asbestos estimation (.3); review non-disclosure agreement for asbestos work (.4); correspond with R. Moussaid at EFH re same (.3). |
| 7/02/16 | Adam C Paul | .30 | Correspond with K&E working group re asbestos. |
| 7/03/16 | Aparna Yenamandra | .50 | Correspond with K&E working group re asbestos issues. |
| 7/04/16 | Lisa G Esayian | .40 | Correspond with Ankura team re asbestos estimation issues. |
| 7/05/16 | John Donley, P.C. | .30 | Correspond with client, L. Esayian and working group re asbestos estimation issues. |
| 7/05/16 | Lisa G Esayian | 2.20 | Correspond with M. Hunter re Ankura retention (.4); analyze asbestos claims tabulation data (1.4); correspond with Ankura re same (.4). |
| 7/05/16 | Mark McKane, P.C. | .60 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re potential disinterested director for asbestos entities. |
| 7/05/16 | Adam C Paul | .10 | Correspond with C. Husnick re asbestos claims. |
| 7/05/16 | Robert Orren | 1.50 | Draft certificate of no objection re 41st omnibus objection to claims (.7); correspond with R. Chaikin re same (.2); correspond with M. Thompson re precedent asbestos claims appeal (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/05/16 | Aparna Yenamandra | .50 | Office conference with R. Chaikin re estimation motion (.3); prepare for same (.2). |
| 7/05/16 | Natasha Hwangpo | 1.30 | Correspond with R. Chaikin and client re claims process and outstanding issues (.6); review correspondence re same (.4); correspond with A&M re same (.3). |
| 7/05/16 | Rebecca Blake Chaikin | .90 | Correspond with Company re claims (.2); telephone conference with J. Ehrenhofer re same (.2); office conference with A. Yenamandra re estimation motion (.3); correspond with M. Okon re Ranger settlement offer (.2). |
| 7/05/16 | McClain Thompson | 2.60 | Research re asbestos issues. |
| 7/06/16 | John Donley, P.C. | .20 | Correspond with L. Esayian re Vasquez/Ankura estimation (.1); telephone conference with L. Esayian re same (.1). |
| 7/06/16 | Lisa G Esayian | 2.20 | Correspond with M. Hunter, Ankura and Aon teams re claims data (.4); telephone conference with T. Vasquez re Ankura analysis (.4); telephone conference with J. Donley re same (.1); analyze revised claims data (1.3). |
| 7/06/16 | Marc Kieselstein, P.C. | .90 | Analyze asbestos issues (.4); telephone conference with K&E working group re same (.5). |
| 7/06/16 | Chad J Husnick | .50 | Telephone conference with K&E working group re asbestos issues. |
| 7/06/16 | Adam C Paul | .40 | Analyze strategy re asbestos claims. |
| 7/06/16 | Natasha Hwangpo | .60 | Telephone conference with R. Chaikin, C. Gooch, A. Alaman, T. Silvey re claims process (.4); correspond with same re same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/16 | Rebecca Blake Chaikin | .90 | Correspond with S. Soesbe re FPL offer (.3); telephone conference with Company, A&M, N. Hwangpo re claims timing (.4); correspond with A. Yenamandra re adjournment issue (.2). |
| 7/06/16 | McClain Thompson | 2.60 | Research re asbestos issues (1.7); draft summary re same (.9). |
| 7/07/16 | Lisa G Esayian | 1.30 | Correspond with Ankura team re asbestos claims evaluation (.5); analyze claims data from A&M (.8). |
| 7/07/16 | Justin Sowa | .60 | Telephone conference with R. Chaikin and M. Okon re Ranger Excavating claim (.3); correspond with R. Chaikin, M. Okon, and A. Alaman re same (.3). |
| 7/07/16 | Rebecca Blake Chaikin | 3.20 | Telephone conference with J. Sowa, M. Okon, A. Alaman re Ranger claim settlement (.3); correspond with same re same (.3); correspond with A. Yenamandra re rejection claims (.3); correspond with E. Geier re same (.3) telephone conference with J. Ehrenhofer re same (.2); analyze issues re same (.4); correspond with attorney for Ohio Tax Dept re claim objection (.3); draft certifications of counsel for omnibus objections (.9); correspond with A&M re same (.2). |
| 7/08/16 | Mark McKane, P.C. | 1.10 | Correspond with S. Dore, A. Wright, A. Calder, C. Husnick, and A. Yenamandra re asbestos-related issues. |
| 7/08/16 | Emily Geier | .80 | Attend portion of telephone conference with Company, M. Thompson re asbestos issues. |
| 7/08/16 | Aparna Yenamandra | .60 | Correspond with K&E working group re asbestos issues. |
| 7/08/16 | Rebecca Blake Chaikin | 1.40 | Correspond with M. Okon, A. Alaman, A&M, Ranger counsel re ranger claim (.6); draft certification of counsel re same (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/16 | McClain Thompson | 1.10 | Telephone conference with Company, E. Geier re asbestos issues. |
| 7/09/16 | Lisa G Esayian | 1.20 | Review Ankura questions re E-side asbestos issues (.3); analyze information re same (.7); correspond re same (.2). |
| 7/09/16 | Rebecca Blake Chaikin | 2.10 | Revise Ranger COC (.7); draft omnibus 43 COC (1.4). |
| 7/10/16 | Rebecca Blake Chaikin | 3.10 | Review unliquidated claims (.2); draft motion to estimate (.2); draft pro se claims objection procedures motion (2.7). |
| 7/10/16 | McClain Thompson | .20 | Draft summary re asbestos research. |
| 7/11/16 | Lisa G Esayian | 2.20 | Correspond with Ankura team re E-side asbestos issues (.4); analyze claims data re same (1.8). |
| 7/11/16 | Rebecca Blake Chaikin | 4.60 | Telephone conference with A&M re estimation (1.0); correspond with K&E working group and A&M re same (1.0); correspond with J. Madron re protocol motion (.1); review claims presentation (.5); telephone conference with J. Ehrenhofer re same (.4); telephone conference with claimant re omnibus 42 (.1); telephone conference with C. Gooch re claims update (1.0); revise claims WIP (.3); correspond with R. Wagner re claims settlements (.2). |
| 7/12/16 | Lisa G Esayian | 2.30 | Correspond with Ankura team re E-side asbestos claims information (.4); review asbestos diligence responses (.5); correspond with M. Hunter re same (.4); analyze POC filings by certain plaintiff firms (1.0). |
| 7/12/16 | Mark McKane, P.C. | 2.80 | Correspond with K&E working group re asbestos diligence (1.2); analyze diligence re same (1.6). |
| 7/12/16 | Aparna Yenamandra | .50 | Review estimation motion. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Natasha Hwangpo | .60 | Correspond with K&E working group, Company re claims process status. |
| 7/12/16 | Rebecca Blake Chaikin | 5.80 | Correspond with claimants re contract-related claims (.2); revise chart of responses to omnibus objections (1.1); correspond with claimants re status of claims (.3); telephone conference with A. Alaman re Ranger claim (.2); correspond with J. Madron re open items (.2); draft certification of counsel re omnibus 42 (.5); draft reason for disallowance (.2); review coal stipulation (.4); correspond with J. Madron re claims and hearings (.2); review claims re estimation (.8); correspond with A. Yenamandra re same and other open claims items (.3); revise pro se claims motion (.3); telephone conference with A&M re claims report for FTI (.4); correspond with same re same (.7). |
| 7/12/16 | McClain Thompson | .80 | Draft summary re asbestos issues. |
| 7/13/16 | Adam C Paul | 5.00 | Correspond with K&E working group re marketing. |
| 7/13/16 | Emily Geier | .40 | Correspond with A. Yenamandra, J. Ehrenhofer re claim issues. |
| 7/13/16 | Aparna Yenamandra | .90 | Correspond with R. Chaikin re claims issues (.4); telephone conference with R. Chaikin and A&M disallowance of claims (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | Rebecca Blake Chaikin | 4.90 | Revise motion to estimate (.6); revise pro se claims motion (1.1); review plan re distribution question (.2); review hearing agenda re claims exhibits (.2); correspond with counsel and A&M re contract claims (.2); correspond with Company re claimant letter (.2); correspond with C. Gooch and C. Husnick re claims litigation (.1); telephone conference with C. Gooch re Ranger and Dallas claims (.3); correspond with same re same (.4); correspond with claimants re objections (.4); review improper amendment claims (.3); telephone conference with A&M and A. Yenamandra re disallowance of claims (.5); telephone conference with O' Melveny re claim (.2); correspond with A. Yenamandra re claims open items (.2). |
| 7/13/16 | McClain Thompson | 1.80 | Draft summary re asbestos research. |
| 7/14/16 | Lisa G Esayian | 3.30 | Telephone conference with T. Vasquez, Ankura and M. Hunter re historical Ebasco asbestos claims and E-side proofs of claim (.9); analyze information re Ebasco E-side claims (1.2); review Ankura's analysis (.6); distribute Ebasco claims information to Ankura (.6). |
| 7/14/16 | Adam C Paul | .10 | Correspond with M. Thompson re clauses. |
| 7/15/16 | Lisa G Esayian | 4.00 | Telephone conference with D. Kelly, M. Hunter, potential bidder re E-side asbestos claims (1.0); analyze data re Gori Julian asbestos claims (1.0); correspond with Ankura team re same (.5); correspond with V. Nunn re discovery materials re Ebasco asbestos claims (.3); analyze same (.7); distribute discovery materials to Ankura team (.5). |
| 7/15/16 | Justin Sowa | 1.00 | Telephone conference with R. Chaikin re claims objection status (.7); Telephone conference with M. Okon, A. Alaman, and C. Gooch re Ranger Excavating claim (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/16 | Rebecca Blake Chaikin | .70 | Telephone conference with J. Sowa re claims objection status. |
| 7/15/16 | McClain Thompson | 2.50 | Research re escheatment issues (1.4); attend portion of telephonic conference with Company and potential bidder re asbestos issues (.9); correspond with L. Esayian re same (.2). |
| 7/16/16 | Rebecca Blake Chaikin | 3.40 | Revise pro se claims motion and draft schedule. |
| 7/17/16 | Aparna Yenamandra | .40 | Revise pro se motion. |
| 7/17/16 | Rebecca Blake Chaikin | 2.80 | Correspond with K&E working group, C. Gooch re pro se motion (.2); draft list of open issues re estimation (1.9); analyze same (.7). |
| 7/18/16 | Lisa G Esayian | 3.50 | Analyze E-side historical settled claims re value of claims and plaintiff firms claims (1.0); prepare for conference with E. Slaughter re same (1.3); correspond with Ankura team re Gori claims (.4); analyze discovery responses for Gori claims (.8). |
| 7/18/16 | Beth Friedman | 1.30 | Correspond with R. Chaikin re proofs of claim (.4); retrieve copies of same (.9). |
| 7/18/16 | Bryan M Stephany | .60 | Attend conference with Asbestos plaintiffs re discovery. |
| 7/18/16 | Rebecca Blake Chaikin | 4.60 | Revise motion to estimate (1.3); research re same (.2); telephone conference with J. Ehrenhofer re same (1.0); correspond with A. Yenamandra and C. Husnick re same (.7); review improper amendment claims (.9); telephone conference with M. Dailly re HR litigation claims (.2); correspond with litigation working group re same (.3). |
| 7/18/16 | McClain Thompson | .30 | Analyze asbestos issues (.2); correspond with M. Hunter re same (.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Lisa G Esayian | 2.50 | Analyze E-side asbestos claims data (2.2); distribute same to Ankura team (.3). |
| 7/19/16 | Justin Sowa | .20 | Review draft responses to potential bidders diligence requests re asbestos. |
| 7/19/16 | Rebecca Blake Chaikin | 1.30 | Review proposed claim reconciliation (.2); telephone conference with I. Jones re trading restrictions (.1); telephone conference with C. Gooch re pro se claims and claims mechanics (.8); telephone conference with J. Ehrenhofer re claims report (.2). |
| 7/19/16 | McClain Thompson | 1.60 | Analyze asbestos diligence (1.3); analyze escheatment issues (.1); telephone conference with J. Ehrenhofer re same (.2). |
| 7/20/16 | Lisa G Esayian | 3.20 | Telephone conference with potential bidder re asbestos (.7); revise diligence responses (.8); telephone conference with Ankura team re E-side asbestos claims (1.2); analyze additional information re specific claims (.5). |
| 7/20/16 | Rebecca Blake Chaikin | .80 | Correspond with A. Yenamandra, A. Sexton re amending tax claims (.6); telephone conference with J. Ehrenhofer re estimation (.2). |
| 7/20/16 | McClain Thompson | .30 | Correspond with M. Hunter re asbestos diligence (.2); correspond with L. Esayian re same (.1). |
| 7/21/16 | Lisa G Esayian | 2.80 | Prepare for conference with Ankura team re asbestos analysis (1.2); review draft asbestos diligence responses and correspondence re same (.3); review precedent re diligence responses (.6); revise draft diligence responses (.7). |
| 7/21/16 | Aparna Yenamandra | .40 | Correspond with R. Chaikin re pro se motion. |
| 7/21/16 | Rebecca Blake Chaikin | .70 | Review research re late claims (.2); revise pro se protocol motion (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | McClain Thompson | 3.10 | Correspond with K. Morris re asbestos issues (.4); analyze issues re same (.2); telephone conference with Company, K&E working group re same (.3); telephone conference with A. Ball re escheatment issues (.2); telephone conference with creditor re asbestos claim (.1); correspond with Epiq re same (.2); correspond with L. Esayian re same (.1); telephone conference with M. Murray re late-filed tax claims (.1); research re same (1.5). |
| 7/22/16 | Lisa G Esayian | 2.40 | Telephone conference with Ankura team re E-side asbestos claims (1.0); review materials re Ankura questions (1.0); distribute same to Ankura (.4). |
| 7/22/16 | Emily Geier | .60 | Correspond with K&E team re asbestos claims issues. |
| 7/22/16 | Rebecca Blake Chaikin | 1.60 | Prepare for conference with C. Husnick re estimation (.7); correspond with same and A. Yenamandra re same (.3); correspond with J. Ehrenhofer and A. Yenamandra re same (.6). |
| 7/22/16 | McClain Thompson | 1.00 | Analyze asbestos diligence (.8); telephone conference with M. Hunter re same (.1); telephone conference with J. Katchadurian re same (.1). |
| 7/23/16 | Chad J Husnick | .40 | Telephone conference with R. Chaikin, A&M re claims estimation issues. |
| 7/23/16 | Rebecca Blake Chaikin | 1.00 | Telephone conference with C. Husnick and J. Ehrenhofer re claims estimation issues (.4); prepare for same (.2); telephone conference with J. Ehrenhofer re same (.3); correspond with A. Yenamandra re same (.1). |
| 7/25/16 | Lisa G Esayian | .40 | Correspond with Aon team and M. Hunter re Aon analysis. |
| 7/25/16 | Emily Geier | .70 | Correspond with M. Thompson re asbestos issues. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Justin Sowa | 1.20 | Review document requests for Texas Big Spring claim objection (.5); telephone conference with R. Chaikin and T. Silvey re Texas Big Spring document requests (.7). |
| 7/25/16 | Rebecca Blake Chaikin | 4.80 | Telephone conference with A&M, T-Committee re claims estimation (1.2); prepare for same (.3); telephone conference with J. Ehrenhofer re same (.4); telephone conference with T. Silvey and J. Sowa re Texas Big Spring document requests (.7); revise T-Side claims register overview (1.1); correspond with A&M, MoFo re pro se claims protocol motion and estimation (.2); correspond with A. Sexton re tax claims (.2); correspond with C. Gooch, K&E working group re pro se motion (.4); revise same (.3). |
| 7/26/16 | Brenton A Rogers | .80 | Correspond with M. Esser and B. Stephany re rebuttal reports. |
| 7/26/16 | Robert Orren | 2.10 | Prepare instructions form for pro se claimants attending hearing telephonically (1.8); correspond with R. Chaikin re same (.3). |
| 7/26/16 | Rebecca Blake Chaikin | 3.50 | Telephone conference with J. Madron re pro se protocol motion (.2); correspond with C. Husnick re same (.2); correspond with K&E working group re same (.2); revise same (1.6); telephone conference with C. Gooch re claimant (.2); telephone conferences with claimants (.5); telephone conference with J. Ehrenhofer re reserves (.4); correspond with K. Mailloux re noticing (.2). |
| 7/26/16 | McClain Thompson | 1.40 | Correspond with Company, K&E working group, Chadbourne re asbestos issues (.3); telephone conference with C. Rivera re same (.2); correspond with same re same (.2); correspond with Company re same (.4); telephone conference with C. Rivera re same (.1); telephone conference with Company re same (.1); telephone conference with Evercore re same (.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Lisa G Esayian | 2.00 | Review Aon inquiries re E-side claims (.8); correspond with Ankura team re E-side claims (.8); provide additional information re same (.4). |
| 7/27/16 | Rebecca Blake Chaikin | .40 | Telephone conference with J. Ehrenhofer re reserves. |
| 7/28/16 | Lisa G Esayian | 5.50 | Analyze additional information request by Aon re E-side asbestos claims (2.5); telephone conference with Aon team and M. Hunter re E-side claims and insurance (1.5); telephone conference with K. Mailloux at Epiq re E-side proof of claims data (.8); correspond with Aon re same (.4); correspond with C. Husnick and M. McKane re Aon and Ankura status (.3). |
| 7/28/16 | Justin Sowa | 1.70 | Draft responses to Texas Big Spring discovery requests. |
| 7/28/16 | Rebecca Blake Chaikin | 1.20 | Correspond with M. Thompson, E. Geier, S. Winters re claims information for disclosures (.2); correspond with S. Soesbe re litigation claim (.2); draft COC for omnibus 19 (.6); correspond with A&M and J. Madron re same (.2). |
| 7/28/16 | McClain Thompson | 1.40 | Analyze asbestos issues (.3); revise summary re same (.7); correspond with K&E working group re same (.4). |
| 7/29/16 | Lisa G Esayian | 3.50 | Correspond with Aon re E-side asbestos proofs of claim (.4); distribute additional information to Aon (.7); telephone conference with T. Horton, D. Kelly, M. Hunter and Aon team re analysis (1.3); correspond with C. Husnick and M. McKane re same (.4); correspond with D. Kelly and C. Husnick re Ankura status (.3); correspond with T. Vasquez re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
      8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Justin Sowa | 1.00 | Office conference with R. Chaikin re Texas Big Spring claim objection (.8); serve responses and objections to Texas Big Spring discovery requests (.2). |
| 7/29/16 | Rebecca Blake Chaikin | 2.10 | Office conference with J. Sowa re Texas Big Spring claim objection (.8); review Texas Big Spring objections and responses (.9); correspond with J. Sowa re same (.4). |
| 7/31/16 | Lisa G Esayian | 2.00 | Review Ankura inquiries re E-side defense costs (.3); analyze information re same (1.3); correspond with Ankura re same (.4). |
| 7/31/16 | Rebecca Blake Chaikin | 1.40 | Revise claims WIP. |
| | | 174.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927124**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)               $ 14,361.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 14,361.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Chang | 1.10 | 585.00 | 643.50 |
| Stephanie Ding | 3.70 | 220.00 | 814.00 |
| Michael Esser | 1.40 | 875.00 | 1,225.00 |
| Michael S Fellner | 3.90 | 280.00 | 1,092.00 |
| Warren Haskel | .30 | 900.00 | 270.00 |
| Andrew R McGaan, P.C. | 1.30 | 1,215.00 | 1,579.50 |
| William T Pruitt | 7.30 | 940.00 | 6,862.00 |
| Justin Sowa | .50 | 755.00 | 377.50 |
| Bryan M Stephany | .70 | 955.00 | 668.50 |
| Anna Terteryan | .90 | 585.00 | 526.50 |
| McClain Thompson | .50 | 605.00 | 302.50 |
| **TOTALS** | **21.60** | | **$ 14,361.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | William T Pruitt | .60 | Analyze D&O insurance issues (.2); draft presentation re same (.4). |
| 7/06/16 | Michael S Fellner | .90 | Review bankruptcy docket and adversary proceeding dockets for confidential documents. |
| 7/08/16 | William T Pruitt | 1.10 | Telephone conference with J. Walker re D&O insurance and indemnification (.6); prepare for same (.3); correspond with K. Morris and V. Nunn re same (.2). |
| 7/08/16 | Michael S Fellner | .40 | Review docket and adversary proceeding dockets for confidential documents. |
| 7/09/16 | William T Pruitt | 1.30 | Correspond with K&E working group re separation agreement (.8); prepare insurance presentation (.3); correspond with client re same (.2). |
| 7/10/16 | Michael Esser | 1.40 | Correspond with V. Nunn and M. McKane re ancillary agreements (1.2); draft correspondence re same (.2). |
| 7/11/16 | William T Pruitt | .80 | Analyze D&O covenant in separation agreement. |
| 7/11/16 | Kevin Chang | 1.10 | Review Alcoa settlement issue (.9); correspond with B. Stephany re same (.2). |
| 7/13/16 | Michael S Fellner | .80 | Review docket and adversary proceeding dockets confidential documents. |
| 7/14/16 | William T Pruitt | .30 | Correspond with J. Walker re D&O insurance provisions of separation agreement. |
| 7/14/16 | Warren Haskel | .20 | Review schedules re litigation materials. |
| 7/14/16 | Stephanie Ding | 3.70 | Draft Debtors' Opposition to Motion to Compel (1.4); research precedent re mediation ordered by Judge Sontchi (.9); redact documents for production (1.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/16 | Anna Terteryan | .90 | Draft opposition to Contrarian's motion to compel mediation (.5); revise same (.4). |
| 7/18/16 | Michael S Fellner | .70 | Review EFH dockets for confidential or sealed documents. |
| 7/18/16 | Warren Haskel | .10 | Review mediation filings. |
| 7/18/16 | Justin Sowa | .50 | Analyze documents re Corporate Services. |
| 7/20/16 | William T Pruitt | .70 | Correspond with R. Moussaid re D&O insurance endorsement (.2); analyze same (.3); correspond with K. Morris re same (.2). |
| 7/21/16 | William T Pruitt | 1.30 | Analyze D&O covenant and policy amendments (.7); correspond with R. Moussaid and K. Morris re same (.2); correspond with R. Moussaid re same (.4). |
| 7/22/16 | William T Pruitt | 1.20 | Telephone conference with client and broker re D&O insurance (.8); prepare for same (.4). |
| 7/24/16 | Andrew R McGaan, P.C. | 1.30 | Review draft PSA language (.3); correspond with A. Yenamandra re strategy for same (.3); review Third Circuit procedures (.4); correspond with K&E working group re same (.3). |
| 7/25/16 | Michael S Fellner | 1.10 | Review EFH dockets for confidential or sealed documents. |
| 7/25/16 | Bryan M Stephany | .70 | Review recent relevant correspondence and pleadings. |
| 7/28/16 | McClain Thompson | .50 | Correspond with K&E working group re priority items. |
| | | 21.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927125**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 370,562.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 370,562.50

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ruby A Allen | .70 | 190.00 | 133.00 |
| Jack N Bernstein | 2.10 | 1,075.00 | 2,257.50 |
| Andrew Calder, P.C. | 23.00 | 1,325.00 | 30,475.00 |
| Jeanne T Cohn-Connor | .70 | 1,010.00 | 707.00 |
| Gregory W Gallagher, P.C. | 3.60 | 1,325.00 | 4,770.00 |
| Jonathan F Ganter | 1.70 | 900.00 | 1,530.00 |
| Chad J Husnick | 8.50 | 1,090.00 | 9,265.00 |
| Natasha Hwangpo | 53.20 | 695.00 | 36,974.00 |
| Marc Kieselstein, P.C. | 5.90 | 1,310.00 | 7,729.00 |
| Gregg G Kirchhoefer, P.C. | .50 | 1,195.00 | 597.50 |
| Todd F Maynes, P.C. | 1.00 | 1,445.00 | 1,445.00 |
| Mark McKane, P.C. | 28.30 | 1,075.00 | 30,422.50 |
| James C Melchers | 27.80 | 695.00 | 19,321.00 |
| David Moore | 94.00 | 510.00 | 47,940.00 |
| Kevin L Morris | 17.80 | 1,040.00 | 18,512.00 |
| Veronica Nunn | 94.20 | 895.00 | 84,309.00 |
| Robert Orren | 5.30 | 325.00 | 1,722.50 |
| John Pitts | 5.60 | 995.00 | 5,572.00 |
| Scott D Price | 2.60 | 1,325.00 | 3,445.00 |
| Jeffrey S Quinn | 5.70 | 1,075.00 | 6,127.50 |
| Edward O Sassower, P.C. | 1.70 | 1,310.00 | 2,227.00 |
| Anthony Sexton | 7.90 | 895.00 | 7,070.50 |
| Justin Sowa | 1.90 | 755.00 | 1,434.50 |
| Anna Terteryan | 3.10 | 585.00 | 1,813.50 |
| Wayne E Williams | 3.20 | 1,020.00 | 3,264.00 |
| Kurt J Wunderlich | .10 | 560.00 | 56.00 |
| Aparna Yenamandra | 48.10 | 775.00 | 37,277.50 |
| Sara B Zablotney | 3.40 | 1,225.00 | 4,165.00 |
| **TOTALS** | **451.60** | | **$ 370,562.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Kurt J Wunderlich | .10 | Prepare Hart-Scott-Rodino filing. |
| 7/06/16 | Mark McKane, P.C. | .30 | Correspond re board minutes with J. Walker. |
| 7/06/16 | Veronica Nunn | 2.70 | Review Split Participant Agreement (1.5); correspond with K&E working group re same (1.2). |
| 7/06/16 | David Moore | 6.00 | Revise Separation Agreement (4.2); correspond with K&E working group re same (1.8). |
| 7/07/16 | Jeffrey S Quinn | 1.70 | Review SPA (.4); prepare for telephone conference with J. Walker team re same (.3); telephone conference with J. Walker re SPA (1.0). |
| 7/07/16 | Veronica Nunn | 1.50 | Review revised transition services agreement and plan support agreement. |
| 7/07/16 | David Moore | 3.00 | Revise Separation Agreement (2.0); review transition services agreement (1.0). |
| 7/08/16 | Veronica Nunn | 9.70 | Telephone conference with client re Separation Agreement (.7); prepare for same (.3); correspond re Ancillary Agreements with K&E working group (.5); review TSA (1.8); correspond re same (2.4); review documents re same (.9); revise Separation Agreement (1.5); correspond with K&E working group re documents (.8); review additional comments re same (.8). |
| 7/08/16 | David Moore | 11.00 | Revise versions of Separation Agreement (6.9); telephone conferences with client re same (2.1); prepare for same (.9); correspond with K&E working group re same (1.1). |
| 7/09/16 | David Moore | 1.00 | Revise transition services agreement. |
| 7/10/16 | Veronica Nunn | 1.30 | Draft new TSA (1.1); correspond re open issues (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Robert Orren | 1.90 | Draft PSA resolution signature pages (1.6); correspond with N. Hwangpo re same (.3). |
| 7/11/16 | Natasha Hwangpo | 1.40 | Correspond with A. Burton, P. Gilmore re D&O list (.3); review same (.5); revise signature pages re same (.6). |
| 7/11/16 | Veronica Nunn | 1.30 | Telephone conference re TSA and Separation Agreement (.9); prepare for same (.4). |
| 7/11/16 | David Moore | 6.00 | Revise Separation Agreement and TSA (5.2); telephone conferences with client re same (.8). |
| 7/11/16 | James C Melchers | 1.80 | Prepare revisions to tax matters agreement. |
| 7/12/16 | Mark McKane, P.C. | .50 | Correspond re review of ancillary agreements with S. Dore. |
| 7/12/16 | Veronica Nunn | 4.70 | Review ancillary agreements (1.0); attend telephone conference with bidders re asbestos (1.5); attend telephone conferences re ancillaries with DDAs (1.0); attend telephone conference re Split Participant Agreement (1.2). |
| 7/12/16 | David Moore | 4.00 | Participate in telephone conferences re asbestos liability with bidders (1.5); review and revise separation agreement and TSAs (2.5). |
| 7/12/16 | James C Melchers | 6.20 | Review comments to potential bidder draft merger agreement (1.2); revise same per comments (4.9); telephone conference with W. Williams re same (.1). |
| 7/13/16 | Mark McKane, P.C. | .80 | Analyze governance issues re disinterested directors' assessment. |
| 7/13/16 | Aparna Yenamandra | 2.70 | Correspond with M. McKane re board update (.3); draft same (2.0); correspond with Company re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | David Moore | 9.00 | Revise separation agreement (7.0); telephone conferences with client re separation agreement (1.0); draft stand-alone version of separation agreement (1.0). |
| 7/14/16 | Mark McKane, P.C. | .80 | Correspond with S. Dore, J. Sprayregen, E. Sassower, M. Kieselstein and C. Husnick re EFH governance and management issues for the gap period. |
| 7/14/16 | Aparna Yenamandra | .80 | Revise 10-Q (.5); revise board update email (.3). |
| 7/14/16 | Natasha Hwangpo | 1.20 | Correspond with K&E working group re board meeting logistics and resolutions re same (.4); research re same (.8). |
| 7/14/16 | David Moore | 5.80 | Revise versions of Separation Agreement and exhibit (5.0); correspond with client re same (.8). |
| 7/14/16 | James C Melchers | 5.50 | Review board update materials (2.6); review comments to transition services agreement (1.1); correspond with client, K&E working group re same (1.8). |
| 7/15/16 | Justin Sowa | .50 | Revise update correspondence to board of directors. |
| 7/15/16 | Aparna Yenamandra | 1.20 | Correspond with K&E working group re board update (.7); draft update (.5). |
| 7/15/16 | Anthony Sexton | .20 | Correspond with K&E working group re board presentation. |
| 7/15/16 | Veronica Nunn | 10.80 | Revise, Split Participant Agreement (.7); review comments re same (.9); draft Separation Agreement and other ancillary documents (3.1); revise same (1.9); correspond with client, K&E working group re same (3.3); telephone conferences with client re same (.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/16 | David Moore | 7.20 | Revise drafts of separation agreements and transition services agreement (4.3); review open issues list re same (1.3); correspond with K&E working group re same (1.6). |
| 7/16/16 | Natasha Hwangpo | 2.10 | Review materials re board resolutions (1.1); revise same (1.0). |
| 7/16/16 | Veronica Nunn | 14.70 | Draft ancillary documents and schedules (7.2); revise same (4.9); correspond with K&E working group re same (1.9); correspond with client re same (.7). |
| 7/16/16 | David Moore | 1.30 | Revise transition services agreements. |
| 7/17/16 | Mark McKane, P.C. | 1.10 | Correspond with A. Yenamandra re approval of Ancillary Agreements (.4); telephone conference with Company, E. Sassower, C. Husnick re governance issues (.7). |
| 7/17/16 | Marc Kieselstein, P.C. | 1.00 | Review EFH governance issues (.6); telephone conference with Company re same (.4). |
| 7/17/16 | Sara B Zablotney | .50 | Review board deck re merger agreement. |
| 7/17/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with Company, M. McKane, C. Husnick re governance issues (.7); correspond with same re same (.6). |
| 7/17/16 | Chad J Husnick | .70 | Telephone conference with Company, M. McKane, E. Sassower re governance issues. |
| 7/17/16 | Aparna Yenamandra | 1.70 | Revise board materials. |
| 7/17/16 | Anthony Sexton | 1.70 | Revise board deck (.8); correspond with S. Zablotney re same (.9). |
| 7/17/16 | David Moore | 1.00 | Revise transition services agreements. |
| 7/18/16 | Gregory W Gallagher, P.C. | .50 | Revise board deck. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Mark McKane, P.C. | 1.10 | Prepare draft board presentation re EFH Corporate Services and Properties (.7); correspond with A. Yenamandra re same (.2); correspond with S. Dore re same (.2). |
| 7/18/16 | Sara B Zablotney | .50 | Revise deck re merger agreement. |
| 7/18/16 | Chad J Husnick | .50 | Telephone conference with A. Yenamandra re board materials. |
| 7/18/16 | Aparna Yenamandra | 3.40 | Draft board materials (2.4); correspond with EFH working group re corporate governance issues (.5); telephone conference with C. Husnick re board materials (.5). |
| 7/18/16 | Anthony Sexton | .80 | Draft board presentation materials. |
| 7/18/16 | Natasha Hwangpo | 4.10 | Revise board resolutions re plan supplement documents (3.2); revise signature package re same (.6); correspond with K&E working group re same (.3). |
| 7/18/16 | Veronica Nunn | .40 | Review PSA. |
| 7/19/16 | Gregory W Gallagher, P.C. | 1.00 | Revise merger agreement. |
| 7/19/16 | Mark McKane, P.C. | 1.10 | Revise board deck (.7); correspond with C. Husnick and A. Yenamandra re same (.4). |
| 7/19/16 | Jeffrey S Quinn | 1.20 | Telephone conference with J. Walker re benefits transition update (.8); review revised separation agreement (.4). |
| 7/19/16 | Kevin L Morris | .50 | Correspond with W. Williams and V. Nunn re separation agreement. |
| 7/19/16 | Sara B Zablotney | .40 | Revise Board slides. |
| 7/19/16 | Wayne E Williams | 2.10 | Correspond with K. Morris and V. Nunn re separation agreement (.5); analyze control liability under securities law (.8), draft and revise provisions in separation agreement (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/19/16 | Jeanne T Cohn-Connor | .70 | Correspond with S. Gitler re draft merger agreement (.2); review same (.2); review correspondence from V. Nunn re separation agreement (.3). |
| 7/19/16 | Scott D Price | .80 | Correspond re employment agreement matters. |
| 7/19/16 | Aparna Yenamandra | 2.80 | Revise board materials (2.1); correspond with M. McKane, N. Hwangpo, A. Burton re corporate governance issues (.7). |
| 7/19/16 | Natasha Hwangpo | .70 | Correspond with K&E working group re minutes (.4); correspond with J. Walker re same (.1); review same (.2). |
| 7/19/16 | Veronica Nunn | 15.60 | Correspond with K&E working group re comparison of consideration (.5); correspond re Separation Agreement and TSA with Paul Weiss (.5); draft Merger Agreement, Separation Agreement and other ancillary documents (4.4); revise same (2.6); correspond with client, bidders, K&E working group re transaction (5.3); telephone conferences with bidders re same (2.3). |
| 7/20/16 | Gregory W Gallagher, P.C. | .80 | Revise boards slides. |
| 7/20/16 | Mark McKane, P.C. | 1.60 | Review governance issues re Friday board meeting (.6); correspond re EFH disinterested director issues with M. Thomas, S. Dore (.6); revise board presentation (.4). |
| 7/20/16 | Sara B Zablotney | .30 | Review Board slides. |
| 7/20/16 | Aparna Yenamandra | 5.60 | Revise board materials (2.1); revise board materials (1.8); correspond with V. Nunn working group, M. McKane re corporate governance issues (.8); telephone conference with R. Alvarez re audit committee materials (.4); correspond with E. Sassower re same (.5). |
| 7/20/16 | Anthony Sexton | 1.10 | Revise board materials. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/20/16 | Natasha Hwangpo | 4.30 | Review revised board deck (1.6); revise board resolutions re same (2.4); correspond with A. Yenamandra re same (.3). |
| 7/20/16 | Andrew Calder, P.C. | 10.00 | Attend negotiations with bidders (6.7); prepare for same (1.5); review revised documents re same (1.8). |
| 7/20/16 | Veronica Nunn | 5.20 | Revise draft of Separation Agreement (3.0); draft new Transition Services Agreement (2.2). |
| 7/20/16 | David Moore | 4.00 | Review various drafts of separation agreements and transition services agreement. |
| 7/20/16 | James C Melchers | 1.20 | Draft board slides re merger agreement updates. |
| 7/21/16 | Jack N Bernstein | 2.10 | Analyze employee and employee benefit issues (1.5); prepare correspondence re same (.6). |
| 7/21/16 | Gregg G Kirchhoefer, P.C. | .50 | Correspond with working group re Merger Agreement (.2); review revisions to same (.3). |
| 7/21/16 | Kevin L Morris | 1.00 | Review board materials (.4); correspond with K&E working group re same (.6). |
| 7/21/16 | Scott D Price | 1.00 | Review 409A question. |
| 7/21/16 | Aparna Yenamandra | 2.90 | Revise board materials (2.1); correspond with S. Dore re board minutes issues (.5); correspond with K&E working group re board agenda (.3). |
| 7/21/16 | Anthony Sexton | .30 | Revise board materials. |
| 7/21/16 | Natasha Hwangpo | 3.40 | Review board deck re ancillary documents (.8); correspond with K&E working group re same (.3); correspond with A. Burton re governance process (.3); revise ancillary document resolutions (1.5); correspond with K&E working group, Company re same (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/21/16 | Anna Terteryan | 3.10 | Review board materials in preparation for T Side confirmation. |
| 7/21/16 | Veronica Nunn | 11.10 | Review Separation Agreement and ancillary documents (5.2); revise same (2.4); correspond with K&E working group re transaction updates (3.5). |
| 7/21/16 | David Moore | 7.00 | Review comments re Separation Agreements (4.3); revise same (2.7). |
| 7/22/16 | Todd F Maynes, P.C. | 1.00 | Telephone conference with Board. |
| 7/22/16 | Mark McKane, P.C. | 1.90 | Participate telephonically in board meeting re restructuring issues (1.1); prepare for same (.4); coordinate DDA review of draft board minutes (.4). |
| 7/22/16 | Jeffrey S Quinn | 1.80 | Telephone conference with J. Walker re merger agreement and separation agreement (.9); review revisions to same (.9). |
| 7/22/16 | Aparna Yenamandra | 3.30 | Attend board call (.7); telephone conference with Proskauer re board materials (.5); correspond with K&E working group re MNPI issues (.6); telephone conference with J. Stuart re board materials (.3); correspond with K&E working group re board schedules (.4); correspond with K&E working group re board materials (.8). |
| 7/22/16 | Natasha Hwangpo | 3.10 | Attend board meeting re 7/27 and 8/3 filings and transaction updates (1.0); correspond with K&E working group re resolutions and minutes re same (1.6); review board deck re same (.5). |
| 7/22/16 | Andrew Calder, P.C. | 10.00 | Attend negotiations with Bidders (4.3); review comments to transaction documents re same (2.8); correspond with K&E working group re same (2.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | Veronica Nunn | 4.20 | Revise Separation Agreement and ancillary documents (3.1); review comments to same same (1.1). |
| 7/22/16 | David Moore | 4.80 | Revise drafts of separation agreements (3.8); correspond with K&E working group re same (1.0). |
| 7/23/16 | Mark McKane, P.C. | .30 | Review and revise draft board minutes. |
| 7/23/16 | Aparna Yenamandra | 3.30 | Revise board minutes (.5); correspond with K&E working group re board materials (.5); draft board materials (1.9); correspond with E. Sassower re audit committee issues (.4) . |
| 7/23/16 | Anthony Sexton | .30 | Revise board materials. |
| 7/23/16 | David Moore | 5.00 | Revise versions of separation agreement (3.1); distribute same to counterparties (.9); correspond re separation agreement revisions with K. Morris (1.0). |
| 7/24/16 | Mark McKane, P.C. | 1.70 | Correspond re corporate governance issues with M. Thomas, P. Gelston, and S. Dore (.5); revise draft board presentation re tax issues (.7); revise same re Corporate Services (.5). |
| 7/24/16 | Sara B Zablotney | .40 | Revise board slides. |
| 7/24/16 | Edward O Sassower, P.C. | .40 | Telephone conference with A. Yenamandra re audit committee issues. |
| 7/24/16 | Aparna Yenamandra | 6.30 | Analyze audit committee issues (1.9); telephone conference with E. Sassower re same (.4); draft board materials (2.9); correspond with K&E working group re same (1.1). |
| 7/24/16 | Anthony Sexton | 1.80 | Revise board materials. |
| 7/24/16 | Natasha Hwangpo | 2.10 | Revise 7/27 board resolutions (1.1); telephone conference with S. Goldman re same (.3); correspond with K&E working group and Proskauer re same (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/16 | Veronica Nunn | 6.80 | Revise Separation Agreement and other ancillary documents (3.1); correspond with K&E working group re same (1.1); telephone conferences with client re same and transaction updates (2.6). |
| 7/24/16 | David Moore | 2.00 | Review draft of separation agreement from counterparty (1.0); revise same (1.0). |
| 7/25/16 | Mark McKane, P.C. | 2.30 | Revise draft joint board presentation re Ancillary Agreements and tax issues (.8); correspond with A. Yenamandra re same (.2); review projections in EFH Properties presentation (.6); prepare joint board presentation on Ancillary Agreements (.7). |
| 7/25/16 | Kevin L Morris | 7.50 | Revise separation documents (4.0); correspond re same with K&E working group (3.5). |
| 7/25/16 | Wayne E Williams | .70 | Correspond with R. Chaikin re transfers under plan support agreement. |
| 7/25/16 | Justin Sowa | 1.40 | Review board presentation and disclosure statement re transaction structure. |
| 7/25/16 | Aparna Yenamandra | 4.30 | Telephone conference with S. Goldman re board materials (.4); revise board materials (2.7); review diligence re same (1.2). |
| 7/25/16 | Natasha Hwangpo | 5.10 | Review 7/27 board deck re resolutions and minutes (2.4); draft same (2.5); correspond with DDAs and K&E working group re same (.2). |
| 7/25/16 | David Moore | 6.50 | Revise iterative drafts of separation agreement. |
| 7/26/16 | Jeffrey S Quinn | .60 | Correspond with EFH team and K&E working group re non-qualified plan disposition. |
| 7/26/16 | Wayne E Williams | .40 | Telephone conference with A. Yenamandra re NDA. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Aparna Yenamandra | 3.00 | Revise board materials (1.2); analyze same (.3); revise audit committee talking points (.7); correspond with W. Williams re MNPI issues (.4); correspond with EFH working group re minutes issues (.4). |
| 7/26/16 | Anthony Sexton | .40 | Revise board presentation. |
| 7/26/16 | Natasha Hwangpo | 3.50 | Revise board meeting minutes (.5); review revised board materials (1.7); revise resolutions re same (.8); correspond with A. Burton re same (.3); correspond with K&E working group re agenda to same (.2). |
| 7/26/16 | David Moore | 6.10 | Review drafts of separation agreements and schedules (4.3); correspond with client re same (1.8). |
| 7/27/16 | Mark McKane, P.C. | 6.80 | Correspond re joint board presentation materials with A. Yenamandra (.7); participate in joint board meetings re EFH sales process and ancillary agreements (4.1); prepare for same (.6); revise draft minutes (.8); draft board materials (.6). |
| 7/27/16 | Marc Kieselstein, P.C. | 2.00 | Participate in board meeting re ancillary documents. |
| 7/27/16 | Chad J Husnick | 2.60 | Attend joint board meetings (1.9); prepare for same (.7). |
| 7/27/16 | Scott D Price | .80 | Participate in O&C committee meeting. |
| 7/27/16 | Jonathan F Ganter | 1.70 | Participate in O&C conference (.4), prepare for same (.2); review materials re compensation issues (.4); correspond with M. McKane re same (.2); review draft board materials (.5). |
| 7/27/16 | Aparna Yenamandra | 1.40 | Revise board materials. |
| 7/27/16 | Anthony Sexton | 1.30 | Attend board meeting. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Natasha Hwangpo | 4.20 | Telephonically attend board meeting (2.0); revise minutes re same (.6); correspond with V. Nunn, J. Melchers re transaction resolutions (.8); review same (.5); correspond with A. Burton re SSA resolutions (.3). |
| 7/27/16 | Andrew Calder, P.C. | 1.50 | Attend board meeting re revised bids (.9); prepare for same (.6). |
| 7/27/16 | John Pitts | 1.50 | Attend joint EFH/EFIH board meeting. |
| 7/27/16 | Veronica Nunn | 3.90 | Prepare board slides (2.5); correspond with K&E working group re same (1.4). |
| 7/27/16 | James C Melchers | 2.30 | Draft Oncor board resolutions. |
| 7/28/16 | Gregory W Gallagher, P.C. | 1.30 | Participate in board call. |
| 7/28/16 | Mark McKane, P.C. | 6.30 | Prepare board minutes (1.4); prepare board presentation for joint board meeting (.9); correspond re draft of comparison with A. Wright, K. Morris (.6); review issues re UWC process for EFH sale strategy (.5); participate in joint board meeting re EFH sales process (1.8); prepare for same (.5); correspond re disinterested direct minutes (.6). |
| 7/28/16 | Ruby A Allen | .70 | Prepare documents for Halmont and Brookfield filings with FTC & DOJ (.4); distribute stamped copies of respective letters to O. Altmayer and K. Wunderlich (.3). |
| 7/28/16 | Jeffrey S Quinn | .40 | Telephone conference with J. Walker re separation agreement. |
| 7/28/16 | Marc Kieselstein, P.C. | 2.40 | Participate in board meeting re Oncor sale. |
| 7/28/16 | Kevin L Morris | 3.80 | Participate in board meeting. |
| 7/28/16 | Sara B Zablotney | 1.30 | Attend Board call. |
| 7/28/16 | Chad J Husnick | 4.70 | Attend joint board meetings (3.6); prepare for same (1.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Robert Orren | 3.40 | Draft signature pages re new plan consents (3.1); correspond with N. Hwangpo re same (.3). |
| 7/28/16 | Aparna Yenamandra | 2.20 | Attend board call (.6); revise board deck (1.0); correspond with K&E working group re same (.6). |
| 7/28/16 | Natasha Hwangpo | 7.70 | Attend telephonically board meeting (2.3); revise minutes re same (.6); review DDA comments re same (.4); correspond with K&E working group re resolutions re same (.6); draft amended plan resolutions (3.8). |
| 7/28/16 | Andrew Calder, P.C. | 1.50 | Attend board meeting re revised bids (.9); prepare for same (.6). |
| 7/28/16 | John Pitts | 3.30 | Correspond with K&E working group re board strategy (.3); attend joint board meeting (3.0). |
| 7/28/16 | David Moore | 3.30 | Revise separation agreement and associated schedules. |
| 7/28/16 | James C Melchers | 6.00 | Attend EFH board meeting (3.8); prepare for same (1.2); revise board resolutions re same (1.0). |
| 7/29/16 | Mark McKane, P.C. | 1.40 | Participate in joint board meeting re EFH sales process (.8); review E-side sales process minutes (.6). |
| 7/29/16 | Marc Kieselstein, P.C. | .50 | Participate in board telephone conference. |
| 7/29/16 | Kevin L Morris | 1.50 | Correspond re board materials with client (.8); participate in board telephone conference (.4); correspond re same (.3). |
| 7/29/16 | Aparna Yenamandra | 2.10 | Analyze communications issues (.9); correspond with K&E working group re MNPI issues (.5); review 8K (.3); correspond with Company re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Natasha Hwangpo | 5.50 | Revise plan resolutions (2.4); telephone conference with MTO re same (.3); telephone conference with A. Burton and J. Walker re same (.5); correspond with J. Walker and Company re same (.6); correspond with J. Melchers re merger agreement resolutions (1.5); telephone conference with same re same (.2). |
| 7/29/16 | John Pitts | .80 | Attend joint board meeting. |
| 7/29/16 | James C Melchers | 2.40 | Revise board resolutions (1.8); correspond with K. Morris and M. McKane re same (.6). |
| 7/30/16 | Mark McKane, P.C. | .30 | Correspond with K. Morris and V. Nunn re UWC and EFH sale process governance issues. |
| 7/30/16 | Kevin L Morris | 1.50 | Revise board materials (1.1); correspond re same (.4). |
| 7/30/16 | Natasha Hwangpo | 3.70 | Revise resolutions re transaction and amended plan (3.1); correspond with K&E working group and Company re same (.6). |
| 7/30/16 | James C Melchers | 2.20 | Correspond with K. Morris and J. Walker re revisions to board resolutions. |
| 7/31/16 | Kevin L Morris | 2.00 | Revise board materials (.6); correspond with K&E working group, client re same (.4); correspond with same re transaction documents (1.0). |
| 7/31/16 | Aparna Yenamandra | 1.10 | Draft board update email (.3); correspond with K&E working group re same (.2); correspond with Company re same (.6). |
| 7/31/16 | Natasha Hwangpo | 1.10 | Revise UWCs re board approval (.8); correspond with K&E working group and Company re same (.3). |
| 7/31/16 | Veronica Nunn | .30 | Review draft board correspondence (.1); correspond re final documentation (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/16 | James C Melchers | .20 | Review correspondence re board resolutions and potential board presentation slide. |
| | | 451.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927127**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 1,839.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 1,839.50

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .30 | 400.00 | 120.00 |
| Natasha Hwangpo | 2.30 | 695.00 | 1,598.50 |
| McClain Thompson | .20 | 605.00 | 121.00 |
| **TOTALS** | **2.80** | | **$ 1,839.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Natasha Hwangpo | .50 | Correspond with RLF, Company re September omnibus hearing date (.3); correspond with K&E working group re same (.2). |
| 7/12/16 | Natasha Hwangpo | .90 | Correspond with Company, K&E working group re omnibus dates (.4); revise hearings schedule (.3); correspond with K&E working group re same (.2). |
| 7/13/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing logistics. |
| 7/14/16 | Natasha Hwangpo | .30 | Correspond with K&E working group, Company re revised hearing agenda. |
| 7/18/16 | McClain Thompson | .20 | Correspond with RLF re July 20 hearing. |
| 7/19/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing logistics and calendar re same. |
| 7/27/16 | Beth Friedman | .30 | Correspond with K&E working group re hearing transcript. |
| | | 2.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927129**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 38,182.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 38,182.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 10.00 | 605.00 | 6,050.00 |
| Shavone Green | 6.00 | 295.00 | 1,770.00 |
| Natasha Hwangpo | 18.40 | 695.00 | 12,788.00 |
| Robert Orren | 21.90 | 325.00 | 7,117.50 |
| McClain Thompson | 16.90 | 605.00 | 10,224.50 |
| Aparna Yenamandra | .30 | 775.00 | 232.50 |
| **TOTALS** | **73.50** | | **$ 38,182.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Robert Orren | 1.90 | Draft exhibits re sixth interim fee application (1.5); correspond with K&E and RLF working groups re filing of same (.4). |
| 7/01/16 | Aparna Yenamandra | .30 | Correspond with K&E working group re fee statement supplement. |
| 7/01/16 | Natasha Hwangpo | 1.00 | Correspond with K&E working group re May fee statement filing (.3); revise MFIS re same (.4); correspond with Company re same (.3). |
| 7/01/16 | McClain Thompson | .90 | Draft notice re sixth interim fee application (.4); correspond with K&E working group re same (.5). |
| 7/06/16 | Robert Orren | 5.70 | Draft K&E August fee budget (3.2); correspond with A. Yenamandra re same (.3); review June invoices for compliance with guidelines (2.2). |
| 7/06/16 | Natasha Hwangpo | 1.40 | Correspond with G. Moor re payment package and process (.3); telephone conference with C. Dobry re same (.2); correspond with K&E working group re confidentiality and redactions (.3); review same (.6). |
| 7/06/16 | McClain Thompson | .90 | Review June invoices for privilege re case and legal strategy. |
| 7/07/16 | Robert Orren | 4.70 | Review June invoices for for compliance with guidelines. |
| 7/08/16 | Robert Orren | 4.10 | Draft August budget (2.8); revise same (.9); correspond with A. Yenamandra re same (.4). |
| 7/08/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re privilege and redactions re same. |
| 7/09/16 | Rebecca Blake Chaikin | 3.60 | Review June invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/16 | McClain Thompson | 4.10 | Review June invoices for privilege re case and legal strategy. |
| 7/10/16 | Robert Orren | 1.50 | Review June invoices for compliance with guidelines. |
| 7/10/16 | Rebecca Blake Chaikin | 2.10 | Review June invoices for privilege re case and legal strategy. |
| 7/10/16 | McClain Thompson | 2.10 | Review June invoices for privilege re case and legal strategy. |
| 7/11/16 | Robert Orren | 1.40 | Review June invoices for compliance with guidelines. |
| 7/11/16 | Natasha Hwangpo | 2.20 | Draft May CNO (.3); draft MFIS re same (.4); correspond with G. Moor, C. Dobry re payment schedule (.3); calculate same (.4); correspond with K&E working group re same (.5); correspond with same re privilege redactions (.3). |
| 7/11/16 | McClain Thompson | 4.50 | Review June invoices for privilege re case and legal strategy. |
| 7/15/16 | McClain Thompson | 1.80 | Review June invoices for privilege re case and legal strategy. |
| 7/16/16 | McClain Thompson | 2.60 | Review June invoices for privilege re case and legal strategy. |
| 7/17/16 | Shavone Green | 6.00 | Review June invoices for compliance with guidelines. |
| 7/20/16 | Rebecca Blake Chaikin | 4.30 | Review June invoices for privilege re case and legal strategy. |
| 7/21/16 | Natasha Hwangpo | 1.80 | Review June invoices for privilege re case and legal strategy. |
| 7/22/16 | Natasha Hwangpo | 4.30 | Review June invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/24/16 | Natasha Hwangpo | 1.10 | Review June invoices for privilege re case and legal strategy. |
| 7/25/16 | Natasha Hwangpo | 1.50 | Review June invoices for privilege re case and legal strategy. |
| 7/26/16 | Natasha Hwangpo | 2.80 | Review June invoices for privilege re case and legal strategy (2.1); correspond with Company re MFIS and docketed CNO (.2); revise same (.2); correspond with K&E working group re payment process and timing (.3). |
| 7/27/16 | Robert Orren | 2.60 | Draft expense deduction summary for June expenses. |
| 7/27/16 | Natasha Hwangpo | 1.40 | Review June invoices for privilege re case and legal strategy. (1.2); correspond with K&E working group re invoice process (.2). |
| 7/30/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re payment schedule. |
| | | 73.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927132**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                $ 2,502.00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 2,502.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 3.60 | 695.00 | 2,502.00 |
| **TOTALS** | **3.60** | | **$ 2,502.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | Natasha Hwangpo | 1.40 | Correspond with K&L Gates, Company re notice of excess fees and calculation re same (.5); review exhibits re same (.3); draft notice re same (.4); correspond with RLF re filing re same (.2). |
| 7/15/16 | Natasha Hwangpo | .90 | Correspond with K&L Gates re Notice of Excess Fees (.3); correspond with J. Mezger, G. Moor re OCPs (.5); review OCP list re same (.1). |
| 7/22/16 | Natasha Hwangpo | .60 | Review OCP report (.3); revise same (.1); correspond with A&M and Company re same (.2). |
| 7/28/16 | Natasha Hwangpo | .20 | Correspond with Company re K&L Gates notice of excess fees. |
| 7/29/16 | Natasha Hwangpo | .50 | Draft K&L notice of excess fees (.3); correspond with K&L Gates and Company re same (.2). |
| | | 3.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927133**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 6,772.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 6,772.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 3.00 | 1,090.00 | 3,270.00 |
| Mark McKane, P.C. | 2.00 | 1,075.00 | 2,150.00 |
| Kevin L Morris | 1.30 | 1,040.00 | 1,352.00 |
| **TOTALS** | **6.30** | | **$ 6,772.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Mark McKane, P.C. | .50 | Travel from San Francisco, CA to Dallas, TX re board meetings (billed at half time). |
| 7/27/16 | Chad J Husnick | 2.00 | Travel from Chicago, IL to Dallas, TX re board meetings (billed at half time). |
| 7/28/16 | Mark McKane, P.C. | 1.50 | Travel from Dallas, TX to San Francisco, CA re board meetings (billed at half time). |
| 7/28/16 | Chad J Husnick | 1.00 | Travel from Dallas, TX to Chicago, IL re board meetings (billed at half time). |
| 7/29/16 | Kevin L Morris | 1.30 | Travel from Chicago, IL to Dallas, TX re board meetings (billed at half time). |
| | | 6.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927136**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                        $ 194,818.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 194,818.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Anthony C Abate | .60 | 220.00 | 132.00 |
| Jack N Bernstein | 2.00 | 1,075.00 | 2,150.00 |
| Rebecca Blake Chaikin | .60 | 605.00 | 363.00 |
| Jeanne T Cohn-Connor | 27.40 | 1,010.00 | 27,674.00 |
| Julia Foster | 1.10 | 220.00 | 242.00 |
| Gregory W Gallagher, P.C. | .90 | 1,325.00 | 1,192.50 |
| Emily Geier | 5.50 | 845.00 | 4,647.50 |
| Chad J Husnick | 13.40 | 1,090.00 | 14,606.00 |
| Natasha Hwangpo | 2.50 | 695.00 | 1,737.50 |
| Marc Kieselstein, P.C. | 27.30 | 1,310.00 | 35,763.00 |
| Michelle Kilkenney | .90 | 1,120.00 | 1,008.00 |
| Andrew R McGaan, P.C. | 2.40 | 1,215.00 | 2,916.00 |
| Mark McKane, P.C. | .90 | 1,075.00 | 967.50 |
| Linda K Myers, P.C. | 3.80 | 1,380.00 | 5,244.00 |
| Veronica Nunn | 1.60 | 895.00 | 1,432.00 |
| Robert Orren | 4.40 | 325.00 | 1,430.00 |
| Scott D Price | 1.60 | 1,325.00 | 2,120.00 |
| William T Pruitt | .60 | 940.00 | 564.00 |
| Jeffrey S Quinn | .90 | 1,075.00 | 967.50 |
| Edward O Sassower, P.C. | 12.40 | 1,310.00 | 16,244.00 |
| Anthony Sexton | .90 | 895.00 | 805.50 |
| James H M Sprayregen, P.C. | 9.90 | 1,380.00 | 13,662.00 |
| McClain Thompson | .40 | 605.00 | 242.00 |
| Wayne E Williams | .80 | 1,020.00 | 816.00 |
| Aparna Yenamandra | 74.70 | 775.00 | 57,892.50 |
| **TOTALS** | **197.50** | | **$ 194,818.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with M. Kieselstein re plan issues (1.2); correspond with same re same (.5). |
| 7/01/16 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with J. Sprayregen re plan issues (1.2); telephone conference with Company re same (.5); analyze issues re same (1.8). |
| 7/01/16 | Chad J Husnick | 1.40 | Telephone conference with E. Geier, A. Yenamandra re priority items (1.1); correspond with same re same (.3). |
| 7/01/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Grace re settlement agreement. |
| 7/01/16 | Emily Geier | 2.30 | Telephone conference with C. Husnick, A. Yenamandra re priority items (1.1); analyze plan issues (1.2). |
| 7/01/16 | Aparna Yenamandra | 3.60 | Telephone conference with C. Husnick, E. Geier re priority items (1.1); telephone conference with Proskauer re plan supplement (.6); correspond with K&E working group re same (.4); telephone conference with M. Chen re unencumbered asset analysis (.2); review NDA issues (.6); correspond with M. McKane re EFH Properties (.3); correspond with Epiq re solicitation questions (.4). |
| 7/01/16 | Veronica Nunn | 1.60 | Review TSA and Interim TSA. |
| 7/05/16 | Marc Kieselstein, P.C. | 1.20 | Analyze issues re confirmation (.8); correspond with K&E working group re same (.4). |
| 7/05/16 | Jeanne T Cohn-Connor | 1.60 | Review settlement agreement (.4); telephone conference with S. Soesbe re same (.5); correspond with C. Husnick and E. Geier re same (.4); correspond with A. Grace re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/05/16 | Aparna Yenamandra | 3.70 | Draft notices and supplements (.7); analyze PSA joinder issues (1.1); correspond with K&E working group re ancillary documents (.6); correspond with A&M re fee estimates (.8); analyze communications issues (.5). |
| 7/06/16 | James H M Sprayregen, P.C. | .90 | Analyze priority items and confirmation strategy (.7); correspond with client re same (.2). |
| 7/06/16 | Edward O Sassower, P.C. | 1.90 | Telephone conference with client re case priority items and updates (.7); correspond with K&E working group re same (.5); analyze issues re same (.7). |
| 7/06/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Grace re draft agreement. |
| 7/06/16 | Aparna Yenamandra | 5.70 | Analyze escrow considerations (.7); correspond with C. Husnick re PSA joinder issues (.6); analyze EFH cash estimate issues (.5); revise PSA (.8); correspond with K&E working group re open issues (.5); draft talking points re July 8 update (.6); correspond with K&E working group re same (.4); telephone conference with Akin re same (.3); correspond with K&E working group re board update (.6); correspond with EFH working group re plan supplement (.7). |
| 7/07/16 | Aparna Yenamandra | 2.40 | Telephone conference with bidder re PSA (1.4); revise same (.6); correspond with C. Husnick re PSA (.4). |
| 7/08/16 | Linda K Myers, P.C. | 1.50 | Review weekly execution plan (.6); correspond with K&E working group re same (.9). |
| 7/08/16 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with DOJ and S. Soesbe re draft settlement agreement (1.0); prepare for same (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/16 | Aparna Yenamandra | 2.40 | Analyze scheduling supplement comments (.8); telephone conferences with creditors' advisors re same (.3); review properties diligence (.6); analyze T1L intercreditor escrow issues (.7). |
| 7/10/16 | Chad J Husnick | .50 | Correspond with K&E working group, Company, opposing counsel re TMA issues. |
| 7/11/16 | Linda K Myers, P.C. | 1.20 | Review tax matters agreement. |
| 7/11/16 | James H M Sprayregen, P.C. | 1.20 | Analyze PSA open issues (.9); correspond with C. Husnick re same (.3). |
| 7/11/16 | Marc Kieselstein, P.C. | 3.30 | Analyze TMA issues (1.1); telephone conference with Company re same (.5); analyze potential plan objections (.4); revise PSA (1.3). |
| 7/11/16 | Chad J Husnick | 5.30 | Revise plan support agreement (3.1); correspond with Company re same (.4); analyze issues re same (1.8). |
| 7/11/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Grace re settlement agreement. |
| 7/11/16 | Aparna Yenamandra | 1.60 | Telephone conference with Company, A&M re retained causes of action (.5); telephone conference with Company re plan supplement (1.1). |
| 7/12/16 | James H M Sprayregen, P.C. | .20 | Analyze motion to compel mediation. |
| 7/12/16 | Marc Kieselstein, P.C. | 2.60 | Analyze motion to compel mediation (.7); correspond with K&E working group re same (.4); draft talking points re same (.6); correspond with K&E working group re PLR (.4); telephone conference with Paul Weiss re TMA issues (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/12/16 | Jeanne T Cohn-Connor | 1.80 | Correspond with A. Grace re settlement agreement (.3); correspond with C. Husnick and E. Geier re same (.3); telephone conference with DOJ and S. Soesbe re same (.5); prepare for same (.3); correspond with C. Husnick and E. Geier re same (.4). |
| 7/12/16 | Aparna Yenamandra | 5.10 | Revise PSA (1.9); revise plan supplement tracker (.9); analyze potential acquirer plan diligence issues (1.1); analyze discovery issues (.6); telephone conference with A. Wright re PSA (.6). |
| 7/13/16 | Linda K Myers, P.C. | .20 | Correspond with K&E working group re transaction services agreement.. |
| 7/13/16 | Marc Kieselstein, P.C. | 1.00 | Analyze plan issues (.4); correspond with creditors re same (.6). |
| 7/13/16 | Jeanne T Cohn-Connor | 1.90 | Analyze corporate history information, (.8); correspond with C. Husnick and E. Geier re same (.2); correspond with A. Grace re same (.5); review draft settlement (.4). |
| 7/13/16 | Aparna Yenamandra | 1.90 | Review PSA. |
| 7/13/16 | Julia Foster | 1.10 | Research re plan issues. |
| 7/13/16 | Anthony C Abate | .60 | Research re plan issues. |
| 7/14/16 | James H M Sprayregen, P.C. | 1.60 | Analyze TMA issues (.5); telephone conference with K&E working group re plan issues (1.1). |
| 7/14/16 | Marc Kieselstein, P.C. | 3.70 | Telephone conference with K&E working group re plan issues (1.1); analyze TMA issues (.8); correspond with K&E working group re same (.4); analyze PSA (.4); analyze ancillary agreements (1.0). |
| 7/14/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group re plan issues (1.1); analyze issues re same (1.1); correspond with Company re creditors re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/14/16 | Chad J Husnick | 1.70 | Telephone conference with K&E working group re plan issues (1.1); analyze issues re same (.2); correspond with K&E working group re same (.4). |
| 7/14/16 | Jeanne T Cohn-Connor | 2.30 | Review draft settlement agreement (.3); correspond with E. Geier re same (.4); telephone conference with A. Grace, A. Tenenbaum and S. Soesbe re same (.5); prepare for same (.7); telephone conference with G. Gwathmey re same (.4). |
| 7/14/16 | Aparna Yenamandra | 3.20 | Revise PSA (.9); telephone conference with K&E working group re plan issues (1.1); correspond with M. McKane, C. Husnick re ancillary documents (.7); draft PSA tracker (.5). |
| 7/15/16 | Linda K Myers, P.C. | .90 | Review TSA. |
| 7/15/16 | Aparna Yenamandra | 1.50 | Telephone conference with potential acquirer re PSA (1.1); correspond with Company re same (.4). |
| 7/16/16 | Gregory W Gallagher, P.C. | .90 | Revise plan of reorganization. |
| 7/16/16 | Chad J Husnick | .40 | Correspond with A. Yenamandra re PSA. |
| 7/16/16 | Aparna Yenamandra | .50 | Revise PSA. |
| 7/16/16 | Anthony Sexton | .90 | Revise plan of reorganization. |
| 7/17/16 | Aparna Yenamandra | .60 | Revise scheduling order (.3); draft PSA issues list (.3). |
| 7/18/16 | Andrew R McGaan, P.C. | 1.00 | Review draft PSA (.6); correspond with M. Petrino, A. Yenamandra re litigation strategy and revisions re proposed agreement (.4). |
| 7/18/16 | Marc Kieselstein, P.C. | .60 | Analyze TMA issues. |
| 7/18/16 | William T Pruitt | .60 | Telephone conference with Company re separation agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re settlement. |
| 7/18/16 | Aparna Yenamandra | 4.00 | Telephone conference with potential acquirer re plan issues (1.1); telephone conference with Company re EFH properties (.5); revise PSA (.9); correspond with M. Petrino re PSA provisions (.5); correspond with M. McKane re EFH properties issues (.6); correspond with M. McKane, S. Zablotney re status conference (.4). |
| 7/19/16 | Jeanne T Cohn-Connor | 2.50 | Draft summary re jurisdictional issues re settlement agreement (1.4); correspond with E. Geier re same (.6); correspond with G. Gwathmey re proposed settlement terms (.5). |
| 7/19/16 | Aparna Yenamandra | 3.80 | Analyze Contrarian motion (.5); correspond with R. Chaikin re PSA transfer issues (.3); revise PSA (1.9); correspond with K&E working group, Company re WC letter (.5); correspond with B. Stephany, M. Esser re EFH Properties (.6). |
| 7/19/16 | Natasha Hwangpo | 1.70 | Telephone conference with Company re plan supplement docs (.6); review MIP, employment agreements re same (.6); correspond with K&E working group re same (.5). |
| 7/20/16 | Andrew R McGaan, P.C. | 1.40 | Review draft PSA (.9); correspond with M. Petrino, A. Yenamandra re same (.5). |
| 7/20/16 | Marc Kieselstein, P.C. | 2.40 | Telephone conference with Company re plan issues (1.1); analyze TMA issues (1.3). |
| 7/20/16 | Jeanne T Cohn-Connor | 2.20 | Revise settlement agreement (.4); correspond with A. Grace re same (.4); analyze issues re same (.6); correspond with E. Geier re motion and order (.2); correspond with D. Kelly re revisions (.6). |
| 7/20/16 | Scott D Price | .80 | Correspond re employment matters and termination of non-qualified plan. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Aparna Yenamandra | 4.60 | Telephone conference with Proskauer re ancillary documents (.6); review PSA (1.9); correspond with J. Madron re scheduling issues (.6); correspond with Proskauer, K&E working group re plan issues (.4); telephone conference with Company, K&E working group re plan issues (1.1). |
| 7/21/16 | Jeanne T Cohn-Connor | 4.40 | Analyze issues re settlement agreement (2.1); telephone conference with A. Grace re same (.4); correspond with S. Soesbe re same (.2); research re same (1.7). |
| 7/21/16 | Aparna Yenamandra | 1.90 | Analyze PSA (1.0); revise execution plan (.4); correspond with UST re confirmation order (.5); |
| 7/22/16 | James H M Sprayregen, P.C. | 1.70 | Analyze TMA issues (1.2); telephone conference with M. Kieselstein re same (.5). |
| 7/22/16 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with J. Sprayregen re TMA issues (.5); telephone conference with Company re same (.5); analyze same (.8). |
| 7/22/16 | Edward O Sassower, P.C. | 2.30 | Analyze plan issues. |
| 7/22/16 | Jeanne T Cohn-Connor | 1.40 | Correspond with A. Grace, E, Geier, D. Kelly re draft agreement (.7); telephone conference with A. Grace re same (.2); correspond with A. Wright re process (.3); review notice and order (.2). |
| 7/22/16 | Aparna Yenamandra | 2.00 | Draft PSA issues list (.5); telephone conference with PW re POR issues (.4); analyze same (1.1). |
| 7/22/16 | Natasha Hwangpo | .80 | Telephone conference with DDAs re EFH properties (.5); correspond with same re WARN issues (.3). |
| 7/23/16 | Aparna Yenamandra | 1.20 | Correspond with K&E, Company re employment issues (.6); revise PSA (.6). |
| 7/24/16 | Edward O Sassower, P.C. | .60 | Analyze PSA. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/16 | Jeanne T Cohn-Connor | .50 | Correspond with K. Morris re EFH Properties settlement. |
| 7/24/16 | Aparna Yenamandra | 1.60 | Correspond with A. McGaan re PSA (.5); revise PSA (1.1). |
| 7/25/16 | Jack N Bernstein | 2.00 | Analyze pension issues (1.5); prepare correspondence re same (.5). |
| 7/25/16 | Mark McKane, P.C. | .50 | Telephone conference with J. Sprayregen and E. Sassower re TMA issues. |
| 7/25/16 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with Company re priority items (.5); telephone conference with E. Sassower, M. McKane re TMA issues (.5); analyze same (1.6). |
| 7/25/16 | Marc Kieselstein, P.C. | 3.10 | Analyze TMA (1.1); correspond with K&E working group re same (.3); analyze ancillary docs (1.7). |
| 7/25/16 | Edward O Sassower, P.C. | 3.70 | Analyze TMA issues (2.1); telephone conference with J. Sprayregen, M. McKane re same (.5); correspond with C. Husnick re same (1.1). |
| 7/25/16 | Chad J Husnick | .70 | Review PSA. |
| 7/25/16 | Jeanne T Cohn-Connor | 1.00 | Correspond with A. Grace, E. Geier and L. Mulherin re draft order and notice (.3); analyze issues re same (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Aparna Yenamandra | 6.80 | Telephone conference with Company re TMA issues (.4); correspond with M&A working group re DS schedules (.5); telephone conference with C. Husnick, Kramer, potential acquirer re PSA issues (.7); correspond with Luminant re retained causes of action (.6); correspond with C. Kirby, S. Dore re plan supplement (.6); revise audit committee talking points (.7); analyze NDA issues (.6); telephone conference with Proskauer re board materials (.6); analyze dataroom diligence issues (.7); review PSA mark-up (1.0); revise POR issues list (.4). |
| 7/26/16 | Marc Kieselstein, P.C. | 2.00 | Analyze TMA (1.6); correspond with Company re same (.4). |
| 7/26/16 | Michelle Kilkenney | .30 | Correspond with K&E working group re case status. |
| 7/26/16 | Chad J Husnick | 2.70 | Telephone conference with Company and advisors re priority items (.4); analyze plan issues (1.3); correspond with E. Geier re same (.4); correspond with creditors re same (.6). |
| 7/26/16 | Jeanne T Cohn-Connor | .70 | Telephone conference with P. Young re EFH Properties settlement (.4); prepare for same (.3). |
| 7/26/16 | Robert Orren | .60 | Correspond with M. Thompson re plan supplement. |
| 7/26/16 | Scott D Price | .80 | Analyze compensation issues. |
| 7/26/16 | Aparna Yenamandra | 2.10 | Telephone conference with Company and advisors re priority items (.4); revise priority items list (.8); analyze TMA/PLR timing issues (.4); telephone conference with A&M re retained causes of action (.5). |
| 7/26/16 | Rebecca Blake Chaikin | .60 | Telephone conference with Company and advisors re priority items (.4); prepare for same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | McClain Thompson | .40 | Telephone conference with Company and advisors re priority items. |
| 7/27/16 | Marc Kieselstein, P.C. | 1.10 | Analyze TMA issues. |
| 7/27/16 | Jeanne T Cohn-Connor | 1.40 | Correspond with E. Geier re settlement status (.4); telephone conference with A. Grace re execution (.3); correspond with D. Kelly re same (.1); review documents re same (.4); correspond with A. Grace re notice and order (.2). |
| 7/27/16 | Robert Orren | 3.80 | Draft summary of released parties (3.2); correspond with M. Thompson re same (.6). |
| 7/27/16 | Aparna Yenamandra | 5.30 | Correspond with K&E working group re ancillary documents (1.1); analyze priority items (.4); telephone conference with Chadbourne re PSA, plan issues (1.1); draft alternative party PSA (1.5); revise PSA (1.2). |
| 7/28/16 | Jeanne T Cohn-Connor | 1.50 | Correspond with P. Young re EFH properties (.3); correspond with A. Grace re order (.3); correspond with D. Kelly and S. Soesbe re settlement agreement (.2); correspond with E. Geier re notice and order (.2); correspond with S. Soesbe re same (.1); correspond with A. Grace re revisions (.1); correspond with A. Grace and E. Geier re details of filing documentation (.3). |
| 7/28/16 | Aparna Yenamandra | 7.00 | Revise PSA (4.1); analyze plan diligence issues (.7); correspond with A&M, M. Thompson re retained causes of action (.8); analyze noticing issues (.7); telephone conference with PW re same (.4); correspond with S. Winters re PSA motion (.3). |
| 7/29/16 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re PSA. |
| 7/29/16 | Jeffrey S Quinn | .90 | Review admin manual (.6); correspond with J. Walker re Canadian pension (.3). |
| 7/29/16 | Marc Kieselstein, P.C. | 1.00 | Analyze TMA issues. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Michelle Kilkenney | .60 | Correspond with K&E working group re case status (.3); revise priority worklist re same (.3). |
| 7/29/16 | Edward O Sassower, P.C. | 1.30 | Analyze TMA issues. |
| 7/29/16 | Wayne E Williams | .80 | Review and revise plan of reorganization. |
| 7/29/16 | Jeanne T Cohn-Connor | .80 | Correspond with S. Soesbe and D. Kelly re settlement execution issues (.3); correspond with A. Grace re same (.3); correspond with E. Geier re filing same (.2). |
| 7/29/16 | Emily Geier | 2.80 | Correspond with K&E working group, outside parties re plan and related issues (.5); revise plan (2.3). |
| 7/29/16 | Aparna Yenamandra | 1.70 | Correspond with advisors, PW re plan supplement issues (1.2); telephone conference with PW re same (.5). |
| 7/31/16 | Chad J Husnick | .70 | Correspond with Company re plan issues (.3); correspond with E. Geier re same (.4). |
| 7/31/16 | Emily Geier | .40 | Correspond with J. Sharret re plan issues. |
| 7/31/16 | Aparna Yenamandra | .50 | Correspond with M Kieselstein, C. Husnick re PSA (.3); telephone conference with A. Wright re same (.2). |
| | | 197.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927141**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                         $ 13,077.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                           $ 13,077.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 1.60 | 1,075.00 | 1,720.00 |
| Chad J Husnick | 1.70 | 1,090.00 | 1,853.00 |
| Natasha Hwangpo | 7.80 | 695.00 | 5,421.00 |
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| Scott D Price | .50 | 1,325.00 | 662.50 |
| Edward O Sassower, P.C. | 1.10 | 1,310.00 | 1,441.00 |
| Aparna Yenamandra | 2.00 | 775.00 | 1,550.00 |
| **TOTALS** | **15.10** | | **$ 13,077.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/16 | Natasha Hwangpo | .50 | Review revised insider severance metrics (.3); correspond with C. Kirby re same (.2). |
| 7/07/16 | Natasha Hwangpo | 1.70 | Telephone conference with C. Kirby re revised insider severance notice (.2); correspond with K&E working group re same (.4); revise notice re same (.5); correspond with creditors re same (.6). |
| 7/08/16 | Natasha Hwangpo | 2.10 | Revise insider severance notice (1.2); correspond with C. Kirby, K&E working group re same (.4); correspond with notice parties re same (.5). |
| 7/11/16 | Natasha Hwangpo | .80 | Telephone conference with C. Kirby and Company re HR update (.5); correspond with same re same (.3). |
| 7/13/16 | Natasha Hwangpo | .70 | Correspond with notice parties re insider severance issues (.4); correspond with Company re same (.1); review exhibit re same (.2). |
| 7/18/16 | Edward O Sassower, P.C. | 1.10 | Correspond with Company re compensation issues (.4); analyze same (.7). |
| 7/18/16 | Chad J Husnick | 1.70 | Analyze compensation issues (1.4); correspond with E. Sassower re same (.3). |
| 7/18/16 | Natasha Hwangpo | 2.00 | Correspond with K&E working group, Company re compensation issues (.4); review documents re same (1.6). |
| 7/19/16 | Mark McKane, P.C. | .40 | Analyze compensation issues. |
| 7/19/16 | Aparna Yenamandra | .50 | Telephone conference with Company re employment issues. |
| 7/21/16 | Aparna Yenamandra | 1.00 | Correspond with V. Nunn, S. Price re compensation issues (.7); correspond with C. Husnick re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Jack N Bernstein | 1.60 | Review employee issues (1.4); prepare correspondence re same (.2). |
| 7/28/16 | Scott D Price | .50 | Analyze employment and equity agreements. |
| 7/29/16 | Aparna Yenamandra | .50 | Correspond with K&E exec comp working group re post emergence issues. |
| | | 15.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4927144**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                                  $ 265,994.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 265,994.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 59.90 | 1,325.00 | 79,367.50 |
| Todd F Maynes, P.C. | 66.30 | 1,445.00 | 95,803.50 |
| Mark McKane, P.C. | .60 | 1,075.00 | 645.00 |
| Anthony Sexton | 77.90 | 895.00 | 69,720.50 |
| Sara B Zablotney | 16.70 | 1,225.00 | 20,457.50 |
| **TOTALS** | **221.40** | | **$ 265,994.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Gregory W Gallagher, P.C. | 3.00 | Research re OID deductions (1.3); review tax matters agreement (.6); research re same (.5); revise presentation re TCEH credit facility (.6). |
| 7/01/16 | Todd F Maynes, P.C. | 4.40 | Telephone conference with Company, S. Zablotney re TMA (.3); telephone conference with IRS re ruling status (1.0); prepare for same (2.3); analyze issues re same (.8). |
| 7/01/16 | Sara B Zablotney | .60 | Telephone conference with Company, T. Maynes re TMA (.3); correspond with same re same (.3). |
| 7/01/16 | Anthony Sexton | 3.50 | Revise lender presentation (.2); correspond with K&E working group and Company re audit resolutions (.4); analyze same (1.0); revise materials re NOL projection issues (.6); revise IRS submission (.7); correspond with various parties re tax diligence items (.2); correspond with various parties re stranded tax and tax injunction cases (.4). |
| 7/04/16 | Anthony Sexton | .80 | Review arguments re IRS channeling (.5); correspond with K&E working group, Company, and third parties re NOL projection issues (.3). |
| 7/05/16 | Gregory W Gallagher, P.C. | 4.30 | Review NOL schedule (.3); review TMA (1.4); revise separation agreement (.4); correspond with K&E MA team re same (.6); revise plan of reorganization (1.6). |
| 7/05/16 | Todd F Maynes, P.C. | 2.30 | Telephone conference with Company re potential acquirers (1.0); telephone conference with same re IRS ruling (.9); prepare for same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 7/05/16 | Anthony Sexton | 2.10 | Correspond with K&E working group re TMA (.2); review audit issues (.4); correspond with various parties re tax diligence issues (.3); review materials re same (.9); revise separation agreement (.3). |
| 7/06/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with KPMG re OID deductions. |
| 7/06/16 | Todd F Maynes, P.C. | 3.30 | Revise TMA (2.6); correspond with K&E team re same (.7). |
| 7/06/16 | Anthony Sexton | 1.80 | Analyze IRS channeling issues (.9); analyze tax diligence issues (.7); correspond with Company re separation agreement (.2). |
| 7/07/16 | Gregory W Gallagher, P.C. | 3.80 | Research re OID deductions (1.3); review tax matters agreement (1.1); research re COI requirements and 355(d) (1.4). |
| 7/07/16 | Anthony Sexton | 1.90 | Correspond with various parties re IRS audit status (.4); draft CODI omnibus memo (1.5). |
| 7/08/16 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with K&E tax working group and PW re deal (.9); research re same (.9); review TMA re open issues (.9). |
| 7/08/16 | Todd F Maynes, P.C. | 4.20 | Telephone conference with K&E tax working group and PW re deal (.9); review IRS update (1.8); telephone conference with Company re same (1.0); correspond with K&E working group re same (.5). |
| 7/08/16 | Sara B Zablotney | 1.50 | Telephone conference with K&E tax working group and PW re deal (.9); analyze TMA issues re same (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/16 | Anthony Sexton | 7.60 | Telephone conference with K&E tax working group and PW re deal (.9); telephone conference with KPMG re tax opinions (.4); telephone conference with PW re IRS update (.4); correspond with DDAs re same (.6); review potential acquirer documents (1.0); analyze tax diligence with various parties (.5); correspond with K&E litigation working group re tax exhibits (.2); draft omnibus memorandum (3.6). |
| 7/09/16 | Gregory W Gallagher, P.C. | 1.20 | Review omnibus tax memorandum (.4); review revised plan of reorganization (.8). |
| 7/09/16 | Anthony Sexton | 4.90 | Revise omnibus CODI memorandum (4.0); draft responses re IRS submissions (.9). |
| 7/10/16 | Anthony Sexton | 2.00 | Revise IRS submission. |
| 7/11/16 | Gregory W Gallagher, P.C. | 5.40 | Telephone conference with Company, T. Maynes re tax issues (1.0); research re same (1.3); review debt CIM (.6); review tax memorandum re structuring issues (1.3); review potential acquirer transaction documents (1.2). |
| 7/11/16 | Todd F Maynes, P.C. | 3.20 | Telephone conference with Company, G. Gallagher re tax issues (1.0); review proposed submissions to IRS (2.2). |
| 7/11/16 | Anthony Sexton | 3.90 | Correspond with K&E working group re NOL position (.2); telephone conference with Company re audit issues (.2); revise IRS submission (1.9); review TMA/IRS claims (.2); correspond with K&E working group re exhibit list issues and discovery (.4); revise plan and disclosure statement (1.0). |
| 7/12/16 | Gregory W Gallagher, P.C. | .80 | Review open TMA issues. |
| 7/12/16 | Todd F Maynes, P.C. | 2.00 | Telephone conference with PW re rep letter (.5); review proposed submissions to IRS (1.3); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Anthony Sexton | 3.80 | Analyze tax diligence issues (.9); revise IRS submissions (.6); revise plan (.4); analyze audit issues (.9); correspond with PW and K&E working group re TMA (.8); review 332 issues (.2). |
| 7/13/16 | Gregory W Gallagher, P.C. | 3.80 | Telephone conference with Company re plan issues (.5); revise transaction documents (1.6); research re COI issues (.9); research re OID issues (.8). |
| 7/13/16 | Todd F Maynes, P.C. | 4.10 | Analyze COI issues (1.1); correspond with G. Gallagher re same (.6); analyze OID issues (1.3); correspond with G. Gallagher re same (.7); correspond with A. Sexton re audit issues (.4). |
| 7/13/16 | Anthony Sexton | 4.00 | Telephone conference with Company re audits (.8); correspond with same re same (.9); revise merger agreement documents (1.7); correspond with creditors groups re status of IRS ruling request (.6). |
| 7/14/16 | Gregory W Gallagher, P.C. | 1.90 | Research re treatment of LBO notes re COI purposes. |
| 7/14/16 | Todd F Maynes, P.C. | 3.80 | Telephone conference with Company re tax issues (1.0); analyze issues re same (2.4); correspond with K&E working group re same (.4). |
| 7/14/16 | Sara B Zablotney | .60 | Analyze CODI ruling. |
| 7/14/16 | Anthony Sexton | 3.00 | Correspond with K&E working group and Company re same priority items (.4); review new spin-off regulations re deal application (1.5); analyze tax return position re CODI (.4); review state audit issues (.3);  revise plan (.4). |
| 7/15/16 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with K&E tax working group re ruling issues (.5); research re same (1.4); revise transaction documents (1.7); research re OID issues (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/16 | Todd F Maynes, P.C. | 2.60 | Telephone conference with K&E tax working group re ruling issues (.5); analyze OID issues (1.6); correspond with Company re IRS ruling (.5). |
| 7/15/16 | Sara B Zablotney | .50 | Telephone conference with K&E tax working group re ruling issues. |
| 7/18/16 | Gregory W Gallagher, P.C. | 1.00 | Correspond with T. Maynes re IRS update (.4); research re same (.6). |
| 7/18/16 | Todd F Maynes, P.C. | 2.80 | Telephone conference with with D. Wheat and IRS re update (.5); telephone conference with Company re same (1.0); correspond with G. Gallagher re same (.4); review revised submissions to IRS (.3); revise TMA (.6). |
| 7/18/16 | Sara B Zablotney | 1.10 | Review COI standard (.6); review separation agreement (.5). |
| 7/18/16 | Anthony Sexton | 1.50 | Draft summary re COI requirements (.9); revise TMA (.6). |
| 7/19/16 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with B. Cavanaugh and T. Maynes re continuity (.8); research re same (1.4); review TMA (.9). |
| 7/19/16 | Todd F Maynes, P.C. | 2.20 | Telephone conference with B. Cavanaugh and G. Gallagher re continuity (.8); review revised submissions to IRS (.8); telephone conference with Company re TMA (.6). |
| 7/19/16 | Anthony Sexton | 4.40 | Revise board presentation materials (.6); revise IRS submission materials (.3); review treatment of asbestos issues (1.1); analyze E-side CODI and schedule re same (2.1); review consolidated tax treatment of EFH Corporate Services (.3). |
| 7/20/16 | Gregory W Gallagher, P.C. | 1.80 | Review draft IRS ruling (.9); review CODI calculations (.3); review TMA (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Todd F Maynes, P.C. | 4.30 | Analyze IRS ruling (2.3); correspond with Company re same (.6); correspond with K&E working group re same (.4); review new TMA (1.0). |
| 7/20/16 | Sara B Zablotney | 1.00 | Review draft ruling. |
| 7/20/16 | Anthony Sexton | 3.90 | Revise CODI calculation (.9); review Texas state audit issues and related bar date issues (1.0); revise TMA (.7); revise IRS materials (1.3). |
| 7/21/16 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with IRS, K&E tax working group re ruling (.5); research re same (.8); research re NQ plan termination and impact of COI (.5); correspond with K&E team re same (.9). |
| 7/21/16 | Todd F Maynes, P.C. | 5.20 | Telephone conference with IRS, K&E tax working group re ruling (.5); telephone conference with Company re same (.7); correspond with same re same (.4); correspond with K&E working group re same (.6); analyze issues re same (1.3); analyze TMA (1.7). |
| 7/21/16 | Sara B Zablotney | 2.40 | Telephone conference with IRS, K&E tax working group re ruling (.5); review facts and representations re same (1.0); review TMA discussions (.4); correspond with W. Cavanaugh re tax issues (.5). |
| 7/21/16 | Anthony Sexton | 2.70 | Telephone conference with IRS, K&E tax working group re ruling (.5); revise IRS submission materials (1.1); analyze same (.8); revise TMA (.3). |
| 7/22/16 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with Company re plan/provisions re tax (1.5); review TMA (1.6). |
| 7/22/16 | Todd F Maynes, P.C. | 2.20 | Review IRS ruling (.9); review TMA (.8); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | Sara B Zablotney | .30 | Review comments re ruling. |
| 7/22/16 | Anthony Sexton | 3.90 | Revise TMA (.6); draft IRS submission materials (1.9); correspond with Company re diligence requests (.2); draft bar date response materials (1.0); review materials re opinion (.2). |
| 7/23/16 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with Proskauer re TMA. |
| 7/23/16 | Anthony Sexton | 1.10 | Telephone conference with DDAs re ruling process and TMA (.4); correspond with K&E working group and Company re same (.4); revise same (.3). |
| 7/24/16 | Todd F Maynes, P.C. | .80 | Review issues re TMA. |
| 7/24/16 | Anthony Sexton | 2.70 | Correspond with same re PLR process (.4); telephone conferences with Company re same (.8); revise TMA (1.5). |
| 7/25/16 | Gregory W Gallagher, P.C. | 5.70 | Telephone conference with Company and T. Maynes, A. Sexton re TMA (1.2); revise same (3.2); revise draft ruling from IRS (1.3). |
| 7/25/16 | Todd F Maynes, P.C. | 4.20 | Telephone conference with Company and K&E working group re TMA (1.2); analyze IRS ruling (2.7); correspond with A. Sexton re same (.3). |
| 7/25/16 | Sara B Zablotney | 1.10 | Review PLR draft (.6); review comment on slides (.2); draft issues list (.3). |
| 7/25/16 | Anthony Sexton | 2.30 | Telephone conference with company and G. Gallagher, T. Maynes re TMA (1.2); telephone conferences with EVR re projections (.5); correspond with PW re tax diligences items (.3); revise IRS draft of PLR (.3). |
| 7/26/16 | Gregory W Gallagher, P.C. | 2.70 | Research re non-qualified plans (2.1); telephone conference with Paul Weiss and K&E tax working group re TMA and IRS representations (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Todd F Maynes, P.C. | 1.80 | Telephone conference with K&E tax working group, Paul Weiss re TMA and IRS representations (.6); analyze issues re same (1.2). |
| 7/26/16 | Sara B Zablotney | 2.70 | Telephone conference with K&E tax working group, Paul Weiss re TMA and IRS representations (.6); review IRS submission (2.1). |
| 7/26/16 | Anthony Sexton | 5.10 | Telephone conference with Paul Weiss and K&E tax working group re TMA and IRS representations (.6); telephone conference with PwC and PW re NOL diligence (.4); telephone conference with IRS re ruling (.3); correspond with K&E working group re confirmation tax diligence (.2); revise materials re audits (.6); correspond with various parties re tax diligence items (.2); revise IRS ruling materials (2.8). |
| 7/27/16 | Gregory W Gallagher, P.C. | 3.30 | Telephone conference with IRS re rulings (1.0); review same (.2); revise plan (1.3); telephone conference with Paul Weiss re TMA (.5); research re same (.3). |
| 7/27/16 | Todd F Maynes, P.C. | 2.60 | Telephone conference with IRS re ruling (1.0); revise TMA (1.4); correspond with K&E working group re same (.2). |
| 7/27/16 | Sara B Zablotney | 2.50 | Attend Board call (1.0); analyze IRS ruling (.6); review TMA mark up (.9). |
| 7/27/16 | Anthony Sexton | 3.40 | Telephone conference with Company re TMA and relates issues (.8); telephone conference with IRS re ruling (1.0); analyze same (.8); revise IRS submissions and related materials (.6); review decommissioning trust PLR (.2). |
| 7/28/16 | Gregory W Gallagher, P.C. | 1.50 | Analyze IRS question (.8); review IRS letter ruling (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Todd F Maynes, P.C. | 4.10 | Revise TMA (2.0); telephone conference with creditors re same (.5); analyze IRS ruling (1.6). |
| 7/28/16 | Mark McKane, P.C. | .60 | Correspond with T. Maynes, A. Sexton, A. Yenamandra re PLR. |
| 7/28/16 | Sara B Zablotney | 1.00 | Review ruling (.5); revise Tax Matters Agreement drafts (.5). |
| 7/28/16 | Anthony Sexton | 3.50 | Review PLR (2.0); analyze various tax diligence items (.9); revise plan (.6). |
| 7/29/16 | Gregory W Gallagher, P.C. | 2.10 | Review D&P valuation report (1.4); research re COI (.7). |
| 7/29/16 | Todd F Maynes, P.C. | 6.20 | Negotiate TMA (2.0); telephone conference with Company re same (1.0); correspond with K&E working group re same (.3); revise same (1.7); analyze issues re IRS ruling (1.2). |
| 7/29/16 | Sara B Zablotney | 1.10 | Analyze issues re preferred stock. |
| 7/29/16 | Anthony Sexton | 4.10 | Correspond with various parties re PLR (1.3); review PSA (.4); analyze comptroller issues (.6); correspond with potential acquirer, K&E working group, and PW re TMA issues (.6); analyze TRA treatment (1.2). |
| 7/31/16 | Sara B Zablotney | .30 | Analyze PLR. |
| | | 221.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927149**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                        $ 2,641.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 2,641.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 3.80 | 695.00 | 2,641.00 |
| **TOTALS** | **3.80** | | **$ 2,641.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/05/16 | Natasha Hwangpo | 1.20 | Revise equipment sale notice (.5); correspond with A. Alaman re same (.2); correspond with K&E working group re same (.1); correspond with A&M re asset calculations (.4). |
| 7/06/16 | Natasha Hwangpo | .60 | Correspond with RLF re filing notice of equipment sale (.2); revise notice re same (.2); review monthly tracker re same (.2). |
| 7/11/16 | Natasha Hwangpo | .20 | Correspond with A. Alaman re notice period deadlines. |
| 7/15/16 | Natasha Hwangpo | .40 | Correspond with A&M re monthly asset report (.2); draft notice re same (.1); correspond with RLF re filing same (.1). |
| 7/18/16 | Natasha Hwangpo | .90 | Revise de minimis asset sale order (.4); correspond with A. Alaman re same (.2); correspond with RLF re filing same (.2); correspond with Company re objection deadline (.1). |
| 7/19/16 | Natasha Hwangpo | .50 | Correspond with RLF, A. Alaman re de minimis order (.3); review motion re same (.2). |
| | | 3.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927152**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                        $ 1,910.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 1,910.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 605.00 | 242.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Spencer A Winters | 2.00 | 695.00 | 1,390.00 |
| **TOTALS** | **2.80** | | **$ 1,910.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman and R. Chaikin re SAP review. |
| 7/05/16 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra re automatic stay issue (.2); research re same (.2). |
| 7/18/16 | Spencer A Winters | 2.00 | Draft vendor settlement agreement (.7); correspond with opposing counsel, client, K&E working group re same (.4); review vendor issues (.7); telephone conference with vendor counsel re same (.2). |
| | | 2.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927153**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                      $ 4,732.00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 4,732.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 5.60 | 845.00 | 4,732.00 |
| **TOTALS** | **5.60** | | **$ 4,732.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 7/12/16 | Emily Geier | 2.70 | Draft payment instructions re holdback escrow distribution (.8); correspond with Company re same (.8); correspond with K. Gwynne re same (.3); telephone conference with same re same (.2); correspond with escrow parties re same (.2); correspond with Cleary Gottlieb re same (.4). |
| 7/18/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 7/22/16 | Emily Geier | .40 | Correspond with M. Lefan re invoices payable under cash collateral order and holdback payment issues. |
| 7/25/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 7/26/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 7/27/16 | Emily Geier | .20 | Correspond with Company re invoices due under cash collateral order. |
| 7/28/16 | Emily Geier | .70 | Correspond with DIP order parties re notice of DIP amendment (.6); correspond with T. Dobleman re same (.1). |
| 7/29/16 | Emily Geier | .30 | Correspond with Company re invoices due under cash collateral order. |
|  |  | 5.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927154**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 25,891.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 25,891.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.00 | 1,090.00 | 2,180.00 |
| Natasha Hwangpo | 25.60 | 695.00 | 17,792.00 |
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| Robert Orren | 3.40 | 325.00 | 1,105.00 |
| Daniel Rudewicz | 8.30 | 510.00 | 4,233.00 |
| Justin Sowa | .20 | 755.00 | 151.00 |
| **TOTALS** | **39.90** | | **$ 25,891.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Natasha Hwangpo | 3.90 | Revise objection order (1.1); revise objection re same (2.3); correspond with D. Rudewicz re same (.5). |
| 7/01/16 | Daniel Rudewicz | 1.10 | Revise claims objection re calculations (1.0); correspond with N. Hwangpo re same (.1). |
| 7/06/16 | Robert Orren | .60 | Review COD proof of claim (.4); correspond with D. Rudewicz re same (.2). |
| 7/06/16 | Natasha Hwangpo | 4.00 | Telephone conference with A. Alaman re POC process (.3); correspond with same re same (.2); revise COD objection (1.2); research re same (1.8); correspond with RLF, D. Rudewicz, A&M re same (.5). |
| 7/06/16 | Daniel Rudewicz | 1.10 | Review claim objection calculations re discounting (.9); correspond with Alix re same (.1); correspond with N. Hwangpo re same (.1). |
| 7/07/16 | Robert Orren | 2.80 | Review COD proof of claim (.9); compile filings re PUC proceeding (1.5); correspond with N. Hwangpo re same (.4). |
| 7/07/16 | Natasha Hwangpo | 2.80 | Revise COD objection re updates (2.2); correspond with R. Orren, A. Alaman, D. Rudewicz re same (.6). |
| 7/07/16 | Daniel Rudewicz | 1.00 | Review objection calculations (.5); telephone conference with A&M re same (.1); revise objection re payment to COD (.3); correspond with N. Hwangpo re same (.1). |
| 7/08/16 | Natasha Hwangpo | .50 | Correspond with A. Alaman re POC objection timing and hearings re same. |
| 7/11/16 | Natasha Hwangpo | 1.40 | Revise COD objection (.6); correspond with RLF, Company re re revisions and calculations re same (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/12/16 | Natasha Hwangpo | 2.20 | Review comments re POC objection (.3); revise same (.8); research re same (1.1). |
| 7/14/16 | Chad J Husnick | 1.40 | Review and revise City of Dallas claim objection. |
| 7/14/16 | Natasha Hwangpo | 3.10 | Review revisions re objection (.7); correspond with D. Rudewicz re same (.6); research re same (1.8). |
| 7/14/16 | Daniel Rudewicz | .20 | Revise COD claim objection (.1); correspond with N. Hwangpo re same (.1). |
| 7/15/16 | Chad J Husnick | .60 | Correspond with K&E working group re City of Dallas claim objection. |
| 7/15/16 | Justin Sowa | .20 | Review draft objection to claim from City of Dallas (.2). |
| 7/15/16 | Natasha Hwangpo | 6.10 | Telephone conference with D. Rudewicz re objection open issues (.5); research re same (2.4); revise same (1.8); correspond with M. McKane, J. Sowa re same (.5); correspond with EVR re same (.6); correspond with Company, RLF re same (.3). |
| 7/15/16 | Daniel Rudewicz | 2.90 | Telephone conference with N. Hwangpo re claim objection (.5); review same (1.5); research re draft objection (.9). |
| 7/19/16 | Daniel Rudewicz | .90 | Research law re 503(b)(7) issues (.7); correspond with N. Hwangpo re same (.2). |
| 7/20/16 | Natasha Hwangpo | 1.10 | Telephone conference with EVR, D. Rudewicz re COD objection (.6); correspond with same re same (.2); correspond with K&E working group re strategy re same (.3). |
| 7/20/16 | Daniel Rudewicz | 1.10 | Review discounting cases (.5); telephone conference with N. Hwangpo. Evercore re discount rates re water leases (.6). |
| 7/27/16 | Mark McKane, P.C. | .40 | Correspond with N. Hwangpo re claim objections. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re COD objection (.2); correspond with EVR re same (.3). |
| | | 39.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927155**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)          $ 909,493.00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred              $ 909,493.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Colleen C Caamano | 19.10 | 325.00 | 6,207.50 |
| Kevin Chang | .50 | 585.00 | 292.50 |
| Jigna Dalal | 13.80 | 325.00 | 4,485.00 |
| Stephanie Ding | 30.00 | 220.00 | 6,600.00 |
| Jason Douangsanith | 5.00 | 205.00 | 1,025.00 |
| Barack S Echols | 64.80 | 1,010.00 | 65,448.00 |
| Michael Esser | 199.10 | 875.00 | 174,212.50 |
| Michael S Fellner | .80 | 280.00 | 224.00 |
| Jonathan F Ganter | 11.10 | 900.00 | 9,990.00 |
| Jason Goodman | 1.00 | 325.00 | 325.00 |
| Shavone Green | .50 | 295.00 | 147.50 |
| Warren Haskel | .60 | 900.00 | 540.00 |
| Chad J Husnick | 1.70 | 1,090.00 | 1,853.00 |
| Jacob Johnston | .40 | 755.00 | 302.00 |
| Paul M Jones | 116.70 | 345.00 | 40,261.50 |
| Marc Kieselstein, P.C. | 1.40 | 1,310.00 | 1,834.00 |
| Austin Klar | 14.40 | 675.00 | 9,720.00 |
| Travis J Langenkamp | 17.20 | 370.00 | 6,364.00 |
| Todd F Maynes, P.C. | 2.10 | 1,445.00 | 3,034.50 |
| Andrew R McGaan, P.C. | 7.80 | 1,215.00 | 9,477.00 |
| Mark McKane, P.C. | 91.10 | 1,075.00 | 97,932.50 |
| Mark D Menzies | 13.00 | 675.00 | 8,775.00 |
| Jonathon P Merriman | 21.20 | 220.00 | 4,664.00 |
| Chad M Papenfuss | 61.90 | 330.00 | 20,427.00 |
| Meghan Rishel | 5.50 | 280.00 | 1,540.00 |
| Brenton A Rogers | 9.40 | 940.00 | 8,836.00 |
| Edward O Sassower, P.C. | 2.80 | 1,310.00 | 3,668.00 |
| Anthony Sexton | 13.30 | 895.00 | 11,903.50 |
| Justin Sowa | 159.00 | 755.00 | 120,045.00 |
| James H M Sprayregen, P.C. | 3.00 | 1,380.00 | 4,140.00 |
| Bryan M Stephany | 169.60 | 955.00 | 161,968.00 |
| Kenneth J Sturek | .50 | 370.00 | 185.00 |
| Anna Terteryan | 159.20 | 585.00 | 93,132.00 |
| McClain Thompson | 7.30 | 605.00 | 4,416.50 |
| Kurt J Wunderlich | .50 | 560.00 | 280.00 |
| Aparna Yenamandra | 6.80 | 775.00 | 5,270.00 |
| Sara B Zablotney | 16.30 | 1,225.00 | 19,967.50 |
| **TOTALS** | **1,248.40** | | **$ 909,493.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Barack S Echols | 1.40 | Analyze correspondence re case planning and expert report (.8); correspond re same (.6). |
| 7/01/16 | Mark McKane, P.C. | 1.20 | Analyze discovery issues re T-side confirmation discovery (.6); correspond with counsel to EFH Indenture Trustee re scheduling issues (.6). |
| 7/01/16 | Bryan M Stephany | .70 | Review expert reports re T Side confirmation (.4); correspond with K&E working group re same (.3). |
| 7/01/16 | Michael Esser | 2.30 | Review IRS submissions for document production (.6); telephone conference with J. Sowa re depositions and document discovery (.3); analyze P. Williams deposition transcript for C. Howard preparation (.9); analyze legal research re C. Howard privilege issues (.5). |
| 7/01/16 | Justin Sowa | 3.60 | Telephone conference with M. Esser re depositions and document discovery (.3); analyze S. Dore deposition transcript (2.5); analyze P. Williams deposition transcript (.8). |
| 7/01/16 | Colleen C Caamano | .80 | Prepare document production requests (.4); correspond with J. Sowa re process privilege code lists (.4). |
| 7/01/16 | Austin Klar | 1.50 | Review P. Keglevic deposition for confidentiality. |
| 7/01/16 | Meghan Rishel | 5.50 | Prepare electronic file re discovery correspondence, final privilege logs, discovery responses, pleadings, and deposition transcripts (2.5); upload deposition transcripts to TextMap (.5); update tracking spreadsheet re privilege logs (.5); index deposition transcripts (1.0); prepare internal database re new plan correspondence and tracking spreadsheets (1.0). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/16 | Chad M Papenfuss | 3.20 | Prepare productions EFH088 and EFH089 (1.2); revise notes for same (.6); correspond with vendor re productions (.6); review list of productions for each workspace (.8). |
| 7/01/16 | Jacob Johnston | .40 | Review privilege research (.2); correspond with K&E working group re same (.2). |
| 7/02/16 | Austin Klar | .60 | Review P. Keglevic deposition for confidentiality. |
| 7/03/16 | Mark McKane, P.C. | .40 | Correspond with Proskauer's M. Firestein re EFH Indenture Trustee's letter to the Disinterested Directors. |
| 7/03/16 | Michael Esser | 2.60 | Revise confidentiality designations for P. Keglevic deposition (.9); review same (.4); analyze privilege log correspondence from Nixon Peabody (1.2); draft correspondence re same (.1). |
| 7/03/16 | Austin Klar | .30 | Review P. Keglevic deposition for confidentiality. |
| 7/03/16 | McClain Thompson | 2.30 | Revise confirmation order. |
| 7/04/16 | Mark McKane, P.C. | 1.10 | Correspond with M. Esser re discovery dispute with EFH Indenture Trustee (.5); draft potential response to EFH Indenture Trustee discovery disputes with DDAs and TCEH First Liens (.6). |
| 7/04/16 | Michael Esser | 3.80 | Revise draft of expert report of Filsinger Energy Partners (2.4); draft correspondence to K. Mullen of Nixon Peabody re privilege log correspondence (.2); revise confidentiality designations for P. Keglevic deposition transcript (.8); draft correspondence re Nixon Peabody to Paul Weiss re common interest with Debtors (.4). |
| 7/04/16 | Justin Sowa | 1.80 | Draft materials re C. Howard deposition. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/16 | Anthony Sexton | .30 | Correspond with K&E working group and Company re C. Howard deposition. |
| 7/04/16 | Austin Klar | 1.00 | Review P. Keglevic deposition for confidentiality. |
| 7/05/16 | Barack S Echols | 2.70 | Telephone conference with consultant re expert report (.7); review correspondence re same (.4); analyze witness deposition transcripts and summaries (1.6). |
| 7/05/16 | Travis J Langenkamp | 1.20 | Revise valuation discovery service list (.3); correspond with J. Merriman re same (.3); review correspondence re privilege log and production issues (.6). |
| 7/05/16 | Mark McKane, P.C. | 7.60 | Draft materials re C. Howard's deposition prep (2.2); prepare C. Howard for deposition (3.1); telephone conferences with the Disinterested Director Advisors and the TCEH First Liens re potential discovery and privilege issues (1.4); correspond with Company re meet-and-confer issues re EFH Indenture Trustee (.5); correspond with M. Esser re discovery dispute issues (.4). |
| 7/05/16 | Sara B Zablotney | 3.20 | Attend preparation re C. Howard deposition. |
| 7/05/16 | Chad J Husnick | .50 | Correspond with K&E working group re scheduling order. |
| 7/05/16 | Bryan M Stephany | 1.80 | Correspond with D&P and A&M re expert reports (.3); review drafts of same (1.1); correspond with M. Esser re discovery issues (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | Michael Esser | 6.80 | Telephone conference with MTO and Proskauer re privilege log (.7); prepare for same (.2); correspond with M. McKane and A. Klar re confirmation workstreams (.6); telephone conference with Paul Weiss re motion to compel timing (.8); conference with J. Sowa re privilege log talking points (.4); draft correspondence to S. Kazan re discovery issues (.5); revise Filsinger expert report (3.4); draft correspondence to R. Pedone re C. Howard deposition (.2). |
| 7/05/16 | Justin Sowa | 8.50 | Review letter from Nixon Peabody re privilege log (.3); review summary re waiver of AC privilege (.2); correspond with M. McKane, M. Esser, MTO, and Proskauer re privilege logs (.8); correspond with M. Esser re response to Nixon letter re privilege logs (.4); telephone conference with Paul Weiss re Nixon Peabody letter re privilege logs (.4); correspond with M. Menzies re privilege log follow up (.3); draft talking points re meet and confer with Nixon re privilege log (2.5); draft materials re C. Howard deposition prep (1.6); analyze document review issues (.6); correspond with Advanced Discovery and SCI re same (.3); telephone conference with M. Esser re privilege log talking points (.4); correspond with Advanced Discovery re searches for produced documents responsive to tax matters terms (.5); draft guidance for SCI re corporate services re-review (.2). |
| 7/05/16 | Anthony Sexton | 3.40 | Attend preparation re C. Howard deposition. |
| 7/05/16 | Colleen C Caamano | 2.40 | Analyze document searches per J. Sowa (.6); prepare for document production (.5); respond to technical support and production requests from K&E working group (.6); correspond with vendors, Advanced Discovery and Epiq re document production (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | Austin Klar | 2.20 | Draft letter re confidentiality designations (.2); correspond with EFH Indenture Trustee re C. Howard deposition (.2); review S. Dore deposition re confidentiality (1.0); review P. Williams deposition re confidentiality (.5); review documents for privilege and responsiveness re confirmation (.3). |
| 7/05/16 | Chad M Papenfuss | 3.10 | Correspond with vendor and K&E working group re document productions (1.4); correspond with vendor re updated production list (1.1); revise notes re same (.6). |
| 7/05/16 | Anna Terteryan | .30 | Review correspondence re confirmation discovery negotiations. |
| 7/05/16 | Mark D Menzies | 3.10 | Review Nixon/EFH Indenture Trustee's letters re Debtors' privilege log (.3); correspond with M. Esser, J. Sowa and Paul Weiss re potential Nixon motion to compel (.3); correspond with J. Sowa re Nixon's requests (.2); review documents set forth in Nixon letter (2.3). |
| 7/06/16 | Mark McKane, P.C. | 9.80 | Draft outline re C. Howard deposition prep (1.8); prep C. Howard re deposition (5.5); analyze issues re EFH Indenture Trustee (1.4); revise draft EFH talking points and scheduling supplement (.3); correspond re liquidation analysis expert report issues with B. Stephany, M. Esser (.8). |
| 7/06/16 | Sara B Zablotney | 3.50 | Attend preparation for C. Howard's deposition. |
| 7/06/16 | Bryan M Stephany | 3.30 | Analyze draft expert reports from A&M and D&P related to T-Side confirmation (1.1); telephone conference with M. Esser re A&M expert report (.5); correspond with K&E working group re same (.5); correspond with A&M and D&P re same (1.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/16 | Michael Esser | 9.20 | Attend conference re discovery with R. Pedone of Nixon Peabody (1.1); prepare for same (.4); correspond with M. McKane re same (.9); telephone conference with B. Stephany re A&M expert report (.5); draft correspondence and analysis re same (.6); revise A&M expert report (1.9); revise Filsinger expert report (1.9); draft correspondence to C. Husnick re same (.1); revise confidentiality designations for Dore deposition transcript (.6); telephone conference with M. Esser re privilege log talking points (.4); review board presentations for redaction (.8). |
| 7/06/16 | Justin Sowa | 7.10 | Telephone conference with creditors re C. Howard deposition logistics (.3); telephone conference with K. Francis re meet and confer with Nixon (.1); correspond with M. Esser re Nixon letter re privilege logs (.2); correspond with M. Esser, M. McKane, and M. Menzies re same (.3); revise talking points re same (.1); telephone conference with Proskauer, MTO, Paul Weiss, and Nixon re privilege log letters (.5); telephone conference with Nixon re follow up requests re Corporate Services (.4); correspond with Advanced Discovery re same (.4); review documents for privilege and responsiveness re confirmation (4.0); office conference with A. Terteryan re status of discovery and trial preparation (.8). |
| 7/06/16 | Anthony Sexton | 3.50 | Attend C. Howard deposition prep. |
| 7/06/16 | Colleen C Caamano | 1.70 | Provide technical support for K&E working group re production requests (1.1); process incoming document production (.6). |
| 7/06/16 | Austin Klar | 2.00 | Review confirmation documents for privilege and responsiveness (.7); review P. Williams deposition re confidentiality (.6); meet and confer with Nixon Peabody re discovery and privilege log (.5); review P. Keglevic deposition testimony re expert report (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/16 | Anna Terteryan | 7.00 | Prepare confirmation discovery for database storage, collections, and review (5.8); correspond with A. Klar re confirmation discovery (.4); office conference with J. Sowa re confirmation discovery and trial preparation (.8). |
| 7/06/16 | Jason Douangsanith | .70 | Prepare database searches re EFH Services. |
| 7/06/16 | Jonathon P Merriman | .80 | Revise service list (.2); revise deposition tracker (.3); correspond with T. Langenkamp re same (.3). |
| 7/06/16 | Mark D Menzies | 1.00 | Correspond with M. McKane, M. Esser, and J. Sowa re Nixon conference (.5); telephone conference with Nixon (.5). |
| 7/07/16 | Barack S Echols | 1.90 | Analyze expert materials re valuation (1.1); correspond re same (.8). |
| 7/07/16 | Travis J Langenkamp | .90 | Review correspondence re incoming productions (.3); research service list and distribution list (.3); revise same (.3). |
| 7/07/16 | Todd F Maynes, P.C. | 2.10 | Analyze issues re C. Howard deposition. |
| 7/07/16 | Mark McKane, P.C. | 6.30 | Prepare for and participate in C. Howard deposition (5.8); correspond with K&E working group re followup of same (.5). |
| 7/07/16 | Sara B Zablotney | 7.30 | Attend C. Howard's deposition (5.5); prepare for same (1.8). |
| 7/07/16 | Bryan M Stephany | 3.00 | Review deposition testimony in support of expert analysis (.4); review draft expert reports from A&M and D&P related to T-Side confirmation (1.2); correspond with K&E working group re same (.6); correspond with A&M and D&P re same (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/16 | Michael Esser | 9.80 | Attend deposition of C. Howard (4.5); prepare for same (1.1); telephone conference with C. Dobry and P. Williams re Corporate Services documents (.8); prepare for same (.4); review documents re same for production (1.1); revise Filsinger expert report (1.4); correspond with B. Stephany re A&M report (.5). |
| 7/07/16 | Justin Sowa | 9.30 | Telephonically attend C. Howard deposition (5.6); draft summary re same (3.3); telephone conference with P. Williams and C. Dobry re Corporate Services document collection (.4). |
| 7/07/16 | Aparna Yenamandra | .40 | Correspond with M. Esser re EFH properties issues. |
| 7/07/16 | Anthony Sexton | 5.50 | Attend C. Howard's deposition. |
| 7/07/16 | Chad M Papenfuss | 3.80 | Prepare new documents for review (2.9); revise discovery logs re same (.9). |
| 7/07/16 | Anna Terteryan | 5.30 | Telephonically attend deposition of C. Howard (3.2); office conference with A. Klar re confirmation discovery (1.7); review document database, collections re confirmation discovery (.4). |
| 7/07/16 | Mark D Menzies | 3.20 | Review documents re Corporate Services in response to Nixon/EFH Indenture Trustee's requests. |
| 7/08/16 | Barack S Echols | 3.80 | Review expert analysis (1.2); telephone conference with consultants re same (1.1); correspond with same re same (1.5). |
| 7/08/16 | Travis J Langenkamp | 1.60 | Prepare data re valuation discovery (.6); correspond with Advanced Discovery re user access (.4); correspond with J. Merriman re revisions to deposition tracker (.3); coordinate network access to EFH data (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/08/16 | Mark McKane, P.C. | 3.20 | Analyze initial draft exhibit list (.5); correspond re expert report issues with B. Stephany (.5); review draft report re TCEH plan feasibility (.6); coordinate scheduling order suspension issues with M. Esser, A. Yenamandra (.5); review potential rebuttal issues and timing for anticipated E-side objections to T-side confirmation (.7); correspond with R. Pedone re potential expert report scheduling revisions (.4). |
| 7/08/16 | Bryan M Stephany | 3.80 | Correspond with A&M re liquidation analysis and expert report re same (.7); correspond with M. McKane and M. Esser re waterfall for certain E-Side entities (.6); review expert reliance materials in anticipation of production (.4); correspond with J. Sowa re same (.4); review draft expert reports (1.7). |
| 7/08/16 | Michael Esser | 5.40 | Telephone conference with K. Moldovan re EFH Properties (.8); prepare for same (.3); revise Evercore expert report (.3); correspond with C. Dobry re diligence requests (.3); correspond with M. McKane re board minutes (.2); review EFIH First Lien deposition notices (.3); review correspondence from Nixon re discovery issues (.3); draft correspondence to litigation working group re same (.1); draft initial exhibit list (.4); draft analysis of Nixon theory re Properties and Corporate Services (.6); revise A&M expert report (.7); review documents re considerations re Properties and Corporate Services (1.1). |
| 7/08/16 | Justin Sowa | 4.90 | Correspond with K&E working group re document searches (.2); review documents for privilege and responsiveness re confirmation (1.5); telephone conference with K. Moldovan, and P. Williams re EFH Properties discovery requests (.5); correspond with M. Esser re T Side trial preparation (.4); correspond with A. Terteryan re discovery and trial prep (.8); correspond with M. Esser and A. Terteryan re T Side exhibit list (1.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/16 | Aparna Yenamandra | .50 | Telephone conference with K. Moldovan re EFH properties. |
| 7/08/16 | Colleen C Caamano | .50 | Provide technical support to K&E working group re production requests. |
| 7/08/16 | Austin Klar | .50 | Revise documents to include on preliminary exhibit list. |
| 7/08/16 | Chad M Papenfuss | 4.20 | Correspond with vendor on processing new documents (2.3); revise notes for same (.8); correspond with vendor re same (1.1). |
| 7/08/16 | Anna Terteryan | 4.70 | Review correspondence from Nixon Peabody re confirmation discovery (.1); review deposition transcript of P. Keglevic (1.6); correspond with K&E working group re T Side confirmation preparation (1.5); correspond with J. Sowa re same (.8); prepare exhibit list re confirmation (.7). |
| 7/08/16 | Jason Douangsanith | 1.50 | Prepare deposition exhibits for J. Sowa and A. Terteryan (.4); review database re key documents for J. Sowa (1.1). |
| 7/08/16 | Jigna Dalal | .50 | Review batches of document production (.3); correspond with K&E working group re same (.2). |
| 7/09/16 | Travis J Langenkamp | .30 | Revise valuation service list (.2); correspond with J. Merriman re same (.1). |
| 7/09/16 | Michael Esser | 4.30 | Review documents re EFH Indenture Trustee diligence requests (3.2); draft correspondence re same (1.1). |
| 7/10/16 | Barack S Echols | 2.30 | Correspond with K&E working group re case planning and strategy (.7); analyze draft expert reports (.7); analyze case strategy (.6); correspond with K&E working group re same (.3). |
| 7/10/16 | Sara B Zablotney | .20 | Correspond with A. Yenamandra re confirmation brief. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/16 | Brenton A Rogers | .20 | Correspond with EVR and A&M working groups re rebuttal report. |
| 7/10/16 | Michael Esser | 1.50 | Review and revise T. Filsinger expert report. |
| 7/10/16 | Justin Sowa | 2.90 | Review C. Howard deposition transcript re confidentiality, errata, and key language. |
| 7/11/16 | Barack S Echols | 6.10 | Analyze expert materials re valuation and feasibility (2.1); telephone conference with consultants re same (1.8); correspond with same re same (.8); correspond with K&E working group re same (.6); review issues list re same (.8). |
| 7/11/16 | Travis J Langenkamp | 7.70 | Research plan and key pleadings for attorney review (3.2); coordinate processing of correspondence data from valuation custodians (1.1); review correspondence re Evercore reliance materials (.8); research documents for exhibit list (.7); revise list of additions for exhibit list (.4); correspond with J. Merriman re same (.4); prepare draft sections of exhibit list re recent productions (1.1). |
| 7/11/16 | Mark McKane, P.C. | 5.70 | Correspond with EFH litigation working group re finalizing expert report and current T-side schedule (.8); coordinate drafting of tax insert re confirmation brief (.4); analyze discovery issues re IRS ruling request (.5); review proposed edits to draft liquidation analysis (.8); analyze corporate governance issues re ancillary agreements (.7); analyze TMA and tax sharing issues (.2); correspond with S. Zablotney, A. Sexton re same (.3); analyze Contrarian's motion to compel mediation (.5); telephone conference with M. Firestein re EFH disinterested director involvement (.4); analyze proposed EFH board presentation redactions (.6); identify key documents re initial exhibit list (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Andrew R McGaan, P.C. | 2.50 | Review draft expert reports (1.7); correspond with M. McKane re confirmation strategy (.8). |
| 7/11/16 | Sara B Zablotney | .40 | Review side letter (.2); analyze discovery issues (.2). |
| 7/11/16 | Brenton A Rogers | .80 | Correspond with K&E working group re expert reports. |
| 7/11/16 | Bryan M Stephany | 9.80 | Revise expert reports for service (3.8); correspond with A&M and D&P re same (1.3); correspond with K&E working group re same (1.6); correspond with M. Fellner re confidentiality issues (.2); review production of expert reliance materials (1.7); review correspondence and filings (.6); telephone conference with M. Esser re T Side schedule (.6). |
| 7/11/16 | Michael Esser | 11.00 | Telephone conference with C. Dobry re document collection (.9); prepare for same (.4); review and analyze reliance materials from Evercore (1.3); revise expert reports of D. Ying, J. Stuart, and T. Filsinger (2.1); distribute same to counterparties (.2); draft correspondence to S. Dore re same (.1); correspond with S. Kazan re discovery (.4); review motion of contrarian capital for mediation (.9); draft analysis re same (.5); revise board presentation redactions (1.2); draft letter to R. Pedone re discovery dispute (2.4); telephone conference with B. Stephany re T side schedule (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Justin Sowa | 8.50 | Correspond with K&E working group re service of expert reports s (.5); correspond with M. Esser, A. Terteryan, and C. Dobry re Nixon supplemental discovery requests (.4); correspond with M. Esser and A. Terteryan re discovery (.5); telephone conference with Paul Weiss re status of written discovery and depositions (.2); review documents for privilege and responsiveness re confirmation (3.1); correspond with A. Sexton re Nixon supplemental requests (.4); correspond with M. Esser re letter to Nixon re same (.2); draft letter to Nixon Peabody re same (1.5); draft production of materials re same (1.7). |
| 7/11/16 | Aparna Yenamandra | .40 | Correspond with K&E working group re T side scheduling. |
| 7/11/16 | Colleen C Caamano | 4.80 | Provide technical support to K&E working group (1.8); correspond with vendor, Advanced Discovery re production specifications (1.2); analyze document production re quality (1.8). |
| 7/11/16 | Austin Klar | .20 | Review documents re confirmation for privilege and responsiveness. |
| 7/11/16 | Chad M Papenfuss | 3.70 | Prepare new documents for review (2.9); correspond with K&E working group re same (.8). |
| 7/11/16 | Anna Terteryan | 11.70 | Analyze documents in preparation of exhibit list (.4); prepare T Side preliminary exhibit list (6.1); correspond with J. Sowa re exhibit list (.1); review documents for confirmation discovery (1.1); correspond with A. Klar re document production (.1); correspond with J. Sowa re confirmation discovery (.1); prepare production letter (.4); prepare production of documents (.3); review documents re T side tax issues in preparation for confirmation (2.3); telephone conference with C. Dobry re confirmation document discovery (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Jonathon P Merriman | 3.40 | Revise deposition tracker (1.3); revise service list (1.2); correspond with T. Langenkamp re same (.9). |
| 7/12/16 | Barack S Echols | 3.60 | Review expert materials re valuation and feasibility (.9); telephone conference with consultants re rebuttal reports (.7); review materials re same (2.0). |
| 7/12/16 | Mark McKane, P.C. | 4.90 | Telephone conferences with M. Thomas, M. Firestein and S. Dore re TCEH confirmation hearing (1.3); analyze discovery issues with latest IRS submissions (.4); analyze expert reports (1.3); revise draft witness list (.4); analyze motion to compel issues (.6); revise draft correspondence to counsel re EFH Indenture Trustee (.3); telephone conference with A. McGaan re T-confirmation issues (.3); correspond with B. Stephany re Baker Tully expert report (.3). |
| 7/12/16 | Andrew R McGaan, P.C. | .70 | Review correspondence with creditors re scheduling and discovery disputes (.4); telephone conference with M. McKane re confirmation issues (.3). |
| 7/12/16 | Brenton A Rogers | 1.00 | Telephone conference with EVR and A&M re rebuttal reports (.7); prepare for same (.3). |
| 7/12/16 | Bryan M Stephany | 2.10 | Review correspondence and pleadings (.6); prepare for trial witness lists and written direct examinations (.4); review sealing and confidentiality issues (.2); review expert discovery issues (.6); correspond with B. Rogers re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Michael Esser | 10.80 | Telephone conference with H. Li re Evercore rebuttal report (.9); prepare for same (.4); review expert reliance materials (3.4); review deadlines for ancillary documents (.3); review IRS submission documents for production (.5); draft correspondence to S. Kazan re discovery dispute (.6); draft letter to R. Pedone re discovery dispute (1.1); review historical analysis re EFH Properties (1.1); draft correspondence to participating parties re initial pretrial meet and confer (1.3); review and revise initial exhibit and witness lists (1.2). |
| 7/12/16 | Justin Sowa | 7.10 | Correspond with K&E working group re deposition and trial scheduling (.7); correspond with A. Terteryan and M. Esser re same (1.0); correspond with Advanced Discovery re production issues (.6); review documents for privilege and responsiveness re confirmation (1.5); analyze documents re preliminary exhibit list (2.3); correspond with M. Esser re EFH Properties issues (1.0). |
| 7/12/16 | Colleen C Caamano | 2.30 | Provide technical support for K&E working group (1.4); correspond with vendor, Advanced Discovery re production specifications and approvals (.9). |
| 7/12/16 | Austin Klar | 2.40 | Prepare timeline for expert depositions and trial preparation (.5); correspond with M. Esser re strategy for restructuring issues re EFH Properties and EFH Corporate Services (.2); draft restructuring status presentation to board of directors (1.7). |
| 7/12/16 | Anna Terteryan | 9.90 | Prepare T side witness list (4.3); analyze documents re exhibit list (1.7); prepare schedule re T side expert depositions (1.6); prepare document production (.6); correspond with K&E working group re T side confirmation preparation (1.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Jason Douangsanith | .50 | Review database re produced documents to be added to exhibit list. |
| 7/12/16 | Paul M Jones | 4.40 | Retrieve materials requested by A. Terteryan (.8); review documents filed with the court (.6); prepare database searches (1.3); prepare documents for production (1.7). |
| 7/12/16 | Jonathon P Merriman | 9.00 | Prepare preliminary exhibit list (3.9); revise same (2.1); research re documents and information to be added to the exhibit list (2.1); correspond with T. Langenkamp and A. Terteryan re same (.9). |
| 7/12/16 | Jigna Dalal | 1.50 | Analyze the exception report (.5); correspond with Advance Discovery re password protected container (.5); prepare production searches per A. Terteryan (.5). |
| 7/13/16 | Barack S Echols | 3.50 | Telephone conference with consulting expert, K&E working group re valuation analyses and rebuttal report issues (2.2); correspond re same (.9); review correspondence re hearing strategy (.4). |
| 7/13/16 | Mark McKane, P.C. | 4.30 | Revise draft case milestones for proposed buyer of EFH (.3); prepare for and lead coordinating telephone conference with A&M and Evercore re rebuttal reports (.8); prepare for and participate in telephone conference with B. Williamson, S. Dore, M. Thomas, and M. Firestein re EFH disinterested director issues for upcoming board presentations and votes (.9); direct M. Esser re latest asbestos-related discovery disputes (.4); direct B. Stephany re A&M efforts re EFH Corporate Services (.4); update R. Levin re EFIH disinterested director issues together with C. Husnick, K. Morris (.5); confer with K. Morris re disinterested director input and review of draft ancillary agreements (.3); review, revise and send communication to Participating Parties re trial logistic and process issues (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | Brenton A Rogers | 1.50 | Telephone conference with EVR team and A&M team re rebuttal reports (.3); prepare for same (.2); telephone conference with M. Esser re same (.2); review correspondence from D. Hogan re joinder in appeal (.4); draft response re same (.4). |
| 7/13/16 | Bryan M Stephany | 8.40 | Prepare for pretrial conference and trial logistics proposal (1.8); correspond with A&M re potential rebuttal expert report (1.7); correspond with A&M and D&P re depositions (.6); prepare for same (.4); correspond with K&E working group re expert rebuttal reports (.9); research re same (2.2); review confidentiality and sealing analysis (.1); review draft witness and trial exhibit lists (.7). |
| 7/13/16 | Michael Esser | 10.60 | Telephone conference with N. Patel and P. Heath re rebuttal reports (.7); telephone conference with B. Stephany re same (.2); draft analysis re historical transactions of EFH Properties (2.3); research re same (1.6); telephone conference with A. Terteryan re exhibit list (.5); prepare analysis re governance issues raised in S. Dore deposition (.9); draft correspondence re same (.4); distribute diligence materials to P. Heath (1.1); review objector witness lists (.5); revise witness list (2.4). |
| 7/13/16 | Shavone Green | .50 | Prepare confirmation materials. |
| 7/13/16 | Justin Sowa | 4.00 | Correspond with A. Terteryan re preliminary exhibit list (.8); correspond with K&E working group re exhibit list and trial preparation (.9); correspond with A. Terteryan and M. Esser re exhibit list (.5); review documents for privilege and responsiveness re confirmation (1.4); correspond with Advanced Discovery re document searches (.1); review draft motion to join appellant shared by D. Hogan (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/16 | Aparna Yenamandra | 1.10 | Correspond with K&E working group re T side schedule (.5); correspond with K&E litigation working group re NRC diligence (.6). |
| 7/13/16 | Colleen C Caamano | 1.70 | Prepare production requests from A. Terteryan, J. Sowa (.9); correspond with vendor, Advanced Discovery re same (.8). |
| 7/13/16 | Austin Klar | 1.70 | Draft restructuring status presentation to board of directors (1.5); prepare potential exhibits for inclusion on exhibit list (.2). |
| 7/13/16 | Chad M Papenfuss | 3.20 | Prepare exception documents for document review (2.6); revise notes for same (.6). |
| 7/13/16 | Anna Terteryan | 10.30 | Telephone conference with M. Esser re exhibit list (.5); correspond with J. Sowa re exhibit list (.8); analyze preliminary witness and exhibit lists (.8); draft T Side preliminary exhibit list (5.1); analyze documents in preparation of exhibit list (1.2); serve T Side preliminary exhibit list (.9); review documents re confirmation discovery (1.0). |
| 7/13/16 | Jason Douangsanith | .50 | Prepare preliminary exhibit list. |
| 7/13/16 | Paul M Jones | 8.80 | Correspond with A. Terteryan re exhibit list (1.1); prepare same (1.8); search database for information for same (2.1); prepare witness designations chart (2.2); research for additional documents to be included on exhibit list (1.6). |
| 7/13/16 | Jonathon P Merriman | 8.00 | Revise preliminary exhibit list (3.4); search documents to be added to same (3.2); correspond with T. Langenkamp and A. Terteryan re same (1.4). |
| 7/13/16 | Jigna Dalal | .50 | Prepare instructions to export reports from the workspace. |
| 7/14/16 | Barack S Echols | 4.30 | Analyze expert reports re confirmation hearing. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | Mark McKane, P.C. | 3.90 | Correspond with A. Sexton re P. Keglevic testimony (.4); analyze participating parties' proposed witness lists (.3); correspond with M. Firestein re D. Evans (.4); draft re and participate in initial meet-and-confer session with Participating Parties (.8); correspond with M. Esser, B. Stephany re draft opposition to Contrarian's motion to compel mediation (.5); telephone conference with Company re meet-and-confer results (.4); prepare board materials for the evaluation of the ancillary agreements for the T-side confirmation hearing (.7); review and revise draft minutes (.4). |
| 7/14/16 | Andrew R McGaan, P.C. | 2.30 | Review draft expert reports (1.3); correspond with M. McKane, K&E litigation working group re confirmation trial and staffing (1.0). |
| 7/14/16 | Brenton A Rogers | .40 | Telephone conference with B. Stephany re trial strategy. |
| 7/14/16 | Bryan M Stephany | 10.80 | Draft opposition to Contrarian motion to compel mediation (.8); revise same (.4); correspond with A. Terteryan and M. Esser re same (.9); telephone conference with A&M re materials for board presentation (.9); research re same (.7); revise expert written direct examination for D. Herr (1.2); research re expert rebuttal analysis (1.4); telephone conference with A&M re same (.7); review supplemental discovery issues (1.4); prepare for T Side confirmation hearing (1.6); telephone conference with B. Rogers re trial planning (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/16 | Michael Esser | 11.90 | Attend TCEH initial pre-trial conference with plan objector counsel (1.9); prepare for same (.4); telephone conference with P. Heath re diligence (.4); prepare for same (.3); revise production letter re board materials (.5); correspond with J. Roche re reliance materials (.2); draft opposition to Contrarian motion to compel arbitration (3.6); telephone conference with A. Terteryan re exhibit list (.5); research re same (.8); draft board presentation re Properties and Corporate Services (1.7); review board minutes for redaction (1.6). |
| 7/14/16 | Colleen C Caamano | 2.30 | Provide technical support re production requests from K&E working group (1.5); correspond with vendor, Advanced Discovery re production specifications (.4); review document production for accuracy (.4). |
| 7/14/16 | Austin Klar | .90 | Analyze documents for privilege and responsiveness. |
| 7/14/16 | Chad M Papenfuss | 4.80 | Prepare document productions for attorney review (3.9); revise production logs re same (.9). |
| 7/14/16 | Kevin Chang | .50 | Attend TCEH pre-trial telephone conference. |
| 7/14/16 | Anna Terteryan | 10.30 | Correspond with B. Stephany and M. Esser re Contrarian motion (.1); review and analyze same (1.7); draft opposition to Contrarian motion to mediate (5.9); analyze documents in preparation of same (.5); attend telephone conference re T Side initial pre-trial conference (.5); correspond with B. Stephany re confidentiality issues re confirmation discovery (.1); prepare production of documents (.8); review document productions re confirmation discovery (.7). |
| 7/14/16 | Jason Douangsanith | .90 | Revise preliminary exhibit list. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/16 | Paul M Jones | 8.50 | Prepare chart re witness designations (2.1); correspond with K&E working group re same (.4); revise same (1.2); review document productions (3.0); correspond with A. Terteryan re productions and trial preparation (.3); review vendor correspondence (.4); prepare database searches for document productions (1.1). |
| 7/14/16 | Jigna Dalal | .50 | Revise document production tracker (.4); correspond with A. Terteryan re same (.1). |
| 7/15/16 | Barack S Echols | 4.30 | Review draft pleadings and deposition summaries (2.7); analyze objectors' expert report (1.2); correspond re same (.4). |
| 7/15/16 | Mark McKane, P.C. | 1.70 | Revise objection to Contrarian's motion to compel mediation (.6); correspond with M. Esser, A. Yenamandra re same (.3); correspond with C. Husnick re Settlement Agreement and NOL issues (.4); correspond with M. Esser, J. Sowa re letter to EFH Indenture Trustee re alleged discovery deficiencies (.4). |
| 7/15/16 | Brenton A Rogers | .20 | Analyze J. Williams expert report. |
| 7/15/16 | Bryan M Stephany | 6.30 | Review draft brief in opposition to motion to compel mediation (.7); revise same (1.2) telephone conference with A. Terteryan re same (.4); research re same (.8); review expert report of J. Williams (.5); review disclosure schedules (.4); revise same (.4); research re same (.4); review discovery status (.8); correspond with A&M re expert rebuttal report (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/16 | Michael Esser | 8.10 | Draft board presentation re Properties and Corp Services (2.4); review and revise opposition to Contrarian motion to compel (2.1); revise C. Howard confidentiality deposition designations (.5); review and analyze EFH Indenture Trustee expert report (2.6); draft letter to R. Pedone re supplementing expert report (.5). |
| 7/15/16 | Justin Sowa | 4.20 | Review C. Howard deposition transcript re confidentiality designations (1.1); correspond with J. Beal re discovery searches (.8); review EFH Indenture Trustee expert report (1.5); draft letter to Nixon Peabody re expert reports (.8). |
| 7/15/16 | Colleen C Caamano | .50 | Prepare document productions (.3); correspond with K&E working group re same (.2). |
| 7/15/16 | Chad M Papenfuss | 2.70 | Prepare document productions (1.7); revise production logs (.6); correspond with vendor re productions (.4). |
| 7/15/16 | Anna Terteryan | 6.60 | Draft opposition to Contrarian motion to mediate (5.3); telephone conference with B. Stephany re same (.4); correspond with M. McKane, M. Esser re same (.1); telephone conference with J. Dalal re document discovery management (.8). |
| 7/15/16 | Paul M Jones | 4.00 | Revise spreadsheet with witness information (1.2); review privilege log draft (.8); search database for documents requested (.8); correspond with K&E working group re same (1.2). |
| 7/15/16 | Jigna Dalal | 2.50 | Telephone conference with A. Terteryan re document discovery management (.8); review Evercore T Valuation searches (.4); prepare Board Material searches per A. Terteryan (1.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/16/16 | Mark McKane, P.C. | 1.50 | Analyze J. Williams' expert report (.7); telephone conference with A&M working group re rebuttal report (.6); correspond with B. Stephany re expert testimony issue (.2). |
| 7/16/16 | Bryan M Stephany | 2.60 | Review expert report of J. Williams (.6); telephone conference with A&M and K&E working group re expert rebuttal report (.8); review expert testimony re same (.8); review C. Howard deposition testimony in support of expert analysis (.4). |
| 7/16/16 | Michael Esser | 1.30 | Draft board presentation re Properties and Corp Services. |
| 7/16/16 | Anna Terteryan | .40 | Correspond with client and K&E working group re expert reports (.3); correspond with DDAs re opposition to Contrarian motion (.1). |
| 7/17/16 | Travis J Langenkamp | 1.40 | Review correspondence re draft exhibit list (.4); review correspondence re processing of new minutes (.4); review final exhibit and trial lists (.6). |
| 7/17/16 | Mark McKane, P.C. | .70 | Correspond with A. Yenamandra, M. Esser re Scheduling Order (.4); analyze motion to compel mediation (.3). |
| 7/17/16 | Bryan M Stephany | 1.70 | Telephone conference with A&M re expert rebuttal report (.8); review and revise outline of analysis for rebuttal report (.9). |
| 7/17/16 | Michael Esser | 3.90 | Correspond with T. Filsinger re testimony (.2); review correspondence from R. Pedone re discovery dispute (.5); prepare response to same (3.1); correspond with R. Pedone re same (.1). |
| 7/17/16 | Justin Sowa | 2.10 | Review P. Keglevic deposition transcript re drafting written direct examination. |
| 7/17/16 | Aparna Yenamandra | .50 | Correspond with M. McKane re pre-trial letter (.3); revise same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/16 | Chad M Papenfuss | 3.70 | Review document productions (1.6); revise production logs re same (1.4); correspond with K&E working group and vendor re productions (.7). |
| 7/17/16 | Anna Terteryan | 4.30 | Draft revisions re T Side schedule (.6); review and analyze P. Williams deposition transcript (2.0); review and analyze S. Dore deposition transcript (1.7). |
| 7/17/16 | McClain Thompson | .30 | Correspond with creditors' counsel re scheduling amendment. |
| 7/17/16 | Paul M Jones | 6.70 | Review and cite check brief (2.4); retrieve case law cited (2.2); revise witness information (2.1). |
| 7/18/16 | Barack S Echols | 2.30 | Analyze expert report re valuation (1.1); telephone conference with asbestos plaintiffs (.4); review correspondence re discovery issues (.8). |
| 7/18/16 | Mark McKane, P.C. | 6.60 | Participate in meet-and-confers re initial pre trial conference (1.9); correspond with K&E working group re confirmation prep (.7); telephone conference with Evercore and A&M re rebuttal reports (.8); correspond with B. Echols re upcoming trial coordination (.7); revise draft Opposition to Motion to Compel Mediation (.4); analyze TCEH First Lien Opposition re same (.3); correspond with M. Kieselstein, C. Husnick, T. Maynes, A. Sexton re TMA and DDA issues (.6); analyze TCEH-related expert discovery scheduling (.4); revise draft letter to Judge Sontchi re initial prehearing conference (.8). |
| 7/18/16 | Sara B Zablotney | .90 | Correspond with M. McKane re hearing (.4); draft talking points re same (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Bryan M Stephany | 9.80 | Attend conference with counsel for EFH Indenture Trustee re discovery (1.1); prepare for same (.4); review expert rebuttal report (2.1); correspond with A&M re same (.7); revise draft board presentation (.9); correspond with K&E working group re same (.4); analyze supplemental discovery and diligence requests (1.4); telephone conference with Company re fact investigation and expert analysis (.9); prepare for same (.4); telephone conference with A&M and EVR re Williams report (.8); prepare for expert depositions (.6); review sealing and confidentiality (.1). |
| 7/18/16 | Michael Esser | 11.10 | Attend conference with S. Kazan re TCEH trial (.6); telephone conference with J. Stuart and D. Herr re EFH Indenture Trustee discovery (.6); prepare for same (.2); attend conference with R. Pedone re discovery issues (.9); prepare for same (.4); telephone conference with K. Moldovan re EFH Properties (.8); prepare for same (.3); telephone conference with J. Matican of Evercore re expert report (.9); draft board presentation re Properties and Corp Services (4.2); draft correspondence to Court re initial pre-trial conference (2.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Justin Sowa | 7.50 | Telephone conference with K&E, D. Hogan, and S. Kazan re T Side trial witnesses (.5); telephone conference with K&E, A&M, D&P and Evercore re Corporate Services discovery (.5); telephone conference with M. Esser and B. Stephany re Corporate Services discovery (.8); telephone conference with K&E and Nixon Peabody re Corporate Services and Properties discovery requests (1.0); telephone conference with K&E, C. Dobry and K. Moldovan re Corporate Services and Properties discovery (.5); telephone conference with A. Terteryan re discovery and trial prep status (1.1); correspond with M. Esser re pre-trial letter to court (.4); draft letter to Court re pre-trial conference (1.4); review and analyze P. Keglevic deposition transcript (1.3). |
| 7/18/16 | Chad M Papenfuss | 1.60 | Correspond with vendor re document productions (.7); revise productions logs of same (.9). |
| 7/18/16 | Anna Terteryan | 4.90 | Revise opposition to Contrarian's motion to compel mediation (1.3); review document productions re confirmation discovery (1.3); prepare schedule re T-Side expert and fact depositions (.5); correspond with J. Sowa re T-Side confirmation workstreams (1.1); telephone conference with P. Jones re written direct testimony (.7). |
| 7/18/16 | Stephanie Ding | 4.80 | Prepare document productions for attorney review (1.7); review electronic database re production of EFH board and properties (1.1); review draft Opposition to Contrarian Motion for Mediation (1.1); cite check same (.9). |
| 7/18/16 | Paul M Jones | 7.10 | Revise witness tracker (2.3); telephone conference with A. Terteryan re written direct testimony (.7); prepare direct testimony documents for debtor witnesses (4.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Barack S Echols | 1.30 | Correspond with consulting experts re rebuttal analysis for expert report (.9); analyze materials re same (.4). |
| 7/19/16 | Mark McKane, P.C. | 4.70 | Review, revise and finalize letter to Judge Sontchi re pretrial conference (.8); coordinate initial pretrial conference issues with M. Thomas T. Walper (.6); assess tax-related talking points for pretrial conference (.4); confer with S. Dore re same (.5); coordinate expert witness prep (.7); prepare for and lead coordinating telephone conference with TCEH confirmation litigation team (.6); telephone conference with T. Walper re H. Sawyer deposition (.2); coordinate fact witness prep and timing (.9). |
| 7/19/16 | James H M Sprayregen, P.C. | 1.40 | Correspond with K&E working group re confirmation issues (1.2); telephone conference with client re same (.2). |
| 7/19/16 | Sara B Zablotney | .50 | Revise hearing talking points. |
| 7/19/16 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Company re confirmation open issues. |
| 7/19/16 | Chad J Husnick | 1.20 | Review plan issues (.4); correspond with K&E working group re confirmation strategy (.7); review documents re same (.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Bryan M Stephany | 9.80 | Prepare expert rebuttal report (1.8); correspond with J. Stuart and P. Heath re same (.6); prepare for depositions (.6); draft written direct examination for D&P (.8); telephone conference K&E litigation working group re status (.7); research re EFH Properties (1.9); telephone conference with K&E working group re same (.4); review and revise board presentation materials (1.2); telephone conference with C. Howard, K. Ashby, J. Stuart and P. Heath re expert rebuttal analysis (.7 ); telephone conference with C. Kirby and P. Heath re expert rebuttal analysis (.6); review informal diligence from EFH Indenture Trustee (.5). |
| 7/19/16 | Michael Esser | 11.20 | Telephone conference with C. Kirby and T. Filsinger re compensation metrics (.9); prepare for same (.4); telephone conference with C. Howard and J. Stuart re rebuttal report (.5); prepare for same (.2); draft letter to Court re pre-trial conference (2.4); draft board presentation slides re EFH Properties (2.7); prepare documents responsive to diligence requests of EFH Indenture Trustee (2.5); review P. Heath work product re EFH Properties projections (1.2); telephone conference with A. Terteryan re written directs (.4). |
| 7/19/16 | Justin Sowa | 7.70 | Revise letter to court re pre-trial conference (.9);  correspond with K&E working group re confirmation prep (.9); correspond with M. Esser and A. Terteryan re written directs (.6); review documents for privilege and responsiveness re confirmation (3.1); review Baker Tilly diligence list (.4); correspond with M. Esser, B. Stephany, and P. Heath re EFH Properties (.4); correspond with M. Esser re EFH Properties discovery (.4); draft P. Keglevic direct (1.0). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Aparna Yenamandra | 1.60 | Correspond with K&E working group re pre-trial conference issues (.8); draft talking points re pre-trial conference (.8). |
| 7/19/16 | Chad M Papenfuss | 2.70 | Correspond with vendor re new production requests (1.4); revise production logs re same (1.3). |
| 7/19/16 | Anna Terteryan | 9.30 | Draft S. Dore written direct (.9); draft written directs (.6); review document productions re confirmation discovery (4.1); prepare final T Side exhibit list (1.0); prepare schedule re T Side expert and additional fact depositions (1.1); review draft letter to court re pre-trial logistics (.2); correspond with K&E working group re T Side confirmation workstreams (.6); telephone conference with M. Esser re written directs (.4); telephone conference with A. Fisher re contract attorneys (.1); telephone conference with M. Thompson re S. Dore written direct (.3). |
| 7/19/16 | McClain Thompson | 1.30 | Telephone conference with A. Terteryan re S. Dore written direct (.3); review materials re same (.1); revise letter re confirmation scheduling (.3); correspond with A. Yenamandra re same (.1); correspond with K&E litigation working group re supplement to scheduling order (.5). |
| 7/19/16 | Stephanie Ding | 4.70 | Prepare for expert depositions (1.6); correspond with vendor re same (.8); prepare EFH Reliance documents for attorney review (1.5); review database for document production (.8). |
| 7/19/16 | Paul M Jones | 8.00 | Prepare exhibit list (2.3); search database for additions to same (1.4); correspond with A. Terteryan re document productions (.9); prepare document productions (2.2); review and revise exhibit list (1.2). |
| 7/19/16 | Jigna Dalal | .50 | Prepare new plan data for discovery (.3); correspond with vendor re same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Barack S Echols | 2.10 | Review materials re rebuttal expert report (1.7); correspond re same (.4). |
| 7/20/16 | Mark McKane, P.C. | 5.10 | Draft talking points re opposition to motion to compel mediation (2.1); draft talking points re initial pre-trial conference (.7); telephone conference with P. Keglevic, P. Williams, J. Stuart re rebuttal report (.9); correspond with K&E working group re J. Williams deposition (.4); telephone conference with A. McGaan re TCEH trial strategy (.8); correspond with A. Sexton A. Yenamandra re TMA issues re board presentation (.2). |
| 7/20/16 | Andrew R McGaan, P.C. | 1.30 | Revise proposed trial strategy (.5); telephone conference with M. McKane re staffing and strategy (.8). |
| 7/20/16 | Bryan M Stephany | 11.80 | Telephone conference with J. Stuart and P. Heath re expert rebuttal report (.7); attend telephonically pre-trial conference re motion to compel mediation (1.2); telephone conference with client re expert rebuttal report (.9); prepare for trial (.8); research re informal diligence responses (2.4); telephone conference with client and K&E working group re informal diligence requests (.7); review draft expert rebuttal report (1.1); analyze same (.7); research re same (2.6); telephone conference with C. Kirby re expert rebuttal report (.7). |
| 7/20/16 | Jason Goodman | 1.00 | Prepare documents for attorney review. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Michael Esser | 12.80 | Attend initial pre-trial conference (2.1); prepare for same (.8); telephone conference with P. Keglevic re rebuttal report (.4); prepare for same (.3); telephone conference with P. Williams and C. Dobry re EFH Properties diligence requests (1.1); prepare for same (.4); review board presentation (1.4); revise same (1.9); review documents for production to EFH Indenture Trustee diligence requests (2.4); revise scheduling supplemental order (1.5); telephone conference with Nixon Peabody re EFH Properties diligence (.5). |
| 7/20/16 | Justin Sowa | 9.30 | Review P. Williams deposition transcript (.8); draft summary re expert reliance materials (.4); review documents for responsiveness and privilege re plan and confirmation  (1.2); draft tracking chart re same (2.4); correspond with A. Terteryan re discovery and trial prep status (1.5); correspond with B. Stephany, M. Esser, P. Williams, C. Dobry, P. Heath, and K. Moldovan re Corporate Services diligence requests (.6); correspond with M. Esser re Corporate Services diligence requests (.4); review disclosure statement re transaction mechanics (1.2); draft P. Keglevic written direct (.8). |
| 7/20/16 | Chad M Papenfuss | 3.10 | Correspond with vendor re document productions (.7); prepare same (1.6); revise production logs of same (.8). |
| 7/20/16 | Anna Terteryan | 8.60 | Review draft PLR and related documents (1.9); review notes re EFH Properties issues and negotiations (.2); telephone conference with client re EFH Indenture Trustee diligence requests (.4); telephone conference with P. Jones re board materials index (.2); prepare document production re confirmation discovery (1.0); prepare exhibit list (2.3); review disclosure statement re T Side confirmation (1.1); correspond with J. Sowa re T Side confirmation (1.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | McClain Thompson | .40 | Correspond with creditors re scheduling order supplement (.3); telephone conference with J. Madron re same (.1). |
| 7/20/16 | Stephanie Ding | 1.90 | Prepare EFH Due Diligence Requests index (1.1); correspond with vendor re deposition logistics (.8). |
| 7/20/16 | Paul M Jones | 9.80 | Prepare exhibit list (2.8); revise same (1.2); search databases (1.8); correspond with discovery database vendor (.6); prepare index of board materials produced (2.4); telephone conference with A. Terteryan re board materials index (.2); correspond with A. Terteryan re same (.8). |
| 7/20/16 | Jigna Dalal | 2.90 | Prepare for document production per J. Sowa (.5); prepare exhibit searches for A. Terteryan review (1.2); prepare same for submission (.8); prepare document productions re plan (.4). |
| 7/21/16 | Barack S Echols | 2.90 | Telephone conference with Company re case strategy and planning (.6); prepare for same (.3); analyze expert materials for rebuttal report and depositions (2.0). |
| 7/21/16 | Mark McKane, P.C. | 3.80 | Correspond with TCEH First Lien counsel re confirmation issues (.6); telephone conference with J. Sowa re confirmation prep (.8); revise joint board presentation (1.2); correspond with K&E working group re fact and expert deposition scheduling (.8); correspond with J. Sowa re deposition and trial scheduling (.4). |
| 7/21/16 | James H M Sprayregen, P.C. | 1.60 | Analyze confirmation strategy. |
| 7/21/16 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re confirmation strategy (1.0); review open issues list re same (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | Bryan M Stephany | 8.80 | Review expert rebuttal report re EFH Corporate Services (.9); analyze same (.9); research same (2.3); telephone conferences with P. Heath and J. Stuart re same (1.3); correspond with K&E litigation working group re status (.6); analyze informal diligence responses (2.2); telephone conference with client re same (.6). |
| 7/21/16 | Michael Esser | 2.70 | Correspond with M. McKane re trial strategy (.6); telephone conference with K. Moldovan and P. Williams re EFH Properties diligence (1.1); draft correspondence to EFH Indenture Trustee re same (.4); review documents for common interest privilege (.6). |
| 7/21/16 | Justin Sowa | 7.60 | Telephone conference with K. Ashby, and W. Li re accounting issues (.4); review P. Williams deposition transcript (.4); draft production letter (.3); revise board deck (2.1); telephone conference with M. McKane re trial prep (.8); revise tracking sheet re Nixon Peabody diligence requests (.7); correspond with A. Terteryan re trial prep (.5); telephone conference with Nixon Peabody re EFH Properties diligence requests (.4); revise confirmation calendar (.4); draft P. Keglevic written direct (1.2); review A&M rebuttal expert report (.4). |
| 7/21/16 | Aparna Yenamandra | .40 | Correspond with K&E working group re standing. |
| 7/21/16 | Chad M Papenfuss | 2.70 | Prepare document productions (.9); correspond with vendor re same (.8); correspond with K&E working group re same (.4); revise production logs re same (.6). |
| 7/21/16 | Anna Terteryan | 3.60 | Draft S. Dore written direct (1.7); review document productions re confirmation discovery (.7); review issues re T Side confirmation preparation (1.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/21/16 | McClain Thompson | 1.00 | Correspond with J. Sowa re scheduling supplement (.2); telephone conference with K&E working group re litigation priority items (.8). |
| 7/21/16 | Stephanie Ding | 2.80 | Review electronic database for disclosure statement drafts (.6); telephone conference with vendor re deposition logistics (.6); correspond with K&E working group re same (.4); review litigation calendar (.4); revise same (.8). |
| 7/21/16 | Jason Douangsanith | .90 | Prepare new pleadings for electronic file. |
| 7/21/16 | Paul M Jones | 9.30 | Prepare exhibit list (2.2); prepare exhibit tracker (2.4); correspond with A. Terteryan re same (.8); revise direct written testimony documents (1.1); review correspondence from vendor (.4); retrieve documents to be used as trial exhibits (2.4). |
| 7/21/16 | Jigna Dalal | 1.70 | Revise document production logs (.7); correspond with A. Terteryan re same (.3); correspond with Advance Discovery re document production (.5); correspond with vendor re supplemental production (.2). |
| 7/22/16 | Barack S Echols | 3.20 | Review and analyze hearing transcript and expert reports re expert depositions. |
| 7/22/16 | Mark McKane, P.C. | 2.60 | Analyze draft rebuttal report (.8); correspond with M. Thomas, M. Firestein and A. Yenamandra re EFH Corporate Services and EFH Properties issues (.6); correspond with K&E working group re due diligence re same (.5); correspond with K&E working group re B. Williamson, C. Howard depositions (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | Bryan M Stephany | 9.70 | Analyze expert rebuttal report re EFH Corporate Services (1.9); research re same (2.8); telephone conferences with P. Heath and J. Stuart re same (1.1); analyze informal diligence responses (2.1); telephone conferences with counsel for EFH Indenture Trustee re diligence (1.2); prepare for same (.4); review confidentiality and sealing issues (.2). |
| 7/22/16 | Warren Haskel | .60 | Correspond with K. Moldovan and K&E working group re tax rate calculations (.2); participate telephone conferences re same (.4). |
| 7/22/16 | Michael Esser | 4.10 | Telephone conference with K. Moldovan re EFH Properties diligence (1.3); telephone conference with K. Moldovan and counsel to EFH Indenture Trustee re same (1.1); retrieve documents re same (.9); draft correspondence to S. Kazan (.8). |
| 7/22/16 | Justin Sowa | 6.10 | Correspond with M. Esser, M. McKane, P. Williams, and K. Moldovan re preparation re Nixon Peabody diligence (.7); prepare for same (.3); telephone conference with P. Williams, K. Moldovan, and Nixon Peabody re EFH Properties (1.0); review documents for privilege and responsiveness re confirmation (1.0); correspond with M. Esser re trial prep (.3); correspond with Advanced Discovery re board materials (.3); correspond with A. Terteryan re written direct outlines (1.5); review deposition transcripts (1.0). |
| 7/22/16 | Chad M Papenfuss | 2.40 | Review documents for production (1.1); correspond with vendor re same (.8); revise production logs re same (.5). |
| 7/22/16 | Anna Terteryan | 5.50 | Draft S. Dore written direct (3.4); correspond with J. Sowa re drafting written directs (1.4); correspond with same re T-Side confirmation preparation (.3); review C. Howard deposition transcript re written directs (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | McClain Thompson | 1.70 | Draft S. Dore written direct (.7); review materials re same (1.0). |
| 7/22/16 | Paul M Jones | 10.30 | Prepare exhibit list (2.8); correspond with A. Terteryan re same (1.2); prepare exhibits from board materials (3.4); retrieve additional board documents (1.2); prepare direct testimony (1.7). |
| 7/22/16 | Jigna Dalal | 1.50 | Prepare exhibits (1.0); review supplemental production (.3); correspond with J. Sowa re same (.2). |
| 7/23/16 | Mark McKane, P.C. | .30 | Draft outline re consumption of tax attributes (.2); correspond with M. Esser re same (.1). |
| 7/23/16 | Bryan M Stephany | 1.40 | Review draft expert rebuttal report re Corporate Services (.4); research re same (.4); telephone conference with J. Stuart re same (.6). |
| 7/23/16 | Michael Esser | 6.40 | Draft board presentation re tax attributes (4.2); draft correspondence to A. Sexton and M. McKane re same (1.1); correspond with M. McKane re same (.5); research re TCEH right to use agreement (.6). |
| 7/23/16 | Justin Sowa | 4.00 | Review deposition transcripts, exhibits, and board materials re tax issues re written directs. |
| 7/23/16 | Anna Terteryan | 1.10 | Review document productions for confirmation discovery (.6); review and analyze documents re EFH Corporate Services (.5). |
| 7/24/16 | Mark McKane, P.C. | .20 | Correspond with R. Pedone re deposition scheduling. |
| 7/24/16 | Bryan M Stephany | 3.10 | Review expert rebuttal report re Corporate Services (.8); research re same (1.3); telephone conference with P. Heath re same (.4); revise draft board presentations (.6). |
| 7/24/16 | Michael Esser | 2.40 | Draft board presentation re EFH Properties. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/16 | Justin Sowa | 3.90 | Review deposition transcripts, exhibits, and board materials re tax issues re written direct exams (1.4); draft P. Keglevic written direct (2.5). |
| 7/24/16 | Anna Terteryan | 4.20 | Prepare for fact depositions (1.2); draft written directs (.6); review and analyze key documents and memoranda in preparation of same (1.7); review memoranda re tax matters re confirmation (.7). |
| 7/25/16 | Travis J Langenkamp | .80 | Correspond with vendor re document production details. |
| 7/25/16 | Mark McKane, P.C. | 2.70 | Correspond with Nixon Peabody re deposition scheduling issues (.5); correspond with C. Howard, S. Zablotney re testimony (.6); analyze trial exhibits (.4); correspond with T. Walper re H. Sawyer deposition (.4); analyze expert deposition issues  (.3); analyze rebuttal report (.5). |
| 7/25/16 | Marc Kieselstein, P.C. | 1.40 | Correspond with creditors re objections (.5); correspond with Company re same (.4); correspond with K&E working group re same (.5). |
| 7/25/16 | Sara B Zablotney | .30 | Telephone conference with C. Howard regarding deposition. |
| 7/25/16 | Bryan M Stephany | 13.10 | Revise expert rebuttal report of J. Stuart and fact investigation in support of same (4.7); correspond with J. Stuart, P. Heath, and K&E and client working groups re same (1.8); review for production reliance materials in support of expert rebuttal report (2.3); correspond with J. Sowa and P. Heath re same (.7); prepare for telephone conference re EFH Corporate Services diligence (.4); conduct fact investigation in support of same (2.4); revise draft Board presentation materials (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Michael Esser | 8.60 | Telephone conference with R. Pedone re deposition scope (.8); prepare for same (.3); correspond with K&E litigation working group re strategy (.5); prepare for same (.3); telephone conference with S. Kazan re discovery requests (.9); prepare for same (.3); draft board presentation re EFH Properties (3.1); draft correspondence to R. Pedone re witness availability (1.8); correspond with S. Dore re deposition schedule (.3); draft correspondence to S. Kazan (.3). |
| 7/25/16 | Justin Sowa | 6.20 | Review draft A&M rebuttal report (1.3); corespond with M. Esser re trial prep (.3); revise confirmation calendar (.1); review documents for privilege and responsiveness re confirmation (2.1); correspond with K&E working group re trial prep (.5); telephone conference with D. Hogan and S. Kazan re Fenicle & Fahy discovery requests (.4); draft email to E. Geier re Fenicle & Fahy discovery requests (.4); correspond with E. Geier re same (.2); telephone conference with P. Heathe re Nixon diligence requests (.7); correspond with Advanced Discovery re production issues (.2). |
| 7/25/16 | Chad M Papenfuss | 3.10 | Prepare for document production (2.3); correspond with K&E working group and vendor re same (.8). |
| 7/25/16 | Anna Terteryan | 8.70 | Office conference with P. Jones re exhibit list (.4); draft written directs (5.1); review and analyze key documents in preparation of same (2.4); telephone conference with K&E working group re T Side confirmation preparation (.5); review documents for privilege and responsiveness re confirmation (.3). |
| 7/25/16 | McClain Thompson | .30 | Telephone conference with K&E working group re confirmation preparation. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Stephanie Ding | 3.00 | Review electronic database for board documents (1.1); correspond with K&E working group re deposition logistics (.6); review electronic database for production of reliance materials (1.3). |
| 7/25/16 | Paul M Jones | 9.50 | Prepare exhibit list (2.1); office conference with A. Terteryan re same (.4); correspond with A. Terteryan re same (.8); prepare trial exhibits (2.1); review database for materials to be used at trial (.9); revise exhibit list (.9); revise index of board materials (1.2); prepare additional board materials (1.1). |
| 7/25/16 | Mark D Menzies | 1.60 | Prepare PCRB complaint component of S. Dore's written direct. |
| 7/25/16 | Jigna Dalal | .50 | Revise production log per A. Terteryan. |
| 7/26/16 | Travis J Langenkamp | .80 | Review Williams report reliance materials (.4); review correspondence re production (.4). |
| 7/26/16 | Mark McKane, P.C. | 2.10 | Analyze asbestos-related due diligence (.5); correspond with M. Kieselstein E. Sassower re TMA, confirmation hearing issues (.4); analyze rebuttal report issues (.3); correspond with K&E working group re witness prep materials re B. Williamson (.6); analyze potential governance issues with T. Maynes (.3). |
| 7/26/16 | Andrew R McGaan, P.C. | 1.00 | Review trial plan and strategy. |
| 7/26/16 | Kenneth J Sturek | .50 | Correspond with S. Ding re retrieval of documents for review. |
| 7/26/16 | Kurt J Wunderlich | .50 | Correspond with A. Burton re Hart-Scott-Rodino filing (.1); correspond with G. Santos re same (.1); prepare same for filing (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/26/16 | Bryan M Stephany | 10.80 | Telephone conference re EFH Corporate Services (1.2); review fact investigation in support of same (2.4); correspond with A&M and K&E working group re same (.8); prepare for expert deposition of J. Stuart (2.1); prepare for expert deposition of J. Williams (3.4); telephone conference re diligence with counsel and expert for EFH Indenture Trustee re Corporate Services (.9). |
| 7/26/16 | Michael Esser | 6.40 | Telephone conference with S. Dore re litigation status (.8); prepare for same (.3); telephone conference with P. Heath re diligence (1.1); prepare for same (.6); telephone conference with P. Heath and R. Pedone re diligence (.9); prepare for same (.4); correspond with M. Nighan re rebuttal report (.4); revise board presentation (1.9). |
| 7/26/16 | Justin Sowa | 8.70 | Review documents for privilege and responsiveness re confirmation (1.3); correspond with B. Stephany, M. Esser and A. Sexton re Nixon diligence requests (.5); review draft board materials (.3); correspond with A. Terteryan re trial prep (.5); correspond with V. Nunn re document collection (.3); correspond with B. Stephany, P. Heath, and M. Esser re Nixon diligence call (.5); telephone conference with B. Stephany and M. Esser re Nixon diligence call (.4); identify documents produced in response to diligence requests (.3); telephone conference with P. Heath, Nixon, and Baker Tilly re Corporate Service diligence (1.0); correspond with J. Beal re ancillary agreements (.3); review documents for privilege and responsiveness re confirmation (2.3); correspond with A. Terteryan re deposition prep (1.0). |
| 7/26/16 | Colleen C Caamano | .20 | Correspond with K&E working group re document productions. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/26/16 | Chad M Papenfuss | 2.90 | Correspond with vendor re document productions (1.4); revise production logs re same (.7); correspond with K&E working group re same (.8). |
| 7/26/16 | Anna Terteryan | 10.20 | Correspond with J. Sowa re document discovery (.5); correspond with same re deposition prep for B. Williamson (1.1); prepare for expert and fact depositions (.2); office conference with M. Menzies re drafting S. Dore written direct (.5); review document productions re confirmation discovery (1.3); draft S. Dore written direct (1.2); analyze key documents and memoranda in preparation of same (1.1); prepare for B. Williamson deposition (2.7); prepare pleadings for T Side confirmation (1.6). |
| 7/26/16 | Stephanie Ding | 4.30 | Review J. Williams' expert report (.9); retrieve cited case law (1.4); prepare for depositions (.6); review BoardVantage for March 2016 board documents (.8); prepare deposition calendar (.6). |
| 7/26/16 | Paul M Jones | 7.80 | Prepare exhibit list (1.2); review additional potential exhibits (1.2); prepare direct testimony documents (1.6); correspond with A. Terteryan re trial and trial exhibits (.8); prepare trial exhibits (1.8); revise board materials tracker (1.2). |
| 7/26/16 | Mark D Menzies | .80 | Prepare PCRB component of S. Dore's written direct (.3); office conference with A. Terteryan re same (.5). |
| 7/26/16 | Jigna Dalal | .70 | Revise document production log (.3); correspond with K&E working group re same (.2); correspond with vendor re document production (.2). |
| 7/27/16 | Barack S Echols | 3.90 | Prepare for expert depositions (2.1) analyze materials re same (1.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/16 | Travis J Langenkamp | .70 | Review deposition schedule (.3); review correspondence re document production (.4). |
| 7/27/16 | Mark McKane, P.C. | 2.60 | Analyze issues re EFH Properties (.9); correspond with B. Echols, B. Stephany re expert depositions (.6); telephone conference with S. Dore, P. Keglevic re priority confirmation items (1.1). |
| 7/27/16 | Michael S Fellner | .80 | Review EFH dockets for confidential documents. |
| 7/27/16 | Bryan M Stephany | 15.40 | Prepare for expert deposition of J. Williams (5.4); analyze reliance materials in support of same (3.3); analyze J. Williams report supplement and related materials (2.4); correspond with counsel for TCEH First Liens re expert report of J. Williams (.7); correspond with Evercore re J. Williams expert report (.6); prepare for expert deposition of J. Stuart (2.1); review confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1); correspond with C. Gooch re preliminary witness and exhibit lists (.7). |
| 7/27/16 | Jonathan F Ganter | 1.20 | Analyze filings, witness materials, potential exhibits re confirmation hearing. |
| 7/27/16 | Michael Esser | 5.40 | Telephone conference with A. Bernstein re deposition issues (.6); prepare for same (.2); attend telephonic board meeting re ancillary agreements and EFH Corporate Services and EFH Properties (3.5); correspond with K. Moldovan re deposition preparation (1.1). |
| 7/27/16 | Justin Sowa | 4.90 | Correspond with B. Stephany and A. Yenamandra re Interim TSA re Williams deposition (.3); review documents for privilege and responsiveness re confirmation (1.8); draft materials re J. Stuart deposition prep (2.1); review J. Williams supplemental report (.7). |
| 7/27/16 | Anthony Sexton | .60 | Analyze tax due diligence re depositions. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Colleen C Caamano | .40 | Correspond with J. Sowa re document production (.2); prepare documents for production (.2). |
| 7/27/16 | Chad M Papenfuss | 2.70 | Prepare documents for production (2.1); correspond with vendor re same (.6). |
| 7/27/16 | Anna Terteryan | 9.80 | Telephone conference with Proskauer and B. Williamson re deposition preparation (1.5); prepare for same (.4); office conference with P. Jones re exhibit list (.2); telephone conference with M. Firestein, J. Roche re discovery (.2); office conference with P. Jones re exhibit list (.2); draft S. Dore written direct (.9); analyze key documents for same (.6); prepare for B. Williamson deposition (1.0); review T Side confirmation documents re production (1.8); draft correspondence re depositions (.3); review documents for privilege and responsiveness re confirmation (2.7). |
| 7/27/16 | Stephanie Ding | 2.30 | Prepare for depositions (.7); review document productions (.6); prepare for confirmation hearings (.6); correspond with vendor re depositions (.4). |
| 7/27/16 | Paul M Jones | 7.70 | Revise board materials spreadsheet (1.9); prepare trial exhibits (1.8); revise trial exhibit list (1.2); prepare direct testimony (.8); office conference with A. Terteryan re exhibit list (.2); prepare database searches for materials requested (1.8). |
| 7/27/16 | Mark D Menzies | 1.70 | Prepare PCRB component of Dore's written direct. |
| 7/27/16 | Jigna Dalal | .50 | Revise production tracker (.3); correspond with A. Terteryan re same (.2). |
| 7/28/16 | Barack S Echols | 6.90 | Review and analyze expert materials re deposition and hearing (4.5); prepare for expert preparation meeting (1.8); correspond re same (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Travis J Langenkamp | .90 | Research repository access for interested party (.3); review correspondence re deposition schedule (.3); review correspondence re document production (.3). |
| 7/28/16 | Mark McKane, P.C. | .40 | Correspond with K&E working group re confirmation depositions (.2); correspond with B. Echols, B. Rogers re Ying deposition issues (.2). |
| 7/28/16 | Brenton A Rogers | 3.80 | Attend portion of J. Williams deposition (1.8); prepare for D. Ying deposition (2.0). |
| 7/28/16 | Bryan M Stephany | 12.60 | Participate in expert deposition of J. Williams (3.2); prepare for same (2.7); prepare for deposition with J. Stuart (2.3); conduct fact investigation in support of same (2.8); review recent relevant correspondence and pleadings (.3); conduct fact investigation in support of B. Williamson deposition preparation (1.3). |
| 7/28/16 | Jonathan F Ganter | 3.80 | Telephone conference with M. Esser, A. Tertaryan, J. Sowa re confirmation strategy (.5); prepare for same (.2); prepare for confirmation hearing (.9); review materials re same (2.2). |
| 7/28/16 | Michael Esser | 10.20 | Attend J. Williams deposition (3.3); prepare for same (1.2); prepare for J. Stuart deposition (2.3); attend deposition preparation session with D. Ying (2.9); telephone conference with J. Ganter, A. Terteryan, J. Sowa re confirmation strategy (.5). |
| 7/28/16 | Justin Sowa | 7.70 | Draft materials re J. Williams deposition (1.0); attend J. Williams deposition (4.0); attend J. Stuart deposition prep session (2.1); correspond with K&E working group re trial prep (.6). |
| 7/28/16 | Colleen C Caamano | .30 | Correspond re production requests with K&E working group. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Chad M Papenfuss | 1.60 | Prepare revisions to document productions re new plan discovery (1.2); revise production logs re same (.4). |
| 7/28/16 | Anna Terteryan | 8.70 | Telephonically attend deposition of J. Williams (1.5); analyze documents in preparation for B. Williamson deposition (.8); review document productions re confirmation discovery (2.4); telephone conference with J. Ganter, M. Esser, J. Sowa re confirmation strategy (.5); review documents for privilege and responsiveness re confirmation (3.5). |
| 7/28/16 | Stephanie Ding | 1.30 | Correspond with litigation support re party access to Epiq document repository (.7); prepare EFH Properties documents and deposition transcripts for attorney review (.6). |
| 7/28/16 | Paul M Jones | 3.80 | Prepare exhibit list (1.8); revise same (.4); correspond with A. Terteryan re same (.7); prepare production of trial exhibits (.9). |
| 7/28/16 | Mark D Menzies | 1.60 | Prepare PCRB component of S. Dore's written direct. |
| 7/29/16 | Barack S Echols | 7.70 | Prepare for expert depositions (4.2); correspond re same (.9); review and analyze deposition transcripts re hearing (2.6). |
| 7/29/16 | Travis J Langenkamp | .90 | Review correspondence re deposition schedule (.3); review correspondence re data collections (.3); review correspondence re productions (.3). |
| 7/29/16 | Mark McKane, P.C. | 4.30 | Review D. Ying and J. Stuart deposition summaries (.6); prepare C. Moldovan re deposition (.8); correspond with TCEH First Liens re confirmation briefing (.9); analyze confidentiality issues re PLR (.7); correspond with A. Terteryan and J. Sowa re same (.4); analyze privilege and redaction issues with Proskauer working group and A. Terteryan (.6); analyze H. Sawyer deposition issues with T. Walper (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Brenton A Rogers | 1.50 | Attend D. Ying deposition. |
| 7/29/16 | Bryan M Stephany | 8.40 | Prepare for deposition of J. Stuart (2.7); conduct fact investigation in support of same (1.2); defend J. Stuart deposition (2.6); review deposition transcript (.6); review materials list in support of Stuart expert reports (.5); review confidentiality and sealing issues (.2); review correspondence and pleadings in support of deposition preparation efforts (.6). |
| 7/29/16 | Jonathan F Ganter | 6.10 | Correspond with M. McKane re confirmation issues (.4); prepare for same (.2); telephone conference with M. Esser re confirmation strategy (.4); prepare for same (.3); prepare for confirmation hearing (2.8); review and analyze filings, expert reports, fact-witness materials, board materials and potential exhibits re same (2.0). |
| 7/29/16 | Michael Esser | 11.70 | Attend deposition of D. Ying (2.8); prepare for same (.8); attend deposition of J. Stuart (2.7); prepare for same (.6); telephone conference with K. Moldovan, A. Terteryan and M. McKane re deposition (.9); prepare for same (.2); attend confirmation objection telephone conference with K. Cairns (.7); review and revise redactions to board presentations and minutes (2.3); research re EFH Properties (.7). |
| 7/29/16 | Justin Sowa | 7.90 | Attend J. Stuart deposition prep session (3.9); attend J. Stuart deposition (3.0); office conference with J. Stuart, and P. Heath re J. Stuart deposition (1.0). |
| 7/29/16 | Aparna Yenamandra | 1.90 | Telephone conference with PW re T side confirmation (1.1); correspond with K&E litigation working group re confirmation hearing prep issues (.8). |
| 7/29/16 | Colleen C Caamano | 1.20 | Review document productions (.8); correspond with vendor re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Chad M Papenfuss | 2.40 | Correspond with vendor and K&E working group re document production (1.2); revise production logs (1.2). |
| 7/29/16 | Anna Terteryan | 3.30 | Telephonically attend portion of deposition of D. Ying (1.4); prepare for same (.5); telephonically attend portion of deposition of J. Stuart (.5); telephone conference with K. Moldovan, M. McKane, M. Esser re deposition preparation (.9). |
| 7/29/16 | Stephanie Ding | 2.70 | Prepare telephonic hearing appearances (.9); redact board materials for production (1.2); prepare deposition calendar (.6). |
| 7/29/16 | Paul M Jones | 11.00 | Prepare exhibit list (2.6); prepare direct trial testimony (2.4); prepare materials for deposition (2.6); correspond with K&E working group re depositions and trial preparations (.8); prepare for confirmation trial (2.6). |
| 7/30/16 | Mark McKane, P.C. | .20 | Analyze H. Sawyer deposition issues with T. Walper. |
| 7/30/16 | Justin Sowa | 5.30 | Review documents for privilege and responsiveness re confirmation. |
| 7/30/16 | Austin Klar | 1.10 | Revise draft scheduling order. |
| 7/30/16 | Anna Terteryan | 5.30 | Prepare materials for K. Moldovan deposition preparation (.5); analyze documents in preparation for K. Moldovan deposition (.8); prepare for fact depositions (.4); review T Side confirmation documents re production (3.6). |
| 7/31/16 | Barack S Echols | .60 | Analyze trial strategy (.3); correspond with M. McKane re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/16 | Mark McKane, P.C. | 3.20 | Analyze issues re EFH Properties (.8); correspond with K&E working group re written directs (.4); correspond with M. Esser re EFH Properties issues re C. Moldovan (.5); correspond with J. Sowa re prep issues re interim and post-closing transition services agreements (.4); analyze witness prep issues (.3); correspond with J. Sowa re ancillary agreements (.5); correspond with B. Echols re TCEH confirmation witnesses (.3). |
| 7/31/16 | Bryan M Stephany | .60 | Prepare for T side confirmation. |
| 7/31/16 | Michael Esser | 2.80 | Correspond with S. Kazan (.3); correspond with M. McKane re EFH Properties deposition preparation (.6); draft written direct examination re same (1.9). |
| 7/31/16 | Justin Sowa | 8.20 | Review documents for privilege and responsiveness re confirmation (5.7); draft summary re same (2.5). |
| 7/31/16 | Chad M Papenfuss | 4.30 | Prepare document productions (1.7); revise production logs (1.8); correspond with vendor and K&E working group re same (.8). |
| 7/31/16 | Anna Terteryan | 5.20 | Review T Side confirmation documents re production (3.7); prepare production of documents re same (1.4); telephone conference with M. Thompson re S. Dore written direct (.1). |
| 7/31/16 | Stephanie Ding | 2.20 | Prepare Moldovan deposition materials (1.2); revise deposition calendar (.4); prepare logistics for depositions (.6). |
| | | 1,248.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927157**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                 $ 36,011.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 36,011.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 30.30 | 1,010.00 | 30,603.00 |
| Emily Geier | 6.40 | 845.00 | 5,408.00 |
| **TOTALS** | **36.70** | | **$ 36,011.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Jeanne T Cohn-Connor | .50 | Review correspondence from A. Alaman re North Main site and use by TRWD. |
| 7/02/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re TCEQ status. |
| 7/04/16 | Jeanne T Cohn-Connor | .50 | Review notes re TCEQ status (.3); and correspond with A. Alaman re same (.2). |
| 7/05/16 | Jeanne T Cohn-Connor | .80 | Telephone conference with A. Alaman re TRWD (.3); telephone conference with TRWD (.3); prepare for same (.2). |
| 7/06/16 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with A. Ryan, H. Morris and A. Alaman re TRWD proposal and settlement options (.9); prepare for same (.4); telephone conference with A. Alaman re same (.4). |
| 7/07/16 | Jeanne T Cohn-Connor | .30 | Review notes re North Main property. |
| 7/08/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re correspondence from Texas AG office (.7); prepare for same (.2); correspond with A. Alaman re same (.3). |
| 7/11/16 | Jeanne T Cohn-Connor | 1.10 | Draft correspondence to Texas AG's office (.3); correspond with A. Alaman re same (.4); telephone conference with A. Alaman re same (.4). |
| 7/12/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re Water District (.4); review correspondence from H. Morris, A. Ryan and A. Alaman re same (.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | Jeanne T Cohn-Connor | 2.60 | Telephone conference with L. Christie, A. Ryan, H. Morris, A. Bartram and A. Alaman re disposition of North Main property (.9); prepare for same (.4); telephone conference with A. Alaman re terms of arrangement (.4); correspond with S. Moore re same (.4); review and revise draft term sheet (.3); correspond with A. Alaman re same (.2). |
| 7/15/16 | Jeanne T Cohn-Connor | 3.20 | Telephone conferences with A. Alaman re North Main property (.6); telephone conference with L. Christie, JD Granger and A. Alaman re terms of purchase of North Main property (1.2); review notes re same (.3); review and revise term sheet (.3); telephone conference with L. Christie, JD Granger, and A. Alaman re payment arrangement (.8). |
| 7/18/16 | Jeanne T Cohn-Connor | .80 | Correspond with A. Alaman re draft settlement proposal (.2); review revisions to draft term sheet (.3); review correspondence re discussion with TCEQ (.3). |
| 7/19/16 | Jeanne T Cohn-Connor | 1.60 | Correspond with A. Alaman, H. Morris, E. Geier re proposed settlement (1.0); telephone conference with A. Alaman re same redraft term sheet (.3); review same (.2); review correspondence from J.D. Granger (.1). |
| 7/19/16 | Emily Geier | .40 | Correspond with J. Cohn-Conner re environmental settlement issues. |
| 7/20/16 | Jeanne T Cohn-Connor | 2.60 | Telephone conference with A. Alaman re settlement with TRWD (.5); correspond with E. Geier re re draft language (.4); review same (.3); review correspondence from re suggested Plan language (.4); telephone conference with A. Alaman re same (.3); prepare correspondence to H. Morris re same (.2); correspond with E. Geier re revised proposed language (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | Jeanne T Cohn-Connor | 2.00 | Draft plan language re transfer of North Main site (.9); correspond with A. Alaman, E. Geier and H. Morris re same (.4); correspond with A. Alaman re same (.7). |
| 7/21/16 | Emily Geier | .80 | Correspond with J. Cohn-Connor re environmental settlements. |
| 7/22/16 | Jeanne T Cohn-Connor | 2.20 | Review correspondence from H.Morris re plan language (.2); correspond with A. Alaman re same (.4); correspond with E. Geier re same (.3); revise plan language (.4); review settlement options (.4); correspond with H. Morris, A. Alaman and E. Geier re same (.5). |
| 7/22/16 | Emily Geier | .30 | Correspond with client re environmental stipulation and settlement. |
| 7/23/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re negotiating strategy with TCEQ. |
| 7/25/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re TCEQ status (.4); review materials re same (.3). |
| 7/26/16 | Jeanne T Cohn-Connor | .60 | Correspond with A. Alaman and J. Jones re North Main. |
| 7/27/16 | Jeanne T Cohn-Connor | 1.90 | Review language from TCEQ (.3); correspond with A. Alaman re same (.2); telephone conference with A. Alaman re revisions to same (.3); telephone conference with H. Morris, A. Ryan and TCEQ representatives and A. Alaman re North Main property (.8); correspond with JD Granger and L. Christie re same (.1); correspond with A. Alaman re real estate transfer documentation (.2). |
| 7/27/16 | Emily Geier | 2.60 | Draft and revise EPA settlement notice and order (.8); correspond with J. Cohn-Connor re same (.3); correspond with J. Madron re same (.7); correspond with J. Cohn-Connor re TCEQ settlement language (.4); revise same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Jeanne T Cohn-Connor | 2.60 | Telephone conference with JD Granger, L. Christie, and A. Alaman re transfer of North Main property (.7); prepare for same (.3); correspond with with A. Alaman re same (.2); telephone conference with A. Alaman re draft real estate contract (.2); review correspondence from A. Alaman re VCP program (.3); correspond with A. Alaman re draft Plan language (.3); review correspondence from TCEQ (.1); correspond with A. Alaman re status of contract drafting and negotiations with TCEQ (.5). |
| 7/28/16 | Emily Geier | .40 | Correspond with J. Madron re EPA settlement (.1); revise notice for same (.2); correspond with J. Cohn-Connor re same (.1). |
| 7/29/16 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with T. Wilkins, K. Collins, and A. Alaman re proposed conveyance to TRWD (.8); review correspondence form JD Granger (.2); review purchase and sale agreement (.4). |
| 7/29/16 | Emily Geier | 1.90 | Revise EPA settlement documents (.8); correspond with C. Husnick re same (.3); correspond with M. McKane re same (.4); correspond with J. Madron re same (.4). |
| | | 36.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927158**
**Client Matter: 14356-43**

---

**In the matter of    [TCEH] Hearings**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 11,178.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 11,178.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .50 | 400.00 | 200.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Mark McKane, P.C. | 2.10 | 1,075.00 | 2,257.50 |
| Anna Terteryan | 1.50 | 585.00 | 877.50 |
| McClain Thompson | 4.00 | 605.00 | 2,420.00 |
| Sara B Zablotney | 4.20 | 1,225.00 | 5,145.00 |
| **TOTALS** | **12.70** | | **$ 11,178.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Mark McKane, P.C. | 2.10 | Participate in chambers' conference re mediation (.5); participate in portion of pretrial conference re motion to compel mediation hearing (.9); prepare for same (.7). |
| 7/20/16 | Sara B Zablotney | 4.20 | Attend pretrial conference re motion to compel mediation (3.1); prepare for same (1.1). |
| 7/20/16 | Beth Friedman | .30 | Prepare telephonic hearings for pretrial conference. |
| 7/20/16 | Anna Terteryan | 1.50 | Telephonically attend initial pre-trial conference and hearing on Contrarian motion to compel. |
| 7/20/16 | McClain Thompson | 4.00 | Prepare for pre-trial conference (2.4); attend same (1.1); office conference with Company re same (.5). |
| 7/21/16 | Beth Friedman | .20 | Correspond with K&E working group re hearing transcript. |
| 7/21/16 | Natasha Hwangpo | .40 | Correspond with K&E working group, advisors, Company re confirmation hearing schedule. |
| | | 12.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927163**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                 $ 20,164.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                  $ 20,164.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark McKane, P.C. | 8.60 | 1,075.00 | 9,245.00 |
| Anthony Sexton | 4.80 | 895.00 | 4,296.00 |
| Justin Sowa | 2.90 | 755.00 | 2,189.50 |
| Bryan M Stephany | 1.00 | 955.00 | 955.00 |
| McClain Thompson | 1.70 | 605.00 | 1,028.50 |
| Sara B Zablotney | 2.00 | 1,225.00 | 2,450.00 |
| **TOTALS** | **21.00** | | **$ 20,164.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/16 | Mark McKane, P.C. | 1.60 | Travel from San Francisco, CA to New York, NY re C. Howard deposition (billed at half time). |
| 7/05/16 | Anthony Sexton | 2.00 | Travel from Chicago, IL to New York, NY re C. Howard deposition (billed at half time). |
| 7/07/16 | Mark McKane, P.C. | 1.60 | Travel from New York, NY to San Francisco, CA re C. Howard deposition (billed at half time). |
| 7/07/16 | Anthony Sexton | 2.80 | Travel from New York, NY to Chicago, IL re C. Howard deposition (with significant tarmac delay) (billed at half time). |
| 7/19/16 | Mark McKane, P.C. | 1.70 | Travel from San Francisco, CA to Wilmington, DE re initial pre-trial conference and motion to compel mediation (billed at half time). |
| 7/19/16 | Sara B Zablotney | 1.50 | Travel from New York, NY to Wilmington, DE re pre-trial conference (billed at half time). |
| 7/19/16 | McClain Thompson | .80 | Travel from New York, NY to Wilmington, DE re pre-trial conference and motion to compel mediation (billed at half time). |
| 7/20/16 | Mark McKane, P.C. | 1.80 | Travel from Wilmington, DE to San Francisco, CA re re initial pre-trial conference and motion to compel mediation (billed at half time). |
| 7/20/16 | Sara B Zablotney | .50 | Travel from Wilmington, DE to New York, NY re pre trial conference (billed at half time). |
| 7/20/16 | McClain Thompson | .90 | Travel from Wilmington, DE to New York, NY re pre-trial conference and motion to compel mediation (billed at half time). |
| 7/27/16 | Bryan M Stephany | 1.00 | Travel from Washington, DC to Chicago, IL re deposition (billed at half time). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   48 - [TCEH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Justin Sowa | 2.90 | Travel from San Francisco, CA to New York, NY for depositions (billed at half time). |
| 7/31/16 | Mark McKane, P.C. | 1.90 | Travel from San Francisco, CA to New York, NY re confirmation depositions (billed at half time). |
| | | 21.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927166**
**Client Matter: 14356-51**

---

**In the matter of    [TCEH] Plan/Disclosure Statements**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                         $ 30,964.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                       $ 30,964.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Altmayer | 20.50 | 245.00 | 5,022.50 |
| Jonathan F Ganter | .60 | 900.00 | 540.00 |
| Emily Geier | .30 | 845.00 | 253.50 |
| Ellen M Jakovic | 2.20 | 1,100.00 | 2,420.00 |
| Marc Kieselstein, P.C. | 4.10 | 1,310.00 | 5,371.00 |
| Todd F Maynes, P.C. | .50 | 1,445.00 | 722.50 |
| Mark D Menzies | 2.70 | 675.00 | 1,822.50 |
| Veronica Nunn | 2.10 | 895.00 | 1,879.50 |
| Brenton A Rogers | .30 | 940.00 | 282.00 |
| Anna Terteryan | 6.60 | 585.00 | 3,861.00 |
| McClain Thompson | 3.30 | 605.00 | 1,996.50 |
| Michael Thorpe | .20 | 875.00 | 175.00 |
| Spencer A Winters | 3.30 | 695.00 | 2,293.50 |
| Kurt J Wunderlich | 6.20 | 560.00 | 3,472.00 |
| Aparna Yenamandra | 1.10 | 775.00 | 852.50 |
| **TOTALS** | **54.00** | | **$ 30,964.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/16 | Marc Kieselstein, P.C. | 3.10 | Telephone conference with EFH Committee re TCEH status (.5); prepare for same (.4); analyze tax issues (1.7); correspond with K&E working group re same (.5). |
| 7/06/16 | McClain Thompson | .10 | Correspond with Epiq working group re notices. |
| 7/07/16 | Brenton A Rogers | .30 | Analyze draft Evercore TCEH feasibility report. |
| 7/08/16 | Ellen M Jakovic | .20 | Review HSR filing for TCEH spin off. |
| 7/08/16 | Spencer A Winters | .80 | Attend PW execution telephone conference. |
| 7/08/16 | Veronica Nunn | 2.10 | Attend weekly execution telephone conference with PW (.8); attend conference re Separation Agreement with Paul Weiss (.6); review same (.7). |
| 7/08/16 | Olivia Altmayer | 4.00 | Prepare Hart-Scott-Rodino filings (3.1); correspond with K. Wunderlich re same (.9). |
| 7/11/16 | Kurt J Wunderlich | 1.00 | Prepare Hart-Scott-Rodino filing. |
| 7/11/16 | Ellen M Jakovic | .20 | Correspond with K. Wunderlich re HSR filings for TECH spin-off. |
| 7/11/16 | Michael Thorpe | .20 | Review documents for HSR filing. |
| 7/11/16 | Olivia Altmayer | 4.00 | Prepare Hart-Scott-Rodino filings (3.2); correspond with K. Wunderlich re same (.8). |
| 7/12/16 | Kurt J Wunderlich | .50 | Correspond with G. Santos at EFH re Hart-Scott-Rodino filing (.2); prepare Hart-Scott-Rodino filing (.3). |
| 7/12/16 | Olivia Altmayer | 1.50 | Prepare Hart-Scott-Rodino filings. |
| 7/12/16 | Mark D Menzies | 2.70 | Prepare witness list (2.2); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | Kurt J Wunderlich | 2.50 | Telephone conference with J. Walker re Hart-Scott-Rodino filing (.3); telephone conference with G. Santos re same (.3); prepare same (1.9). |
| 7/13/16 | Olivia Altmayer | 2.00 | Prepare Hart-Scott-Rodino filings (1.3); correspond with K. Wunderlich re same (.7). |
| 7/14/16 | Todd F Maynes, P.C. | .50 | Telephone conference with PW re tax issues. |
| 7/14/16 | Kurt J Wunderlich | .30 | Correspond with D. Mashburn at EFH re Hart-Scott-Rodino filing (.1); correspond with J. Sipple at Weil re same (.1); correspond with G. Santos at EFH re same (.1). |
| 7/14/16 | Marc Kieselstein, P.C. | 1.00 | Analyze EFH governance issues post T side emergence. |
| 7/14/16 | Ellen M Jakovic | .60 | Prepare HSR filings for TCE spin-off. |
| 7/14/16 | Spencer A Winters | 1.00 | Attend PW execution telephone conference. |
| 7/14/16 | Olivia Altmayer | 3.00 | Prepare Hart-Scott-Rodino filings (2.1); correspond with K. Wunderlich re same (.9). |
| 7/15/16 | Kurt J Wunderlich | .20 | Correspond with G. Santos re Hart-Scott-Rodino filing (.1); correspond with J. Sipple at Weil re same (.1). |
| 7/15/16 | Ellen M Jakovic | .50 | Prepare HSR analysis. |
| 7/19/16 | Kurt J Wunderlich | .30 | Telephone conference with D. Brenneman at Morgan Lewis M. Kelly at Paul Weiss and E. Jakovic re TCEH Hart-Scott-Rodino filing analysis (.2); correspond with G. Santos re same (.1). |
| 7/19/16 | Ellen M Jakovic | .20 | Telephone conference with D. Brenneman of Morgan Lewis, M. Kelly of Paul Weiss, K. Wunderlich re HSR filings for TECH spin-off. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Kurt J Wunderlich | .50 | Telephone conference with B. Ang at Schulte Roth and E. Jakovic re TCEH Hart-Scott-Rodino filing analysis (.2); telephone conference with J. Sipple at Weil re same (.1); correspond with G. Santos at EFH re same (.2). |
| 7/20/16 | Aparna Yenamandra | .50 | Correspond with M. Thompson re solicitation issues. |
| 7/20/16 | Olivia Altmayer | .50 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 7/22/16 | Spencer A Winters | .50 | Attend PW execution telephone conference. |
| 7/25/16 | Kurt J Wunderlich | .20 | Correspond with J. Sipple at Weil re Brookfield Hart-Scott-Rodino filing (.1); correspond with G. Santos at EFH re same (.1). |
| 7/25/16 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re confirmation. |
| 7/25/16 | McClain Thompson | .40 | Correspond with Epiq and A&M re voting issues. |
| 7/25/16 | Olivia Altmayer | 1.50 | Prepare Hart-Scott-Rodino filings. |
| 7/26/16 | Jonathan F Ganter | .60 | Telephone conference with Company re confirmation issues (.5); prepare for same (.1). |
| 7/26/16 | McClain Thompson | .40 | Telephone conference with creditor re notice (.2); correspond with Epiq re same (.2). |
| 7/26/16 | Olivia Altmayer | 3.00 | Prepare Hart-Scott-Rodino filings (2.1); correspond with K. Wunderlich re same (.9). |
| 7/27/16 | Aparna Yenamandra | .30 | Correspond with PW re steering committee NDAs. |
| 7/27/16 | Olivia Altmayer | .50 | Prepare Hart-Scott-Rodino filings (.3); correspond with K. Wunderlich re same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Kurt J Wunderlich | .50 | Correspond with J. Sipple at Weil re Hart-Scott-Rodino filing (.2); prepare same for filing (.3). |
| 7/28/16 | Ellen M Jakovic | .50 | Correspond with K. Wunderlich re TCEH spin-off HSR filings and potential bidder transaction. |
| 7/28/16 | McClain Thompson | .40 | Correspond with A. Yenamandra, A&M re retained causes of action exhibit. |
| 7/28/16 | Olivia Altmayer | .50 | Prepare Hart-Scott-Rodino filings (.3); correspond with K. Wunderlich re same (.2). |
| 7/29/16 | Kurt J Wunderlich | .20 | Prepare Hart-Scott-Rodino filing. |
| 7/29/16 | Emily Geier | .30 | Correspond with K&E team re TCEH committee issue. |
| 7/29/16 | Spencer A Winters | 1.00 | Attend PW execution telephone conference. |
| 7/29/16 | Anna Terteryan | 6.60 | Review document database and collections re confirmation discovery (.5); correspond with M. McKane and M. Esser re T Side confirmation preparation (.2); prepare production of documents re same (1.5); review documents for privilege and responsiveness re confirmation (4.4). |
| 7/29/16 | McClain Thompson | .20 | Telephone conference with shareholder re notice. |
| 7/31/16 | McClain Thompson | 1.80 | Revise S. Dore direct (.5); correspond with J. Sullivan re declaration (.2); revise notices re assumption and rejection (1.1). |
|  |  | 54.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4927181**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                  $ 2,880.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                      $ 2,880.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michelle Kilkenney | .60 | 1,120.00 | 672.00 |
| Linda K Myers, P.C. | 1.60 | 1,380.00 | 2,208.00 |
| **TOTALS** | **2.20** | | **$ 2,880.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/18/16 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re PIMCO terms and E side financing. |
| 7/19/16 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re PIMCO proposal. |
| 7/25/16 | Michelle Kilkenney | .60 | Telephone conference with Company re DIP terms (.4); prepare for same (.2). |
| 7/26/16 | Linda K Myers, P.C. | .60 | Review correspondence from M. Kilkenney re 1L/2L DIPs. |
| 7/27/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re DIP financing. |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927183**
**Client Matter: 14356-68**

_____

**In the matter of     [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 37,064.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 37,064.50

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Michael Esser | .20 | 875.00 | 175.00 |
| Warren Haskel | 1.10 | 900.00 | 990.00 |
| Andrew R McGaan, P.C. | 10.70 | 1,215.00 | 13,000.50 |
| Mark McKane, P.C. | 1.70 | 1,075.00 | 1,827.50 |
| Michael A Petrino | 19.70 | 900.00 | 17,730.00 |
| Brenton A Rogers | .20 | 940.00 | 188.00 |
| Bryan M Stephany | 1.80 | 955.00 | 1,719.00 |
| Anna Terteryan | .20 | 585.00 | 117.00 |
| Aparna Yenamandra | 1.70 | 775.00 | 1,317.50 |
| **TOTALS** | **37.30** | | **$ 37,064.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/05/16 | Mark McKane, P.C. | .40 | Correspond re E-side confirmation schedule with S. Dore. |
| 7/06/16 | Brenton A Rogers | .20 | Correspond with J. Sowa, A. Terteryan re sur-reply (.1); correspond with B. Echols re expert reports (.1). |
| 7/06/16 | Bryan M Stephany | .60 | Analyze issues re liquidation analysis for certain E-side entities. |
| 7/07/16 | Mark McKane, P.C. | .60 | Correspond with A. Yenamandra re stipulation to suspend the E-side confirmation scheduling. |
| 7/07/16 | Bryan M Stephany | 1.20 | Analyze issues re liquidation analysis for certain E-side entities (.5); review expert report reliance materials (.7). |
| 7/08/16 | Michael Esser | .20 | Correspond with A. Yenamandra re E-Side scheduling issues. |
| 7/09/16 | Warren Haskel | .70 | Correspond with K. Morris, J. Melchers, V. Nunn and A. Calder re sale proposal (.5); review materials re same (.2). |
| 7/12/16 | Andrew R McGaan, P.C. | .70 | Correspond with K&E working group re confirmation trial planning (.4); review pre-confirmation submissions (.3). |
| 7/13/16 | Andrew R McGaan, P.C. | .70 | Review notice re makewhole oral argument (.3); correspond with K&E working group, Company, P. Anker re same (.4). |
| 7/15/16 | Andrew R McGaan, P.C. | 1.90 | Review order re makewhole appeal (.2); correspond with M. Petrino, M. McKane re strategy for same (1.7). |
| 7/17/16 | Andrew R McGaan, P.C. | 2.20 | Correspond with M. Petrino re makewhole issues (.7), review briefing re same (.4); prepare for oral argument (1.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Andrew R McGaan, P.C. | 1.10 | Review proposed filing schedule (.3); correspond with M. Petrino re same (.2); correspond with M. McKane re trial strategy (.6). |
| 7/18/16 | Michael A Petrino | 5.50 | Draft motion and proposed schedule for PIK makewhole appeal (2.8); correspond with K&E working group re same (.7); correspond with A. Yenamandra re same (.4); research re same (1.6). |
| 7/19/16 | Michael A Petrino | 5.00 | Draft motion for summary affirmance, proposed order, memorandum in support, and related declaration. |
| 7/20/16 | Michael A Petrino | 2.10 | Draft motion for summary affirmance, proposed order, memorandum in support, and related declaration (1.1); correspond with A. McGaan, A. Yenamandra re makewhole appeals (.7); correspond with A. McGaan, A. Wright re summary affirmance (.2); correspond with PIKs re same (.1). |
| 7/20/16 | Aparna Yenamandra | .50 | Correspond with M. Petrino, A. McGaan re POR 2L MW issues. |
| 7/21/16 | Michael A Petrino | .90 | Correspond with K&E working group re makewhole appeals (.3); research re same (.6). |
| 7/22/16 | Andrew R McGaan, P.C. | 2.00 | Prepare for makewhole appeals. |
| 7/22/16 | Michael A Petrino | .20 | Correspond with S. Winters re makewhole appeals status. |
| 7/25/16 | Andrew R McGaan, P.C. | 1.80 | Revise motion re summary affirmance of makewhole ruling (.9); draft correspondence with M. Petrino re same (.9). |
| 7/25/16 | Michael A Petrino | 4.50 | Review motion for summary affirmance (2.2); revise same (1.1); distribute draft of same (1.2). |
| 7/26/16 | Andrew R McGaan, P.C. | .30 | Correspond with J. Madron re makewhole appeals. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Warren Haskel | .40 | Revise offer letter (.2); review materials re same (.2). |
| 7/27/16 | Michael A Petrino | 1.50 | Revise motion for summary affirmance (1.1); submit same for filing (.4). |
| 7/29/16 | Mark McKane, P.C. | .70 | Telephone conferences with J. Madron and A. Yenamandra re E Side scheduling matters. |
| 7/29/16 | Aparna Yenamandra | 1.20 | Correspond with K&E working group re scheduling issues (.7); telephone conference with J. Madron and M. McKane re same (.5). |
| 7/29/16 | Anna Terteryan | .20 | Review potential bidder plan documents. |
| | | 37.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927188**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                                    $ 5,839.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                     $ 5,839.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin L Morris | 2.00 | 1,040.00 | 2,080.00 |
| Veronica Nunn | 4.20 | 895.00 | 3,759.00 |
| **TOTALS** | **6.20** | | **$ 5,839.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | Kevin L Morris | 1.00 | Travel from Chicago, IL to Dallas, TX re bidder negotiation meeting (billed at half time). |
| 7/05/16 | Veronica Nunn | 2.40 | Travel from Washington, DC to Dallas, TX re bidder negotiation meeting (billed at half time). |
| 7/07/16 | Kevin L Morris | 1.00 | Travel from Dallas, TX to Chicago, IL re bidder negotiation meeting (billed at half time). |
| 7/08/16 | Veronica Nunn | 1.80 | Travel from Dallas, TX to Washington, DC re bidder negotiation meeting (billed at half time). |
| | | 6.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927191**
**Client Matter: 14356-76**

---

**In the matter of    [EFIH] Plan / Disclosure Statement**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)               $ 1,401,183.00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred          $ 1,401,183.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Barton | 4.50 | 940.00 | 4,230.00 |
| Jack N Bernstein | 6.10 | 1,075.00 | 6,557.50 |
| Rebecca Blake Chaikin | .50 | 605.00 | 302.50 |
| Andrew Calder, P.C. | 232.20 | 1,325.00 | 307,665.00 |
| Michael C Cline | 12.50 | 510.00 | 6,375.00 |
| Jeanne T Cohn-Connor | 2.90 | 1,010.00 | 2,929.00 |
| Michael Esser | 1.10 | 875.00 | 962.50 |
| Gregory W Gallagher, P.C. | 25.70 | 1,325.00 | 34,052.50 |
| Emily Geier | 58.30 | 845.00 | 49,263.50 |
| Stefanie I Gitler | 2.10 | 895.00 | 1,879.50 |
| Elizabeth Gottschalk | .90 | 985.00 | 886.50 |
| Warren Haskel | 2.50 | 900.00 | 2,250.00 |
| Erik Hepler | .70 | 1,120.00 | 784.00 |
| Sam Hong | 1.90 | 845.00 | 1,605.50 |
| Chad J Husnick | 40.70 | 1,090.00 | 44,363.00 |
| Natasha Hwangpo | 10.30 | 695.00 | 7,158.50 |
| Ellen M Jakovic | 6.10 | 1,100.00 | 6,710.00 |
| Marc Kieselstein, P.C. | 15.20 | 1,310.00 | 19,912.00 |
| Michelle Kilkenney | .40 | 1,120.00 | 448.00 |
| Gregg G Kirchhoefer, P.C. | 7.50 | 1,195.00 | 8,962.50 |
| Daniel Lewis | .80 | 975.00 | 780.00 |
| Todd F Maynes, P.C. | 16.90 | 1,445.00 | 24,420.50 |
| Mark McKane, P.C. | 4.90 | 1,075.00 | 5,267.50 |
| James C Melchers | 119.70 | 695.00 | 83,191.50 |
| Roberto S Miceli | .80 | 995.00 | 796.00 |
| David Moore | 35.50 | 510.00 | 18,105.00 |
| Kevin L Morris | 165.50 | 1,040.00 | 172,120.00 |
| Dennis M Myers, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Linda K Myers, P.C. | 19.30 | 1,380.00 | 26,634.00 |
| Veronica Nunn | 215.00 | 895.00 | 192,425.00 |
| Robert Orren | .50 | 325.00 | 162.50 |
| John Pitts | 108.90 | 995.00 | 108,355.50 |
| William T Pruitt | 2.90 | 940.00 | 2,726.00 |
| Jeffrey S Quinn | 54.30 | 1,075.00 | 58,372.50 |
| Joshua Samis | 5.10 | 995.00 | 5,074.50 |
| Edward O Sassower, P.C. | 28.00 | 1,310.00 | 36,680.00 |
| Anthony Sexton | 31.60 | 895.00 | 28,282.00 |
| James H M Sprayregen, P.C. | 25.60 | 1,380.00 | 35,328.00 |
| R Timothy Stephenson | 1.90 | 1,145.00 | 2,175.50 |
| McClain Thompson | 26.80 | 605.00 | 16,214.00 |
| Wayne E Williams | 10.60 | 1,020.00 | 10,812.00 |
| Spencer A Winters | 26.20 | 695.00 | 18,209.00 |
| Kurt J Wunderlich | 4.00 | 560.00 | 2,240.00 |
| Aparna Yenamandra | 35.30 | 775.00 | 27,357.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| | | | |
|---|---|---|---|
| Sara B Zablotney | 13.20 | 1,225.00 | 16,170.00 |
| **TOTALS** | **1,386.90** | | **$ 1,401,183.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Kevin L Morris | 1.00 | Telephone conferences with client re merger diligence (.7); prepare for same (.3). |
| 7/01/16 | Andrew Calder, P.C. | 7.40 | Telephone conferences with potential bidder re merger agreement (1.1); correspond with same re same (.9); correspond with K&E working group re potential bidder asbestos proposal (1.5); prepare for same (1.8); review ancillary documents (2.1). |
| 7/01/16 | John Pitts | .30 | Analyze potential acquirer meeting schedule. |
| 7/01/16 | Veronica Nunn | 1.50 | Correspond with K&E working group re open items (.5); review Oncor letter agreement (1.0). |
| 7/01/16 | James C Melchers | .20 | Correspond re deal status with V. Nunn. |
| 7/02/16 | Chad J Husnick | .60 | Correspond with K&E working group re merger agreement negotiations. |
| 7/03/16 | Gregory W Gallagher, P.C. | 1.50 | Review transaction agreements. |
| 7/03/16 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group re merger agreement negotiations. |
| 7/04/16 | James H M Sprayregen, P.C. | 1.20 | Correspond with K&E working group re merger agreement negotiations (.7); review issues list re same (.5). |
| 7/04/16 | Jeffrey S Quinn | 1.30 | Review SPA provided by J. Walker (.8); provide comments to same (.2); draft issues list to same (.3). |
| 7/04/16 | Chad J Husnick | .70 | Correspond with K&E working group re merger agreement negotiations. |
| 7/04/16 | Veronica Nunn | 2.10 | Correspond with client and K&E working group re deal status (.6); distribute documents to various parties re same (.8); correspond re same (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/05/16 | Todd F Maynes, P.C. | .80 | Telephone conference with potential acquirer, A. Sexton re TMA. |
| 7/05/16 | James H M Sprayregen, P.C. | .80 | Review re merger issues. |
| 7/05/16 | Jeffrey S Quinn | 5.80 | Review, analyze issues prior to negotiations (1.4); telephone conference with EFH team and bidders counsel and Oncor re open issues and business points (4.4). |
| 7/05/16 | Marc Kieselstein, P.C. | .80 | Telephone conference with Company re merger issues. |
| 7/05/16 | Kevin L Morris | 15.00 | Revise transaction documents (2.7); telephone conferences with client, opposing counsel re same (8.8); review issues list re same (1.4); correspond with K&E working group re same (2.1). |
| 7/05/16 | Edward O Sassower, P.C. | 1.80 | Telephone conference with Company, EVR, DDAs re merger issues (1.4); correspond re same (.4). |
| 7/05/16 | Chad J Husnick | 1.30 | Analyze bidder issues (.8); correspond with Company re same (.5). |
| 7/05/16 | Ellen M Jakovic | 1.00 | Prepare HSR analysis for potential bidder transaction. |
| 7/05/16 | Emily Geier | 1.60 | Correspond with K&E team re bidder deal issues. |
| 7/05/16 | Aparna Yenamandra | .70 | Analyze NDA issues. |
| 7/05/16 | Anthony Sexton | .80 | Telephone conference with potential acquirer, T. Maynes re TMA and related issues. |
| 7/05/16 | Natasha Hwangpo | 1.60 | Correspond with professionals re E side estimate (1.1); draft tracker re same (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | McClain Thompson | 1.80 | Revise disclosure statement order exhibits (.8); telephone conference with various creditors re disclosure statement hearing notice (.3); telephone conference with Company and potential bidder re negotiations (.6); correspond with S. Winters re marketing motion (.1). |
| 7/05/16 | Andrew Calder, P.C. | 7.90 | Attend negotiations with potential bidder (4.9); review revised documents re same (3.0). |
| 7/05/16 | Veronica Nunn | 11.40 | Correspond with K&E working group re meetings and updated documents (2.4); review re split participant agreement (1.0); analyze asbestos claims (.5); telephone conference with bidders re split participant agreement (5.3); correspond with K&E working group re merger agreement (1.8); correspond with S. Winters re same (.4). |
| 7/06/16 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with potential acquirer re tax matters agreement (1.1); telephone conference with potential acquirer and Paul Weiss, S. Zablotney, A. Sexton, T. Maynes re same (.9); research re same (1.7); telephone conference with potential acquirer re open tax issues (1.0). |
| 7/06/16 | Todd F Maynes, P.C. | 1.90 | Telephone conference with potential acquirer re tax issues (1.0); telephone conference with potential acquirer, PW, G. Gallagher, S. Zablotney and A. Sexton re same (.9). |
| 7/06/16 | Linda K Myers, P.C. | 1.20 | Review revised merger agreement (.8); correspond with K&E working group re same (.4). |
| 7/06/16 | Jeffrey S Quinn | .60 | Correspond re potential bidder negotiations with J. Walker and K&E working group. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/16 | Kevin L Morris | 14.50 | Revise transaction documents (4.8); participate in telephone conferences with client, opposing counsel team re same (5.9); correspond with same re same (1.6); analyze transaction structure re open issues (2.2). |
| 7/06/16 | Sara B Zablotney | 2.50 | Telephone conference with potential acquirer, PW, T. Maynes, G. Gallagher and A. Sexton re same (.9); analyze issues re same (1.6). |
| 7/06/16 | Chad J Husnick | 3.10 | Correspond with Company re merger issues (.6); telephone conference with opposing counsel re same (1.0); analyze same (1.5). |
| 7/06/16 | Ellen M Jakovic | .50 | Prepare HSR analysis for potential bidder transaction. |
| 7/06/16 | Emily Geier | 4.90 | Review bidder plan draft (.8); revise same (2.3); correspond with K&E working group re bidder deal issues (1.8). |
| 7/06/16 | Aparna Yenamandra | .60 | Analyze NDA issues. |
| 7/06/16 | Anthony Sexton | 3.00 | Telephone conference with potential acquirer re tax issues (1.0); telephone conference with potential acquirer, PW, T. Maynes, G. Gallagher, S. Zablotney re TMA (.9); review materials re same (1.1). |
| 7/06/16 | Natasha Hwangpo | 1.50 | Correspond with professionals re E Side allocation (.6); calculate same (.6); revise tracker re same (.3). |
| 7/06/16 | McClain Thompson | .20 | Correspond with K&E working group re E Side voting procedures (.1); telephone conference with creditor re notices (.1). |
| 7/06/16 | Andrew Calder, P.C. | 11.40 | Telephone conferences with potential bidders re negotiations (6.3); revise issues list re same (3.2); revise documentation re same (1.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/16 | Veronica Nunn | 12.00 | Telephone conferences with client re same (5.5); correspond with K&E working group re same (4.0); telephone conference with bidder re asbestos issues (1.0); correspond with K&E working group re same (1.5). |
| 7/07/16 | Todd F Maynes, P.C. | 1.50 | Telephone conference with potential acquirer re tax issues (.5); telephone conference with Company re same (1.0). |
| 7/07/16 | Mark McKane, P.C. | .50 | Telephone conference with Company re bidder due diligence. |
| 7/07/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re potential bidder purchase agreement issues (.6); correspond with K&E working group re potential bidder contract (.2). |
| 7/07/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with Company re merger proposals. |
| 7/07/16 | Kurt J Wunderlich | .50 | Correspond with G. Santos re Hart-Scott-Rodino filing (.2); prepare same for filing (.3). |
| 7/07/16 | Jeffrey S Quinn | 4.20 | Telephone conference with J. Walker and EFH team re potential bidder (2.2); prepare for same (2.0). |
| 7/07/16 | Marc Kieselstein, P.C. | 1.40 | Analyze comparison re merger proposals (.9); telephone conference with Company re same (.5). |
| 7/07/16 | Kevin L Morris | 8.90 | Revise transaction documents; (3.7); telephone conferences with client, opposing counsel re same (3.4); prepare for same (1.8). |
| 7/07/16 | Chad J Husnick | .70 | Analyze merger issues (.4); correspond with K&E working group re same (.3). |
| 7/07/16 | Emily Geier | 1.70 | Correspond with K&E working re bidder deal issues (1.1); revise same (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/16 | Aparna Yenamandra | 3.90 | Telephone conference with same re NDA issues (.6); revise E-side scheduling order (.5); correspond with advisors re same (.6); telephone conference with bidder re NDA (.3); revise same (.2); review merger agreement (.7); correspond with Company re E-side schedule issues (.4); correspond w A&M re pro fee issues (.6). |
| 7/07/16 | Natasha Hwangpo | .60 | Revise professionals fee estimate (.3); correspond with professionals re same (.3). |
| 7/07/16 | McClain Thompson | .80 | Draft marketing motion (.6); correspond with Epiq re inquiries from notice recipients (.2). |
| 7/07/16 | Andrew Calder, P.C. | 10.30 | Telephone conferences with potential bidders re negotiations (5.4); correspond with same re same (3.2); correspond with K&E working group with comments to documentation re same (1.7). |
| 7/07/16 | Veronica Nunn | 9.80 | Participate in negotiations with NextEra and Oncor (4.2); revise documents re same (3.5); correspond with K&E working group re same (2.1). |
| 7/08/16 | James H M Sprayregen, P.C. | 1.20 | Analyze merger agreement issues (.8); correspond with K&E working group re same (.4). |
| 7/08/16 | Kurt J Wunderlich | 3.00 | Review documents for Hart-Scott-Rodino filing (2.5); prepare same (.5). |
| 7/08/16 | Jeffrey S Quinn | 1.20 | Review merger agreement (.8); correspond with J. Walker re same (.4). |
| 7/08/16 | Kevin L Morris | 7.80 | Revise transaction documents (3.8); review issues list re same (.8); telephone conferences with client re same (2.3); prepare for same (.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/16 | Chad J Husnick | .80 | Correspond with K&E working group, Company re merger agreement issues (.3); correspond with opposing counsel re same (.5). |
| 7/08/16 | Emily Geier | .80 | Correspond with K&E working group re bidder deal issues. |
| 7/08/16 | Aparna Yenamandra | .90 | Analyze NDA issues. |
| 7/08/16 | Anthony Sexton | 1.00 | Review potential acquirer documents. |
| 7/08/16 | Natasha Hwangpo | 1.50 | Revise fee estimate tracker (1.3); correspond with professionals re same (.2). |
| 7/08/16 | McClain Thompson | .70 | Telephone conferences with notice recipients (.5); draft marketing motion (.2). |
| 7/08/16 | Andrew Calder, P.C. | 10.20 | Telephone conferences with potential bidders re negotiations (5.2); revise documentation re same (5.0). |
| 7/08/16 | John Pitts | .50 | Analyze merger issues. |
| 7/08/16 | Veronica Nunn | .50 | Telephone conference with client re new bid and process. |
| 7/09/16 | Kevin L Morris | 4.20 | Telephone conferences with K&E working group re transaction (1.2); prepare for same (.4); review Oncor matters and transaction documents (2.6). |
| 7/09/16 | James C Melchers | .80 | Review potential bidder drafts of Tax Matters Agreement and Side Letter. |
| 7/10/16 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 7/10/16 | Linda K Myers, P.C. | 1.00 | Review potential bidder merger agreement. |
| 7/10/16 | Jeffrey S Quinn | 3.30 | Review revised SPA (.6); telephone conference with J. Walker and EFH team re same (2.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/16 | Kevin L Morris | 3.50 | Revise transaction documents (1.8); telephone conference with V. Nunn, J. Melchers re transaction timing and structure (1.3); prepare for same (.4). |
| 7/10/16 | Jeanne T Cohn-Connor | .20 | Correspond with S. Gitler re revised merger agreement. |
| 7/10/16 | Warren Haskel | 1.00 | Correspond with K. Morris, V. Nunn,J. Melcher re merger proposal (.8); prepare for same (.1); review draft of proposal (.1). |
| 7/10/16 | Stefanie I Gitler | .20 | Review potential bidder purchase agreement. |
| 7/10/16 | Emily Geier | .40 | Correspond with K&E working group re plan (.2); correspond with Company re same (.2). |
| 7/10/16 | Anthony Sexton | .90 | Review potential acquirer documents. |
| 7/10/16 | McClain Thompson | .40 | Draft motion to enter into merger agreement. |
| 7/10/16 | Veronica Nunn | 8.10 | Review draft merger agreement and financial slides (4.3); telephone conference with K. Morris and J. Melchers re transaction (1.3); prepare issues list (1.9); correspond re TCEH/EFH filings (.6). |
| 7/10/16 | James C Melchers | 7.00 | Telephone conference with V. Nunn and K. Morris re transaction (1.3); prepare for same (.9); review draft merger agreement (1.4); prepare issues list for A. Calder and J. Pitts (2.2); revise draft merger agreement (1.2). |
| 7/11/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with K&E working group re Merger Agreement (.3); review same (.7 ). |
| 7/11/16 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re potential bidder merger agreement (.4); correspond with same re potential bidder contract (.3). |
| 7/11/16 | Jeffrey S Quinn | 1.50 | Review merger agreement from new bidder (1.1); review revised SPA (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Kevin L Morris | 9.20 | Revise draft transaction documents (5.5); correspond with K&E working group re same (1.5); telephone conferences with client and opposing counsel re same (2.2). |
| 7/11/16 | Wayne E Williams | .80 | Revise draft of merger agreement. |
| 7/11/16 | Daniel Lewis | .60 | Review bidder merger agreement (.3); correspond with S. Hong re same (.3). |
| 7/11/16 | Warren Haskel | .30 | Review draft merger agreement (.2); correspond with J. Melchers re same (.1). |
| 7/11/16 | Michael Esser | 1.10 | Telephone conference with Company re merger agreement (.3); correspond with K&E working group re same (.8). |
| 7/11/16 | Emily Geier | 11.40 | Revise plan (6.3); draft issues list re same (2.5); correspond with K&E working group re same (1.3); correspond with Company re same (1.3). |
| 7/11/16 | Aparna Yenamandra | 1.50 | Analyze merger agreement issues (.4); telephone conference with A. Wright re same (.4); analyze NDA issues (.7). |
| 7/11/16 | Anthony Sexton | 2.90 | Telephone conference with potential acquirer and GD re potential acquirer documents (.5); revise potential acquirer and merger documents (2.4). |
| 7/11/16 | Spencer A Winters | .80 | Review merger agreement (.5); draft issues list re same (.3). |
| 7/11/16 | Natasha Hwangpo | 2.30 | Revise E Side professional payment tracker (.2); review ELs re same (.2); review merger agreement filings re schedules (1.6); correspond with K&E working group re same (.3). |
| 7/11/16 | Sam Hong | .70 | Prepare revisions to potential bidder purchase agreement (.4); correspond with D. Lewis re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/16 | Andrew Barton | .90 | Review merger agreement (.6); review tax matters agreement (.3). |
| 7/11/16 | Andrew Calder, P.C. | 9.00 | Review potential bidder revisions to agreements (3.2); telephone conferences with same re same (3.4); prepare for same (1.8); correspond re K&E working group re same (.6). |
| 7/11/16 | John Pitts | 6.00 | Revise merger agreement (2.8); draft issues list re same (2.5); telephone conference with Company re same (.7). |
| 7/11/16 | Veronica Nunn | 11.90 | Draft Merger Agreement, Separation Agreement and other ancillary documents (4.0); revise same (3.6); prepare correspondence re transaction (1.1); correspond with K&E working group re same (2.1); correspond with bidder counsel re same (1.1). |
| 7/11/16 | Michael C Cline | 1.00 | Correspond with J. Melcher re merger agreement with potential bidder. |
| 7/11/16 | James C Melchers | 3.80 | Revise draft issues list (1.6); prepare compilation of issues re potential bidder merger agreement (2.2). |
| 7/12/16 | Gregory W Gallagher, P.C. | 5.40 | Research re merger issues (1.4); correspond with Company re entity liquidations (.4); research re same (.7); review draft transaction documents (2.9). |
| 7/12/16 | Gregg G Kirchhoefer, P.C. | .30 | Prepare correspondence re merger agreement. |
| 7/12/16 | Todd F Maynes, P.C. | .50 | Telephone conference with potential acquirer re TMA. |
| 7/12/16 | Mark McKane, P.C. | .60 | Correspond with K. Morris, V. Nunn re ancillary agreements. |
| 7/12/16 | Roberto S Miceli | .20 | Review revised merger agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Dennis M Myers, P.C. | 1.00 | Correspond with K&E working group re applicability of Section 1145 to merger transaction (.9); telephone conference with W. Williams re merger agreement (.1). |
| 7/12/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re potential bidder contract. |
| 7/12/16 | James H M Sprayregen, P.C. | .90 | Correspond with K&E working group re bidder negotiations (.4); review update correspondence re same (.5). |
| 7/12/16 | R Timothy Stephenson | .40 | Review labor/employment provisions and party merger agreement. |
| 7/12/16 | Jeffrey S Quinn | 3.70 | Telephone conference with new bidder re SPA (1.1); review revised SPA (.9); telephone conference with J. Walker and Chevalier re SPA and open issues (.9); revise Merger Agreement from new bidder (.8). |
| 7/12/16 | Kevin L Morris | 6.70 | Revise transaction documents (4.7); participate in telephone conferences with bidder re same (1.0); telephone conferences with client re transaction and case status (1.0). |
| 7/12/16 | Chad J Husnick | 1.40 | Revise plan (.7); review documents re same (.7). |
| 7/12/16 | Wayne E Williams | 1.20 | Revise merger agreement (1.0), telephone conference with D. Myers re same (.1), telephone conference with J. Melchers re same (.1). |
| 7/12/16 | Jeanne T Cohn-Connor | .40 | Review transaction documentation (.2); correspond with S. Gitler re same (.2). |
| 7/12/16 | Stefanie I Gitler | .50 | Review potential purchase agreement. |
| 7/12/16 | Emily Geier | 2.10 | Revise plan (1.1); correspond with bidder re same (.6); correspond with K&E working group re same (.4). |
| 7/12/16 | Aparna Yenamandra | .50 | Analyze NDA issues. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/16 | Anthony Sexton | 1.10 | Revise merger agreement (.8); correspond with K&E working group re same (.3). |
| 7/12/16 | Andrew Calder, P.C. | 9.80 | Review potential bidder revisions re merger agreement (2.3); revise same (2.6); review potential bidder documentation (1.8); prepare for same (1.6); review issues list re same (1.5). |
| 7/12/16 | John Pitts | 8.40 | Draft merger agreement (5.1); correspond with bidder, advisors and Company re same (3.1); telephone conference with A. Wright re same (.2). |
| 7/12/16 | Veronica Nunn | 9.60 | Draft, review and revise Merger Agreement, Separation Agreement and other ancillary documents (6.6); correspond with K&E working group and client re transaction (3.0). |
| 7/13/16 | Linda K Myers, P.C. | .60 | Review issues list for bids. |
| 7/13/16 | James H M Sprayregen, P.C. | .90 | Telephone conference with K&E team re negotiation updates (.6); telephone conference with E. Sassower re same (.3). |
| 7/13/16 | Jeffrey S Quinn | 1.60 | Telephone conference with A. Taper, J. Walker and EFH team re Aon's comments to SPA (.5); review revised SPA (.8); review revised merger agreement (.2); correspond with J. Walker re same (.1). |
| 7/13/16 | Kevin L Morris | 5.20 | Review and revise transaction documents (3.0); telephone conferences re same with creditors counsel, client (1.7); correspond with client, K&E team re same (.5). |
| 7/13/16 | Edward O Sassower, P.C. | 1.20 | Telephone conference with J. Sprayregen re negotiation updates (.3); prepare for same (.2); review term sheets re same (.7). |
| 7/13/16 | Chad J Husnick | 1.60 | Telephone conference with potential acquirer, K&E working group re plan (.9); revise same (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | Emily Geier | 4.10 | Revise plan (1.6); telephone conference with potential acquirer, K&E working group re same (.9); analyze issues re same (1.6). |
| 7/13/16 | Natasha Hwangpo | .50 | Correspond with E side professionals re estimates (.4); revise tracker re same (.1). |
| 7/13/16 | Andrew Calder, P.C. | 10.50 | Attend negotiations with bidders (5.6); telephone conferences with same re same (1.9); correspond with same re same (1.8); correspond with client, K&E working group re same (1.2). |
| 7/13/16 | John Pitts | 3.50 | Revise merger agreement (2.8); telephone conferences with Company re same (.7). |
| 7/13/16 | Veronica Nunn | 14.70 | Draft Separation Agreement for new bidder (1.9); draft checklist for new bidder (2.0); research past bidder transactions and related conditions (1.8); review TTI's blocking rights (.6); review revised Plan in connection with Merger Agreement (1.1); telephone conference re same (.4); correspond with K&E working group re syncing Merger Agreement and Plan and related tax treatment (1.2); correspond with K&E working group re Merger Agreement (1.0); telephone conference with client re Separation Agreement (.5); revise Merger Agreement (4.2). |
| 7/13/16 | Michael C Cline | 6.50 | Revise merger agreement with potential bidder. |
| 7/13/16 | James C Melchers | 5.10 | Review potential bidder draft merger agreement (3.9); correspond with W. Haskel and A. Wright re document request by potential bidder (1.2). |
| 7/14/16 | Todd F Maynes, P.C. | .50 | Telephone conference with potential acquirer re tax issues. |
| 7/14/16 | Linda K Myers, P.C. | .80 | Review disclosure schedules. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | Jeffrey S Quinn | 2.60 | Telephone conference with J. Walker re Merger Agreement and SPA (1.9); draft questions for K&E bankruptcy working group re non-qualified plans (.3); discuss same with V. Nunn (.4). |
| 7/14/16 | Kevin L Morris | 4.00 | Review revisions to transaction documents (2.7); telephone conferences re same with client (1.3). |
| 7/14/16 | Jeanne T Cohn-Connor | .40 | Review disclosure schedules (.2); correspond with V. Nunn and S. Gitler re same (.2). |
| 7/14/16 | Joshua Samis | 1.30 | Analyze disclosure schedules re purchase agreement. |
| 7/14/16 | Ellen M Jakovic | .90 | Draft analysis for potential bidder transactions. |
| 7/14/16 | Stefanie I Gitler | .30 | Correspond with J. Cohn-Connor re environmental schedules. |
| 7/14/16 | Emily Geier | 9.40 | Revise plan (6.8); draft issues list re same (1.2); correspond with K&E working group re same (1.1); correspond with Company re same (.3). |
| 7/14/16 | Aparna Yenamandra | .40 | Telephone conference with PIKs' advisors re plan. |
| 7/14/16 | Natasha Hwangpo | .30 | Revise tracker re E side professionals estimate. |
| 7/14/16 | Andrew Barton | .60 | Review correspondence re purchase agreement (.2); review 409A regulations re same (.3); draft summary correspondence (.1). |
| 7/14/16 | McClain Thompson | 1.00 | Correspond with Epiq re notice recipient inquiries (.4); telephone conferences with creditor re report of fraudulently filed claim (.4); correspond with Epiq re same (.2). |
| 7/14/16 | Andrew Calder, P.C. | 10.30 | Attend negotiations with bidders (5.6); review issues list and documentation re same (4.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | John Pitts | 2.90 | Review merger agreement issues list (1.4); revise same (1.5). |
| 7/14/16 | Veronica Nunn | 15.40 | Correspond with K&E working group re standalone TSA (.7); revise Merger Agreement, Separation Agreement and ancillary documents (8.2); correspond re transaction (2.9); review correspondence re same (3.1); telephone conferences with client re same (.5). |
| 7/14/16 | Michael C Cline | 5.00 | Revise merger agreement (3.4); research re same (1.6). |
| 7/14/16 | James C Melchers | 3.20 | Review comments to potential bidder draft merger agreement (2.1); correspond re same (1.1). |
| 7/15/16 | Gregg G Kirchhoefer, P.C. | .70 | Review Merger Agreement (.3); prepare correspondence re same (.4). |
| 7/15/16 | Linda K Myers, P.C. | .90 | Review potential bidder purchase agreement. |
| 7/15/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower, C. Husnick re plan issues (.9); correspond with same re same (.4). |
| 7/15/16 | Jeffrey S Quinn | 1.40 | Telephone conference with new bidder's counsel re SPA, pension and OPEB issues (1.1); correspond with J. Walker re non-qualified plans (.3). |
| 7/15/16 | Kevin L Morris | 3.70 | Revise transaction documents for bidders (2.7); telephone conferences with client re same (1.0). |
| 7/15/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with J. Sprayregen, C. Husnick re plan issues (.9); analyze issues re same (1.7). |
| 7/15/16 | Chad J Husnick | 1.20 | Telephone conference with J. Sprayregen, E. Sassower re plan issues (.9); correspond with E. Geier re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/16 | Jeanne T Cohn-Connor | .80 | Review draft disclosure schedule (.6); correspond with V. Nunn and S. Gitler re same (.2). |
| 7/15/16 | Stefanie I Gitler | .20 | Review revised potential bidder merger agreement. |
| 7/15/16 | Emily Geier | 2.60 | Revise plan (1.3); correspond with Company re same (.3); correspond with Akin re same (.4); correspond with K&E working group re same (.6). |
| 7/15/16 | Natasha Hwangpo | .40 | Correspond with professionals re estimate (.1); revise tracker re same (.3). |
| 7/15/16 | McClain Thompson | 1.10 | Telephone conferences with various notice recipients re inquiries. |
| 7/15/16 | Andrew Calder, P.C. | 10.40 | Telephone conferences with bidders re negotiations and open issues (5.6); revise documents re same (3.1); correspond with K&E working groupre same (1.7). |
| 7/15/16 | John Pitts | 1.00 | Revise merger agreement. |
| 7/15/16 | James C Melchers | 3.70 | Revise potential bidder draft merger agreement (3.1); correspond with A. Calder, A. Wright re same (.6). |
| 7/16/16 | Gregory W Gallagher, P.C. | 1.80 | Revise merger agreement. |
| 7/16/16 | Gregg G Kirchhoefer, P.C. | 1.60 | Correspond with K&E working group re Merger Agreement (.2); review same (.6); correspond with potential bidder re same (.8). |
| 7/16/16 | Roberto S Miceli | .20 | Revise Merger Agreement. |
| 7/16/16 | Linda K Myers, P.C. | 1.70 | Review revised potential bidder agreement (.8); review revised potential bidder agreement (.9). |
| 7/16/16 | R Timothy Stephenson | .50 | Review draft of merger agreement labor/employment provisions. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/16/16 | Jeffrey S Quinn | 1.30 | Revise merger agreement (.6); review schedules and SPA (.7). |
| 7/16/16 | Kevin L Morris | 3.70 | Revise transaction documents (2.7); telephone conferences with client re same (1.0). |
| 7/16/16 | William T Pruitt | 1.10 | Revise merger and separation agreements (.5); analyze same (.5); correspond with K&E working group re same (.1). |
| 7/16/16 | Wayne E Williams | 1.10 | Revise drafts of merger agreement. |
| 7/16/16 | Anthony Sexton | 2.10 | Revise merger agreement (1.2); correspond with G. Gallagher re same (.9). |
| 7/16/16 | Spencer A Winters | .60 | Correspond with K&E working group re merger agreement payment mechanics (.5); correspond with same re same (.1). |
| 7/16/16 | Andrew Barton | .30 | Review merger agreement (.2); correspond with J. Quinn re same (.1). |
| 7/16/16 | Andrew Calder, P.C. | 12.30 | Prepare revised potential bidders merger agreements re price adjustment (8.4); correspond with bidders re same (2.1); telephone conferences with same re same (1.8). |
| 7/16/16 | John Pitts | 7.90 | Revise merger agreement (5.2); analyze issues re same (2.2); telephone conference with Company re same (.5). |
| 7/16/16 | James C Melchers | 7.30 | Revise merger agreement (5.6); correspond with A. Calder re same (.6); correspond with potential bidder and K&E working group re same (1.1). |
| 7/17/16 | Jeffrey S Quinn | 1.30 | Review revised merger agreement (.4); correspond with J. Walker re same (.3); review revised SPA (.6). |
| 7/17/16 | Kevin L Morris | 4.00 | Revise transaction documents (3.1); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/16 | William T Pruitt | .70 | Telephone conference with K. Morris, V. Nunn, Company re merger agreement and separation agreement (.5); correspond with R. Moussaid re same (.2). |
| 7/17/16 | Warren Haskel | .20 | Review materials re merger agreement. |
| 7/17/16 | Anthony Sexton | 1.30 | Revise merger agreement (.9); correspond with G. Gallagher re same (.4). |
| 7/17/16 | Spencer A Winters | 1.70 | Revise merger agreement disclosure letter (1.6); correspond with K&E working group re same (.1). |
| 7/17/16 | McClain Thompson | 1.90 | Draft motion to authorize merger agreement. |
| 7/17/16 | Andrew Calder, P.C. | 8.50 | Telephone conferences with bidders re ongoing negotiations (2.6); prepare revised documentation (3.8); correspond with K&E working group re same (.8); telephone conferences with Company re same (1.3). |
| 7/17/16 | John Pitts | 1.40 | Telephone conference with potential acquirer re merger agreement (.7); telephone conference with EVR re same (.3); telephone conference with J. Tabor re merger mechanics (.4). |
| 7/17/16 | Veronica Nunn | 7.90 | Revise checklists (1.2); prepare working drafts (.8); revise TSA (.5); revise Separation Agreement (1.2); revise disclosure schedules (2.0); telephone conference with bidders re consideration mechanics (1.3); telephone conference with client re D&O insurance (.4); correspond with K&E working group re same (.5). |
| 7/17/16 | James C Melchers | 3.40 | Attend telephone conferences with potential bidders re merger agreements (2.1); telephone conference with Oncor re same (1.3). |
| 7/18/16 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with Company re merger mechanics (.6); research re COI re potential acquirer proposal (.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Linda K Myers, P.C. | 2.30 | Review potential bidder documents (.9); review PIMCO proposal letter, term sheet, and fee letter (1.1); correspond with K&E working group re PIMCO terms and E side financing (.3). |
| 7/18/16 | James H M Sprayregen, P.C. | 1.40 | Analyze strategy and tactics re merger issues (1.0); correspond with K&E working group, client, EVR re same (.4). |
| 7/18/16 | Jeffrey S Quinn | 1.80 | Review checklist (.3); review revised merger agreement from new bidder (.8); review non-qualified plan issues and revised merger agreement (.7). |
| 7/18/16 | Marc Kieselstein, P.C. | 1.40 | Analyze merger issues. |
| 7/18/16 | Kevin L Morris | 6.00 | Revise transaction agreements (4.3); telephone conferences with client, opposing counsel re same (1.7). |
| 7/18/16 | William T Pruitt | .80 | Analysis amendments to D&O insurance (.6); correspond with Company and K&E working group re same (.2). |
| 7/18/16 | Ellen M Jakovic | 1.50 | Prepare analysis for potential bidder transactions. |
| 7/18/16 | Stefanie I Gitler | .10 | Review potential bidder purchase agreement. |
| 7/18/16 | Emily Geier | .30 | Correspond with K&E working group re corporate dissolution issues. |
| 7/18/16 | Anthony Sexton | 1.80 | Review merger agreement documents. |
| 7/18/16 | Natasha Hwangpo | .30 | Revise E side professionals payment tracker. |
| 7/18/16 | Rebecca Blake Chaikin | .20 | Telephone conference with counsel re potential bid. |
| 7/18/16 | McClain Thompson | .30 | Telephone conference with notice recipient (.1); review responses re motion to compel mediation (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Andrew Calder, P.C. | 9.70 | Attend negotiations with bidders (6.2); prepare for same (3.5). |
| 7/18/16 | John Pitts | 2.00 | Telephone conference with Company re merger payment mechanics (.5); telephone conference with Oncor re regulatory issues (.7); telephone conference with Gibson Dunn re merger mechanics (.3); telephone conference with potential acquirer re PSA (.5). |
| 7/18/16 | Veronica Nunn | 11.60 | Correspond with K. Morris and W. Williams re Separation Agreement (1.1); telephone conference with Oncor re regulatory terms (1.1); correspond with K&E working group re Stand-Alone Separation Agreement (1.0); review merger agreement mechanics (.6); review documents and negotiation history and draft M&A board slides (3.2); correspond with K&E working group re staffing and distributions of additional documents (1.0); review Evercore and Centerview's merger agreement mechanics (1.2); correspond with K&E working group re document status and open issues with Akin (2.4). |
| 7/18/16 | David Moore | 7.80 | Revise separation agreements and transition services agreements (7.0); participate in telephone conferences with bidders re separation agreements (.8). |
| 7/18/16 | James C Melchers | 11.30 | Prepare draft disclosure schedules for potential bidder (3.4); prepare draft AEP merger agreement (3.6); telephone conference with potential bidder re plan support agreement (.8); attend telephone conference re Oncor key regulatory terms with potential bidder (1.2); telephone conference with EFH re cash closing mechanics (1.2); prepare for conferences (1.1). |
| 7/19/16 | Roberto S Miceli | .20 | Review revised Merger Agreement. |
| 7/19/16 | Linda K Myers, P.C. | .80 | Review potential bidder merger agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Kevin L Morris | 3.50 | Revise transaction documents (2.3); telephone conferences with creditor's counsel, client re same (1.2). |
| 7/19/16 | Ellen M Jakovic | 1.00 | Prepare HSR analysis for potential bidder transactions. |
| 7/19/16 | Anthony Sexton | 1.30 | Review merger agreement and ancillary documents. |
| 7/19/16 | Spencer A Winters | 2.60 | Review plan (1.5); draft issues list re same (1.1). |
| 7/19/16 | Erik Hepler | .70 | Review schedules re debts and liens for Oncor sale agreement. |
| 7/19/16 | Sam Hong | 1.20 | Analyze potential bidder purchase agreement (.9); correspond with V. Nunn re same (.3). |
| 7/19/16 | Andrew Barton | .80 | Correspond with K&E working group re compensation matters in plan supplement (.5); review revised merger agreement (.3). |
| 7/19/16 | Andrew Calder, P.C. | 9.90 | Attend negotiations with bidders (7.0); prepare for same (2.9). |
| 7/19/16 | John Pitts | .80 | Correspond with K&E working group re merger consideration mechanics (.2); telephone conference with Gibson Dunn re cash consideration mechanics (.5); prepare for same (.1). |
| 7/19/16 | David Moore | 7.50 | Revise separation agreements and transition services agreements per comments from client and professionals (6.1); correspond with same re same (1.4). |
| 7/19/16 | James C Melchers | 10.30 | Review updated closing mechanics from potential bidder (4.3); draft AEP merger agreement (3.8); correspond with A. Calder and J. Pitts reviewer same (.8); correspond with V. Nunn re disclosure schedules for potential bidder (1.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Jack N Bernstein | 1.50 | Revise to draft purchase agreement. |
| 7/20/16 | Gregory W Gallagher, P.C. | 1.30 | Research re COI issues in potential acquirer bid. |
| 7/20/16 | Gregg G Kirchhoefer, P.C. | .50 | Review Merger Agreement (.2); revise same (.2); correspond with S. Hong re same (.1). |
| 7/20/16 | Linda K Myers, P.C. | .90 | Review revised merger agreement (.6); review status with bidders (.3). |
| 7/20/16 | James H M Sprayregen, P.C. | 1.80 | Review bidder documents (1.1); correspond with K&E working group re same (.7). |
| 7/20/16 | Jeffrey S Quinn | 4.80 | Review revised SPA (.4); telephone conference with J. Walker re SPA and negotiations (1.4); telephone conference with J. Walker, potential bidder and Oncor team to negotiate SPA (1.8); telephone conference with EFH team re negotiations and open points and issues (.8); review revised merger agreement (.2); draft issues list (.2). |
| 7/20/16 | Kevin L Morris | 6.50 | Review transaction documents (3.1); correspond with client re same (1.4); telephone conferences with client re same (1.6); prepare for same (.4). |
| 7/20/16 | Sara B Zablotney | 1.00 | Review Merger Agreement. |
| 7/20/16 | Edward O Sassower, P.C. | 1.40 | Review merger documents. |
| 7/20/16 | Chad J Husnick | 1.10 | Telephone conference with Company re plan issues (.7); telephone conference with same re PSA issues (.4). |
| 7/20/16 | Wayne E Williams | .30 | Review comments to merger agreement. |
| 7/20/16 | Warren Haskel | .20 | Telephone conference with J. Pitts re merger agreement revisions. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/20/16 | Ellen M Jakovic | 1.20 | Telephone conference with B. Ang of Schulte Roth, K. Wunderlich re transaction status, HSR filings (.8); prepare HSR analysis for potential bidder transactions (.4). |
| 7/20/16 | Stefanie I Gitler | .10 | Review version of potential bidder agreement. |
| 7/20/16 | Anthony Sexton | .60 | Review merger agreement and related materials. |
| 7/20/16 | Andrew Barton | .10 | Draft correspondence re 409A provisions in merger agreement. |
| 7/20/16 | John Pitts | 6.00 | Revise merger agreement (3.2); draft issues list (1.5); correspond with K&E specialist re same (.6); telephone conference with W. Haskel re same (.2); telephone conference with potential acquirer re PSA (.5). |
| 7/20/16 | Veronica Nunn | 6.70 | Telephone conference re Merger Agreement with Proskauer (.5); telephone conference with bidders re Asbestos (.7); review revised draft of merger agreement (2.5); draft issues list (1.0); correspond with client re transaction updates (2.0). |
| 7/20/16 | David Moore | 2.50 | Review new draft of merger agreement. |
| 7/20/16 | James C Melchers | 2.00 | Review potential bidder draft Merger Agreement (1.2); review potential bidder draft issues list (.8). |
| 7/21/16 | Gregory W Gallagher, P.C. | 1.90 | Research re merger agreement. |
| 7/21/16 | Linda K Myers, P.C. | 1.00 | Review potential bidder merger agreement draft (.5); review revised potential bidder merger agreement (.5). |
| 7/21/16 | Jeffrey S Quinn | 2.00 | Review revised merger agreement (.3); correspond with K&E working group re same (.5); telephone conference with potential bidder and counsel re open points (1.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | Kevin L Morris | 7.00 | Review transaction documents (5.0); telephone conferences with client, opposing counsel re same (2.0). |
| 7/21/16 | Sara B Zablotney | 1.00 | Analyze Merger Agreement. |
| 7/21/16 | Wayne E Williams | .30 | Review revised draft of merger agreement. |
| 7/21/16 | Warren Haskel | .30 | Review drafts of merger agreement. |
| 7/21/16 | Stefanie I Gitler | .20 | Review version of potential bidder purchase agreement. |
| 7/21/16 | Aparna Yenamandra | 3.20 | Attend portion of negotiation with potential acquirer (1.3); prepare for same (.4); analyze NDA issues (.5); telephone conference with A. Wright re same (.4); correspond with K&E working group re open issues (.6). |
| 7/21/16 | Anthony Sexton | 2.20 | Analyze merger agreement issues. |
| 7/21/16 | Andrew Barton | .90 | Review 409A correspondence (.3); review updated merger agreement (.4); correspond with V. Nunn re same (.2). |
| 7/21/16 | Andrew Calder, P.C. | 12.00 | Participate in negotiations with bidders (6.5); prepare for same (.8); correspond with K&E working group, client re same (1.1); review revised merger agreement re same (1.6); attend negotiations with potential bidder (2.0). |
| 7/21/16 | John Pitts | 3.70 | Prepare for merger agreement negotiations (.7); telephone conference with Company re issues list (.3); negotiate issues list with potential acquirer (1.3); telephone conference with T. Horton re merger mechanics (.2); revise merger agreement (1.2). |
| 7/21/16 | Veronica Nunn | 3.30 | Revise Merger Agreement (2.1); correspond with bidders, client, K&E working group re same (.6); draft open issues list re same review revised (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | James C Melchers | 1.90 | Telephone conference with potential bidder re draft merger agreement (1.4); prepare for same (.5). |
| 7/22/16 | Jack N Bernstein | 2.30 | Review revised purchase agreement (1.0); analyze employee benefit issues (1.0); prepare correspondence re same (.3). |
| 7/22/16 | Elizabeth Gottschalk | .90 | Review 409A correspondence and respond to same (.3); review updated merger agreement (.4); correspond with V. Nunn re same (.2). |
| 7/22/16 | Gregg G Kirchhoefer, P.C. | .30 | Prepare update correspondence re Merger Agreement. |
| 7/22/16 | Jeffrey S Quinn | .60 | Review issues re SPA (.3); revise same (.3). |
| 7/22/16 | Kevin L Morris | 4.50 | Telephone conferences with client re transaction update (1.9); correspond with same re same (.6); review merger agreement documents (2.0). |
| 7/22/16 | Sara B Zablotney | 2.00 | Review Merger Agreement (1.2); analyze issues re same (.8). |
| 7/22/16 | Chad J Husnick | 2.60 | Correspond with K&E working group, Company and opposing counsel re alternative plan and merger agreement issues. |
| 7/22/16 | Aparna Yenamandra | 2.40 | Telephone conference with bidder re NDA (.3); telephone conference with potential acquirer re open issues (1.7); telephone conference with A. Wright re NDA (.4); |
| 7/22/16 | Anthony Sexton | 1.50 | Revise merger agreement (1.0); analyze issues re same (.5). |
| 7/22/16 | Spencer A Winters | 1.50 | Review merger agreement (.6); draft issues list re same (.9). |
| 7/22/16 | Andrew Calder, P.C. | 2.00 | Attend board meeting (1.4); prepare for same (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 7/22/16 | John Pitts | 6.50 | Draft merger agreement (5.3); telephone conference with potential acquirer re same (1.0); prepare for same (.2). |
| 7/22/16 | Veronica Nunn | 8.00 | Review revised PSA (1.3); correspond with K&E working group re same (.4); revise Merger Agreement (1.1); correspond with bidder, client re same (2.1); telephone conferences with client re same (3.1). |
| 7/22/16 | James C Melchers | 3.20 | Review cash mechanics and revised potential bidder merger agreement (2.1); attend telephone conference re potential bidder versions of the plan and plan support agreement (1.1). |
| 7/23/16 | Gregg G Kirchhoefer, P.C. | .50 | Correspond re potential bidder Merger Agreement (.2); review same (.3). |
| 7/23/16 | Linda K Myers, P.C. | 1.10 | Review revised potential bidder merger agreement. |
| 7/23/16 | James H M Sprayregen, P.C. | 1.10 | Analyze plan issues. |
| 7/23/16 | R Timothy Stephenson | 1.00 | Review Merger Agreement re labor and employment provisions (.6); prepare revisions for same (.4). |
| 7/23/16 | Jeffrey S Quinn | 1.40 | Review Merger Agreement (.8); prepare correspondence to J. Walker re same (.3); review draft Merger Agreement from new bidder (.3). |
| 7/23/16 | Kevin L Morris | 5.70 | Revise transaction documents (4.0); correspond with K&E working group re same (.6); telephone conferences with client re same (1.1). |
| 7/23/16 | Edward O Sassower, P.C. | 2.10 | Correspond with C. Husnick re plan issues (.4); analyze same (1.3); telephone conference with A. Yenamandra re audit committee issues (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/16 | Chad J Husnick | .60 | Correspond with K&E working group, Company re plan issues. |
| 7/23/16 | Jeanne T Cohn-Connor | .30 | Correspond with S. Gitler re merger agreement. |
| 7/23/16 | Joshua Samis | .50 | Review potential bidder merger agreement. |
| 7/23/16 | Warren Haskel | .50 | Review merger agreement (.2); revise same (.3). |
| 7/23/16 | Stefanie I Gitler | .20 | Review potential bidders agreements re environmental issues. |
| 7/23/16 | Aparna Yenamandra | .60 | Telephone conference with A. Wright re NDA issues. |
| 7/23/16 | Anthony Sexton | 1.40 | Revise merger agreement documentation. |
| 7/23/16 | Spencer A Winters | 6.20 | Revise plan re merger agreement mechanics (5.9); correspond with K&E working group re same (.3). |
| 7/23/16 | Andrew Calder, P.C. | 7.40 | Review revised bid from potential bidder (2.8); attend negotiations with potential bidder (3.4); telephone conferences with Company re same (.8); correspond with K&E working groupre same (.4). |
| 7/23/16 | John Pitts | 2.90 | Revise merger agreement (2.3); draft issues list re same (.6). |
| 7/23/16 | Veronica Nunn | 10.30 | Draft Merger Agreement, Separation Agreement and ancillary documents (3.1); revise same (2.7); correspond with K&E working group, client re transaction (4.5). |
| 7/23/16 | James C Melchers | 5.80 | Correspond with potential bidder re merger agreement (1.9); prepare draft issues list (3.1); coordinate with K&E working group re issues list (.8). |
| 7/24/16 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with T. Maynes re merger agreement (1.2); review same (1.0). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/16 | Gregg G Kirchhoefer, P.C. | .50 | Prepare correspondence re potential bidder Merger Agreement (.2); review same (.3). |
| 7/24/16 | Todd F Maynes, P.C. | 1.20 | Telephone conference G. Gallagher re merger agreement. |
| 7/24/16 | Linda K Myers, P.C. | .80 | Review potential bidder merger agreement (.4); correspond with K&E working group re 2L DIP re acquisition (.4). |
| 7/24/16 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with Company, E. Sassower, C. Husnick re merger agreement issues list (1.0); analyze same (.8). |
| 7/24/16 | Jeffrey S Quinn | 3.20 | Telephone conferences with K&E working group and EFH team re draft agreement from new bidder (1.1); review revised SPA and draft material points (.6); telephone conference with J. Walker, EFH team and K. Morris re revised SPA (1.2); review indemnity language to PSA and provide comments (.3). |
| 7/24/16 | Kevin L Morris | 9.00 | Review and revise transactions documents (6.0); telephone conferences re same with client, K. Morris re SPA (1.2); correspond with same re same (1.8). |
| 7/24/16 | Edward O Sassower, P.C. | 2.20 | Telephone conference with Company, J. Sprayregen, C. Husnick re merger agreement issues list (1.0); analyze same (1.2). |
| 7/24/16 | Chad J Husnick | 1.20 | Telephone conference with Company, J. Sprayregen, E. Sassower re merger agreement issues list (1.0); analyze same (.2). |
| 7/24/16 | Wayne E Williams | .40 | Analyze registration rights covenants in merger agreement (.2); analyze comments to merger agreement (.2). |
| 7/24/16 | Aparna Yenamandra | 1.10 | Telephone conference with K&E working group re bidder issues list (.5); telephone conference with K&E working group re TMA issues (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/24/16 | Anthony Sexton | .40 | Correspond with K&E working group and bidders re merger documents. |
| 7/24/16 | Spencer A Winters | 1.30 | Telephone conference with client re merger agreement. Correspond with K&E working group re tax matters agreement. |
| 7/24/16 | Andrew Calder, P.C. | 8.50 | Telephone conference re potential bidder bid (1.9); revise documentation (2.1); attend negotiations with potential bidder (3.2); revise documents re same (1.3). |
| 7/24/16 | John Pitts | 1.50 | Telephone conference with Company re potential acquirer issues list (.9); telephone conference with K&E working group re tax matters (.6). |
| 7/24/16 | Veronica Nunn | 1.70 | Revise Merger Agreement issues list. |
| 7/24/16 | James C Melchers | 4.80 | Telephone conference with potential bidder re merger agreement issues list (1.4); prepare for same (.6); revise potential bidder merger agreement (2.8). |
| 7/25/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Prepare correspondence re potential bidder Merger Agreement (.4); correspond with D. Lewis re same (.2); review same (.4). |
| 7/25/16 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re 2L DIP re sale process (.4); correspond with M. Kilkenney re same (.2). |
| 7/25/16 | Jeffrey S Quinn | 2.10 | Telephone conference with bidder and AON re actuarial issues in SPA (.6); telephone conference with M. Glover re SPA issues (.3); review revised separation agreement (.5); correspond with K. Morris re same (.3); review Merger Agreement (.2); draft issues list (.2). |
| 7/25/16 | Chad J Husnick | 1.10 | Telephone conference with A. Yenamandra, Kramer, potential acquirer re same (.7); correspond with same re same (.4) . |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Wayne E Williams | .50 | Analyze comments to merger agreement (.3); correspond re same with J. Melchers (.2). |
| 7/25/16 | Jeanne T Cohn-Connor | .50 | Review schedules (.2); correspond with V. Nunn re same (.2); correspond with K. Morris re settlement agreement (.1). |
| 7/25/16 | Robert Orren | .50 | Review EFIH second lien 2019 statements (.3); distribute same to M. Chen (.2). |
| 7/25/16 | Joshua Samis | 2.10 | Correspond with Company re potential bidder DIP merger agreement (.7); revise same (1.4). |
| 7/25/16 | Stefanie I Gitler | .10 | Review revised potential bidder agreement documents. |
| 7/25/16 | Aparna Yenamandra | 1.40 | Revise NDA (.9); correspond with M&A working group re MA schedules (.5). |
| 7/25/16 | Anthony Sexton | 2.30 | Revise merger agreement. |
| 7/25/16 | Spencer A Winters | 1.20 | Draft issues list re merger agreement (.4); review merger agreement re same (.8). |
| 7/25/16 | Natasha Hwangpo | 1.10 | Telephone conference with Company, K&E working group re merger agreement schedules (.4); correspond with same re same (.2); correspond with professionals re fee estimates (.5). |
| 7/25/16 | Andrew Calder, P.C. | 13.50 | Revise merger agreement and documents re same re bidder negotiations (6.6); telephone conferences with bidders, FAs re same (2.8); correspond with K&E working group re same (4.1). |
| 7/25/16 | John Pitts | 5.80 | Draft merger agreement (4.5); telephone conference with Company, EVR, A&M re emergence cash (.5); correspond with A. Calder re status and issues list (.2); draft open issues list (.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/16 | Veronica Nunn | 13.90 | Revise Merger Agreement, Separation Agreement and other ancillary documents (6.5); correspond with client, K&E working group re transaction (4.8); telephone conferences with bidder re same (2.6). |
| 7/25/16 | James C Melchers | 11.80 | Revise draft potential bidder merger agreement (3.1); prepare revisions to draft potential bidder schedules (2.8); correspond with specialists re comments to draft merger agreement (1.2); telephone conference with EFH, Alvarez and Marsal, Evercore re new merger consideration schedules (2.2); prepare for same (.4); prepare revised potential bidder board deck (1.3); correspond with A. Calder and J. Pitts re same (.8). |
| 7/26/16 | Jack N Bernstein | 1.50 | Review draft purchase agreement (1.0); prepare correspondence re same (.5). |
| 7/26/16 | Gregory W Gallagher, P.C. | 1.40 | Telephone conference with K&E tax working group, potential acquirer re transaction documents. |
| 7/26/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 7/26/16 | Todd F Maynes, P.C. | 1.40 | Telephone conference with potential acquirer and K&E tax working group re transaction documents. |
| 7/26/16 | James H M Sprayregen, P.C. | 2.90 | Correspond with Company re same (1.2); telephone conference with K&E working group re same (1.7). |
| 7/26/16 | Jeffrey S Quinn | 4.50 | Review Merger Agreement (.3); telephone conference with EFH team re Merger and SPA (.3); telephone conference with potential bidder team, Oncor team and EFH team re open issues (1.0); telephone conference with J. Walker and Miller and Chevalier re SPA and revisions (1.2); revise Merger Agreement (.6); telephone conference with J. Walker and J. Johnson to discuss changes and proposed language (1.1). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Marc Kieselstein, P.C. | 2.50 | Telephone conference with K&E working group re merger agreement issues (1.1); correspond with creditors re objections (.5); correspond with Company re same (.4); correspond with K&E working group re same (.5). |
| 7/26/16 | Michelle Kilkenney | .40 | Review revised merger agreement. |
| 7/26/16 | Kevin L Morris | 9.50 | Revise transaction documents (4.3); correspond with Company and K&E working group re same (2.7); telephone conferences with client, opposing counsel re same (2.5). |
| 7/26/16 | Sara B Zablotney | 2.50 | Telephone conference with potential acquirer and K&E tax working group re transaction documents (1.4); revise Merger Agreement (1.1). |
| 7/26/16 | Edward O Sassower, P.C. | 3.40 | Telephone conference with K&E working group re merger agreement issues (1.1); correspond with same re same (.5); analyze same (1.8). |
| 7/26/16 | Chad J Husnick | 1.10 | Telephone conference with K&E working group re merger agreement issues. |
| 7/26/16 | Wayne E Williams | .80 | Correspond with J. Melchers, J. Krause and A. Bannister of Gibson Dunn re securities equity issuances under merger agreement. |
| 7/26/16 | Joshua Samis | 1.20 | Revise potential bidder merger agreement. |
| 7/26/16 | Aparna Yenamandra | 3.20 | Review issues list re merger agreement (1.7); telephone conference with K&E working group re merger agreement issues (1.1); telephone conference with A. Wright re same (.4). |
| 7/26/16 | Anthony Sexton | 1.40 | Telephone conference with K&E tax working group, potential acquirer re transaction documents. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Andrew Calder, P.C. | 14.00 | Telephone conferences with potential bidder re merger agreement negotiations (4.7); revise same same (4.6); telephone conferences with Company re same (2.1); correspond with K&E working group re same (2.6). |
| 7/26/16 | John Pitts | 10.70 | Draft merger agreement (7.0); telephone conference with Company re draft for EFH negotiation (1.2); negotiate issues list with potential acquirer (1.5); prepare for same (.5); draft bid comparison chart and correspondence re same (.5). |
| 7/26/16 | Veronica Nunn | 17.10 | Revise non-qualified beneficiary plans (1.1); review comments to Merger Agreement, Separation Agreement and other ancillary documents (1.4); revise same (8.2); correspond with K&E working group, client re diligence questions (3.7); correspond with bidders re open issues (2.7). |
| 7/26/16 | James C Melchers | 10.50 | Draft potential bidder merger agreement (3.7); correspond with W. Williams re registration rights issue (1.6); telephone conference with Gibson Dunn team re same (1.8); telephone conferences re potential bidder open issues (1.2); correspond with T. Horton re merger consideration open issues (.8); review Oncor offer letter (1.4). |
| 7/27/16 | Gregory W Gallagher, P.C. | 1.60 | Analyze potential acquirer proposal. |
| 7/27/16 | Gregg G Kirchhoefer, P.C. | .50 | Review potential bidder Merger Agreement (.2); correspond re same (.3). |
| 7/27/16 | Todd F Maynes, P.C. | 3.40 | Revise merger agreement (2.4); correspond with potential acquirer re same (.7); correspond with Company re same (.3 |
| 7/27/16 | Dennis M Myers, P.C. | .50 | Correspond with K&E working group re Tax Receivable Rights under Trust Indenture Act (.2); review background for same (.3). |
| 7/27/16 | Linda K Myers, P.C. | .80 | Review potential bidder merger agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | James H M Sprayregen, P.C. | 2.80 | Review bid comparison chart (1.9); correspond with K&E working group re same (.9). |
| 7/27/16 | Kurt J Wunderlich | .50 | Correspond with D. Brenneman at Morgan Lewis re Hart-Scott-Rodino filing analysis (.1); correspond with J. Sipple at Weil re same (.2); correspond with J. Walker re same (.1); prepare same for fling (.1). |
| 7/27/16 | Marc Kieselstein, P.C. | 2.30 | Analyze merger agreement (1.9); revise same (.4). |
| 7/27/16 | Kevin L Morris | 10.70 | Revise transaction documents (4.1); telephone conferences with client, opposing counsel re same (3.0); correspond re transaction process and board meeting with K&E team (2.7); telephone conference with J. Quinn re revised separation agreement (.9). |
| 7/27/16 | Sara B Zablotney | 3.60 | Analyze Merger Agreement (1.9); review Merger Agreement documents (1.7). |
| 7/27/16 | Edward O Sassower, P.C. | 4.20 | Review revised plan and merger agreement (1.9); correspond with same re same (.4); correspond with creditors re same (.5); telephone conference with same re same (1.0); analyze issues re same (.4). |
| 7/27/16 | William T Pruitt | .30 | Analyze merger agreement (.2); correspond with V. Nunn re same (.1). |
| 7/27/16 | Chad J Husnick | 6.80 | Revise plan and merger agreement documents (.8); telephone conference with Company re same (1.5); analyze issues re same (.8); revise same (3.7). |
| 7/27/16 | Wayne E Williams | 2.10 | Analyze revised merger agreement (.3); analyze qualification of tax receivables rights under Trust indenture Act (1.5); correspond with A. Yenamandra re plan of reorganization (.3). |
| 7/27/16 | Daniel Lewis | .20 | Review merger agreement. |

37

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | Stefanie I Gitler | .10 | Review draft purchase agreement. |
| 7/27/16 | Emily Geier | 8.30 | Revise plan (5.1); correspond with K&E working group, Company, and bidder counsel re same (1.8); correspond with K&E working group re previous bidder plan (1.4). |
| 7/27/16 | Aparna Yenamandra | 6.30 | Correspond with K&E working group re sale update (.5); telephone conference with Company re plan (1.7); telephone conference with S. Winters re same (.2); revise plan (3.9). |
| 7/27/16 | Anthony Sexton | 2.60 | Telephone conference with Comapny re merger agreement (.5); revise merger agreement (2.1). |
| 7/27/16 | Spencer A Winters | 2.40 | Revise plan re merger mechanics (1.9); correspond with C. Husnick, E. Geier, and A. Yenamandra re plan, merger workstreams (.3); telephone conference with A. Yenamandra re same (.2). |
| 7/27/16 | Natasha Hwangpo | .20 | Revise E side professionals estimate. |
| 7/27/16 | McClain Thompson | 5.20 | Draft motion to authorize entry into merger agreement, PSA. |
| 7/27/16 | Andrew Calder, P.C. | 12.40 | Telephone conference with Company re bidder updates (2.1); correspond with same re same (.8); correspond with bidders re same (3.2); revise documentation re same (3.7); telephone conferences with same re same (2.6). |
| 7/27/16 | John Pitts | 17.10 | Revise bid comparison (2.1); draft merger agreement and all ancillary documents (13.7); correspond with K&E working group re same (1.3). |
| 7/27/16 | Veronica Nunn | 15.90 | Review and revise documentation in preparation for signing (11.1); correspond with re same (4.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/16 | David Moore | 13.00 | Revise separation agreements (8.0); telephone conferences with client re transaction and document status (1.0); prepare documents and signature pages for signing (4.0). |
| 7/27/16 | James C Melchers | 13.20 | Correspond with K&E working group re potential bidder (2.5); telephone conference with bidders re open issues (1.8); telephone conference with EFH re potential bidders revised offers (2.1); review drafts of potential bidder signing documents (1.8); revise same (2.2); revise potential bidder draft merger agreement (2.8). |
| 7/28/16 | Gregory W Gallagher, P.C. | 1.30 | Review potential acquirer transaction documents. |
| 7/28/16 | Gregg G Kirchhoefer, P.C. | .30 | Correspond re potential bidder Merger Agreement (.1); review same (.2). |
| 7/28/16 | Todd F Maynes, P.C. | 5.70 | Revise merger agreement (4.2); correspond with K&E working group re merger agreement (.5); telephone conference with Company re same (1.0). |
| 7/28/16 | Mark McKane, P.C. | 2.70 | Telephone conference with Company and K&E working group re sale process (1.3); telephone conference with T. Horton and A. Wright re same (.7); telephone conference with A. Yenamandra re scheduling issues (.7). |
| 7/28/16 | Roberto S Miceli | .20 | Review Merger Agreement. |
| 7/28/16 | Linda K Myers, P.C. | 1.10 | Review potential bidder revised agreement (.9); correspond with K&E working group re status (.2). |
| 7/28/16 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with Company, K&E working group re sale process (1.3); correspond with same re same (.4); analyze issues re same (1.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Jeffrey S Quinn | 4.10 | Correspond with J. Pitts and K&E working group re Merger Agreement (.8); revise Merger Agreement (.6); review revised SPA (.5); correspond with J. Walker and EFH team re same (1.4); review revised schedules (.8). |
| 7/28/16 | Marc Kieselstein, P.C. | 4.40 | Telephone conference with Company, K&E working group re sale process (1.3); correspond with same re same (.4); revise documents re same (2.7). |
| 7/28/16 | Kevin L Morris | 11.70 | Revise transaction documents (4.8); prepare same for signing (4.9); correspond re same (1.0); telephone conferences re same with client (1.0). |
| 7/28/16 | Sara B Zablotney | .60 | Revise Merger Agreement. |
| 7/28/16 | Edward O Sassower, P.C. | 6.30 | Telephone conference with Company and K&E working group re sale process (1.3); analyze documents re same (2.9); review bidder issues list (2.1). |
| 7/28/16 | Chad J Husnick | 7.10 | Telephone conference with Company re sale process (1.3); analyze issues re same (1.7); revise plan and merger agreement (4.1). |
| 7/28/16 | Wayne E Williams | 3.10 | Analyze securities disclosures in plan of reorganization (.4); analyze securities covenants in merger agreement (.5), telephone conferences with J. Melchers re same (.6), telephone conference with A. Bannister of Gibson Dunn re securities registration (.5), analyze SEC no-action re registration of securities (1.1). |
| 7/28/16 | Jeanne T Cohn-Connor | .30 | Correspond with V. Nunn and S. Gitler re merger agreement. |
| 7/28/16 | Stefanie I Gitler | .10 | Review revised potential bidder agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Emily Geier | 10.70 | Revise bidder plan (7.1); correspond with Chadbourne re same (1.1); telephone conference with E. Daucher, S. Alberino re same (.5); correspond with Company, K&E working group re same (1.4); correspond with K&E team re bidder deal closing process (.6). |
| 7/28/16 | Aparna Yenamandra | 4.80 | Telephone conferences with Company, K&E working group re scheduling (1.1); correspond re same (.8); telephone conference with Company comms working group (.2); review FPL issues re merger agreement schedules (.6); multiple telephone conferences with PW re same (.7); telephone conference with J. Melchers re equity diligence (.5); correspond with A&M re same (.9). |
| 7/28/16 | Anthony Sexton | 3.00 | Finalize potential acquirer merger documents. |
| 7/28/16 | Spencer A Winters | 7.90 | Draft motion to approve merger agreement, PSA (5.2); research re same (1.4); review merger agreement, PSA, other documents re same (1.0); correspond with K&E working group re same (.3). |
| 7/28/16 | Andrew Barton | .90 | Correspond with S. Price re merger agreement (.5); correspond with K. Coverdale re same (.2); review MIP correspondence (.2). |
| 7/28/16 | Rebecca Blake Chaikin | .30 | Correspond with A. Yenamandra re claims release language in merger agreement. |
| 7/28/16 | McClain Thompson | 1.70 | Draft motion re merger agreement. |
| 7/28/16 | Andrew Calder, P.C. | 15.00 | Attend negotiations with potential bidder (4.7); prepare documentation re same (4.6); revise same (2.1); telephone conferences with same re same (1.8); correspond with same re same (1.8). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | John Pitts | 14.80 | Correspond with EFH re open MA issues (.8); telephone conference with EFH re bidder signing logistics (1.0); multiple telephone conferences with same re bid strategy (1.0); draft revised merger agreement and all ancillary documents, negotiate the same and prepare for and execute documents (12.0) |
| 7/28/16 | Veronica Nunn | 21.10 | Revise documentation in preparation for signing (14.5); correspond with bidder, client, K&E working group re same (4.1); review open issues list re same (2.5). |
| 7/28/16 | David Moore | 4.70 | Prepare documents for signing. |
| 7/28/16 | James C Melchers | 7.80 | Telephone conferences re potential bidder proposal, EFH counteroffer, and signing implementation (3.5); telephone conference with W. Williams re securities covenants in merger agreement (.6); revise signing documents, disclosure schedules (3.7). |
| 7/29/16 | Jack N Bernstein | .80 | Review revised purchase agreement (.6); prepare correspondence re same (.2). |
| 7/29/16 | Mark McKane, P.C. | 1.10 | Analyze merger agreement (.3); correspond with A. Khawaja re confirmation issues (.8). |
| 7/29/16 | Linda K Myers, P.C. | 1.80 | Review final merger agreement (.6); correspond with M. Kilkenney re DIP impact (.3); review terms re sale to potential bidder (.9). |
| 7/29/16 | James H M Sprayregen, P.C. | 2.10 | Analyze plan and merger agreement issues (.7); correspond with K&E working group re same (.5); correspond with Company re same (.5); correspond with opposing counsel re same (.4). |
| 7/29/16 | Marc Kieselstein, P.C. | 2.40 | Correspond with K&E working group re plan and merger agreement issues (.4); correspond with Company re same (.2); correspond with opposing counsel re same (.2); revise documents re same (1.6). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/16 | Edward O Sassower, P.C. | 2.80 | Review documents re plan and merger agreement issues (1.6); correspond with Company re same (.4); correspond with opposing counsel re same (.8). |
| 7/29/16 | Chad J Husnick | 6.30 | Correspond with K&E working group re plan and merger agreement issues (.5); correspond with opposing counsel re same (1.1); analyze same (.5); revise documents re same (4.2). |
| 7/29/16 | McClain Thompson | 1.20 | Draft disclosure statement motion (.7); correspond with J. Madron re 8-K (.2); correspond with M. McKane re same (.1); correspond with Epiq re solicitation issues (.2). |
| 7/29/16 | Andrew Calder, P.C. | 9.00 | Telephone conferences with potential bidder re updates and open issues (.7); revise documentation re same (1.7); telephone conferences with Company re same (.8); correspond with same re same (.8); attend negotiations with potential bidder (1.7); correspond with K&E working group same (3.3). |
| 7/29/16 | John Pitts | 5.20 | Revise merger agreement. |
| 7/29/16 | Veronica Nunn | .50 | Correspond with bidder re signing documentation. |
| 7/29/16 | James C Melchers | 2.60 | Review documents prior to signing of merger agreement with potential bidder. |
| 7/30/16 | James H M Sprayregen, P.C. | .60 | Analyze merger agreement. |
| 7/30/16 | Chad J Husnick | 1.40 | Analyze merger agreement (.3); analyze plan (.2); revise same (.9). |
| 7/30/16 | McClain Thompson | 5.50 | Draft disclosure statement and scheduling motion (3.3); draft exhibits re same (1.8); draft declaration re merger agreement (.4). |
| 7/31/16 | Aparna Yenamandra | 3.80 | Draft disclosure statement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/16 | McClain Thompson | 5.00 | Revise potential bidder merger approval motion (4.6); correspond with S. Winters re same (.4). |
| 7/31/16 | Andrew Calder, P.C. | .80 | Telephone conference with bidder FA re open issues. |
| | | 1,386.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927223**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                          $ 5,380.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 5,380.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .90 | 605.00 | 544.50 |
| Emily Geier | 2.00 | 845.00 | 1,690.00 |
| McClain Thompson | 5.20 | 605.00 | 3,146.00 |
| **TOTALS** | **8.10** | | **$ 5,380.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/16 | Rebecca Blake Chaikin | .30 | Telephone conference with E. Bergemann re contracts (.1); telephone conference with claims trader re cure payment (.1); telephone conference with J. Ehrenhofer re same (.1). |
| 7/08/16 | Emily Geier | .40 | Telephone conference with A&M re contract rejections and assumptions. |
| 7/08/16 | Rebecca Blake Chaikin | .30 | Telephone conference with Company, A&M, E. Geier re voided confirmation order re rejected contracts. |
| 7/19/16 | Rebecca Blake Chaikin | .10 | Correspond with E. Geier re insurance contracts. |
| 7/25/16 | Emily Geier | 1.40 | Correspond with counterparty re contract assumption (.3); correspond with M. Thompson re contract list (.3); telephone conference with A&M, Company, M. Thompson re contract issues (.2); correspond with same re same (.6). |
| 7/25/16 | Rebecca Blake Chaikin | .20 | Correspond with M. Thompson re contracts. |
| 7/25/16 | McClain Thompson | 1.00 | Correspond with R. Chaikin re contract issues (.2); analyze same (.5); telephone conference with E. Bergman re same (.1); telephone conference with Company, A&M, E. Geier re same (.2). |
| 7/26/16 | McClain Thompson | 1.90 | Analyze contract issues (.6); revise notices re same (.8); correspond with A&M, Epiq re same (.5). |
| 7/27/16 | McClain Thompson | 1.80 | Telephone conference with Company, A&M re plan supplement (.8); analyze issues re same (.2); correspond with A&M re same (.2); draft notices re Michelin (.6). |
| 7/28/16 | Emily Geier | .20 | Correspond with A. Yenamandra, M. Thompson re contract assumption list. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/28/16 | McClain Thompson | .50 | Correspond with A&M, Company re assumption issues. |
| | | 8.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927228**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 7,228.50

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 7,228.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Warren Haskel | .80 | 900.00 | 720.00 |
| Mark McKane, P.C. | .50 | 1,075.00 | 537.50 |
| James C Melchers | 1.20 | 695.00 | 834.00 |
| David Moore | 2.00 | 510.00 | 1,020.00 |
| Veronica Nunn | 4.60 | 895.00 | 4,117.00 |
| **TOTALS** | **9.10** | | **$ 7,228.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/09/16 | Veronica Nunn | 3.70 | Review memorandum and background documents on TTI (.7); correspond with K&E working group re follow-up items (.8); telephone conference client re D&O insurance (.5); telephone conference with K&E working group re TTI (.8); review memorandum re same (.9). |
| 7/09/16 | David Moore | 1.00 | Telephone conference with K&E working group re drag rights (.8); prepare for same (.2). |
| 7/09/16 | James C Melchers | 1.20 | Telephone conference with K&E working group re drag-along rights (.8); prepare for same (.4). |
| 7/10/16 | Veronica Nunn | .90 | Correspond re TTI condition and requirements. |
| 7/10/16 | David Moore | 1.00 | Correspond with client, K&E working group re drag rights. |
| 7/12/16 | Mark McKane, P.C. | .50 | Draft correspondence with W. Haskel re TTI drag rights. |
| 7/12/16 | Warren Haskel | .20 | Correspond with M. McKane re TTI. |
| 7/13/16 | Warren Haskel | .60 | Correspond re documents re TTI diligence request (.3); review materials re same (.3). |
| | | 9.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927229**
**Client Matter: 14356-114**

---

**In the matter of    [ALL] Drag Along Rights**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ 900.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 900.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    114 - [ALL] Drag Along Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Warren Haskel | 1.00 | 900.00 | 900.00 |
| **TOTALS** | **1.00** | | **$ 900.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  114 - [ALL] Drag Along Rights

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/16 | Warren Haskel | .60 | Telephone conference re drag litigation (.4); review correspondence re same (.2). |
| 7/08/16 | Warren Haskel | .40 | Review draft merger agreement re drag along provisions (.2); correspond with A. Calder re same (.2). |
| | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927230**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                     $ 447,099.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 447,099.00

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Katherine Bolanowski | 84.40 | 940.00 | 79,336.00 |
| Elizabeth Burns | 31.10 | 360.00 | 11,196.00 |
| Jeanne T Cohn-Connor | .80 | 1,010.00 | 808.00 |
| Ryan Copeland | 53.00 | 775.00 | 41,075.00 |
| Thomas Dobleman | 91.60 | 895.00 | 81,982.00 |
| Nathan Draper | 11.60 | 220.00 | 2,552.00 |
| Gregory W Gallagher, P.C. | 3.60 | 1,325.00 | 4,770.00 |
| Phil Giglio | .30 | 695.00 | 208.50 |
| Nicholas Hemmingsen | 10.00 | 775.00 | 7,750.00 |
| Erik Hepler | 9.10 | 1,120.00 | 10,192.00 |
| Edward B Holzwanger | .20 | 950.00 | 190.00 |
| Sam Hong | .70 | 845.00 | 591.50 |
| Natasha Hwangpo | 3.20 | 695.00 | 2,224.00 |
| Michelle Kilkenney | 36.50 | 1,120.00 | 40,880.00 |
| Gregg G Kirchhoefer, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Scott A Moehrke, P.C. | 1.00 | 1,270.00 | 1,270.00 |
| Kristen Molloy | 97.20 | 510.00 | 49,572.00 |
| Linda K Myers, P.C. | 57.40 | 1,380.00 | 79,212.00 |
| Aaron J Newell | .40 | 510.00 | 204.00 |
| Taylor Poland | 4.00 | 220.00 | 880.00 |
| Joshua Samis | 18.80 | 995.00 | 18,706.00 |
| Anthony Sexton | 2.60 | 895.00 | 2,327.00 |
| Nisha Shah | 38.40 | 220.00 | 8,448.00 |
| Barbara M Siepka | 2.50 | 220.00 | 550.00 |
| Sara B Zablotney | .80 | 1,225.00 | 980.00 |
| **TOTALS** | **560.20** | | **$ 447,099.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
　　115 - [TCEH] Exit Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/16 | Linda K Myers, P.C. | 3.70 | Review lender presentation (1.2); review PW correspondence re collateral trust agreement (.6); review W&C revisions re same (.7); review collateral trust agreement (1.2). |
| 7/01/16 | Michelle Kilkenney | 1.00 | Telephone conferences re collateral trust agreement (.6); review same (.4). |
| 7/01/16 | Katherine Bolanowski | 2.90 | Review threshold terms between prepetition, DIP, and credit agreements (2.1); revise same (.8). |
| 7/01/16 | Erik Hepler | 1.20 | Review revisions to collateral trust agreement. |
| 7/01/16 | Kristen Molloy | 4.50 | Draft ancillary documents and exhibits re DIP Roll Credit Agreement (3.6); correspond with R. Copeland re same (.9). |
| 7/01/16 | Ryan Copeland | 2.80 | Revise credit transaction documents (1.8); correspond with K&E workin group and K. Molloy re same (1.0). |
| 7/01/16 | Thomas Dobleman | 2.50 | Correspond re collateral trust agreement (1.1); revise same (1.3); telephone conference with Company re same (.1). |
| 7/02/16 | Linda K Myers, P.C. | 2.90 | Review correspondence with W&C, MS re collateral trust agreement (.4); review W&C revisions re same (.4); review basket and thresholds grid (.9); review Company Correspondence re exit facility credit agreement (1.2). |
| 7/02/16 | Michelle Kilkenney | 2.30 | Telephone conference with trustee's counsel and lead arrangers re collateral trust agreement (2.1); correspond with K&E working group re exit facility draft (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/16 | Katherine Bolanowski | 3.70 | Review prepetition credit agreement and DIP Roll Credit Agreement (1.6); revise same (1.4); draft summary correspondence to K&E working group (.4); review draft credit agreement (.3). |
| 7/02/16 | Erik Hepler | 1.60 | Telephone conference with bank and trustee counsel re collateral trust agreement (1.1); revise collateral trust agreement (.5). |
| 7/02/16 | Ryan Copeland | 3.20 | Revise credit transaction documents (2.8); correspond with client re same (.4). |
| 7/02/16 | Thomas Dobleman | 3.70 | Review collateral trust agreement (.3); telephone conference with trustee's counsel, lender's counsel re same (2.0); revise same (1.4). |
| 7/03/16 | Linda K Myers, P.C. | 2.10 | Review PW revisions re credit agreement (.5); review trustee counsel's revisions re collateral trust agreement and riders (.9); review revised collateral trust agreement (.7). |
| 7/03/16 | Michelle Kilkenney | 2.70 | Review Company, CW revisions re exit credit agreement (.8); correspond re same (.6); telephone conferences with K&E working group, Company re same (.8); telephone conference with K. Bolanowski re same (.5). |
| 7/03/16 | Katherine Bolanowski | 4.30 | Review Company, PW exit agreement revisions (1.1); correspond re same (.7); telephone conference with M. Kilkenney re same(.5); telephone conference with Company re credit agreement and baskets (.9); revise basket grid and exit credit agreement (1.1). |
| 7/03/16 | Erik Hepler | .60 | Review revisions re collateral trust agreement. |
| 7/03/16 | Ryan Copeland | 3.50 | Revise credit transaction documents (2.2); correspond re same (1.3). |
| 7/03/16 | Thomas Dobleman | 1.40 | Revise collateral trust agreement (.5); review exit credit agreement (.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/16 | Linda K Myers, P.C. | 2.00 | Review W&C revisions re collateral trust agreement(.3); correspond with PW re exit credit facility (.4); review PW tax revisions (.3); review MS revisions re collateral trust agreement (.7); review W&C revisions re same (.3). |
| 7/04/16 | Michelle Kilkenney | .60 | Correspond re grid issues. |
| 7/04/16 | Katherine Bolanowski | 8.40 | Revise basket grid and communication (.4); revise exit credit agreement (8.0). |
| 7/04/16 | Anthony Sexton | .40 | Revise TCEH exit financing agreement. |
| 7/04/16 | Thomas Dobleman | .50 | Review revisions re collateral trust agreement. |
| 7/05/16 | Linda K Myers, P.C. | 3.80 | Review presentation re governance and reporting for TCEH (1.1); review revised collateral trust agreement (.8); review MS revisions re same (.3); correspond with K&E working group re letter of credit structure (.4); review exit facility basket grid (.7); review PW revisions re same (.5). |
| 7/05/16 | Michelle Kilkenney | 4.20 | Telephone conferences with Company, PW re draft credit agreement (1.0); telephone conference with K. Bolanowski re same (.3); review draft re same (2.5); telephone conference with Company re collateral trust agreement (.4). |
| 7/05/16 | Joshua Samis | 3.00 | Review exit credit agreement (1.2); analyze issues re same (1.8). |
| 7/05/16 | Katherine Bolanowski | 8.90 | Revise exit credit agreement (6.5); distribute same to K&E working group (.5); telephone conference with M. Kilkenney re same (.3); telephone conference with PW, Company re exit credit agreement (.8); revise same (.8). |
| 7/05/16 | Erik Hepler | 1.40 | Analyze issues re collateral trust agreement. |
| 7/05/16 | Ryan Copeland | 3.50 | Revise credit transaction documents (1.8); correspond re same (1.7). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/16 | Thomas Dobleman | 2.30 | Telephone conference with trustee's counsel, lender's counsel re collateral trust agreement (.4); review collateral trust agreement (.4); correspond with steering committee counsel re commitment letter (.2); review confidential information memorandum (.5); review exit credit agreement issues list (.5); review financial reporting slide deck (.3). |
| 7/06/16 | Linda K Myers, P.C. | 3.10 | Correspond with trustee's counsel re fees, expenses, and BK approval (.4); review PW revisions re exit facility (.8); review revised exit facility (1.5); correspond with K&E working group re syndication process (.4). |
| 7/06/16 | Michelle Kilkenney | .30 | Review Company revisions re credit agreement. |
| 7/06/16 | Katherine Bolanowski | 4.80 | Telephone conference with G. Santos re credit agreement revisions (.9); review G. Santos' revisions re same (.6); revise draft exit credit Agreement (2.8); distribute same to W&C (.5). |
| 7/06/16 | Kristen Molloy | .20 | Correspond with R. Copeland, R. Morrison re KYC requirements. |
| 7/06/16 | Ryan Copeland | 2.80 | Revise credit transaction documents (1.6); correspond with K&E working group re same (1.2). |
| 7/06/16 | Thomas Dobleman | .50 | Review lender's presentation (.3); correspond re exit credit agreement (.2). |
| 7/07/16 | Linda K Myers, P.C. | 3.40 | Review PW revisions re going public presentation (.6); correspond re same (.5); review revised lender presentation (1.5); correspond with K&E working group re letter of credit issues (.4); correspond with K&E working group re collateral trust agreement (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/16 | Elizabeth Burns | 2.00 | Draft form of secretary certificate (.7); compile corporate documents (.4); draft tracking chart re same (.6); telephone conference with K. Molloy re closing requirements (.3). |
| 7/07/16 | Joshua Samis | 4.20 | Review and analyze exit credit agreement. |
| 7/07/16 | Natasha Hwangpo | .60 | Correspond with K. Molloy, E. Geier, E. Burns re credit agreement resolutions. |
| 7/07/16 | Kristen Molloy | 2.50 | Review financing grid re financial summary (.6); telephone conferences with T. Dobleman re same (.2); correspond with R. Copeland re same (.3); review lenders presentation and commitment letter summary grid precedent (.4); correspond re KYC requirements (.3); correspond with E. Burns re same (.3); draft KYC documentation (.4). |
| 7/07/16 | Thomas Dobleman | .20 | Telephone conference with K. Molloy re financial summary. |
| 7/08/16 | Linda K Myers, P.C. | 1.70 | Correspond with trustee's counsel re collateral trust agreement (.4); review materials re bank conference (1.3). |
| 7/08/16 | Michelle Kilkenney | .20 | Telephone conference with K. Moldovan re credit agreement. |
| 7/08/16 | Joshua Samis | 1.00 | Correspond with K&E working group re exit update (.4); telephone conference with Company same (.6). |
| 7/08/16 | Kristen Molloy | 1.80 | Revise ancillary documents re DIP Roll Credit Agreement (.6); review KYC document requirements (.8); correspond with Company re same (.4). |
| 7/08/16 | Thomas Dobleman | .10 | Correspond with K&E working group re ratings. |
| 7/09/16 | Michelle Kilkenney | .10 | Correspond re exit credit agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 7/10/16 | Linda K Myers, P.C. | .40 | Review 8-K re exit financing. |
| 7/10/16 | Kristen Molloy | 2.10 | Review KYC requirements re organizational documents. |
| 7/11/16 | Linda K Myers, P.C. | 3.90 | Review CIM (1.8); review correspondence re same (.7); review lender presentation (1.4). |
| 7/11/16 | Katherine Bolanowski | .30 | Correspond re issues list and pro forma adjustment certificate. |
| 7/11/16 | Kristen Molloy | .30 | Review KYC requirements. |
| 7/11/16 | Ryan Copeland | 4.60 | Revise credit transaction documents (3.8); correspond re same (.8). |
| 7/11/16 | Thomas Dobleman | 1.50 | Review 8-K (.2); correspond re credit agreement and RCT issues (.3); review lender's presentation and CIM (.8); correspond re trustee's fees (.2). |
| 7/12/16 | Linda K Myers, P.C. | 4.90 | Review final CIM and lender presentation (1.2); review Moody's and S&P DIP rating releases (1.2); review 8-K (.4); telephone conference with banks re same (1.8); correspond with collateral trustee's counsel re DIP pleading and expense reimbursement (.3). |
| 7/12/16 | Michelle Kilkenney | 2.00 | Review DIP order re collateral trustee fees. |
| 7/12/16 | Kristen Molloy | .20 | Review KYC documents (.1); correspond with R. Morrison re same (.1). |
| 7/12/16 | Ryan Copeland | 4.00 | Revise credit transaction documents (2.5); correspond re same (1.5). |
| 7/12/16 | Thomas Dobleman | .60 | Review marketing materials (.3); correspond re trustee fees (.3). |
| 7/13/16 | Linda K Myers, P.C. | 3.30 | Review syndication process and price talk (.4); correspond with MLS re DIP order and trustee fees (.4); review W&C revisions re exit credit facility (2.2); review mediation request for tax issues (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/16 | Michelle Kilkenney | .20 | Telephone conference with E. Leicht re credit agreement revisions (.1); review same (.1). |
| 7/13/16 | Elizabeth Burns | 1.00 | Review closing checklist (.4); telephone conference re status of DIP Roll closing (.6). |
| 7/13/16 | Katherine Bolanowski | 2.80 | Correspond re precedent schedule (.4); telephone conference with PW re revised credit agreement (.4); correspond re issues grid (.3); review credit agreement (1.7). |
| 7/13/16 | Kristen Molloy | 7.80 | Revise ancillary documents and exhibits to DIP Roll Credit Agreement (2.6); correspond with R. Copeland re ancillary documents (.7); correspond with K&E working group re closing checklist (.8); prepare for same (.4); compile information re KYC (1.2); review same (2.1). |
| 7/13/16 | Thomas Dobleman | 3.80 | Review revisions re exit credit agreement (.8); prepare issues list re same (2.1); telephone conference with lender's counsel re closing items (.3); review ancillary credit agreement exhibits (.6). |
| 7/13/16 | Nisha Shah | .90 | Review entity list (.3); prepare tracker re same (.6). |
| 7/14/16 | Gregory W Gallagher, P.C. | 2.70 | Revise TCEH credit agreement. |
| 7/14/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond re Credit Agreement (.3); telephone conferences with K&E working group re same (.2); review same (.5). |
| 7/14/16 | Linda K Myers, P.C. | 2.70 | Review weekly work plan (.4); telephone conference re same (.8); correspond with MLS re trustee fees and expenses (.3); review issues list re exit facility (.4); correspond with W&C (.8). |
| 7/14/16 | Michelle Kilkenney | 4.40 | Review revised draft agreement. |
| 7/14/16 | Jeanne T Cohn-Connor | .20 | Correspond with K. Molloy re draft credit agreement. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/16 | Elizabeth Burns | 1.00 | Compile charters re credit parties. |
| 7/14/16 | Joshua Samis | 3.20 | Review exit credit agreement. |
| 7/14/16 | Katherine Bolanowski | .80 | Review exit credit agreement. |
| 7/14/16 | Sam Hong | .70 | Review exit credit agreement (.4); correspond with K. Molloy re same (.3). |
| 7/14/16 | Kristen Molloy | 4.30 | Correspond with specialists re exit credit agreement revisions (1.1); review issues list re same (.8); compile diligence information re Investment Company Act (.9); correspond with W&C re lien searches (.4); correspond with Deutsche Bank re incorporation documents (.7); correspond with R. Copeland re closing requirements (.4). |
| 7/14/16 | Nicholas Hemmingsen | .20 | Review Investment Company Act. |
| 7/14/16 | Thomas Dobleman | 8.50 | Review exit credit agreement (2.2); prepare issues list (4.2); review credit agreement exhibits (.5); review security documents (.7); telephone conference with K&E working group re status (.6); correspond with collateral trustee's counsel (.3). |
| 7/15/16 | Gregory W Gallagher, P.C. | .50 | Review TCEH credit agreement. |
| 7/15/16 | Linda K Myers, P.C. | 2.60 | Review revised issues list re exit financing (1.0); review correspondence from M. Kilkenney re issues re exit credit agreement (.4); review exit credit agreement (1.2). |
| 7/15/16 | Michelle Kilkenney | .50 | Review issues list (.2); correspond re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/16 | Anthony Sexton | 2.20 | Review TCEH credit agreement modifications (.2); telephone conference with K&E tax working group re ruling issues (.5); correspond with K&E working group and Company re IRS submission (.5); correspond with K&E working group, Company, and PW re busted 351 analysis (.7); correspond with various parties re status of IRS process (.3). |
| 7/15/16 | Kristen Molloy | 3.50 | Revise guarantee agreement (.8); revise security agreement (.8); revise pledge agreement (.9); correspond with T. Dobleman, R. Copeland re ancillary documents (.4); revise exit credit agreement (.6). |
| 7/15/16 | Nicholas Hemmingsen | .30 | Review Investment Company Act. |
| 7/15/16 | Thomas Dobleman | 5.30 | Review credit agreement and issues list (1.8); review security documents (3.3); telephone conference with Citi counsel re payoff and cash collateral (.2). |
| 7/15/16 | Aaron J Newell | .40 | Review credit agreement (.2); prepare revisions for same (.2). |
| 7/16/16 | Michelle Kilkenney | .50 | Correspond with Company re exit terms (.2); review PW revisions re exit credit agreement (.3). |
| 7/16/16 | Edward B Holzwanger | .20 | Review credit agreement. |
| 7/16/16 | Katherine Bolanowski | 4.10 | Review Company revisions re exit credit agreement (.8); revise exit credit agreement (3.3). |
| 7/16/16 | Kristen Molloy | 4.00 | Revise ancillary documents re DIP Credit Agreement (2.2); correspond with specialists re exit credit agreement (.8); correspond with specialist re same (.4); correspond with K. Bolanowski, T. Dobleman, R. Copeland re credit agreements and ancillary documents (.6). |
| 7/16/16 | Thomas Dobleman | 3.30 | Review exit credit agreement and exhibits. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re collateral trust agreement issues. |
| 7/17/16 | Michelle Kilkenney | 1.30 | Telephone conference with Company, PW, steering committee re issues list (1.1); revise same (.2). |
| 7/17/16 | Joshua Samis | 2.20 | Review issues list (1.4); telephone conference re same (.8). |
| 7/17/16 | Katherine Bolanowski | 6.80 | Telephone conference with Company, PW re exit credit agreement (1.2); revise exit credit agreement (3.9); revise issues grid (1.3); correspond re same (.4). |
| 7/17/16 | Kristen Molloy | 5.70 | Revise ancillary documents re DIP Credit Agreement (1.7); review precedent and draft ancillary documents re exit credit agreement (1.6); correspond with specialists re exit credit agreement (.8); telephone conference with PW, Company, K&E working group re exit credit agreement (1.2); telephone conference with R. Copeland re ancillary documents (.4). |
| 7/17/16 | Ryan Copeland | 3.20 | Revise credit transaction documents (2.8); telephone conference with K. Molloy re ancillary documents (.4). |
| 7/17/16 | Thomas Dobleman | .80 | Review credit agreement and issues list (.6); correspond re collateral trust agreement (.2). |
| 7/18/16 | Linda K Myers, P.C. | 1.80 | Correspond with K&E working group, MS re collateral trust arrangement (.4); review revised exit credit agreement (1.4). |
| 7/18/16 | Michelle Kilkenney | 2.60 | Review revised draft credit agreement (1.8); correspond re same (.8). |
| 7/18/16 | Jeanne T Cohn-Connor | .60 | Review revisions re credit agreement (.3); correspond with A. Newell re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/16 | Katherine Bolanowski | 7.90 | Review Company revisions re exit credit agreement (1.0); review PW revisions re exit agreement (.4); correspond re same (.3); correspond re revisions re exit credit agreement (1.2); revise exit credit agreement (5.0). |
| 7/18/16 | Erik Hepler | .30 | Correspond with K. Bolanowski re intercreditor agreements re exit financing. |
| 7/18/16 | Kristen Molloy | 4.50 | Revise ancillary documents re DIP Credit Agreement (1.4); compile precedent documents re exit credit agreement (1.4); correspond with T. Dobleman, R. Copeland re credit agreement ancillary documents (.9); correspond with A. Newell, K. Bolanowski re exit credit agreement (.8). |
| 7/18/16 | Ryan Copeland | 3.80 | Revise credit transaction documents (3.1); correspond re same (.7). |
| 7/18/16 | Thomas Dobleman | 4.50 | Correspond with collateral trustees counsel (.2); revise exit credit agreement (2.8); review lender revisions re exhibits (.7); review lender revisions re guaranty and security documents (.8). |
| 7/19/16 | Gregory W Gallagher, P.C. | .40 | Revise TCEH credit agreement. |
| 7/19/16 | Linda K Myers, P.C. | 1.10 | Review mediation request (.3); review W&C revisions re exit credit agreement (.8). |
| 7/19/16 | Barbara M Siepka | 1.50 | Review charters and good standings (.6); prepare same (.9). |
| 7/19/16 | Michelle Kilkenney | 2.20 | Correspond re revised draft credit agreement (.2); telephone conference with W&C, PW, K&E working group re documentation (1.2); prepare for same (.8). |
| 7/19/16 | Elizabeth Burns | 2.00 | Review good standings and charters (1.5); telephone conference with Secretary of State of Delaware re good standing issues for TCEH entities (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
 115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/16 | Joshua Samis | 1.80 | Telephone conference with K&E working group re exit credit agreement issues list. |
| 7/19/16 | Katherine Bolanowski | 4.90 | Telephone conference with K. Moldovan re exit issues (.4); review issues list (.4); telephone conference re same (1.2); telephone conference with W&C re draft exit credit agreement (2.0); correspond re outstanding exit credit agreement issues (.9). |
| 7/19/16 | Erik Hepler | .30 | Correspond with T. Dobleman re exit intercreditor agreement issues. |
| 7/19/16 | Kristen Molloy | 2.70 | Revise ancillary documents (.8); telephone conference re exit credit agreement (.6); correspond with E. Burns, Company re good standing certificates (.6); correspond with N. Hemmingsen re Investment Company Act diligence (.7). |
| 7/19/16 | Ryan Copeland | 4.80 | Revise credit transaction documents (3.9); correspond re same (.9). |
| 7/19/16 | Nicholas Hemmingsen | 1.50 | Review Investment Company Act due diligence. |
| 7/19/16 | Thomas Dobleman | 8.70 | Review exit credit agreement; (3.6); draft intercreditor agreements (2.6); review credit agreement issues list (.2); telephone conferences with Company re intercreditor agreements and collateral trust agreement (.3); telephone conference with lender's counsel re credit agreement issues list (2.0). |
| 7/20/16 | Linda K Myers, P.C. | 3.40 | Review mediation ruling (.3); review IRS tax ruling (.4); review responses re exit credit agreement issues list (.5); review revised exit credit agreement (1.1); review revised collateral trust agreement (1.1). |
| 7/20/16 | Barbara M Siepka | 1.00 | Review charters and good standings received. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Michelle Kilkenney | 1.10 | Telephone conference with Company, K. Bolanowski, T. Dobleman re open business issues (.5); telephone conference with Company re open issues (.3); telephone conference with Company re fresh start accounting issues (.3). |
| 7/20/16 | Elizabeth Burns | 1.30 | Revise closing checklist (.5); telephone conference re DIP Roll Agreement (.5); review good standings (.3). |
| 7/20/16 | Joshua Samis | 2.20 | Review revised credit agreement. |
| 7/20/16 | Katherine Bolanowski | 6.20 | Correspond re outstanding issues (.3); telephone conference re fresh start accounting (.8); telephone conference with Company re issues list (.5); review revised credit agreement (1.1); draft issues list (2.1); telephone conference with Company, M. Kilkenney, T. Dobleman re open business issues (.5); correspond re credit agreement (.9). |
| 7/20/16 | Natasha Hwangpo | .50 | Correspond with K. Molloy re schedules. |
| 7/20/16 | Erik Hepler | 1.40 | Review junior lien intercreditor agreement re exit financing. |
| 7/20/16 | Kristen Molloy | 4.50 | Prepare schedules re Exit Credit Agreement (1.3); telephone conference with K&E working group re closing checklist (.8); prepare for same (.4); telephone conference with G. Santos, M. Lefan, N. Hemmingsen re Investment Company Act diligence (1.4); telephone conference with R. Copeland re opinion diligence, schedules and closing deliveries (.6). |
| 7/20/16 | Ryan Copeland | 2.50 | Revise credit transaction documents (1.7); telephone conference with K. Molloy re opinion diligence, schedules and closing deliveries (.6); correspond re same (.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/16 | Nicholas Hemmingsen | 1.00 | Telephone conference with K. Molloy re Investment Company Act diligence (.8); prepare for same (.2). |
| 7/20/16 | Thomas Dobleman | 8.50 | Draft intercreditor agreement (2.9); telephone conference with Company, M. Kilkenney, K. Bolanowski re open business issues (.5); telephone conference with Company re exit credit agreement (.6); revise collateral trust agreement (1.8); telephone conference with Company re exit credit agreement issues list (.2); telephone conference with Company re accounting issues (.5); telephone conference with lender's counsel re closing checklist (.3); review exit credit agreement (1.7). |
| 7/21/16 | Linda K Myers, P.C. | 1.70 | Review execution plan (.4); review exit financing agreement issues (.6); review PW revisions re exit credit agreement (.7). |
| 7/21/16 | Scott A Moehrke, P.C. | .50 | Review Investment Company Act opinion issue (.2); office conference with N. Hemmingsen re same (.3). |
| 7/21/16 | Michelle Kilkenney | 5.10 | Telephone conference with Paul Weiss re revised credit agreement (1.4); prepare for same (.6); revise same (2.7); correspond with K&E working group re same (.4). |
| 7/21/16 | Katherine Bolanowski | 10.10 | Draft issues list (.4); telephone conference with PW re outstanding issues (1.6); revise exit credit agreement (8.1). |
| 7/21/16 | Natasha Hwangpo | 1.60 | Revise schedules (1.3); correspond with K. Molloy, V. Nunn re same (.3). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/16 | Kristen Molloy | 6.20 | Prepare schedules re Exit Credit Agreement (1.6); revise same (1.4); telephone conference with T. Dobleman re Exit Credit Agreement (.4); telephone conference with N. Hemmingsen re Investment Company Act diligence (.3); correspond with N. Hwangpo re disclosure schedules (.4); compile documents re KYC requests (1.7); telephone conference with P. Gilmore re same (.4). |
| 7/21/16 | Ryan Copeland | 1.50 | Revise credit transaction documents (1.1); correspond re same (.4). |
| 7/21/16 | Nicholas Hemmingsen | 2.00 | Review Investment Company Act diligence (.8); telephone conference with K. Molloy re same (.3); correspond with J. Westerholm, P. Giglio re same (.6); correspond with S. Moehrke re same (.3). |
| 7/21/16 | Thomas Dobleman | 10.30 | Review exit credit agreement (3.0); telephone conference with K. Molloy re DIP Credit Agreement (.3); prepare issues list re exit credit agreement (.4); revise collateral trust agreement (.8); telephone conference with steering committee counsel re exit credit agreement (1.1); review revisions re DIP credit agreement (3.2); revise same (1.5). |
| 7/21/16 | Phil Giglio | .30 | Analyze Investment Company Act opinion question. |
| 7/22/16 | Linda K Myers, P.C. | 3.30 | Correspond with M. Kilkenney re exit financing update (.4); review information re allocation and flex (.3); review posting memorandum and final credit documents (1.4); review execution plan (.4); telephone conference with Company re same (.8). |
| 7/22/16 | Scott A Moehrke, P.C. | .50 | Prepare Investment Company Act opinion. |
| 7/22/16 | Michelle Kilkenney | 2.00 | Prepare exit agreement (1.2); telephone conference with W&C re same (.3); telephone conferences with K. Moldovan re exit agreement and status (.5). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | Sara B Zablotney | .80 | Review Credit Agreement. |
| 7/22/16 | Katherine Bolanowski | 5.00 | Correspond re outstanding exit issues (1.3); draft list re remaining issues (.6); revise exit credit agreement (2.7); distribute same (.4). |
| 7/22/16 | Erik Hepler | .30 | Correspond with T. Dobleman re collateral trust agreement. |
| 7/22/16 | Kristen Molloy | 3.70 | Revise ancillary documents (1.1); correspond with R. Morrison re same (.4); telephone conferences with R. Copeland re disclosure schedules and closing tasks (.4); telephone conferences with T. Dobleman re ancillary document revisions (.3); correspond with T. Dobleman, R. Copeland re closing tasks (.3); correspond with E. Burns re lien searches and stock certificates (.3); review lien searches (.6); correspond with Company re credit agreement schedules (.3). |
| 7/22/16 | Ryan Copeland | 1.90 | Revise credit transaction documents (.9); telephone conferences with K. Molloy re disclosure schedules and closing tasks (.4); correspond re same (.6). |
| 7/22/16 | Nicholas Hemmingsen | 3.30 | Review Investment Company Act due diligence (1.4); correspond with K&E working group re same (.6); correspond with J. Westerholm, S. Moehrke re same (1.3). |
| 7/22/16 | Thomas Dobleman | 5.80 | Telephone conference with lender's counsel re exit credit agreement (.3); revise DIP credit agreement (2.3); revise collateral trust agreement (1.1); revise intercreditor agreement (.2); telephone conferences with K. Molloy re ancillary document revisions (.3); telephone conference with Company re status (.8); review credit agreement exhibits (.8). |
| 7/22/16 | Nathan Draper | 4.80 | Compile lien search results. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/16 | Nisha Shah | 7.30 | Prepare lien search results for storage on database (4.1); prepare summary of same (3.2). |
| 7/23/16 | Katherine Bolanowski | .30 | Correspond with A. Sexton re credit structure. |
| 7/23/16 | Kristen Molloy | 1.60 | Prepare ancillary documents (.6); revise credit agreement schedules (.3); revise closing checklist (.4); summarize lien search results (.3). |
| 7/23/16 | Thomas Dobleman | .30 | Review credit agreement exhibits. |
| 7/23/16 | Nisha Shah | 4.00 | Summarize lien search results. |
| 7/24/16 | Kristen Molloy | .20 | Revise closing checklist (.1); correspond with K. Bolanowski re ancillary documents (.1). |
| 7/24/16 | Nisha Shah | 4.00 | Summarize lien search results. |
| 7/25/16 | Michelle Kilkenney | .50 | Telephone conference with K. Moldovan re status (.2); telephone conference re checklist (.3). |
| 7/25/16 | Elizabeth Burns | 4.50 | Review lien searches (2.3); summarize same (2.2). |
| 7/25/16 | Katherine Bolanowski | 1.60 | Correspond re exit addbacks (.5); correspond re deliverables (.3); telephone conference with Company and lenders' counsel re checklist (.8). |
| 7/25/16 | Natasha Hwangpo | .50 | Correspond with K. Molloy re DIP to exit schedules and opinion. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/25/16 | Kristen Molloy | 4.00 | Telephone conference with PW and W&C re closing tasks (.8); correspond with R. Morrison re financial information (.3); compile KYC information (.4); correspond with Company, banks re same (.4); telephone conferences with banks (.4); correspond with Gibson Dunn re secured lending opinion (.4); review lien search results (.4); correspond with W&C re closing documents (.3); correspond with N. Hemmingsen re Investment Company Act (.3); correspond with E. Burns re closing documents (.3). |
| 7/25/16 | Ryan Copeland | 1.40 | Revise credit transaction documents (1.1); correspond re same (.3). |
| 7/25/16 | Nicholas Hemmingsen | .50 | Review Investment Company Act due diligence and opinion matters. |
| 7/25/16 | Thomas Dobleman | 1.40 | Telephone conference with steering committee counsel re credit documents (.1); correspond re lender credit document questions (.6); telephone conference with lender's counsel re closing checklist (.4); review credit agreement re financial definitions (.3). |
| 7/25/16 | Taylor Poland | 4.00 | Prepare UCC search summary (2.9); review lien searches (1.1). |
| 7/25/16 | Nisha Shah | 9.00 | Summarize lien search results (7.2); correspond with E. Burns, T. Poland re same (1.8). |
| 7/26/16 | Linda K Myers, P.C. | 1.60 | Telephone conference re credit documents (.8); prepare for same (.4); review information re DIP and loan documents (.4). |
| 7/26/16 | Michelle Kilkenney | 1.20 | Prepare debt documents (.8); correspond re same (.4). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/16 | Elizabeth Burns | 6.00 | Prepare for closing (.6); telephone conferences with Delaware Secretary of State re good standing issues (.9); draft closing certificates (1.0); prepare corporate documents (1.5); review lien searches (2.0). |
| 7/26/16 | Katherine Bolanowski | .60 | Review revised exit credit agreement (.4); correspond re same (.2). |
| 7/26/16 | Kristen Molloy | 4.80 | Revise closing documents (1.7); correspond with E. Burns re same (.6); correspond with banks, Company re KYC information (.4); telephone conference with R. Copeland, T. Dobleman re closing (.6); review closing tasks (.6); revise closing checklist (.9). |
| 7/26/16 | Ryan Copeland | 2.40 | Revise credit transaction documents (1.4); telephone conference with K. Molloy, T. Dobleman re closing (.6); correspond re credit documents (.4). |
| 7/26/16 | Nicholas Hemmingsen | 1.00 | Review Investment Company Act due diligence and opinion matters. |
| 7/26/16 | Thomas Dobleman | 3.50 | Telephone conferences with K&E working group re closing checklist and status (.7); review revisions re collateral trust agreement (1.5); telephone conference with K. Molloy, R. Copeland re closing (.6); review master consent to assignment (.2); review revisions re DIP credit agreement and exit credit agreement (.5). |
| 7/26/16 | Nathan Draper | 6.80 | Summarize lien search results (6.1); correspond with N. Shah re same (.7). |
| 7/26/16 | Nisha Shah | 4.90 | Summarize lien search results (3.1); correspond with E. Burns, N. Draper re same (1.8). |
| 7/27/16 | Linda K Myers, P.C. | 1.60 | Correspond with K&E working group re final DIP terms and MFN (.4); review revised credit agreement (1.2). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/27/16 | Michelle Kilkenney | .90 | Finalize credit documents. |
| 7/27/16 | Elizabeth Burns | 6.50 | Review lien search results (4.0); correspond re status of closing deliveries and Rolled DIP Credit Agreement (1.0); prepare UCC terminations (1.5). |
| 7/27/16 | Erik Hepler | 1.10 | Review revisions re collateral trust agreement. |
| 7/27/16 | Kristen Molloy | 6.40 | Revise ancillary documents (1.9); revise credit agreement schedules (1.4); review lien searches (1.1); telephone conference with G. Santos re credit agreement schedules (.6); correspond with banks, Company re KYC information (.8); telephone conference with R. Copeland re closing deliveries (.3); telephone conference with T. Dobleman re same (.3). |
| 7/27/16 | Ryan Copeland | 1.90 | Revise credit transaction documents (.8); correspond re same (.8); telephone conference with K. Molloy re closing deliveries (.3). |
| 7/27/16 | Nicholas Hemmingsen | .20 | Review Investment Company Act due diligence and opinion matters. |
| 7/27/16 | Thomas Dobleman | 4.10 | Revise DIP credit agreement and exit credit agreement (2.6); revise collateral trust agreement (.7); review payoff documents (.3); correspond with lender's counsel re DIP credit agreement and exit credit agreement (.2); telephone conference with K. Molloy re closing deliveries (.3). |
| 7/28/16 | Linda K Myers, P.C. | .70 | Correspond with K&E debt finance working group re DIP refinancing (.4); correspond with same re revise flex on pricing (.3). |
| 7/28/16 | Michelle Kilkenney | .30 | Finalize documents. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/16 | Elizabeth Burns | 6.80 | Review UCC searches and summary (1.5); prepare signature pages for DIP Roll Credit Agreement Closing (2.5); review UCC terminations (1.0); draft opinion support certificate (1.0); telephone conference with lenders' counsel re closing checklist (.8). |
| 7/28/16 | Joshua Samis | 1.20 | Review closing checklist (.5); review loan document (.7). |
| 7/28/16 | Kristen Molloy | 7.60 | Revise ancillary documents (2.1); telephone conference with PW and W&C re closing checklist (.8); telephone conferences with banks, A. Burton re KYC information (.6); correspond with same re same (.8); draft notice of borrowing (.8); revise credit agreement schedules (.9); revise closing checklist and closing tasks (.8); telephone conference with T. Dobleman re closing deliverables (.4); telephone conference with R. Copeland re same (.4). |
| 7/28/16 | Ryan Copeland | 2.10 | Revise credit transaction documents (1.2); correspond re same (.5); telephone conference with K. Molloy re closing deliverables (.4). |
| 7/28/16 | Thomas Dobleman | 5.50 | Correspond with collateral trustee re collateral trust agreement (.2); revise DIP credit agreement (.8); review 8-K (.3); review account control agreement and cash deposit agreement (.8); review payoff documents (.5); telephone conference re closing checklist (.4); review lender revisions re intercreditor agreement (2.1); telephone conference with K. Molloy re closing deliverable (.4). |
| 7/28/16 | Nisha Shah | 5.00 | Prepare UCC-3 terminations (3.8); review charters and entity names (1.2). |
| 7/29/16 | Linda K Myers, P.C. | 1.30 | Review weekly execution plan (.4); correspond with K&E working group re same (.9). |
| 7/29/16 | Michelle Kilkenney | .30 | Prepare for closing. |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/16 | Erik Hepler | .90 | Review junior lien intercreditor agreement form. |
| 7/29/16 | Kristen Molloy | 6.70 | Prepare for closing (1.3); correspond re closing tasks (.8); telephone conferences with banks, A. Burton re KYC information (.8); correspond with same re same (.6); revise signature page packets (.8); correspond with W&C, Company re same (.6); revise notice of borrowing (.4); revise credit agreement schedules (.6); telephone conferences with T. Dobleman re closing deliverables (.4); telephone conference with R. Copeland re same (.4). |
| 7/29/16 | Ryan Copeland | 1.30 | Revise credit transaction documents (.5); correspond re same (.4); telephone conference with K. Molloy re closing deliverables (.4). |
| 7/29/16 | Thomas Dobleman | 3.50 | Coordinate logistics re signature page distribution (.2); revise junior lien intercreditor agreement (1.1); telephone conference with K. Molloy re closing deliverables (.4); telephone conference with lender's counsel re intercreditor agreement and control agreements (.3); telephone conference re status (.4); review ancillary closing documents (.8); review Citi deposit account control agreement (.3). |
| 7/29/16 | Nisha Shah | 3.30 | Revise UCC-3 terminations (2.6); revise UCC-1s (.7). |
| 7/30/16 | Kristen Molloy | 3.70 | Revise credit agreement schedules (1.2); analyze lien search (.8); draft notice of prepayment and termination (.6); correspond with R. Copeland, N. Hwangpo re credit agreement schedules (.4); correspond with R. Copeland, T. Dobleman re prepayment notice (.7). |
| 7/30/16 | Ryan Copeland | 1.80 | Revise credit transaction documents (.9); correspond re same (.9). |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/16 | Kristen Molloy | 3.70 | Revise notice of borrowing (.6); revise support certificates (.7); correspond with Company re pre-closing notices (.6); review lien searches (.4); correspond with W&C, T. Dobleman re same (.4); correspond with R. Copeland, T. Dobleman re closing documents (.4); revise signature packets (.6). |
| 7/31/16 | Thomas Dobleman | .50 | Review prepayment notice (.2); prepare signature pages for distribution (.3). |
| | | 560.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946623**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 7,810.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 7,810.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
　　6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .80 | 695.00 | 556.00 |
| Natasha Hwangpo | .40 | 780.00 | 312.00 |
| Lina Kaisey | .30 | 605.00 | 181.50 |
| Robert Orren | 11.40 | 325.00 | 3,705.00 |
| McClain Thompson | .80 | 605.00 | 484.00 |
| McClain Thompson | 3.70 | 695.00 | 2,571.50 |
| **TOTALS** | **17.40** | | **$ 7,810.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Robert Orren | .20 | Correspond with K&E working group re docket report. |
| 8/01/16 | Lina Kaisey | .30 | Correspond with K&E working group re priority workstreams. |
| 8/02/16 | Robert Orren | .70 | Correspond with K&E working group re docket report. |
| 8/02/16 | McClain Thompson | .20 | Revise list of priority items. |
| 8/03/16 | Robert Orren | .30 | Correspond with K&E working group re docket report. |
| 8/04/16 | Robert Orren | .60 | Correspond with A. Yenamandra re articles re Company (.3); correspond with K&E working group re docket report (.3). |
| 8/04/16 | Natasha Hwangpo | .50 | Correspond with K&E working group, Company re priority workstreams and case calendar. |
| 8/08/16 | Robert Orren | .60 | Correspond with K&E working group re docket report. |
| 8/08/16 | McClain Thompson | .40 | Revise list of priority items. |
| 8/09/16 | Robert Orren | .40 | Correspond with K&E working group re docket report. |
| 8/10/16 | Robert Orren | .30 | Correspond with K&E working group re docket report. |
| 8/10/16 | McClain Thompson | .20 | Revise list of priority items. |
| 8/11/16 | Robert Orren | .30 | Correspond with K&E working group re docket report. |
| 8/12/16 | Robert Orren | .60 | Correspond with K&E working group re docket report. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/16 | Natasha Hwangpo | .30 | Correspond with K&E working group and Company re priority workstreams and timeline re same. |
| 8/15/16 | Robert Orren | .80 | Correspond with K&E working group re docket report. |
| 8/16/16 | Robert Orren | .90 | Review creditor voicemail inbox (.4); correspond with K&E working group re docket report (.5). |
| 8/17/16 | Robert Orren | .60 | Review creditor voicemail inbox (.3); correspond with K&E working group re docket report (.3). |
| 8/18/16 | Robert Orren | .50 | Correspond with K&E working group re docket report. |
| 8/19/16 | Robert Orren | .30 | Correspond with K&E working group re docket report. |
| 8/22/16 | Robert Orren | .40 | Correspond with K&E working group re docket report. |
| 8/22/16 | McClain Thompson | 1.60 | Revise list of priority items. |
| 8/23/16 | Robert Orren | .60 | Review creditor voicemail inbox (.3); correspond with K&E working group re docket report (.3). |
| 8/23/16 | McClain Thompson | 1.00 | Revise list of priority items (.7); revise case calendar (.3). |
| 8/24/16 | Robert Orren | .30 | Correspond with K&E working group re docket report. |
| 8/25/16 | Robert Orren | .80 | Review creditor voicemail inbox (.3); correspond with K&E working group re docket report (.5). |
| 8/25/16 | McClain Thompson | .10 | Revise list of priority items. |
| 8/26/16 | Robert Orren | .60 | Correspond with K&E working group re docket report. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/16 | McClain Thompson | .20 | Revise list of priority items. |
| 8/29/16 | Robert Orren | .60 | Correspond with K&E working group re docket report. |
| 8/29/16 | McClain Thompson | .50 | Revise list of priority items (.2); correspond with Company, A. Yenamandra re same (.3). |
| 8/30/16 | Robert Orren | .40 | Review creditor voicemail inbox (.3); correspond with K&E working group re docket report (.1). |
| 8/30/16 | McClain Thompson | .30 | Revise list of priority items. |
| 8/31/16 | Robert Orren | .60 | Review creditor voicemail inbox (.3); correspond with K&E working group re docket report (.3). |
| 8/31/16 | Natasha Hwangpo | .40 | Revise priority worklist. |
| | | 17.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946624**
**Client Matter: 14356-7**

_____

**In the matter of     [ALL] Cash Management**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 624.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 624.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .80 | 780.00 | 624.00 |
| **TOTALS** | **.80** | | **$ 624.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Natasha Hwangpo | .60 | Correspond with H. Tarrant re bank account closures (.2); correspond with counterparties re same (.4). |
| 8/31/16 | Natasha Hwangpo | .20 | Correspond with H. Tarrant re cash management and bank account closures. |
| | | .80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946625**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 96,185.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 96,185.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 13.70 | 605.00 | 8,288.50 |
| Rebecca Blake Chaikin | 18.70 | 695.00 | 12,996.50 |
| Rana B Dawson | .30 | 900.00 | 270.00 |
| Lisa G Esayian | 53.90 | 1,030.00 | 55,517.00 |
| Emily Geier | 3.20 | 845.00 | 2,704.00 |
| Emily Geier | 1.40 | 895.00 | 1,253.00 |
| Robert Orren | 2.10 | 325.00 | 682.50 |
| Brenton A Rogers | .40 | 940.00 | 376.00 |
| Justin Sowa | 5.30 | 795.00 | 4,213.50 |
| Anna Terteryan | 5.10 | 680.00 | 3,468.00 |
| McClain Thompson | .80 | 605.00 | 484.00 |
| McClain Thompson | 5.60 | 695.00 | 3,892.00 |
| Aparna Yenamandra | 2.40 | 850.00 | 2,040.00 |
| **TOTALS** | **112.90** | | **$ 96,185.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
      8 - [ALL] Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Lisa G Esayian | 2.80 | Correspond with Aon re asbestos analysis (.4); correspond with T. Vasquez re E-side asbestos analysis (1.3); correspond with Company, C. Husnick and M. McKane re same (.4); correspond with Ankura re same (.7). |
| 8/01/16 | Rebecca Blake Chaikin | 1.00 | Telephone conference with T. Silvey re claim question (.1); draft COC re omnibus 19 (.4); correspond with A&M and J. Madron re same (.2); review Knife River response re claim objection (.3). |
| 8/02/16 | Lisa G Esayian | 4.80 | Telephone conference with Company re Ankura asbestos analysis (.7); telephone conference with Aon team re E-side asbestos issues (1.3); analyze issues re same (2.5); correspond with M. Thompson re same (.3). |
| 8/02/16 | Rebecca Blake Chaikin | .50 | Correspond with A. Sexton, A. Yenamandra re Texas Comptroller amended claims. |
| 8/02/16 | McClain Thompson | .10 | Correspond with L. Esayian re asbestos issues. |
| 8/03/16 | Lisa G Esayian | 3.80 | Telephone conference with Ankura team re asbestos issues (.4); telephone conference with Aon team and M. Hunter re E-side asbestos issues (.8); analyze initial Aon E-side actuarial analysis (1.8); telephone conference with Aon team re questions re same (.8). |
| 8/03/16 | Rebecca Blake Chaikin | .20 | Correspond with S. Soesbe re FPL claim. |
| 8/04/16 | Lisa G Esayian | 3.40 | Analyze Aon draft summary re E-side asbestos claims profile (1.7); telephone conference with Aon team and M. Hunter re next steps (.5); correspond with same re same (.8); correspond with M. Thompson re T-side asbestos claims estimation (.4). |
| 8/04/16 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Ehrenhofer re USGC response. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/16 | Lisa G Esayian | 5.00 | Analyze Aon report re E-side asbestos estimates (3.5); correspond with M. Thompson re same (.4); correspond with M. Hunter re same (.4); correspond with Ankura team re T-side asbestos issues (.7). |
| 8/05/16 | Rebecca Blake Chaikin | .10 | Correspond with J. Madron re claim inquiry. |
| 8/07/16 | Rebecca Blake Chaikin | .90 | Review Buckskin 9019 motion and stipulation (.7); correspond with R. Wagner re same (.2). |
| 8/08/16 | Lisa G Esayian | 4.80 | Telephone conferences with D. McKnight re report issues (1.8); review revised report (1.0); correspond with M. Hunter re T-side asbestos evaluation (.4); analyze T-side asbestos claims (1.2); correspond with M. Thompson re T-side asbestos claims (.4). |
| 8/08/16 | Emily Geier | .70 | Telephone conference with A&M, R. Chaikin re claim distribution mechanics. |
| 8/08/16 | Rebecca Blake Chaikin | .90 | Telephone conference with R. Wagner re 9019 motion (.2); telephone conference with A&M, E. Geier re distribution mechanics (.7). |
| 8/09/16 | Lisa G Esayian | 7.40 | Analyze revised Aon E-side report (2.7); draft summary re same (2.4); correspond with M. Hunter and R. Moussaid re same (1.2); telephone conference with M. Thompson re emergence issues (.3); telephone conference with M. Hunter and R. Moussaid re next steps re Aon report (.4); correspond with V. Nunn re E-side claims data (.4). |
| 8/09/16 | Emily Geier | 1.30 | Telephone conference with J. Ehrenhofer, Epiq re TCEH first lien claim distribution process (.8); correspond with same re same (.3); correspond with K. Cairns re TRA rights distribution (.2). |
| 8/09/16 | McClain Thompson | .30 | Telephone conference with L. Esayian re asbestos issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/16 | Lisa G Esayian | 6.60 | Analyze T-side plant information and corporate history (1.8); correspond with Ankura team re same (.4); telephone conferences with M. Hunter re Aon report (.8); telephone conference with D. McKnight re same (.4); analyze same (.8); telephone conference with Aon team, R. Moussaid and M. Hunter re report (1.0); draft talking points f re same (.8); review claims data (.4); correspond with V. Nunn re same (.2). |
| 8/10/16 | Rana B Dawson | .30 | Correspond with L. Esayian re asbestos estimation issues. |
| 8/10/16 | Rebecca Blake Chaikin | .50 | Correspond with J. Sowa and Company re Ranger claims (.2); correspond with J. Ehrenhofer re open claims items (.1); correspond with J. Ehrenhofer and T. Silvey re USG (.2). |
| 8/11/16 | Lisa G Esayian | 4.50 | Review final Aon report (1.2); correspond with Aon team re same (.3); draft talking points re same (.8); telephone conference with potential bidder, Aon team, R. Moussaid and M. Hunter re E-side asbestos liability (1.2); analyze T-side asbestos issues (.7); correspond with Ankura team re same (.3). |
| 8/12/16 | Lisa G Esayian | .50 | Telephone conference with T. Vasquez re E-side proofs of claim. |
| 8/12/16 | Emily Geier | .30 | Correspond with Company re Ankura invoice. |
| 8/12/16 | Rebecca Blake Chaikin | .80 | Review hearing agenda re claims status (.4); correspond with A&M and Company re claims issues (.4). |
| 8/13/16 | Lisa G Esayian | .80 | Analyze E-side asbestos issues. |
| 8/15/16 | Emily Geier | .90 | Telephone conference with PW, Epiq re distribution of TRA rights. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/15/16 | Rebecca Blake Chaikin | 1.60 | Revise notices re pro se hearings (1.2); correspond with A&M, Epiq re same (.3); correspond with claimant re treatment (.1). |
| 8/16/16 | Lisa G Esayian | 1.30 | Analyze E-side proofs of claim (1.0); correspond with T. Vasquez at Ankura re same (.3). |
| 8/16/16 | Rebecca Blake Chaikin | 1.50 | Review motion to allow administrative expense claim (.3): correspond with Company re same (.5); telephone conference with counsel, M. Okon, A. Alaman re Knife River claim (.5); correspond with A&M, Epiq re pro se claimant notices (.2). |
| 8/16/16 | McClain Thompson | .40 | Correspond with R. Chaikin re claims issues (.2); analyze same (.2). |
| 8/17/16 | Rebecca Blake Chaikin | 1.70 | Telephone conference with T. Silvey re USG and Bluebonnet motion (.4); correspond with Company re same (.2); telephone conference with T. Silvey, K. Rasmussen, J. Ehrenhofer re same (.6); correspond with J. Madron re same (.1); research re settlements (.2); telephone conference with claimant re notice (.2). |
| 8/18/16 | Lisa G Esayian | .80 | Telephone conference with Ankura team re T-side asbestos issues. |
| 8/18/16 | Rebecca Blake Chaikin | 1.60 | Telephone conference with C. Gooch re pro se claims motion (.1); correspond with same re same (.5); review notices re same (.5); telephone conference with J. Ehrenhofer re same (.3); review claims (.2). |
| 8/19/16 | Lisa G Esayian | .80 | Correspond with K. Mailloux re notices (.4); correspond with J. Ehrenhofer re omnibus objections (.4). |
| 8/19/16 | Rebecca Blake Chaikin | .40 | Correspond with K. Mailloux re notices (.2); correspond with J. Ehrenhofer re omnibus objections (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/16 | Rebecca Blake Chaikin | .40 | Correspond with K. Mailloux re notices (.2); correspond with J. Ehrenhofer re omnibus objections (.2). |
| 8/21/16 | Rebecca Blake Chaikin | 1.40 | Correspond with A. Yenamandra re Bluebonnet motion (.4); correspond with K&E working group re same (.3); review background materials re same (.7). |
| 8/22/16 | Robert Orren | .70 | Review materials re Orange County, Texas claim objection (.4); correspond with D. Rudewicz re same (.3). |
| 8/22/16 | McClain Thompson | .60 | Analyze asbestos issues (.4); correspond with A&M re same (.2). |
| 8/23/16 | Robert Orren | 1.40 | Review materials re Sabine River Authority (1.1); correspond with D. Rudewicz re same (.3). |
| 8/23/16 | Rebecca Blake Chaikin | .60 | Correspond with claimant re claim reconciliation (.2); review research re Bluebonnet motion (.3); correspond with company and A. Sexton re tax settlement notice requirements (.1). |
| 8/23/16 | McClain Thompson | 1.40 | Research re administrative expense claims. |
| 8/24/16 | Lisa G Esayian | 1.00 | Telephone conference with M. Hunter re T-side and E-side asbestos liability estimations (.4); correspond with Ankura team re same (.3); telephone conference with M. Hunter re status of insurance placement process for E-side (.3). |
| 8/24/16 | Rebecca Blake Chaikin | .40 | Telephone conference with J. Ehrenhofer re tax settlement. |
| 8/25/16 | Lisa G Esayian | 1.60 | Correspond with T. Vasquez re T-side asbestos issues (.4); review charts re same (.8); follow up questions to Ankura team re same (.4). |
| 8/25/16 | Aparna Yenamandra | .30 | Correspond with R. Chaikin re Bluebonnet. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra re Bluebonnet. |
| 8/26/16 | Lisa G Esayian | 1.00 | Telephone conference with T. Vasquez re T-side asbestos claims (.8); correspond with M. Esser re Kazan discovery issues re asbestos claims (.2). |
| 8/26/16 | Rebecca Blake Chaikin | 1.10 | Correspond with Company re tax settlement (.1); correspond with A&M re HCL resolution (.2); draft certification of counsel re same (.5); telephone conference with J. Sowa re claims litigation update (.3). |
| 8/26/16 | McClain Thompson | .10 | Correspond with C. Rivera re asbestos appeals. |
| 8/28/16 | Rebecca Blake Chaikin | 4.30 | Analyze Bluebonnet motion and background materials re same. |
| 8/29/16 | Lisa G Esayian | .80 | Correspond with M. Hunter re Ankura questions re T-side asbestos claims (.4); correspond with M. Thompson re timing re same (.4). |
| 8/29/16 | Emily Geier | .30 | Correspond with MoFo re asbestos issues. |
| 8/29/16 | Justin Sowa | 3.50 | Review discovery responses telephone conference Texas Big Spring (.9); telephone conference with counsel to Texas Big Spring re discovery requests (.3); telephone conference with R. Chaikin re Texas Big Spring discovery requests (.3); review Texas Big Spring objection materials (1.2); review asbestos discovery requests (.8). |
| 8/29/16 | Anna Terteryan | .10 | Prepare for oral arguments re class certification appeal and motion to dismiss Fenicle and Fahy appeal. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/29/16 | Rebecca Blake Chaikin | 5.40 | Correspond with C. Husnick re Buckskin stipulation (.1); telephone conference with J. Sowa re Texas Big Spring objection (.3); draft objection to Bluebonnet motion for administrative claim (5.0). |
| 8/30/16 | Lisa G Esayian | .60 | Telephone conference with K&E working group re asbestos discovery issues. |
| 8/30/16 | Emily Geier | 1.10 | Attend portion of telephone conference with K&E working group re asbestos issues (.4); correspond with J. Sowa re same (.7). |
| 8/30/16 | Justin Sowa | 1.80 | Prepare for telephone conference re Texas Big Spring discovery requests (.2); telephone conference with R. Chaikin and T. Silvey re Texas Big Spring discovery (.7); prepare for telephone conference re asbestos discovery (.3); correspond with K&E working group re asbestos discovery (.6). |
| 8/30/16 | Aparna Yenamandra | .80 | Office conference with R. Chaikin re Bluebonnet motion (.5); correspond with M. McKane re same (.3). |
| 8/30/16 | Anna Terteryan | .90 | Telephone conference with R. Chaikin re Bluebonnet motion (.2); review procedure rules re Bluebonnet motion (.7). |
| 8/30/16 | Rebecca Blake Chaikin | 2.10 | Office conference with A. Yenamandra re Bluebonnet motion (.5); telephone conference with A. Terteryan re same (.2); review PUCT Staff recommendation re same (.6); telephone conference with T. Silvey, J. Sowa re Texas Big Spring status (.5); correspond with C. Husnick re Buckskin stipulation (.1); correspond with K&E working group re Texas Comptroller settlement (.2). |
| 8/30/16 | McClain Thompson | .90 | Telephone conference with K&E working group re asbestos discovery issues (.6); correspond with same re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/16 | Lisa G Esayian | 1.60 | Telephone conference with M. Hunter re T-side historical asbestos claim settlements (.4); review draft letter to S. Kazan re E-side asbestos discovery requests (.4); analyze T-side asbestos claims estimation issues (.8). |
| 8/31/16 | Brenton A Rogers | .40 | Telephone conference with A. Terteryan re hearing preparation. |
| 8/31/16 | Aparna Yenamandra | 1.30 | Telephone conference with Bluebonnet, R. Chaikin re motion (.7); telephone conference with J. Fine re same (.3); office conference with R. Chaikin re next steps (.3) |
| 8/31/16 | Anna Terteryan | 4.10 | Telephone conference with B. Rogers re asbestos appeals (.4); analyze, request for judicial notice re Fenicle & Fahy appeal (.8); review and analyze documents re Bluebonnet claim (2.9). |
| 8/31/16 | Rebecca Blake Chaikin | 4.70 | Telephone conference with J. Ehrenhofer re cure/claim issue (.4); correspond with A. Yenamandra, E. Geier re same (.2); telephone conference with J. Ehrenhofer re pro se claims hearings (.3); correspond with M. Thompson re Texas Comptroller 9019 motion (.2); telephone conference with S. Zapata-Moore and T. Silvey re next steps (.6); correspond with A. Yenamandra re same (.1); correspond with Bluebonnet counsel, A. Yenamandra re motion (.6); correspond with A. Yenamandra re same (.2); correspond with A. Terteryan re same (.1); correspond with A. Yenamandra, A. Terteryan re discovery and background re Bluebonnet matter (1.2); correspond with T. Silvey and S. Zapata-Moore re same (.5); review easements re same (.3). |
| 8/31/16 | McClain Thompson | 2.60 | Draft letter to S. Kazan re asbestos discovery (1.2); revise same (.9); correspond with K&E working group re same (.5). |
| | | 112.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946627**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 22,940.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 22,940.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ruby A Allen | .80 | 190.00 | 152.00 |
| Olivia Altmayer | 8.70 | 245.00 | 2,131.50 |
| Natasha Hwangpo | 6.10 | 695.00 | 4,239.50 |
| Ellen M Jakovic | 2.80 | 1,100.00 | 3,080.00 |
| Mark McKane, P.C. | 1.20 | 1,075.00 | 1,290.00 |
| Kevin L Morris | 1.70 | 1,040.00 | 1,768.00 |
| Veronica Nunn | .20 | 945.00 | 189.00 |
| William T Pruitt | 1.10 | 940.00 | 1,034.00 |
| Jeffrey S Quinn | 3.10 | 1,075.00 | 3,332.50 |
| Kurt J Wunderlich | 7.50 | 560.00 | 4,200.00 |
| Kurt J Wunderlich | 1.10 | 610.00 | 671.00 |
| Aparna Yenamandra | 1.10 | 775.00 | 852.50 |
| **TOTALS** | **35.40** | | **$ 22,940.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Mark McKane, P.C. | 1.20 | Analyze governance issues re filing of remaining supplemental agreements (.6); review draft board minutes for July 28 board meeting (.4); telephone conference with J. Walker re revised TMA and Separation Agreement (.2). |
| 8/01/16 | Kurt J Wunderlich | .90 | Correspond with V. Nunn re Hart-Scott-Rodino filing (.2); prepare same (.7). |
| 8/01/16 | Jeffrey S Quinn | .60 | Review questions re SPA and Agreement. |
| 8/01/16 | Kevin L Morris | 1.20 | Review minutes (.8); correspond re same with Company, K&E team (.4). |
| 8/01/16 | Natasha Hwangpo | .60 | Correspond with K&E working group and Company re revised plan resolutions. |
| 8/01/16 | Olivia Altmayer | .90 | Prepare Hart-Scott-Rodino filing. |
| 8/02/16 | Kurt J Wunderlich | 1.50 | Telephone conference with J. Wisinski, B. McCoy (Haynes Boone), O. Altmayer, E. Jakovic re Hart-Scott-Rodino filing analysis (.5); telephone conference with E. Jakovic re same (.4); review same (.6). |
| 8/02/16 | Ruby A Allen | .30 | Prepare and submit Hart-Scott-Rodino filing. |
| 8/02/16 | Jeffrey S Quinn | 1.20 | Review administration manual for SPA (.8); correspond with T. Provenzano re same (.4). |
| 8/02/16 | Ellen M Jakovic | 1.30 | Correspond with K. Wunderlich re TECH spin-off Hart-Scott-Rodino filings (.4); telephone conference with J. Wisinski (Haynes Boone), B. McCoy (Haynes Boone), K. Wunderlich, O. Altmayer re Hart-Scott-Rodino filing (.5); telephone conference with K. Wunderlich re transaction, Hart-Scott-Rodino analysis (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Olivia Altmayer | 1.50 | Telephone conference with K. Wunderlich, E. Jakovic, J. Wisinski and B. McCoy re Hart-Scott-Rodino filing. |
| 8/03/16 | Kurt J Wunderlich | 1.50 | Correspond with J. Melchers re DYN Hart-Scott-Rodino filing (.3); correspond with D. Brenneman (Morgan Lewis) re Hart-Scott-Rodino filing (.3); telephone conference with B. Ang (Schulte Roth) and E. Jakovic re Hart-Scott-Rodino filing analysis (.2); correspond with A. Burton and G. Santos re Hart-Scott-Rodino filing (.2); draft Hart-Scott-Rodino filing (.5). |
| 8/03/16 | Ellen M Jakovic | 1.50 | Prepare for and participate in telephone conference with B. Ang (Schulte) and K. Wunderlich re TCEH spin-off (.4); analyze HSR issues for NextEra transaction (1.1). |
| 8/03/16 | Olivia Altmayer | 1.60 | Prepare Hart-Scott-Rodino filing. |
| 8/04/16 | Kurt J Wunderlich | .20 | Prepare Hart-Scott-Rodino filing. |
| 8/04/16 | Olivia Altmayer | 1.50 | Prepare Hart-Scott-Rodino filing. |
| 8/05/16 | Kurt J Wunderlich | 1.00 | Correspond with D. Brenneman (Morgan Lewis) re Hart-Scott-Rodino filing (.3); prepare Hart-Scott-Rodino filing (.6); correspond with M. Kelly (Paul Weiss) re Hart-Scott-Rodino filing (.1). |
| 8/05/16 | Ruby A Allen | .50 | Prepare Hart-Scott-Rodino documents for filing with FTC & DOJ. |
| 8/05/16 | Olivia Altmayer | .30 | Prepare Hart-Scott-Rodino filing. |
| 8/08/16 | Kurt J Wunderlich | .50 | Telephone conference with T. Kingsberry (Federal Trade Commission Premerger Notification office) re Hart-Scott-Rodino early termination (.1); correspond with M. Kelly (Paul Weiss) re same (.1); review Hart-Scott-Rodino filing analysis (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/16 | William T Pruitt | .30 | Analyze D&O insurance endorsements (.2); correspond with R. Moussaid re same (.1). |
| 8/09/16 | Kurt J Wunderlich | .40 | Prepare Hart-Scott-Rodino filing. |
| 8/09/16 | Olivia Altmayer | .50 | Prepare Hart-Scott-Rodino filing. |
| 8/15/16 | Kurt J Wunderlich | .50 | Telephone conference with T. Kingsberry (Federal Trade Commission Premerger Notification Office) re Hart-Scott-Rodino filing early termination (.2); correspond with M. Kelly (Paul Weiss) and D. Brenneman (Morgan Lewis) re same (.2); correspond with J. Sipple (Weil) and J. Wisinski (Haynes Boone) re Hart-Scott-Rodino filing analysis (.1). |
| 8/15/16 | Aparna Yenamandra | 1.10 | Draft board update (.6); correspond with K&E working group re resolutions (.5). |
| 8/15/16 | Natasha Hwangpo | 5.20 | Draft amended TMA resolutions (3.4); review same (.3); telephone conference with A. Burton re same (.2); correspond with A. Yenamandra, C. Husnick re same (.2); correspond with K&E working group and Company re same (1.1). |
| 8/16/16 | Natasha Hwangpo | .30 | Correspond with Company re TMA and resolutions re same. |
| 8/17/16 | Kurt J Wunderlich | .50 | Telephone conference with D. Brenneman (Morgan Lewis) re Hart-Scott-Rodino filing (.3); correspond with A. Wright re same (.2). |
| 8/17/16 | Olivia Altmayer | 1.00 | Prepare Hart-Scott-Rodino filings. |
| 8/18/16 | Kurt J Wunderlich | .30 | Review Hart-Scott-Rodino filing. |
| 8/18/16 | Olivia Altmayer | 1.40 | Prepare Hart-Scott-Rodino filing. |
| 8/19/16 | Kurt J Wunderlich | .20 | Correspond with D. Brenneman (Morgan Lewis), J. Sipple (Weil), A. Burton re Hart-Scott-Rodino filing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Kurt J Wunderlich | .10 | Correspond with A. Wright re Hart-Scott-Rodino filing analysis. |
| 8/25/16 | William T Pruitt | .10 | Correspond with R. Moussaid re D&O tail insurance. |
| 8/26/16 | Jeffrey S Quinn | 1.30 | Telephone conference with J. Walker and Oncor re PBGC Form 10 filing and issues (.7); review draft PBGC Form 10 filing (.6). |
| 8/26/16 | Veronica Nunn | .20 | Correspondence and coordination related to no action letters (.1); non-qual plans and the motion (.1). |
| 8/28/16 | Kevin L Morris | .50 | Analyze issues re Separation Agreement. |
| 8/29/16 | William T Pruitt | .70 | Telephone conference with Company re D&O tail issues (.2); analysis same (.5). |
| 8/30/16 | Kurt J Wunderlich | 1.00 | Correspond with G. Santos re Hart-Scott-Rodino filing (.2); correspond with V. Nunn, A. Yenamandra re Hart-Scott-Rodino filing (.2); prepare Hart-Scott-Rodino filing (.6). |
|  |  | 35.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946628**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 17,950.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 17,950.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.30 | 605.00 | 786.50 |
| Emily Geier | 11.30 | 845.00 | 9,548.50 |
| Emily Geier | 1.90 | 895.00 | 1,700.50 |
| McClain Thompson | 6.10 | 605.00 | 3,690.50 |
| McClain Thompson | 3.20 | 695.00 | 2,224.00 |
| **TOTALS** | **23.80** | | **$ 17,950.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/16 | Emily Geier | 1.30 | Correspond with K&E working group re contract list (.3); telephone conference with C. Gooch, A&M re executory contract issues (.5); correspond with M. Thompson re Michelin assumption (.2); correspond with client re contract issues (.3). |
| 8/02/16 | Emily Geier | 1.10 | Correspond with C. Gooch, K&E working group re contract issues. |
| 8/02/16 | McClain Thompson | .50 | Correspond with Company, A&M re assumption issues. |
| 8/03/16 | Emily Geier | .40 | Correspond with K&E team, Epiq, A&M re contract list and related issues. |
| 8/04/16 | Emily Geier | .80 | Correspond with K&E working group, A&M re contract issues and settlements. |
| 8/06/16 | McClain Thompson | .40 | Revise NDAs. |
| 8/08/16 | Emily Geier | .80 | Correspond with K&E working group, A&M re contract issues. |
| 8/09/16 | Emily Geier | 1.10 | Correspond with objectors re cure objections and related issues (.8); correspond with J. Madron re same (.3). |
| 8/09/16 | McClain Thompson | .90 | Analyze contract issues (.5); correspond with counterparties re same (.4). |
| 8/10/16 | Emily Geier | 1.30 | Correspond with A&M, parties re contract cure objections and related issues. |
| 8/10/16 | McClain Thompson | 1.20 | Analyze contract assumption issues. |
| 8/11/16 | Emily Geier | 1.30 | Correspond with K&E working group, A&M re cure objections and related issues (.7); correspond with C. Husnick re contract issues (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | McClain Thompson | 1.80 | Telephone conference with Company re contract issues (.5); correspond with same re same (.2); analyze issues re same (.6); correspond with cure objectors re same (.5). |
| 8/12/16 | McClain Thompson | .80 | Analyze contract issues (.3); correspond with Company, A&M, and counterparties re same (.5). |
| 8/15/16 | Emily Geier | 1.20 | Correspond with A&M, client, K&E working group re cure and assumption issues. |
| 8/15/16 | Rebecca Blake Chaikin | 1.30 | Correspond with contract counterparty re claim (.2); review plan supplement re same (.2); telephone conference with HCL re same (.2); telephone conferences with J. Ehrenhofer re same (.7). |
| 8/15/16 | McClain Thompson | .50 | Correspond with E. Geier re contract assumption issues. |
| 8/16/16 | Emily Geier | .80 | Correspond with A&M, K&E working group re contract cure and assumption issues. |
| 8/17/16 | Emily Geier | 1.20 | Correspond with client, A&M re contract cures and assumption issues. |
| 8/22/16 | Emily Geier | 1.30 | Correspond with K&E working group re contract assumption issues (.3); correspond with contract counterparties re same (.6); correspond with company re same (.4). |
| 8/22/16 | McClain Thompson | 1.00 | Analyze contract assumption issues (.2); correspond with E. Geier re same (.2); correspond with Company re same (.3); correspond with DS&S re same (.3). |
| 8/23/16 | Emily Geier | .60 | Correspond with A&M, K&E working group re revised assumption list. |
| 8/23/16 | McClain Thompson | .30 | Revise notices re contract assumption and rejection (.2); correspond with A&M re assumption issues (.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/24/16 | McClain Thompson | 1.40 | Draft CNO re Michelin assumption (.3); telephone conference with Company re conditional assumption (.2); prepare for same (.1); telephone conference with Company, contract counterparty re same (.3); prepare for same (.2); correspond with contract counterparty re reservation of rights (.2); correspond with Company re extension order (.1). |
| 8/25/16 | McClain Thompson | .20 | Analyze assumption issues (.1); telephone conference with J. Brinen re same (.1). |
| 8/26/16 | McClain Thompson | .30 | Telephone conference with G. Taylor re UP (.1); analyze issues re same (.1); correspond with E. Geier re same (.1). |
|  |  | 23.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946629**
**Client Matter: 14356-12**

_____

**In the matter of    [ALL] Hearings**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                      $ 860.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                        $ 860.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark McKane, P.C. | .80 | 1,075.00 | 860.00 |
| **TOTALS** | **.80** | | **$ 860.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/16 | Mark McKane, P.C. | .80 | Attend omnibus hearing re fee committee issues. |
| | | .80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946631**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 44,600.50


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 44,600.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 4.60 | 605.00 | 2,783.00 |
| Emily Geier | 1.90 | 845.00 | 1,605.50 |
| Emily Geier | 1.10 | 895.00 | 984.50 |
| Natasha Hwangpo | 12.40 | 695.00 | 8,618.00 |
| Natasha Hwangpo | 9.00 | 780.00 | 7,020.00 |
| Robert Orren | 42.90 | 325.00 | 13,942.50 |
| McClain Thompson | 14.40 | 605.00 | 8,712.00 |
| Aparna Yenamandra | 1.10 | 850.00 | 935.00 |
| **TOTALS** | **87.40** | | **$ 44,600.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Natasha Hwangpo | 3.10 | Review June invoices for privilege re case and legal strategy. |
| 8/02/16 | Natasha Hwangpo | .60 | Correspond with K&E working group re invoice redactions and confidentiality re same. |
| 8/03/16 | Robert Orren | 2.70 | Draft June fee application (2.4); correspond with N. Hwangpo re same (.3). |
| 8/04/16 | Robert Orren | 4.20 | Revise June fee application (.4); prepare September fee budget (3.8). |
| 8/04/16 | Natasha Hwangpo | 1.20 | Revise June monthly fee statement (.5); calculate allocations re same (.4); correspond with EVR, C. Husnick re same (.3). |
| 8/05/16 | Robert Orren | 4.10 | Prepare September budget (2.3); correspond with A. Yenamandra re same (.6); review July invoices (1.2). |
| 8/05/16 | Natasha Hwangpo | 1.00 | Revise allocation calculations (.3); correspond with C. Husnick re same (.2); revise monthly fee statement (.2); draft MFIS re same (.3). |
| 8/06/16 | McClain Thompson | 1.60 | Review July invoices for privilege re case and legal strategy. |
| 8/07/16 | McClain Thompson | 3.70 | Review July invoices for privilege re case and legal strategy. |
| 8/08/16 | Robert Orren | 6.50 | Draft Eighth Supplemental Declaration in Support of K&E Retention (1.6); correspond with E. Geier re same (.3); review July invoices (4.6). |
| 8/08/16 | Emily Geier | 1.90 | Draft and revise K&E supplemental retention declaration (1.4); correspond with C. Husnick re same (.2); correspond with J. Madron re filing of same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/16 | McClain Thompson | 2.60 | Correspond with A&M team re plan supplement issues (.4); correspond with counsel to Moody's Analytics re same (.5); correspond with E. Geier re same (.2); analyze contract assumption and cure issues (1.5). |
| 8/09/16 | Robert Orren | 6.60 | Review July invoices for privilege re case and legal strategy. |
| 8/09/16 | McClain Thompson | 2.90 | Review June invoices for privilege re case and legal strategy. |
| 8/10/16 | Robert Orren | 3.40 | Review July invoices for privilege re case and legal strategy. |
| 8/10/16 | McClain Thompson | 1.90 | Review July invoices for privilege re case and legal strategy. |
| 8/11/16 | Robert Orren | 4.20 | Review July invoices for privilege re case and legal strategy (3.9); correspond with N. Hwangpo re same (.3). |
| 8/11/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re invoice process. |
| 8/11/16 | McClain Thompson | 1.70 | Review July invoices for privilege re case and legal strategy (1.4); correspond with K&E working group re same (.3). |
| 8/12/16 | Robert Orren | 2.60 | Prepare September budget (2.3); correspond with A. Yenamandra re same (.3). |
| 8/15/16 | Natasha Hwangpo | .30 | Draft June CNO. |
| 8/16/16 | Robert Orren | 3.90 | Review July invoices for privilege re case and legal strategy. |
| 8/17/16 | Robert Orren | 2.10 | Review July invoices for privilege re case and legal strategy. |
| 8/17/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman re de minimis asset sale (.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/16 | Rebecca Blake Chaikin | 4.60 | Review invoice for privilege re case strategy. |
| 8/18/16 | Robert Orren | 2.60 | Review July invoices for privilege re case and legal strategy. |
| 8/19/16 | Natasha Hwangpo | 2.40 | Review July expenses re privilege and confidentiality. |
| 8/21/16 | Natasha Hwangpo | 3.10 | Review July invoices for privilege re case and legal strategy. |
| 8/22/16 | Natasha Hwangpo | 5.60 | Review July invoices for privilege re case and legal strategy. |
| 8/30/16 | Emily Geier | 1.10 | Review July invoice (.7); correspond with K&E re conflicts issues (.4). |
| 8/30/16 | Aparna Yenamandra | .50 | Office conference with N. Hwangpo re fee issues (.2); telephone conference with C. Husnick re same (.3) |
| 8/30/16 | Natasha Hwangpo | 3.40 | Revise June MFIS (.2); correspond with G. Moor, C. Dobry re same (.2); review July fee invoices for privilege re case and legal strategy (3.0). |
| 8/31/16 | Aparna Yenamandra | .60 | Correspond with A&M, treasury re professional fees. |
| | | 87.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946634**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 2,065.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                     $ 2,065.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .60 | 400.00 | 240.00 |
| Emily Geier | .20 | 895.00 | 179.00 |
| Natasha Hwangpo | 1.20 | 695.00 | 834.00 |
| Robert Orren | 2.50 | 325.00 | 812.50 |
| **TOTALS** | **4.50** | | **$ 2,065.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/16 | Natasha Hwangpo | .50 | Revise Miller notice of excess fees (.2); correspond with same, Company re same (.3). |
| 8/09/16 | Natasha Hwangpo | .50 | Revise notice of excess fees for Miller & Chevalier (.2); revise same re K&L Gates (.1); correspond with K&E working group and RLF re filing re same (.2). |
| 8/15/16 | Natasha Hwangpo | .20 | Correspond with RLF re filing amended OCP list and DoD. |
| 8/29/16 | Emily Geier | .20 | Correspond with EVR re retention issues. |
| 8/30/16 | Robert Orren | 1.10 | Retrieve precedent re CRO retention (.9); correspond with A. Yenamandra re same (.2). |
| 8/31/16 | Beth Friedman | .60 | Review outstanding issues re CRO compensation chart. |
| 8/31/16 | Robert Orren | 1.40 | Retrieve precedent re CRO retention (1.2); correspond with A. Yenamandra re same (.2). |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946638**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)            $ 25,974.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)            $ .00

Total legal services rendered and expenses incurred            $ 25,974.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .90 | 605.00 | 544.50 |
| Jeanne T Cohn-Connor | .50 | 1,010.00 | 505.00 |
| Michael Esser | 1.10 | 875.00 | 962.50 |
| Jonathan F Ganter | .60 | 900.00 | 540.00 |
| Natasha Hwangpo | .80 | 695.00 | 556.00 |
| Marc Kieselstein, P.C. | 4.50 | 1,310.00 | 5,895.00 |
| Mark McKane, P.C. | .60 | 1,075.00 | 645.00 |
| Kevin L Morris | .50 | 1,040.00 | 520.00 |
| Veronica Nunn | 1.60 | 895.00 | 1,432.00 |
| Robert Orren | 2.80 | 325.00 | 910.00 |
| John Pitts | .90 | 995.00 | 895.50 |
| Anthony Sexton | .40 | 895.00 | 358.00 |
| James H M Sprayregen, P.C. | 2.40 | 1,380.00 | 3,312.00 |
| McClain Thompson | .30 | 605.00 | 181.50 |
| McClain Thompson | .60 | 695.00 | 417.00 |
| Spencer A Winters | 1.00 | 695.00 | 695.00 |
| Aparna Yenamandra | 8.00 | 775.00 | 6,200.00 |
| Aparna Yenamandra | .50 | 850.00 | 425.00 |
| Sara B Zablotney | .80 | 1,225.00 | 980.00 |
| **TOTALS** | **28.80** | | **$ 25,974.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 8/02/16 | Marc Kieselstein, P.C. | 2.40 | Review and analyze settlement discussions and resolution of open TMA points. |
| 8/02/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re plan supplement materials. |
| 8/03/16 | Aparna Yenamandra | 3.60 | Telephone conferences with EFH team re plan supplement issues (1.4); finalize plan supplement materials (1.8); telephone conferences with A. Sexton re same (.4). |
| 8/03/16 | Anthony Sexton | .40 | Telephone conferences with A. Yenamandra re plan supplemental issues. |
| 8/03/16 | Natasha Hwangpo | .40 | Correspond with K&E working group and Company re plan supplement documents and filing re same. |
| 8/04/16 | James H M Sprayregen, P.C. | 2.40 | Correspond with client, K&E working group re plan support documents (2.0); review summary overview re same (.4). |
| 8/04/16 | Marc Kieselstein, P.C. | 2.10 | Analyze strategy re impasse on TMA. |
| 8/04/16 | Robert Orren | 2.80 | Prepare plan supplement for storage on shared database (1.6); correspond with Company, K&E working group re access to same (.8); correspond with A. Yenamandra re same (.4). |
| 8/05/16 | Aparna Yenamandra | 1.00 | Attend standing execution call with client (.6); attend Plan reserve call with same (.4). |
| 8/05/16 | Veronica Nunn | .70 | Attend weekly telephone conference with Company and professionals re confirmation status (.6); correspond with same re same (.1). |
| 8/08/16 | Mark McKane, P.C. | .60 | Lead weekly coordinating telephone conference with the Company, K&E working group, Evercore and A&M. |
| 8/08/16 | Jonathan F Ganter | .60 | Telephone conference with Company and professionals re priority items. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/16 | Michael Esser | 1.10 | Telephone conference with Company and professionals re priority items (.6); prepare for same (.5). |
| 8/08/16 | Aparna Yenamandra | 1.30 | Attend standing weekly call (.6); prepare for same (.1); analyze plan supplement amendments (.6). |
| 8/08/16 | McClain Thompson | .30 | Attend portion of telephone conference with Company and professionals re priority items. |
| 8/08/16 | John Pitts | .40 | Attend portion of weekly status update call. |
| 8/08/16 | Veronica Nunn | .40 | Attend portion of weekly status update telephone conference with K&E working group, Company and professionals. |
| 8/11/16 | Aparna Yenamandra | .60 | Correspond with PW team re plan supplement. |
| 8/12/16 | Aparna Yenamandra | .60 | Correspond with Company re plan supplement. |
| 8/12/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman, A. Yenamandra re plan supplement documents. |
| 8/15/16 | Rebecca Blake Chaikin | .90 | Telephone conference with A&M, Epiq re TRA. |
| 8/15/16 | John Pitts | .50 | Correspond with working group re TMA (.4); correspond with V. Nunn re same (.1). |
| 8/17/16 | Jeanne T Cohn-Connor | .30 | Telephone conference with D. Kelly re environmental settlement next steps. |
| 8/18/16 | Kevin L Morris | .50 | Telephone conference with PW re execution issues. |
| 8/18/16 | Sara B Zablotney | .80 | Attend portion of telephone conference with PW re case status. |
| 8/18/16 | Spencer A Winters | 1.00 | Attend PW update call. |
| 8/18/16 | Veronica Nunn | .50 | Attend weekly call with PW re execution issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/16 | Aparna Yenamandra | .50 | Review plan supplement amendments. |
| 8/23/16 | McClain Thompson | .60 | Draft notice re amended plan supplement. |
| 8/26/16 | Jeanne T Cohn-Connor | .20 | Review correspondence from DOJ re environmental settlement. |
| | | 28.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946643**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 19,936.50


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 19,936.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 3.40 | 1,075.00 | 3,655.00 |
| Jonathan F Ganter | 6.70 | 900.00 | 6,030.00 |
| Scott D Price | 4.30 | 1,325.00 | 5,697.50 |
| Scott D Price | 3.30 | 1,380.00 | 4,554.00 |
| **TOTALS** | **17.70** | | **$ 19,936.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Jack N Bernstein | 1.90 | Analyze severance issues (1.3); correspond with K&E working group re same (.6). |
| 8/03/16 | Jack N Bernstein | 1.00 | Review retiree welfare issues (.7); prepare correspondences re same (.3). |
| 8/03/16 | Scott D Price | .50 | Review employment grid. |
| 8/04/16 | Jack N Bernstein | .50 | Review pension issues (.3); correspond with company and K&E working group re same (.2). |
| 8/04/16 | Scott D Price | .30 | Review compensation matters. |
| 8/05/16 | Scott D Price | 1.40 | Revise incentive plan (.3); review award agreements (.3); correspond with K&E working group re employment matters (.8). |
| 8/07/16 | Scott D Price | .80 | Telephone conference with client re RSU grants to directors. |
| 8/08/16 | Scott D Price | .80 | Correspond with K&E working group re tax issues with RSUs (.2); revise memorandum re same (.6). |
| 8/09/16 | Scott D Price | .50 | Analyze tax treatment of RSUs. |
| 8/25/16 | Scott D Price | .50 | Analyze equity plans. |
| 8/25/16 | Jonathan F Ganter | 1.30 | Telephone conference with C. Kirby, D. Friske, R. Beger re compensation issues (.4); prepare for same (.3); analyze materials re compensation issues (.6). |
| 8/26/16 | Jonathan F Ganter | .50 | Analyze materials re compensation issues. |
| 8/29/16 | Scott D Price | 1.80 | Discuss equity plan matters. |
| 8/29/16 | Jonathan F Ganter | 1.50 | Analyze materials re compensation issue. |
| 8/30/16 | Jonathan F Ganter | .90 | Analyze materials re compensation issue. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/16 | Scott D Price | 1.00 | Review equity-related documents. |
| 8/31/16 | Jonathan F Ganter | 2.50 | Review and analyze materials re compensation issue. |
| | | 17.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946646**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 219,785.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 219,785.50

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 38.70 | 1,325.00 | 51,277.50 |
| Gregory W Gallagher, P.C. | 21.10 | 1,445.00 | 30,489.50 |
| Todd F Maynes, P.C. | 30.30 | 1,445.00 | 43,783.50 |
| Todd F Maynes, P.C. | 14.20 | 1,495.00 | 21,229.00 |
| Anthony Sexton | 40.10 | 895.00 | 35,889.50 |
| Anthony Sexton | 16.70 | 945.00 | 15,781.50 |
| Aparna Yenamandra | .60 | 850.00 | 510.00 |
| Sara B Zablotney | 17.00 | 1,225.00 | 20,825.00 |
| **TOTALS** | **178.70** | | **$ 219,785.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Todd F Maynes, P.C. | 3.10 | Telephone conferences with Chadbourne and PW re TMA (1.1); prepare for same (.3); correspond re same (.6); telephone conferences with same re tax opinions (.8); prepare for same (.3). |
| 8/01/16 | Anthony Sexton | 1.50 | Review and revise 10-Q filing materials (.5); analyze TMA re regulatory meeting (.2); correspond with K&E team re same (.2); telephone conference with E-side committee re TMA and PLR (.4); analyze audit issues (.2). |
| 8/02/16 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with D. Wheat re tax opinions (.6); prepare for same (.2); research re same (.7). |
| 8/02/16 | Todd F Maynes, P.C. | 1.40 | Correspond with K&E working group re Texas planning. |
| 8/02/16 | Sara B Zablotney | 1.10 | Telephone conference re tax opinion (.5); correspond re DIP issue with A. Sexton (.2); analyze applicable law re same (.4). |
| 8/02/16 | Anthony Sexton | 2.00 | Telephone conference with KPMG and tax working group re opinion (.5); telephone conference with Deloitte re PLR and related issues (.3); review opinion (.2); correspond with K&E working group re same (.4); correspond with K&E working group, Company re status of audit issues (.6). |
| 8/03/16 | Gregory W Gallagher, P.C. | 1.80 | Research re 382 (1.0); telephone conference with Texas PUC (.8). |
| 8/03/16 | Todd F Maynes, P.C. | 2.80 | Correspond with various parties re depositions and TMA revisions (.8); telephone conferences re same (.6); telephone conferences re Texas proceedings (.8); prepare for same (.6). |
| 8/04/16 | Gregory W Gallagher, P.C. | .50 | Review PW draft re TMA (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/16 | Gregory W Gallagher, P.C. | 2.80 | Telephone conference re case status (.4); research re tax opinion (2.4). |
| 8/05/16 | Todd F Maynes, P.C. | 2.40 | Telephone conferences with client re TMA revisions (.8); prepare for same (.4); correspond re same (.2); telephone conferences with creditors' advisors re TMA negotiations (.6); prepare for same (.4). |
| 8/08/16 | Gregory W Gallagher, P.C. | 3.50 | Telephone conference with K&E working group re case status (.4); telephone conference with Baker Botts re private letter ruling and structuring issues (.8); research re same (.5); revise draft TMA (1.2); revise C. Howard testimony (.6). |
| 8/08/16 | Todd F Maynes, P.C. | 3.10 | Telephone conferences re TMA with Chadbourne and PW (.7); prepare for same (.4); correspond re same (.5); telephone conference with K&E working group re case status (.4); telephone conferences re tax opinions (.7); prepare for same (.4). |
| 8/08/16 | Sara B Zablotney | 1.10 | Telephone conference re tax issue (.3); telephone conference with K&E working group re case status (.4); prepare for same (.4). |
| 8/08/16 | Anthony Sexton | 8.20 | Draft tax opinion (5.5); correspond with K&E working group and company re SALT diligence and state audit issues (1.0); telephone conference with Hunts re structure and diligence issues (.4); telephone conference with K&E working group re case status (.4); prepare for same (.2); revise TMA (.4); correspond with various parties re same (.3). |
| 8/09/16 | Gregory W Gallagher, P.C. | 2.20 | Review PW revisions re TMA (.4); telephone conference with T. Maynes re same (.4); revise same (.5); research re COI issues (.9). |
| 8/09/16 | Todd F Maynes, P.C. | 1.70 | Correspond re TMA (.7); telephone conferences with K&E working group re case status (.6); prepare for same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Sara B Zablotney | 2.80 | Revise opinion facts (2.2); telephone conference with K&E working group re case status (.6). |
| 8/09/16 | Anthony Sexton | 6.10 | Draft tax opinion (5.4); review objections (.3); review IRS submissions (.1); correspond with K&E team re same (.1); correspond with JD re PLR (.1); correspond with K&E working group re same (.1). |
| 8/10/16 | Gregory W Gallagher, P.C. | .80 | Review and revise TMA. |
| 8/10/16 | Todd F Maynes, P.C. | 2.10 | Telephone conferences re TMA with Chadbourne and PW (.7); correspond re same (.3); telephone conferences re tax opinions (.7); review tax opinion statement (.4). |
| 8/10/16 | Anthony Sexton | 1.80 | Revise TMA provisions (.4); correspond with various parties re same (.4); revise tax opinion (1.0). |
| 8/11/16 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with T. Maynes and M. McKane re TMA (.5); telephone conference with P. Keglevic and C. Howard re same (.5); review materials for tax testimony (.6); research re tax opinion (.9). |
| 8/11/16 | Todd F Maynes, P.C. | 2.60 | Telephone conference with G. Gallagher and M. McKane re TMA (.5); prepare for same (.3); review tax opinion factual statement (.9); telephone conferences re tax issues (.9). |
| 8/11/16 | Anthony Sexton | 7.10 | Conference with P. Keglevic and C. Howard re deposition (1.6); prepare for same (1.1); analyze objecting parties' arguments (.4); revise TMA provisions (.3); correspond with various parties re same (.5); revise tax opinion (3.2). |
| 8/12/16 | Gregory W Gallagher, P.C. | 2.40 | Revise tax opinion (1.1); research re same (1.3). |
| 8/12/16 | Todd F Maynes, P.C. | 3.00 | Telephone conferences re TMA and status (2.2); prepare for same (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/16 | Anthony Sexton | 1.90 | Review PLR redaction issues (.4); revise opinion issues (1.0); telephone conference with company and PWC re state audit issues (.5). |
| 8/14/16 | Gregory W Gallagher, P.C. | 1.70 | Review revisions re TMA (.3); review tax opinion (.8); research re same (.6). |
| 8/14/16 | Todd F Maynes, P.C. | .70 | Telephone conferences re TMA (.4); correspond re same (.3). |
| 8/15/16 | Gregory W Gallagher, P.C. | 5.20 | Revise tax opinion (2.2); research re same (1.8); review amendments re TMA (1.2). |
| 8/15/16 | Todd F Maynes, P.C. | 1.50 | Revise TMA (.9); telephone conferences re same (.6). |
| 8/15/16 | Sara B Zablotney | 1.70 | Review TMA (.8); prepare summary re same (.6); correspond with K&E working group re open points on opinion (.3). |
| 8/15/16 | Anthony Sexton | 3.40 | Analyze TMA issues (2.0); review revised D&P report (.2); correspond with K&E team and Company re tax proofs of claim (.3); correspond with K&E team, KPMG re opinion (.3); analyze treatment of nuclear fuel procurement contracts (.1); review and revise opinion (.3); address audit diligence (.2). |
| 8/16/16 | Gregory W Gallagher, P.C. | 5.50 | Revise tax opinion (4.3); review updated D&P report (1.2). |
| 8/16/16 | Anthony Sexton | .50 | Analyze state audit issues. |
| 8/17/16 | Gregory W Gallagher, P.C. | 2.80 | Revise tax opinion (1.4); research re same (1.4). |
| 8/17/16 | Todd F Maynes, P.C. | 2.50 | Telephone conferences re settlement of tax claims with Texas (1.1); prepare for same (.3); correspond re same (.5); research re supplemental ruling re Hunts (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/17/16 | Anthony Sexton | .40 | Correspond re resolution of state audits (.3); correspond with PW re calculation of step-up (.1). |
| 8/18/16 | Gregory W Gallagher, P.C. | 4.10 | Revise tax opinion (2.1); research re same (2.0). |
| 8/18/16 | Todd F Maynes, P.C. | 1.70 | Telephone conferences re Hunt proposal (.7); correspond re same (.4); correspond re IRS private ruling (.6). |
| 8/18/16 | Sara B Zablotney | .90 | Retrieve valuation exhibits (.3); correspond re Hunt filing (.6). |
| 8/18/16 | Anthony Sexton | .70 | Correspond with Company re E&P analysis (.2); revise TRA materials (.3); correspond with Company re preferred stock issues (.2). |
| 8/19/16 | Todd F Maynes, P.C. | 1.70 | Telephone conferences re Hunt proposal (.8); prepare for same (.3); correspond re same (.6). |
| 8/19/16 | Sara B Zablotney | 1.30 | Revise opinion. |
| 8/19/16 | Anthony Sexton | 2.30 | Correspond with K&E team re busted 351 analysis (.5); review and revise opinion (1.8). |
| 8/20/16 | Anthony Sexton | 4.20 | Revise opinion (3.3); analyze confidentiality issues re IRS submissions (.9). |
| 8/21/16 | Gregory W Gallagher, P.C. | 1.40 | Revise tax opinion (.8); research re same (.6). |
| 8/21/16 | Sara B Zablotney | 3.40 | Revise opinion. |
| 8/22/16 | Gregory W Gallagher, P.C. | 2.50 | Revise tax opinion (1.1); research re same (.6); review LESS slides (.5); correspond re TRA and impact of future acquisitions (.3). |
| 8/22/16 | Sara B Zablotney | 3.70 | Revise opinion (3.2); correspond re litigation issues (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/16 | Anthony Sexton | 2.30 | Correspond with K&E working group re tax issues in testimony (.6); correspond with K&E working group and KPMG re redacted PLR issues (.3); review state comptroller plan language issue (.1); revise opinion (1.3). |
| 8/23/16 | Gregory W Gallagher, P.C. | 1.20 | Revise tax opinion (.6); research re same (.6). |
| 8/23/16 | Todd F Maynes, P.C. | 1.10 | Review tax opinion. |
| 8/23/16 | Sara B Zablotney | .30 | Correspond re opinion with G. Gallagher. |
| 8/23/16 | Anthony Sexton | 2.90 | Correspond with K&E working group, Company re tax issues (1.0); correspond with K&E working group Company re redacted PLR (.2); analyze state comptroller settlement issues (.3); revise tax opinion (1.1); revise closing chart (.3). |
| 8/24/16 | Todd F Maynes, P.C. | 1.40 | Review tax opinion. |
| 8/24/16 | Anthony Sexton | .40 | Analyze state audit settlement issues. |
| 8/25/16 | Gregory W Gallagher, P.C. | 2.50 | Research re tax opinion. |
| 8/25/16 | Todd F Maynes, P.C. | .70 | Review tax opinion. |
| 8/25/16 | Anthony Sexton | 1.10 | Correspond with Company, K&E working group re USRPHC issues (.2); evaluate analysis re same (.2); analyze tax diligence and audit settlement issues (.4); correspond with various parties re same (.3). |
| 8/26/16 | Gregory W Gallagher, P.C. | 1.40 | Review Prefco marketing materials (.6); research re tax opinion (.8). |
| 8/26/16 | Todd F Maynes, P.C. | .90 | Review tax opinion. |
| 8/26/16 | Anthony Sexton | 1.20 | Review no-rule revision (.6); correspond with K&E team and PW re same (.4); review updated E&P analysis (.2). |
| 8/28/16 | Gregory W Gallagher, P.C. | .90 | Research re tax opinion. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/16 | Gregory W Gallagher, P.C. | 4.10 | Revise tax opinion (1.1); revise representations and assumptions (.8); research re same (2.2). |
| 8/29/16 | Todd F Maynes, P.C. | 3.10 | Revise tax opinion. |
| 8/29/16 | Anthony Sexton | 2.20 | Correspond with various parties re state audit issues (.3); revise prefco stock materials (.2); correspond with K&E team re various restructuring issues (1.0); evaluate escrow issues (.2); revise draft of representations and assumptions for ruling (.5). |
| 8/30/16 | Gregory W Gallagher, P.C. | 4.40 | Review new REIT regulations re Hunt proposal (1.2); review KPMG tax opinion (.6); review and revise representations and assumptions for same (.8); research re tax opinion (1.3); review and revise preferred stock purchase agreement (.5). |
| 8/30/16 | Todd F Maynes, P.C. | 3.70 | Revise tax opinion. |
| 8/30/16 | Anthony Sexton | 3.20 | Review final REIT regulations (.9); correspond with K&E working group and Company re same (.5); revise opinion (1.1); analyze state tax claim issues (.6); analyze FIRPTA matters (.1). |
| 8/31/16 | Gregory W Gallagher, P.C. | 4.10 | Research re tax opinion (1.4); revise same (1.6); conference with T. Maynes and A. Sexton re same (.8); prepare for same (.3). |
| 8/31/16 | Todd F Maynes, P.C. | 3.30 | Revise tax opinion (2.5); conference with G. Gallagher and A. Sexton re same (.8). |
| 8/31/16 | Sara B Zablotney | .70 | Correspond with K&E working group re tax opinion. |
| 8/31/16 | Aparna Yenamandra | .60 | Correspond with A. Sexton re comptroller settlement. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/31/16 | Anthony Sexton | 3.40 | Telephone conference with Deloitte re various tax issues (.8); revise opinion (.6); conference with T. Maynes and G. Gallagher re same (.8); analyze state tax claim issues (1.2). |
| | | 178.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946651**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                                   $ 3,635.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                  $ 3,635.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.20 | 695.00 | 1,529.00 |
| Natasha Hwangpo | 2.70 | 780.00 | 2,106.00 |
| **TOTALS** | **4.90** | | **$ 3,635.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/02/16 | Natasha Hwangpo | .40 | Correspond with E. Geier, C. Husnick, Company re North Main sale. |
| 8/03/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re de minimis asset procedures and NM sale. |
| 8/10/16 | Natasha Hwangpo | .70 | Revise de minimis asset notice re Tradinghouse property (.4); telephone conference with A. Alaman re same (.2); correspond with same re same (.1). |
| 8/15/16 | Natasha Hwangpo | .30 | Correspond with A&M re de minimis asset report (.2); review same (.1). |
| 8/18/16 | Natasha Hwangpo | .40 | Revise de minimis sale order (.2); correspond with K&E working group, RLF re filing same (.2). |
| 8/25/16 | Natasha Hwangpo | .30 | Correspond with A. Alaman re de minimis asset sale motion and notice re same. |
| 8/29/16 | Natasha Hwangpo | 1.10 | Telephone conference with A. Alaman re sale procedures (.5); correspond with same re same (.2); research re abandonment and orders re same (.4). |
| 8/30/16 | Natasha Hwangpo | .50 | Revise Tradinghouse sale order (.3); correspond with K&E working group, A. Alaman re same (.2). |
| 8/31/16 | Natasha Hwangpo | .80 | Revise de minimis asset sale notice and order (.6); correspond with A. Alaman and J. Madron re same (.2). |
| | | 4.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946655**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 4,828.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 4,828.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 2.80 | 845.00 | 2,366.00 |
| Emily Geier | 2.00 | 895.00 | 1,790.00 |
| Michelle Kilkenney | .60 | 1,120.00 | 672.00 |
| **TOTALS** | **5.40** | | **$ 4,828.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Emily Geier | .90 | Correspond with client re invoices payable under cash collateral order (.3); correspond with K&E team re fees payable under DIP order (.3); review orders re same (.3). |
| 8/04/16 | Emily Geier | .50 | Correspond with K&E team re DIP closing (.3); correspond with client re invoices payable under cash collateral order (.2). |
| 8/09/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| 8/15/16 | Emily Geier | .20 | Correspond with client re invoices due under cash collateral order. |
| 8/16/16 | Michelle Kilkenney | .40 | Review revised plan and correspond re same. |
| 8/16/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| 8/17/16 | Emily Geier | .30 | Correspond with OMM re invoice payable under cash collateral order. |
| 8/18/16 | Emily Geier | .30 | Correspond with client re invoices payable under cash collateral order. |
| 8/25/16 | Michelle Kilkenney | .20 | Correspond re technical amendment. |
| 8/25/16 | Emily Geier | .40 | Correspond with client re invoices payable under cash collateral order. |
| 8/26/16 | Emily Geier | .50 | Correspond with client re invoices payable under cash collateral order (.3); correspond with OMM re same (.2). |
| 8/29/16 | Emily Geier | .50 | Correspond with client re invoices payable under cash collateral order (.3); correspond with Haynes & Boone re same (.2). |
| 8/31/16 | Emily Geier | .60 | Correspond with client re invoices payable re financing (.4); correspond with Davis Polk re same (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|      |            | 5.40  | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946656**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                      $ 34,461.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 34,461.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeanne T Cohn-Connor | .20 | 1,010.00 | 202.00 |
| Emily Geier | 2.10 | 895.00 | 1,879.50 |
| Natasha Hwangpo | 1.30 | 695.00 | 903.50 |
| Natasha Hwangpo | 10.10 | 780.00 | 7,878.00 |
| Mark McKane, P.C. | .90 | 1,075.00 | 967.50 |
| Robert Orren | 1.70 | 325.00 | 552.50 |
| Daniel Rudewicz | 13.00 | 510.00 | 6,630.00 |
| Daniel Rudewicz | 23.50 | 610.00 | 14,335.00 |
| Justin Sowa | 1.40 | 795.00 | 1,113.00 |
| **TOTALS** | **54.20** | | **$ 34,461.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Daniel Rudewicz | 4.30 | Correspond with Evercore re discount rate (.1); telephone conference with same re same (.2); research law re discount rates for City of Dallas objection (1.2); research law re valuation treatises cited in opinions (.9); correspond with K&E library re Damordaran treatises (.1); analyze Damodaran treatise re lease discount rates (1.5); revise City of Dallas objection (.3). |
| 8/05/16 | Natasha Hwangpo | .30 | Correspond with EVR, D. Rudewicz re COD objection. |
| 8/08/16 | Daniel Rudewicz | 2.10 | Research re lease rejection damages for City of Dallas objection. |
| 8/10/16 | Natasha Hwangpo | .50 | Correspond with D. Rudewicz and EVR re revised COD objection and affidavit re same (.3); telephone conference with D. Rudewicz re discount rates (.2). |
| 8/10/16 | Daniel Rudewicz | 2.10 | Analyze case law re lease rejections (.6); telephone conference with N. Hwangpo re discount rates (.2); correspond with C. Husnick re same (.1); correspond with C. Husnick, N. Hwangpo re debt discount rates (.3); review and revise city of Dallas claim objection re same (.4); revise analysis re cost of debt rate form Evercore (.4); correspond with N. Hwangpo re same (.1). |
| 8/11/16 | Natasha Hwangpo | .50 | Office conference with D. Rudewicz re COD claim. |
| 8/11/16 | Daniel Rudewicz | 4.50 | Office conference with N. Hwangpo re city of Dallas claim (.5); telephone conference with Evercore re same (.4); research law re section 365(g) valuation date (2.8); revise objection re city of Dallas re same (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/22/16 | Emily Geier | .70 | Correspond with PW, K&E working group re TRA rights distribution (.2); telephone conference with same re same (.5). |
| 8/22/16 | Daniel Rudewicz | 4.20 | Correspond with company re City of Dallas objection (.1); research re public policy arguments for same (.5); revise affidavit (.1); telephone conference with Evercore re same (.2); correspond with R. Orren re pending cases cited in objection (.2); research law re section 365(g) (.2); review and revise City of Dallas claim objection (2.9). |
| 8/23/16 | Natasha Hwangpo | .60 | Correspond with Company, D. Rudewicz re COD objection. |
| 8/23/16 | Daniel Rudewicz | 5.50 | Research law re section 502(g) impact on executory contracts after assumption (4.2); review and revise City of Dallas claim objection (.8); research re same (.4); correspond with Evercore re affidavit (.1). |
| 8/24/16 | Jeanne T Cohn-Connor | .20 | Correspond with G. Gwathmey re settlement. |
| 8/24/16 | Robert Orren | 1.40 | Revise objection re City of Dallas proof of claim (1.1); correspond with D. Rudewicz re same (.3). |
| 8/24/16 | Natasha Hwangpo | .60 | Correspond with Company, EVR, D. Rudewicz re revised draft objection. |
| 8/24/16 | Daniel Rudewicz | 3.30 | Correspond with C. Husnick re Evercore affidavit (.1); review and revise same (.3); correspond with R. Orren re same (.2); review Exhibit B of City of Dallas objection (.4); correspond with company re rates for exhibits (.2); correspond with K&E working group re redaction of same (.3); telephone conference with Evercore re affidavit (.3); revise affidavit in support of COD claim objection (1.3); correspond with N. Hwangpo, Evercore re same (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/16 | Robert Orren | .30 | Correspond with D. Rudewicz re Raghavan Declaration re Objection to Dallas Claim. |
| 8/25/16 | Natasha Hwangpo | 3.10 | Revise COD objection (1.6); review exhibits re same (1.1); correspond with D. Rudewicz, Company re same (.4). |
| 8/25/16 | Daniel Rudewicz | 4.30 | Review Evercore declaration (.8); correspond with Evercore re same (.1); correspond with company re City of Dallas objection (.4); review and revise objection (.3); research case law re same (.3); correspond with N. Hwangpo re City of Dallas objection (.3); review and revise same (1.8); correspond with K&E working group, company re same (.3). |
| 8/26/16 | Mark McKane, P.C. | .90 | Analyze draft objection to City of Dallas claim (.6); correspond with D. Ying re declarant (.3). |
| 8/26/16 | Justin Sowa | 1.40 | Revise objection to City of Dallas claim (1.1); telephone conference with R. Chaikin re status of claims objections (.3). |
| 8/26/16 | Natasha Hwangpo | 4.60 | Review COD objection (2.5); correspond with D. Rudewicz, M. McKane, C. Husnick, RLF, Company re same (2.1). |
| 8/26/16 | Daniel Rudewicz | 6.20 | Review and analyze issues re declaration for City of Dallas objection (.4); correspond with Evercore re same (.1); correspond with company re revisions (1.2); review and revise City of Dallas objection (2.5); correspond with K&E working group re same (.7); review and revise same (1.1); correspond with RLF re filing of same (.1); correspond with counsel to City of Dallas re same (.1). |
| 8/29/16 | Emily Geier | .30 | Correspond with J. Whalen, Epiq re distribution of TRA rights to claimholders. |
| 8/29/16 | Natasha Hwangpo | .90 | Correspond with D. Rudewicz re objection (.3); review claims calculation re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/16 | Emily Geier | .30 | Correspond with EVR, client re share distribution to claimholders. |
| 8/30/16 | Natasha Hwangpo | .30 | Correspond with S. Moore, A. Alaman re press re objection. |
| 8/31/16 | Emily Geier | .80 | Telephone conference with PW re TCEH claim distributions (.6); correspond with C. Dobry re intercompany claims (.2). |
| | | 54.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946657**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 2,178,476.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 2,178,476.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Roman Bielski | 7.80 | 315.00 | 2,457.00 |
| Colleen C Caamano | 1.70 | 325.00 | 552.50 |
| Jeanne T Cohn-Connor | 1.10 | 1,010.00 | 1,111.00 |
| Jigna Dalal | 8.60 | 325.00 | 2,795.00 |
| Stephanie Ding | 145.20 | 220.00 | 31,944.00 |
| Stephanie Ding | 34.50 | 280.00 | 9,660.00 |
| Jason Douangsanith | 12.50 | 205.00 | 2,562.50 |
| Barack S Echols | 71.40 | 1,010.00 | 72,114.00 |
| Barack S Echols | 10.20 | 1,025.00 | 10,455.00 |
| Michael Esser | 275.90 | 875.00 | 241,412.50 |
| Michael S Fellner | 10.60 | 280.00 | 2,968.00 |
| Michael S Fellner | 1.10 | 310.00 | 341.00 |
| Gregory W Gallagher, P.C. | 6.40 | 1,325.00 | 8,480.00 |
| Gregory W Gallagher, P.C. | 3.60 | 1,445.00 | 5,202.00 |
| Jonathan F Ganter | 255.50 | 900.00 | 229,950.00 |
| Emily Geier | 15.80 | 845.00 | 13,351.00 |
| Warren Haskel | .10 | 900.00 | 90.00 |
| Chad J Husnick | 127.70 | 1,090.00 | 139,193.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Ellen M Jakovic | .10 | 1,100.00 | 110.00 |
| Jacob Johnston | 45.80 | 755.00 | 34,579.00 |
| Jacob Johnston | 10.70 | 795.00 | 8,506.50 |
| Paul M Jones | 213.90 | 345.00 | 73,795.50 |
| Marc Kieselstein, P.C. | 5.70 | 1,310.00 | 7,467.00 |
| Austin Klar | 7.30 | 675.00 | 4,927.50 |
| Nick Laird | .90 | 675.00 | 607.50 |
| Travis J Langenkamp | 131.50 | 370.00 | 48,655.00 |
| Todd F Maynes, P.C. | 15.50 | 1,445.00 | 22,397.50 |
| Todd F Maynes, P.C. | 14.00 | 1,495.00 | 20,930.00 |
| Andrew R McGaan, P.C. | 2.20 | 1,215.00 | 2,673.00 |
| Mark McKane, P.C. | 197.40 | 1,075.00 | 212,205.00 |
| Mark D Menzies | 70.00 | 675.00 | 47,250.00 |
| Mark D Menzies | 30.60 | 760.00 | 23,256.00 |
| Jonathon P Merriman | .30 | 220.00 | 66.00 |
| Linda K Myers, P.C. | .90 | 1,380.00 | 1,242.00 |
| Robert Orren | 3.60 | 325.00 | 1,170.00 |
| Chad M Papenfuss | 63.80 | 330.00 | 21,054.00 |
| Scott D Price | 1.60 | 1,380.00 | 2,208.00 |
| Edward O Sassower, P.C. | 14.20 | 1,310.00 | 18,602.00 |
| Anthony Sexton | 51.80 | 895.00 | 46,361.00 |
| Anthony Sexton | 9.80 | 945.00 | 9,261.00 |
| Justin Sowa | 197.00 | 755.00 | 148,735.00 |
| Justin Sowa | 40.60 | 795.00 | 32,277.00 |
| James H M Sprayregen, P.C. | 11.10 | 1,380.00 | 15,318.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| | | | |
|---|---|---|---|
| Bryan M Stephany | 283.20 | 955.00 | 270,456.00 |
| Kenneth J Sturek | 1.00 | 370.00 | 370.00 |
| Anna Terteryan | 203.60 | 585.00 | 119,106.00 |
| Anna Terteryan | 40.80 | 680.00 | 27,744.00 |
| McClain Thompson | 35.40 | 605.00 | 21,417.00 |
| McClain Thompson | 2.40 | 695.00 | 1,668.00 |
| Spencer A Winters | 4.30 | 695.00 | 2,988.50 |
| Aparna Yenamandra | 94.80 | 775.00 | 73,470.00 |
| Aparna Yenamandra | 42.00 | 850.00 | 35,700.00 |
| Sara B Zablotney | 38.30 | 1,225.00 | 46,917.50 |
| **TOTALS** | **2,876.30** | | **$ 2,178,476.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Barack S Echols | .90 | Review pleadings re trial preparation. |
| 8/01/16 | Travis J Langenkamp | .60 | Review materials re depositions (.4); review confirmation schedule (.2). |
| 8/01/16 | Mark McKane, P.C. | 10.10 | Review issues for K. Moldovan deposition (.7); prepare K. Moldovan for deposition (2.7); office conference with K. J. Sowa and K. Moldovan re same (.5); defend K. Moldovan in same (2.6); revise summary re same (.3); correspond with M. Kieselstein, C. Husnick re TCEH confirmation hearing strategy (1.1); correspond re TCEH pretrial prep with B. Stephany, J. Ganter, M. Esser (.6 ); correspond re H. Sawyer preparation with T. Walper (.3); correspond with TCEH First Liens counsel re confirmation briefing (.3); correspond re tax-related preparation with S. Zablotney, A. Sexton (.4); review B. Williamson preparation issues with M. Firestein (.6). |
| 8/01/16 | Sara B Zablotney | 1.30 | Review C. Howard deposition (.5); telephone conference re C. same (.2); correspond with P. Keglevic re same (.4); correspond re open items with A. Sexton (.2). |
| 8/01/16 | Chad J Husnick | .70 | Correspond with A. Yenamandra re confirmation preparations. |
| 8/01/16 | Bryan M Stephany | 6.60 | Prepare for TCEH confirmation trial (.8); draft written direct re EFH Corporate Services (1.9); analyze J. Sullivan written direct (.5); correspond with J. Stuart and P. Heath re deposition errata (.6); revise draft written direct of J. Stuart (1.3); correspond with P. Heath re same (.5); telephone conference with M. Esser and J. Ganter re confirmation hearing planning (.6); draft summary re EFH Corporate Services re P. Keglevic deposition preparation (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Jonathan F Ganter | 6.30 | Telephone conference with C. Kirby re compensation issues (.3); analyze materials re same (.3); prepare for confirmation hearing (3.2); telephone conference with B. Stephany and M. Esser re confirmation hearing planning and strategy (.6); prepare for same (.2); analyze expert report and materials re T. Filsinger (1.2); telephone conference re K. Moldovan deposition (.5). |
| 8/01/16 | Michael Esser | 3.20 | Telephone conference with J. Ganter, B. Stephany re trial preparation (.6); prepare for same (.6); correspond with J. Sullivan re trial testimony (.5); draft outline of motions in limine (1.5). |
| 8/01/16 | Justin Sowa | 10.30 | Attend K. Moldovan deposition preparation (4.4); attend K. Moldovan deposition (2.0); office conference with M. McKane and K. Moldovan re deposition (.5); draft summary of K. Moldovan deposition (2.4); correspond re consumption of NOLs (.2); analyze board materials re P. Keglevic deposition preparation (.8). |
| 8/01/16 | Aparna Yenamandra | .70 | Correspond with C. Husnick re confirmation prep. |
| 8/01/16 | Chad M Papenfuss | 4.10 | Analyze document production process (1.6); correspond with vendor re same (1.3); correspond with K&E working group re same (1.2). |
| 8/01/16 | Anna Terteryan | 6.50 | Draft written direct of S. Dore (3.8); manage document database, collections and review re confirmation discovery (.2); prepare for fact witness depositions (.9); draft response to correspondence from Nixon Peabody re document discovery (.2); telephonically attend deposition of K. Moldovan (1.4). |
| 8/01/16 | Stephanie Ding | 2.00 | Review database for produced version of lender's presentations (.8); correspond with vendor re updated deposition schedule (1.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Paul M Jones | 8.80 | Correspond with A. Terteryan re trial prep (.5); research document issues re exhibit list (3.5); draft materials for use at trial (3.0); draft database searches to locate materials requested (.8); review documents in database (.6); analyze trial logistics and preparation (.4). |
| 8/02/16 | Barack S Echols | 1.10 | Telephone conference with consultants re trial preparation (.4); correspond with same re same (.7). |
| 8/02/16 | Travis J Langenkamp | .80 | Correspond with S. Ding re deposition scheduling (.1); review materials re witness and exhibit lists (.7). |
| 8/02/16 | Mark McKane, P.C. | 8.50 | Review materials for P. Keglevic deposition preparation (.9); prepare P. Keglevic for deposition (3.6); defend P. Keglevic in same (1.9); correspond with K&E working group and disinterested director advisors re P. Keglevic testimony (.6); correspond with T. Walper, K. Allred, S. Goldman re H. Sawyer deposition preparation (.4); review issues re EPA, EFH Properties settlement (.4); correspond with B. Stephany, M. Esser re written directs and hearing prep (.3); prepare for C. Howard, B. Williamson depositions (.4). |
| 8/02/16 | Sara B Zablotney | .80 | Prepare for C. Howard deposition. |
| 8/02/16 | Bryan M Stephany | 8.30 | Revise final pretrial order and final witness lists (.9); telephone conference with J. Ganter, M. Esser re pretrial planning and motions in limine (1.2); draft written direct re EFH Corporate Services (.8); analyze materials re same (1.7); review P. Keglevic deposition transcript re written directs (1.5); revise J. Stuart written direct (1.2); correspond with P. Heath re same (.4); analyze B. Williamson witness preparation (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Jonathan F Ganter | 7.30 | Analyze materials re confirmation hearing (2.2); telephone conference with B. Stephany, M. Esser re confirmation hearing planning (1.2); prepare for P. Keglevic deposition (.7); analyze expert report and materials re T. Filsinger (.7); draft written direct re same (2.5). |
| 8/02/16 | Michael Esser | 10.80 | Attend P. Keglevic deposition preparation session (3.6); attend P. Keglevic deposition (3.8); telephone conference with B. Stephany and J. Ganter re trial preparation (1.2); draft motions in limine (2.2). |
| 8/02/16 | Justin Sowa | 7.70 | Prepare for P. Keglevic deposition (.5); attend P. Keglevic deposition preparation (4.0); attend P. Keglevic deposition (2.3); draft summary of P. Keglevic deposition (.9). |
| 8/02/16 | Colleen C Caamano | .60 | Analyze technical support issues. |
| 8/02/16 | Chad M Papenfuss | 3.20 | Analyze document production process (2.1); correspond with vendor re same (.7); correspond with K&E working group re same (.4). |
| 8/02/16 | Anna Terteryan | 7.80 | Draft materials re fact witness depositions (3.1); draft C. Howard written direct (4.7). |
| 8/02/16 | McClain Thompson | 1.60 | Draft confirmation brief. |
| 8/02/16 | Stephanie Ding | 2.50 | Review final board presentations (1.9); coordinate deposition scheduling (.3); prepare recent deposition transcript and exhibits for electronic file (.3). |
| 8/02/16 | Paul M Jones | 7.80 | Draft exhibit list (2.2); correspond with K&E working group re trial exhibits (.4); analyze issues re witness direct testimony (2.5); review database materials re trial use (2.7). |
| 8/02/16 | Jacob Johnston | 5.70 | Research re motions in limine (3.7); draft summary re same (2.0). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/03/16 | Travis J Langenkamp | .60 | Review correspondence re production and processing requests (.1); correspond with K&E working group re confirmation hearing prep (.5). |
| 8/03/16 | Mark McKane, P.C. | 8.50 | Prepare for C. Howard, B. Williamson depositions (1.2); prepare C. Howard for deposition (1.7); prepare B. Williamson for deposition (2.1); prepare H. Sawyer for deposition (1.5); participate in TCEH confirmation telephone conference (.6); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re tax provisions in plan (.5); review materials for exhibit list (.6); correspond with M. Esser, B. Stephany re exhibit list (.3). |
| 8/03/16 | Sara B Zablotney | 1.80 | Attend C. Howard's deposition preparation (1.6); correspond re opinion issue (.2). |
| 8/03/16 | Chad J Husnick | 2.10 | Telephone conference with K&E working group re confirmation hearing prep (.9); analyze issues re TCEH confirmation (1.2). |
| 8/03/16 | Bryan M Stephany | 11.90 | Telephone conference with K&E working group re confirmation hearing prep (.8); meet and confer with E-Side asbestos claimants re pretrial issues (.7); revise final witness and exhibit lists (1.1); review documents re potential exhibits (2.2); draft Corporate Services written direct (1.6); analyze materials re same (1.8); revise Stuart written direct (1.6); analyze written directs and witness preparation re D. Herr and J. Sullivan (.9); analyze offensive motions in limine (.9); analyze confidentiality and sealing issues (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/16 | Jonathan F Ganter | 10.90 | Coordinate confirmation hearing preparation (1.5); correspond with B. Stephany and M. Esser re same (1.3); telephone conference with K&E working group re confirmation hearing (.8); revise written direct re T. Filsinger (1.6); draft joint pre-trial order (4.8); correspond with M. McKane, M. Esser and B. Stephany re same (.5); correspond with participating parties re same (.4). |
| 8/03/16 | Michael Esser | 13.40 | Attend B. Williamson deposition preparation session (3.1); prepare for and attend C. Howard deposition preparation session (2.3); meet and confer with M. Nighan re final witness lists (.7); meet and confer with D. Hogan re final witness lists (.8); telephone conference with K&E working group re confirmation hearing prep (.8); draft exhibit list (2.9); revise motions in limine (2.8). |
| 8/03/16 | Justin Sowa | 8.30 | Review J. Stuart deposition transcript re confidentiality (.3); correspond with M. Esser re final exhibit list (1.3); office conference with P. Jones re final exhibit list (.3); correspond with K&E working group re final exhibit list (.4); draft summary of P. Keglevic deposition (3.5); telephone conference with M. Esser, D. Hogan, and S. Kazan re witness lists (.5); telephone conference with A. Terteryan re exhibit list (1.2); review open issues re trial prep (.8). |
| 8/03/16 | Aparna Yenamandra | .30 | Correspond with B. Stephany re trial exhibits. |
| 8/03/16 | Anthony Sexton | 5.20 | Review documents re C. Howard deposition (1.0); re same (1.4); correspond with K&E team re same (.4); analyze state audit issues (.8); revise written direct (1.6). |
| 8/03/16 | Chad M Papenfuss | 3.20 | Analyze document production process (1.7); correspond with vendor re same (1.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/16 | Anna Terteryan | 11.70 | Draft final exhibit list (2.0); attend deposition preparation session for B. Williamson (3.1); prepare for same (4.2); correspond with J. Sowa re exhibit list (1.2); telephone conference with K&E working group re T Side confirmation trial preparation (.8); telephone conference with P. Jones re exhibit list (.4). |
| 8/03/16 | McClain Thompson | .70 | Attend portion of telephone conference with K&E working group re confirmation trial prep. |
| 8/03/16 | Stephanie Ding | 5.70 | Revise final exhibit list (3.2); review materials re same (1.7); telephone conference with K&E working group re confirmation hearing prep (.8). |
| 8/03/16 | Paul M Jones | 11.80 | Draft exhibit tracking sheet (3.7); coordinate trial preparation tasks (1.7); review materials re direct testimony (3.5); telephone conference with A. Terteryan re same (.4); correspond with same re same (.3); analyze document production issues (1.7); correspond with S. Ding re trial logistics and exhibit list (.5). |
| 8/03/16 | Jacob Johnston | 4.00 | Research re motion in limine (2.8); draft summary re same (1.2). |
| 8/03/16 | Jigna Dalal | 1.50 | Review supplemental production (.6); correspond with vendor re same (.5); revise batch tracker worksheet (.4). |
| 8/04/16 | Barack S Echols | .60 | Correspond with K&E working group re trial exhibits. |
| 8/04/16 | Gregory W Gallagher, P.C. | 1.00 | Revise C. Howard written direct (.6); research re same (.4). |
| 8/04/16 | Travis J Langenkamp | 1.40 | Correspond with B. Stephany re confirmation trial (.2); review document production and collection materials (.6); review draft exhibit list (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/16 | Todd F Maynes, P.C. | 3.10 | Telephone conferences re depositions and TMA revisions (1.7); prepare for same (.4); correspond re same (.4); correspond with Company re preferred stock sale (.6). |
| 8/04/16 | Mark McKane, P.C. | 11.60 | Participate in H. Sawyer deposition (2.1); prepare B. Williamson for deposition (.6); defend B. Williamson deposition (5.0); prepare C. Howard for deposition (.8); telephone conference with P. Keglevic re depositions update (.3); correspond with J. Ganter re S. Dore witness prep and written direct (.6); draft outline of key points for confirmation reply brief re EFH Corporate Services and EFH Properties (.8); correspond with witnesses and counsel re scheduling issues (.2); strategize re reply brief and written direct (.4); correspond with C. Husnick re Settlement Agreement-related arguments (.3); correspond with E. Kleinhaus re Fenicle's and Fahey's witness list (.5). |
| 8/04/16 | Sara B Zablotney | 3.60 | Attend preparation session for C. Howard (.6); C. Howard written direct (2.6); review deconsolidation analysis (.4). |
| 8/04/16 | Edward O Sassower, P.C. | 1.70 | Correspond with M. McKane, C. Husnick re depositions (.4); correspond with C. Husnick re TCEH confirmation (.7); telephone conference with same re same (.3); analyze issues re same (.3). |
| 8/04/16 | Chad J Husnick | 1.30 | Telephone conference with E. Sassower re TCEH confirmation issues (.3); correspond with same re same (.5); correspond with K&E working group, Company, opposing counsel re same (.5). |
| 8/04/16 | Bryan M Stephany | 8.40 | Revise final witness and exhibit lists (.6); review documents re potential exhibits (1.6); revise written direct re EFH Corporate Services (1.8); revise J. Stuart written direct (2.0); review draft written direct for J. Sullivan (.9); analyze D. Ying written direct (1.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/04/16 | Robert Orren | .70 | Assemble affidavits of publication re confirmation hearing (.4); revise confirmation objection status chart (.3). |
| 8/04/16 | Jonathan F Ganter | 9.60 | Coordinate preparation for confirmation hearing (.8); review deposition transcripts re confidentiality (1.9); telephone conference with T. Filsinger re confirmation hearing (.3); revise written direct re T. Filsinger (2.4); correspond with M. McKane re S. Dore deposition and trial testimony (.6); revise draft written direct re S. Dore (3.2); correspond A. Terteryan re same (.4). |
| 8/04/16 | Michael Esser | 11.90 | Attend H. Sawyer deposition (2.1); prepare for same (.4); attend B. Williamson deposition (4.1); draft exhibit list (3.2); revise motions in limine (2.1). |
| 8/04/16 | Justin Sowa | 10.40 | Draft P. Keglevic written direct exam (5.7); review tax written direct inserts exhibits (.7); review board materials re exhibits for final list (1.8); revise tax inserts to written directs (1.5); review P. Keglevic deposition transcripts re excerpts for written direct exam (.7). |
| 8/04/16 | Aparna Yenamandra | .70 | Review trial exhibit list and pretrial order. |
| 8/04/16 | Anthony Sexton | .70 | Prepare for confirmation (.5); revise decon tax language (.2). |
| 8/04/16 | Colleen C Caamano | .20 | Respond to technical support and production requests. |
| 8/04/16 | Chad M Papenfuss | 3.60 | Analyze document production process (1.8); correspond with vendor re same (1.2); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/16 | Anna Terteryan | 13.60 | Draft written direct of S. Dore (1.8); draft final exhibit list (2.3); attend depositions of H. Sawyer and B. Williamson (7.2); prepare for same (1.2); correspond with J. Ganter re S. Dore written direct (.2); correspond with J. Sowa re final exhibit list (.9). |
| 8/04/16 | McClain Thompson | 4.60 | Draft confirmation brief. |
| 8/04/16 | Stephanie Ding | 8.20 | Revise trial schedule/order of witnesses (.8); correspond with local counsel and vendors re trial technology (1.4); revise exhibit list (4.0); review docket re same (1.2); prepare recent deposition transcripts and exhibits for electronic file (.8). |
| 8/04/16 | Jason Douangsanith | .80 | Review pleadings for electronic file. |
| 8/04/16 | Paul M Jones | 12.10 | Revise written directs (4.8); review materials re same (2.8); revise exhibit list (4.0); correspond with K&E working group re same (.5). |
| 8/04/16 | Jacob Johnston | 2.00 | Draft motion in limine re asbestos debtors. |
| 8/04/16 | Jigna Dalal | 1.50 | Revise batch tracker (.9); correspond with A. Terteryan re same (.6). |
| 8/05/16 | Mark McKane, P.C. | 6.10 | Prepare C. Howard for deposition (.6); defend C. Howard in same (3.2); correspond with S. Zablotney, A. Sexton re written direct issues (.6); review final exhibit and witness lists (.6); correspond with B. Stephany re severance and reimbursement costs (.4); revise draft summary of P. Keglevic deposition (.4); review D. Evans, H. Sawyer witness issues (.3). |
| 8/05/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with C. Husnick, E. Sassower re TCEH confirmation (.6); correspond with M. McKane re same (.3); analyze issues re same (.7). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/05/16 | Sara B Zablotney | 4.50 | Attend C. Howard deposition (3.7); prepare for same (.6); correspond re opinion (.2). |
| 8/05/16 | Edward O Sassower, P.C. | 1.40 | Telephone conference with C. Husnick, J. Sprayregen re TCEH confirmation (.6); correspond with K&E working group re same (.8). |
| 8/05/16 | Chad J Husnick | .60 | Telephone conference with J. Sprayregen, E. Sassower re TCEH confirmation issues. |
| 8/05/16 | Bryan M Stephany | 6.90 | Review J. Stuart deposition for errata and confidentiality (1.2); revise final witness list (.8); revise final exhibit list (1.3); revise written directs for J. Stuart, J. Sullivan, and EFH Corporate Services (1.1); analyze sealing and confidentiality issues (.7); telephone conference with K&E working group re confirmation hearing prep (.7); revise draft motion in limine re E-Side asbestos claimants (.6); correspond with Evercore re D. Ying written direct (.5). |
| 8/05/16 | Robert Orren | .60 | Revise plan objection status chart (.2); retrieve precedent re opening presentation for confirmation hearing (.4). |
| 8/05/16 | Jonathan F Ganter | 10.60 | Coordinate preparation for confirmation hearing (1.6); revise written direct re S. Dore (4.6); correspond with M. McKane and A. Terteryan re same (.7); telephone conference with M. Nighan re confirmation hearing and pre-trial order (.4); prepare for same (.3); review deposition transcripts re confidentiality (.6); revise written direct re T. Filsinger (1.7); telephone conference with K&E working group re confirmation strategy (.7). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/16 | Michael Esser | 10.80 | Attend C. Howard deposition (2.8); prepare for same (.5); telephone conference with K&E working group re confirmation hearing prep (.7); telephone conference with P. Williams re Corporate Services and severance costs (.6); draft exhibit list (3.9); draft motions in limine (2.3). |
| 8/05/16 | Justin Sowa | 10.10 | Telephonically attend portion of C. Howard deposition (.6); distribute P. Keglevic written direct examination (.1); correspond with K&E working group re final exhibit list (.3); review P. Keglevic deposition transcripts re excerpts for written direct exam (.3); review trial prep (.7); revise final exhibit list (6.8); serve exhibit list and witness list (1.3). |
| 8/05/16 | Aparna Yenamandra | 5.50 | Revise confirmation brief (4.2); correspond with K&E working group re same (.6); telephone conference with K&E working group re confirmation trial preparations (.7). |
| 8/05/16 | Anthony Sexton | 4.00 | Attend C. Howard deposition (3.7); prepare for same (.3). |
| 8/05/16 | Chad M Papenfuss | 2.60 | Analyze document production process (1.6); correspond with vendor re same (.6); draft summary re same (.4). |
| 8/05/16 | Anna Terteryan | 9.80 | Draft final exhibit list (5.3); attend deposition of C. Howard (2.8); revise draft written direct of S. Dore (1.0); telephone conference with K&E working group re T Side confirmation workstreams and trial preparation (.7). |
| 8/05/16 | McClain Thompson | 1.00 | Correspond with B. Stephany, A. Terteryan re exhibits (.2); correspond with J. Sullivan re same (.1); telephone conference with K&E working group re hearing prep (.7). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
     40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/16 | Stephanie Ding | 11.50 | Correspond with vendor re trial technology (.5); revise trial schedule and witness order (.7); review exhibit list re same (2.6); draft Stuart Deposition Confidentiality Designations and Errata (1.2); revise trial calendar (.8); revise debtors' exhibit list (5.0); telephone conference with K&E working group re confirmation hearing prep (.7). |
| 8/05/16 | Paul M Jones | 5.10 | Revise exhibit list (2.9); analyze issues re direct testimony preparation (1.6); correspond with K&E working group re same (.4); correspond with S. Ding re same (.2). |
| 8/06/16 | Gregory W Gallagher, P.C. | .30 | Review C. Howard written direct. |
| 8/06/16 | Travis J Langenkamp | .70 | Review trial exhibits list (.3); review objectors' exhibits list (.4). |
| 8/06/16 | Mark McKane, P.C. | 1.40 | Correspond with J. Ganter re revisions to final pretrial order (.4); correspond with M. Kieselstein, C. Husnick re EFH Indenture Trustee's witness list (.3); correspond with Proskauer's M. Firestein re same (.2); correspond with B. Stephany, M. Esser re witness lists (.3); correspond re witness preparation with K. Moldovan (.2). |
| 8/06/16 | Chad J Husnick | .50 | Correspond with K&E working group re open TCEH confirmation issues. |
| 8/06/16 | Bryan M Stephany | 3.10 | Correspond with K&E working group re trial planning (.4); revise draft motion in limine re E-Side asbestos claimants (1.9); review final witness lists (.4); draft summary re same (.4). |
| 8/06/16 | Jonathan F Ganter | 3.10 | Analyze preparation for confirmation hearing (.4); analyze EFH Indenture Trustee revisions re pre-trial order (1.3); correspond with M. McKane re same (.4); revise draft written direct re S. Dore (1.0). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/16 | Michael Esser | 9.30 | Draft talking points re witness list issues (1.4); revise Howard written direct examination (2.7); correspond with B. Stephany re hearing prep (.4); meet and confer with M. Nighan re M. Carter availability (.5); correspond with M. Nighan re trial technology (.3); review exhibit list (1.6); draft K. Moldovan written direct examination (2.4). |
| 8/06/16 | Anthony Sexton | 3.60 | Review and revise C. Howard written direct (1.6); draft tax opinion (2.0). |
| 8/06/16 | Anna Terteryan | .60 | Revise Dore written direct. |
| 8/06/16 | Paul M Jones | 2.50 | Correspond with K&E working group re exhibit lists and exhibits (.3); research re same (2.2). |
| 8/06/16 | Jacob Johnston | 1.00 | Review materials re Williams motion in limine. |
| 8/07/16 | Barack S Echols | .80 | Telephone conference with K&E working group re trial preparation (.4); correspond with same re same (.4). |
| 8/07/16 | Gregory W Gallagher, P.C. | .50 | Review issues re confirmation order (.3); correspond re same (.2). |
| 8/07/16 | Travis J Langenkamp | .60 | Telephone conference with K&E working group re confirmation hearing preparation. |
| 8/07/16 | Mark McKane, P.C. | 2.00 | Correspond with C. Husnick re same (.3); review and revise draft written direct testimony (1.3); correspond with R. Pedone re final pretrial order (.4). |
| 8/07/16 | Andrew R McGaan, P.C. | .80 | Correspond with M. McKane re confirmation trial strategy and evidentiary issues. |
| 8/07/16 | Sara B Zablotney | .50 | Review revised C. Howard direct. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/16 | Chad J Husnick | 4.20 | Revise confirmation order (2.3); revise confirmation brief (1.1); telephone conference with A. Yenamandra re confirmation hearing preparations (.5); correspond with K&E working group re same (.3). |
| 8/07/16 | Bryan M Stephany | 3.20 | Revise motion in limine to preclude testimony of Jack F. Williams (1.7); analyze motion in limine re E-side asbestos claimants (.4); telephone conference with K&E working group re confirmation hearing prep (.6); review EFH Indenture Trustee exhibits (.5). |
| 8/07/16 | Jonathan F Ganter | 3.40 | Telephone conference with K&E working group re confirmation hearing planning and strategy (.6); revise draft written direct re T. Filsinger (1.2); revise draft written direct re S. Dore (.6); revise draft pre-trial order (1.0). |
| 8/07/16 | Michael Esser | 10.60 | Telephone conference with K&E working group re confirmation hearing prep (.6); prepare for same (.6); revise motions in limine (4.3); correspond with J. Johnston re same (.5); revise Keglevic written direct (1.3); draft opposition to motion in limine re privileged advice (1.1); draft K. Moldovan written direct examination (2.2). |
| 8/07/16 | Justin Sowa | 3.90 | Revise draft P. Keglevic written direct exam (3.2); correspond with K&E working group re same (.7). |
| 8/07/16 | Aparna Yenamandra | .50 | Telephone conference with C. Husnick re confirmation prep. |
| 8/07/16 | Anthony Sexton | 4.00 | Draft tax opinion. |
| 8/07/16 | Anna Terteryan | 2.50 | Draft summary re Sawyer deposition (1.9); telephone conference with K&E working group re T-Side confirmation (.6). |
| 8/07/16 | Stephanie Ding | .60 | Telephone conference with K&E working group re confirmation hearing prep. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/16 | Paul M Jones | 1.50 | Correspond with K&E working group re trial preparation (.4); review case calendar (.2); telephone conference with K&E working group re trial prep (.6); review amended calendar (.1); research re exhibit list (.2). |
| 8/07/16 | Jacob Johnston | 9.30 | Draft Williams motion in limine (3.6); research re same (2.6); review materials re same (1.1); revise same (2.0). |
| 8/08/16 | Barack S Echols | 5.40 | Telephone conference with K&E working group re trial planning and strategy (.5); prepare for same (1.2); correspond with same re same (.4); analyze depositions re same (1.9); analyze expert valuation materials re same (1.4). |
| 8/08/16 | Travis J Langenkamp | 3.10 | Review correspondence re motions in limine (.2); coordinate collection of email form key custodians (2.1); review document collection log (.8). |
| 8/08/16 | Todd F Maynes, P.C. | .60 | Review confirmation brief. |
| 8/08/16 | Mark McKane, P.C. | 9.40 | Prepare written direct with K. Moldovan and M. Esser (1.7); correspond with M. Carter re trial testimony (.8); telephone conference with R. Pedone, M. Nighan re proposed final pretrial order (.7); correspond re trial preparation with B. Echols (.8); correspond with B. Stephany, M. Esser re shared services agreement provisions (.5); revise draft motions in limine (1.1); review draft written directs (1.2); telephone conference with J. Sowa, K. Moldovan re witness prep (1.1); correspond re draft pretrial order with J. Ganter (.4); review issues re EFH Indenture Trustee's final witness list (.7); correspond with J. Sowa re P. Keglevic direct outline (.4). |
| 8/08/16 | Marc Kieselstein, P.C. | 4.00 | Analyze potential settlement (2.8); review confirmation brief (1.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/16 | Chad J Husnick | 6.40 | Prepare for confirmation hearing (4.3); review and revise confirmation brief (2.1). |
| 8/08/16 | Michael S Fellner | .80 | Analyze dockets re confidential or sealed documents. |
| 8/08/16 | Bryan M Stephany | 11.40 | Telephone conference with J. Ganter re witness list objection (.7); revise motion in limine re E-side asbestos claimants (2.3); motion in limine to preclude testimony of Jack F. Williams (2.8); revise draft pre-trial order (.8); fact development re Corporate Services (.6); telephone conference with M. Esser re SSA provision (.6); draft written direct re EFH Corporate Services (1.6); revise J. Stuart written direct (1.8); analyze confidentiality and sealing issues (.2). |
| 8/08/16 | Jonathan F Ganter | 9.70 | Prepare for confirmation hearing (2.0); meet and confer with objecting parties re pre-trial order and prepare for same (1.5); telephone conference with B. Stephany re witness list objections (.7); revise draft pre-trial order (2.8); correspond with M. McKane re same (1.2); draft witness list objections (1.5). |
| 8/08/16 | Michael Esser | 11.10 | Office conference with M. Nighan re pretrial order (.5); attend K. Moldovan witness preparation session (6.2); telephone conference with B. Stephany re SSA provision (.6); draft K. Moldovan written direct examination (1.5); revise J. Williams motion in limine (2.3). |
| 8/08/16 | Justin Sowa | 9.70 | Analyze C. Howard deposition transcript (3.2); office conference with A. Terteryan re confirmation preparation (1.1); analyze C. Howard written direct (1.1); telephone conference with A. Terteryan re motions in limine (.2); telephone conference with M. McKane, and K. Moldovan re witness prep (1.2); revise draft P. Keglevic written direct exam (2.0); review EFH Indenture Trustee objection to confirmation (.9). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/16 | Anthony Sexton | .40 | Review and revise confirmation trial materials. |
| 8/08/16 | Chad M Papenfuss | 3.20 | Analyze document production process (.9); correspond with vendor re same (.6); correspond with K&E working group re same (.4); draft summary re same (1.3). |
| 8/08/16 | Anna Terteryan | 6.20 | Draft summary of Sawyer deposition (2.9); coordinate document database re T-Side confirmation exhibits (1.1); correspond with J. Douangsanith re same (.5); office conference with J. Sowa re T-Side confirmation preparation (1.1); prepare for T-Side confirmation (.4); telephone conference with J. Sowa re motions in limine (.2). |
| 8/08/16 | McClain Thompson | 2.60 | Draft confirmation brief (.7); correspond with A. Yenamandra re same (.3); draft confirmation order (.4); draft objection chart (.6); correspond with A&M, E. Geier, R. Chaikin re emergence issues (.6). |
| 8/08/16 | Stephanie Ding | 9.50 | Revise Williams and Asbestos memoranda re motions in limine (2.8); correspond with CH conferencing re witness prep sessions (.7); correspond with vendors re trial tech (.8); draft motions in limine, proposed orders and exhibits (2.5); revise exhibit list (2.7). |
| 8/08/16 | Jason Douangsanith | 3.70 | Review materials re exhibit lists (3.3); review pleadings for electronic file (.4). |
| 8/08/16 | Paul M Jones | 9.20 | Revise motions in limine (6.8); correspond with K&E working group re same (.5); search database for documents requested to be used in written direct testimony (1.9). |
| 8/08/16 | Jacob Johnston | 7.70 | Revise motions in limine (7.2); correspond with M. Esser re same (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Barack S Echols | 6.40 | Review draft written direct declarations (3.3); telephone conference with K&E working group re trial strategy and planning (.3); prepare for same (1.0); analyze exhibits and evidence re same (1.8). |
| 8/09/16 | Gregory W Gallagher, P.C. | 1.10 | Attend portion of telephone conference with K&E working group re confirmation trial (.4); review proposed testimony for confirmation trial (.7). |
| 8/09/16 | Travis J Langenkamp | 5.80 | Review confirmation calendar (.2); review tentative witness order (.4); correspond with S. Ding re confirmation hearing prep (.2); correspond with B. Stephany re confirmation hearing prep (.2); telephone conference with K. Sturek re confirmation hearing prep (.6); telephone conference with K&E working group re confirmation hearing prep (1.0); revise document collection tracker (1.1); correspond with Advanced Discovery re document collection processing (.3); coordinate collection of shared drive materials (.9); review document collection tracker (.9). |
| 8/09/16 | Todd F Maynes, P.C. | .70 | Revise confirmation brief. |
| 8/09/16 | Mark McKane, P.C. | 12.70 | Participate in witness preparation sessions with C. Howard, S. Zablotney and A. Sexton (4.8); prepare for same (.6); revise draft H. Sawyer deposition summary (.4); correspond with S. Zablotney, A. Sexton re C. Howard written direct (.7); correspond re trial preparation with M. Esser, B. Stephany and J. Ganter (.5); correspond with S. Dore, C. Gooch re witness list issues (.4); analyze plan objections (1.4); review trial preparation issues with counsel for EFH Indenture Trustee (.7); correspond with J. Sowa re inserts for P. Keglevic direct (.5); review TCEH plan objections (.7); correspond with J. Johnston re EFH Indenture Trustee's motion in limine (.4); revise draft P. Keglevic written direct (1.3); correspond with J. Sowa re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Kenneth J Sturek | 1.00 | Telephone conference with T. Langenkamp re confirmation hearing prep (.6); draft materials re same (.4). |
| 8/09/16 | Sara B Zablotney | 6.50 | Telephone conference with C. Howard, A. Sexton re trial preparation (2.1); prepare for same (3.4); telephone conference with K&E working group re confirmation hearing (1.0). |
| 8/09/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re confirmation trial (1.0); review summary of objections (.3). |
| 8/09/16 | Chad J Husnick | 6.70 | Prepare for confirmation hearing (3.3); revise confirmation brief (3.4). |
| 8/09/16 | Bryan M Stephany | 15.40 | Analyze plan objections (2.2); telephone conference with K&E working group re hearing prep (1.0); draft J. Stuart written direct (2.3); identify exhibits re same (1.8); draft EFH Corporate Services written direct (2.6); draft reply brief (1.8); research re same (.7); revise opposition to motions in limine (1.7); prepare for trial (1.3). |
| 8/09/16 | Jonathan F Ganter | 8.00 | Coordinate preparation for confirmation trial (.6); analyze motions in limine (.4); revise draft written direct re C. Howard (1.1); draft objections to witness list (1.0); meet and confer with Nixon Peabody re pre-trial order and witness lists (.9); draft summary re same (1.3); revise draft pre-trial order (.6); telephone conference with K&E working group re trial strategy (1.0); revise draft written direct examination re S. Dore (1.1). |
| 8/09/16 | Michael Esser | 10.30 | Telephone conference with M. Smith re trial technology (.8); telephone conference with M. Nighan of Nixon Peabody and M. Smith re same (.6); telephone conference with K&E working group re trial strategy (1.0); draft K. Moldovan written direct examination (5.8); prepare for and meet and conference with D. Hogan (2.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/09/16 | Justin Sowa | 7.80 | Review objections to confirmation (.2); revise draft P. Keglevic written direct exam (4.0); correspond with M. Esser re trial prep (.3); telephone conference with Nixon Peabody re tech requirements for trial (.5); office conference with A. Terteryan re trial prep (.3); review documents on Nixon exhibit list re objections and witness prep (2.5). |
| 8/09/16 | Aparna Yenamandra | 11.00 | Review confirmation objections (1.4); telephone conference with K&E working group re same (1.0); draft outline of reply (3.1); correspond with EFH working group re contract / taxing authorities objections (.9); review written directs (2.2); address confirmation order comments (1.6); correspond with PW and MF re same (.8). |
| 8/09/16 | Anthony Sexton | 2.60 | Telephone conference with C. Howard and S. Zablotney re trial preparation (2.1); attend portion of telephone conference with K&E working group re confirmation trial (.5). |
| 8/09/16 | Nick Laird | .90 | Analyze S. Dore testimony re releases and exculpations. |
| 8/09/16 | Chad M Papenfuss | 3.20 | Analyze document production process (1.2); correspond with vendor re same (.5); correspond with K&E working group re same (.6); draft summary re same (.9). |
| 8/09/16 | Anna Terteryan | 5.70 | Draft summary of B. Williamson deposition (2.6); analyze transcript for same (.9); prepare for T-Side confirmation (1.0); correspond with J. Johnston re objection to EFH Indenture Trustee motion in limine (.3); office conference with J. Sowa re trial preparation (.3); telephone conference with Nixon Peabody re same (.6). |
| 8/09/16 | McClain Thompson | 7.00 | Draft confirmation brief (4.8); research re same (1.2); telephone conference with K&E working group re same (1.0). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Stephanie Ding | 7.80 | Draft objection to EFH Indenture Trustee's Motion in Limine (.8); draft materials re witness prep (3.2); correspond with vendor re trial technology (.6); correspond with vendor and local counsel re Dore deposition (.5); draft standing motion pleadings (.5); review exhibits list for miscellaneous documents (1.2); telephone conference with K&E working group re confirmation hearing prep (1.0). |
| 8/09/16 | Jason Douangsanith | 1.00 | Correspond with P. Jones re witness direct exhibits list (.2); draft database materials re attorney review (.8). |
| 8/09/16 | Paul M Jones | 11.20 | Draft witness preparation materials (2.6); telephone conference with K&E working group re confirmation hearing prep (1.0); correspond with same re same (.5); revise written directs (3.7); collect materials cited in same (1.0); revise exhibit list (1.6); research re same (.8). |
| 8/09/16 | Jonathon P Merriman | .30 | Revise service list (.2); correspond with T. Langenkamp re same (.1). |
| 8/09/16 | Jacob Johnston | 5.00 | Review materials re opposition to motion in limine (2.2); draft brief re same (2.8). |
| 8/09/16 | Jigna Dalal | .50 | Correspond with K&E working group re trial exhibits. |
| 8/10/16 | Travis J Langenkamp | 3.30 | Review argument time tracker chart (.7); review draft direct outlines (.4); review draft exhibits (.8); correspond with S. Ding re confirmation hearing logistics (.2); research re production values re 2019 statement documents (1.2). |
| 8/10/16 | Todd F Maynes, P.C. | .40 | Review confirmation brief. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/16 | Mark McKane, P.C. | 10.20 | Draft P. Keglevic declaration (1.4); correspond re witness preparation sessions with P. Keglevic, K. Moldovan, C. Howard, T. Horton, P. Williams and C. Husnick (1.2); prepare for same (4.4); review key points in plan objectors for reply (1.3); correspond with M. Firestein re EFH Disinterested Director reply (.4); correspond with J. Ganter, B. Stephany re confidentiality and exhibit issues (.6); correspond with TCEH First Liens' counsel re pretrial schedule (.5); review and revise proposed B. Williamson deposition summary (.4). |
| 8/10/16 | James H M Sprayregen, P.C. | 1.40 | Correspond with E. Sassower, M. Kieselstein and C. Husnick re T-Side confirmation. |
| 8/10/16 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re confirmation issues. |
| 8/10/16 | Chad J Husnick | 10.00 | Prepare for confirmation hearing (2.7); revise confirmation brief (2.7); attend witness preparation (3.4); correspond with K&E working group re same (1.2). |
| 8/10/16 | Michael S Fellner | .80 | Review dockets for confidential or sealed documents. |
| 8/10/16 | Bryan M Stephany | 13.60 | Draft witness and exhibit list objections (1.2); draft J. Stuart written direct (2.4); draft materials re J. Stuart trial witness preparation (1.1); draft materials re P. Keglevic trial witness preparation (1.8); analyze plan objections (.8); revise reply brief (2.0); identify exhibits re written directs (1.5); draft EFH Corporate Services written direct (1.4); research re reply brief (.6); draft opposition to motions in limine (.8). |
| 8/10/16 | Jonathan F Ganter | 5.20 | Prepare for confirmation trial (1.2); draft objections re witness lists (2.3); revise draft written direct re S. Dore (1.7). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/10/16 | Michael Esser | 10.70 | Prepare for and attend P. Keglevic witness preparation meeting (4.1); draft K. Moldovan written direct examination (1.8); revise objections to witness lists (1.2); draft reply re plan (3.6). |
| 8/10/16 | Emily Geier | 1.50 | Correspond with K&E working group re confirmation brief issues and presentation. |
| 8/10/16 | Justin Sowa | 10.90 | Revise P. Keglevic written direct exam (2.5); review documents on Nixon exhibit list re objections and witness preparation (3.9); attend P. Keglevic trial preparation (3.3); correspond with B. Stephany and M. Esser re P. Keglevic written direct exam (.6); review K. Moldovan deposition transcript re confidentiality designations (.6). |
| 8/10/16 | Aparna Yenamandra | 3.90 | Review written directs re same (1.2); research re same (1.2); correspond with C. Husnick re same (.8); correspond with M. McKane re same (.4); correspond with B. Stephany re confirmation order cites (.3). |
| 8/10/16 | Anthony Sexton | 7.60 | Prepare with Keglevic and Howard for deposition (1.9); prepare materials re written directs (1.7); analyze objecting parties' arguments (2.7); review and revise confirmation reply (1.3). |
| 8/10/16 | Chad M Papenfuss | 4.10 | Analyze document production process (1.9); correspond with vendor re same (.3); correspond with K&E working group re same (.6); draft summary re same (1.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/16 | Anna Terteryan | 11.40 | Revise objections to final exhibit lists for T-Side confirmation (.5); draft correspondence re confidentiality designations for deposition transcripts (.7); draft summary of B. Williamson deposition (2.6); analyze transcript in preparation of same (1.2); review document database re T-Side confirmation exhibits (.3); prepare for T-Side confirmation (1.0); correspond with M. Menzies re T-Side confirmation preparation (.1); review B. Williamson deposition transcript for confidentiality designations (3.1); review H. Sawyer deposition transcript for same (1.4); revise draft written direct of S. Dore (.5). |
| 8/10/16 | McClain Thompson | 3.00 | Draft confirmation brief (.7); research re same (2.3). |
| 8/10/16 | Stephanie Ding | 9.00 | Revise electronic copies of exhibits on debtors' final exhibit list (7.5); correspond with vendor re trial tech supplies (.4); review and stamp exhibits (1.1). |
| 8/10/16 | Jason Douangsanith | 1.70 | Review new pleadings for electronic file. |
| 8/10/16 | Paul M Jones | 7.60 | Draft trial exhibits (2.5); draft objection to exhibits (3.0); correspond with S. Ding and M. Menzies re same (.4); correspond with same re same (.2); revise written direct testimony (1.5). |
| 8/10/16 | Jacob Johnston | 2.90 | Draft opposition to motion in limine. |
| 8/10/16 | Mark D Menzies | 2.00 | Draft exhibit objections. |
| 8/11/16 | Barack S Echols | 3.40 | Prepare for trial witness preparation meeting. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/11/16 | Travis J Langenkamp | 5.60 | Review direct testimony and related exhibits (1.0); correspond with S. Ding re confirmation hearing prep issues (.3); telephone conference with K&E working group re confirmation hearing preparations (.8); revise time tracker chart (.9); review revisions to exhibit list (.7); review docket re objections to exhibits and revised schedule (.6); review exhibits for date corrections (1.3). |
| 8/11/16 | Todd F Maynes, P.C. | 1.90 | Review confirmation brief. |
| 8/11/16 | Mark McKane, P.C. | 8.10 | Review draft objections to the EFH Indenture Trustee's witness list (.4); prepare P. Keglevic declaration (1.1); participate in witness prep sessions with P. Keglevic, K. Moldovan, C. Howard, T. Horton, P. Williams and C. Husnick (2.4); prepare for same (1.2); telephone conference with Proskauer's M. Thomas, M. Firestein and P. Young (.8); correspond with T. Maynes, J. Sprayregen, M. Kieselstein, A. Calder and C. Husnick re TMA negotiations (.6); correspond with R. Pedone re trial estimates (.3); analyze objections to Debtors' proposed exhibits (.4); prepare S. Dore declaration (.6); correspond with J. Ganter re same (.3). |
| 8/11/16 | Sara B Zablotney | .40 | Correspond with K&E working group re C. Howard declaration. |
| 8/11/16 | Chad J Husnick | 9.10 | Prepare for confirmation hearing (4.5); revise confirmation brief (1.3); correspond with K&E working group re same (1.2); telephone conference with Company re same (2.1). |
| 8/11/16 | Michael S Fellner | 2.00 | Draft summary re sealed pleadings. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/11/16 | Bryan M Stephany | 14.70 | Draft Keglevic written direct (2.1); analyze materials re same (1.4); draft materials re Keglevic trial witness preparation (2.4); draft J. Stuart written direct and analyze materials re same (3.1); draft materials re J. Stuart trial witness preparation (1.6); draft D. Herr written direct (1.0); draft J. Sullivan declaration and talking points (.7); analyze confidentiality and sealing issues (1.6); telephone conference with K&E working group re case strategy (.8). |
| 8/11/16 | Jonathan F Ganter | 13.70 | Draft summary re S. Dore testimony (1.4); revise written direct re S. Dore (5.4); review board materials re same (2.9); correspond with A. Terteryan and M. McKane re same (.8); revise objections re witness list (1.5); telephone conference with K&E working group re case strategy (.8); revise draft written direct re C. Howard (.9). |
| 8/11/16 | Michael Esser | 13.40 | Telephone conference with K&E working group re confirmation hearing prep (.8); draft K. Moldovan written direct examination (5.6); draft reply re plan (3.2); revise P. Keglevic written direct examination (1.5); attend C. Howard preparation session (2.3). |
| 8/11/16 | Justin Sowa | 7.10 | Office conference with A. Terteryan re trial prep (.8); revise draft P. Keglevic written direct exam (4.9); correspond with M. Esser re trial prep (.3); telephone conference with K&E working group re trial prep (.7); correspond with K&E working group re D. Ying written direct exam (.2); review draft response to motion in limine re disclosure of privileged material (.2). |
| 8/11/16 | Aparna Yenamandra | 11.30 | Revise brief (8.1); research re same (.9); correspond with K&E working group re same (.3); telephone conference with K&E working group re hearing preparations (.8); telephone conference with taxing authorities re plan objection (.7); correspond with M. Esser re witness prep (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/16 | Anthony Sexton | 2.20 | Revise confirmation reply. |
| 8/11/16 | Austin Klar | 2.50 | Analyze sealed pleadings for confidentiality. |
| 8/11/16 | Chad M Papenfuss | 2.70 | Analyze document production process (.6); correspond with vendor re same (.7); correspond with K&E working group re same (.5); draft summary re same (.9). |
| 8/11/16 | Anna Terteryan | 12.90 | Draft correspondence re confidentiality designations for deposition transcripts (.7); prepare for T-Side confirmation (1.1); office conference with J. Sowa re preparation for T-Side confirmation (.8); review documents re written direct of B. Williamson (.3); telephone conference with K&E working group re trial prep (.7); revise draft written direct of S. Dore (5.3); analyze documents in preparation of same (3.4); correspond with J. Ganter re S. Dore written direct (.6). |
| 8/11/16 | McClain Thompson | 7.80 | Attend portion of telephone conference with K&E working group re hearing preparation (.5); revise objection chart (.9); revise confirmation order (3.5); revise confirmation brief (2.6); correspond with J. Sullivan re declaration (.3). |
| 8/11/16 | Stephanie Ding | 13.00 | Draft materials re deposition transcripts (.7); correspond with K&E litigation support working group and vendor re FTP site for exhibit exchange (.7); prepare miscellaneous documents for attorney review (1.2); revise Dore draft written direct (.8); stamp electronic exhibits (3.4); draft search report re board members (.7); revise electronic trial exhibits (2.8); revise exhibit list (1.9); telephone conference with K&E working group re confirmation hearing prep (.8). |
| 8/11/16 | Jason Douangsanith | 1.70 | Draft exhibit stamps re debtors' exhibits. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | Paul M Jones | 9.80 | Draft witness prep materials (3.9); analyze issues re written direct testimony (1.0); draft exhibit lists (1.0); collect documents on opposing parties exhibit lists (3.1); correspond with B. Stephany, A. Terteryan and J. Sowa re preparation of written direct testimony and procedures during trial (.8). |
| 8/11/16 | Mark D Menzies | 5.30 | Revise draft of exhibit objections (.5); draft live direct re K. Moldovan (4.3); draft objections to Plan Objectors' final exhibit and witness lists (.5). |
| 8/11/16 | Jigna Dalal | .80 | Analyze document production issues. |
| 8/12/16 | Barack S Echols | 4.30 | Review draft written direct testimony (1.5); draft correspondence re same (1.0); analyze potential exhibits re same (1.8). |
| 8/12/16 | Gregory W Gallagher, P.C. | 2.00 | Revise confirmation brief (1.1); revise confirmation trial tax testimony (.9). |
| 8/12/16 | Travis J Langenkamp | 5.60 | Revise opposition to motion in limine (3.2); confer with S. Ding re trial logistics (.3); review draft exhibits (.7); revise draft exhibit list (1.2); correspond with litigation support re FTP credentials re written directs (.2). |
| 8/12/16 | Todd F Maynes, P.C. | 2.50 | Review and revise confirmation brief. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/16 | Mark McKane, P.C. | 9.00 | Participate in TCEH pretrial preparation (1.8); correspond with S. Dore re witness prep (.4); analyze key rebuttal arguments for S. Dore (1.3); revise portions of draft confirmation reply brief (1.5); review draft motion in limine opposition (.6); correspond re final pretrial order issues with J. Ganter and counsel for the EFH Indenture Trustee's counsel (.5); correspond with EFH Indenture Trustee's counsel re proposed witness timing and evidentiary issues (.5); analyze witness timing and logistics issues with TCEH confirmation litigation team (.6); correspond re C. Howard declaration with A. Sexton, J. Sowa (.4); office conference with J. Sowa re Evercore written direct (.3); review and revise TCEH confirmation hearing opening statement (.7); correspond with C. Husnick re TMA and confirmation issues (.4). |
| 8/12/16 | James H M Sprayregen, P.C. | 1.10 | Correspond with K&E working group re confirmation brief. |
| 8/12/16 | Sara B Zablotney | 2.20 | Revise confirmation brief (1.2); correspond with K&E working group re same (1.0). |
| 8/12/16 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re T-Side confirmation papers. |
| 8/12/16 | Chad J Husnick | 11.00 | Prepare for confirmation hearing (6.7); review and revise confirmation brief (2.3); correspond with K&E team re same (2.0). |
| 8/12/16 | Michael S Fellner | .80 | Analyze dockets re confidential or sealed documents. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/16 | Bryan M Stephany | 11.10 | Draft J. Stuart written direct (1.5); revise confirmation reply brief (1.7); analyze trial planning and preparation issues (1.3); analyze amended exhibit list (.7); draft D. Herr written direct (1.2); revise J. Sullivan written direct (1.1); analyze materials re contract rejection costs (1.4); revise P. Keglevic written direct (.8); analyze confidentiality and sealing issues (1.4). |
| 8/12/16 | Jonathan F Ganter | 14.10 | Prepare for confirmation hearing (2.4); revise written direct re S. Dore (8.1); correspond with A. Terteryan and M. McKane re same (.9); meet and confer with opposing counsel re pre-trial order, prepare for same (.4); revise draft written direct re C. Howard (1.1); correspond with S. Dore re deposition prep (.4); revise pre-trial order (.8). |
| 8/12/16 | Michael Esser | 11.80 | Draft K. Moldovan written direct examination (4.5); draft reply re plan (6.2); revise C. Howard confidentiality designations (1.1). |
| 8/12/16 | Emily Geier | 5.80 | Correspond with K&E working group, A&M re plan, plan supplement objections and order (3.1); correspond with objectors re same (1.6); telephone conference with J. Cohn-Connor re Luminant release in confirmation order (.3); revise language for same (.5); correspond with J. Cohn-Connor, A. Alaman re same (.3). |
| 8/12/16 | Justin Sowa | 7.60 | Review and revise draft P. Keglevic written direct exam (4.8); office conference with M. McKane re Evercore written direct (.3); review document cites for Evercore written direct (.7); office conference with A. Terteryan re trial prep (.6); revise draft C. Howard written direct examination (.5); analyze opposition to motion in limine to exclude J. Williams testimony (.4); review EFH Indenture Trustees notice of deposition designations (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/12/16 | Aparna Yenamandra | 12.00 | Draft confirmation brief (6.7); research re same (2.3); review demonstratives (1.2); review board materials re same (.7); revise confirmation order and telephone conference with PW re same (1.1). |
| 8/12/16 | Anthony Sexton | 3.00 | Revise confirmation reply, written directs, and related materials. |
| 8/12/16 | Spencer A Winters | 4.30 | Draft section of confirmation brief (2.5); review objection re same (1.2); research re same (.5); correspond with C. Husnick, A. Yenamandra re same (.1). |
| 8/12/16 | Austin Klar | 1.00 | Analyze sealed pleadings for confidentiality. |
| 8/12/16 | Chad M Papenfuss | 3.70 | Analyze document production process re trial prep (1.8); correspond with K&E working group re same (.8); draft summary re same (1.1). |
| 8/12/16 | Anna Terteryan | 9.00 | Prepare for T-Side confirmation (1.8); office conference with J. Sowa re trial preparation (.6); prepare for same (.3); correspond with P. Jones re T-Side confirmation (.1); review C. Howard deposition transcript for confidentiality designations (1.8); revise draft written direct of S. Dore (2.1); analyze documents in preparation of same (2.1); draft correspondence re confidentiality designations for deposition transcripts (.2). |
| 8/12/16 | McClain Thompson | 7.10 | Revise confirmation order (3.1); research re confirmation brief (3.3); correspond with Epiq re voting results (.4); telephone conference with creditors re notices (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/16 | Stephanie Ding | 12.00 | Revise deposition exhibits (1.3); correspond with litigation support and vendor re credentials for FTP site (.4); review confirmation brief for TOA formatting correctness (.4); revise exhibit list (1.7); review Opposition to EFH Indenture Trustee's Motion in Limine (2.4); review electronic database and exhibit list re expert reliance materials (.3); revise electronic exhibits (2.0); review EFH Indenture Trustee's Deposition Designations (1.5); revise Moldovan written direct (2.0). |
| 8/12/16 | Paul M Jones | 9.90 | Revise exhibit list (1.0); draft trial materials (4.9); research re same (.4); correspond with A. Terteryan and J. Sowa re same (.3); correspond with same re same (.2); correspond with K&E working group re trial prep (.5); analyze issues re witness direct testimony (2.6). |
| 8/12/16 | Jacob Johnston | 3.90 | Revise opposition to motion in limine. |
| 8/12/16 | Mark D Menzies | 7.40 | Draft live direct for K. Moldovan (.5); draft live direct for P. Keglevic (6.9). |
| 8/13/16 | Barack S Echols | 2.40 | Telephone conference with K&E litigation working group re case planning and strategy (.8); analyze draft direct testimony (1.3); correspond with K&E litigation working group re same (.3). |
| 8/13/16 | Travis J Langenkamp | 2.80 | Telephone conference with K&E working group re confirmation plan hearing status and logistics (.8); review deposition designations and amended exhibit list (.4); review draft confirmation brief (1.6). |
| 8/13/16 | Todd F Maynes, P.C. | 2.20 | Revise confirmation brief. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/16 | Mark McKane, P.C. | 5.60 | Revise draft S. Dore written direct (1.6); correspond with J. Ganter, A. Terteryan re same (.3); participate in TCEH confirmation litigation telephone conference (.8); review and revise draft TCEH confirmation reply brief (1.1); analyze motion in limine-related filings (.7); correspond re witness prep with S. Dore (.4); analyze R. Pedone's discovery disputes (.7). |
| 8/13/16 | Chad J Husnick | 5.40 | Prepare for confirmation hearing (1.2); revise confirmation brief (3.4); correspond with K&E working group re same (.8). |
| 8/13/16 | Bryan M Stephany | 2.30 | Telephone conference with K&E working group re confirmation hearing prep (.8); analyze issues re trial preparation (.3); review correspondence and pleadings re same (.4); analyze written directs (.8). |
| 8/13/16 | Jonathan F Ganter | 7.20 | Prepare for confirmation trial (1.4); telephone conference with K&E working group re trial strategy, prepare for same (.8); revise draft written directs re S. Dore, C. Howard and T. Filsinger (4.3); correspond with A. Sexton, M. McKane and S. Zablotney re tax issues (.7). |
| 8/13/16 | Michael Esser | 9.20 | Telephone conference with K&E working group re confirmation hearing prep (.8); prepare final pre-trial order (1.9); draft written direct examination re K. Moldovan (4.1); draft written direct examination of P. Keglevic (2.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/16 | Justin Sowa | 8.20 | Telephone conference with K&E working group re trial prep (.8); revise draft reply to objections (4.1); draft amended exhibit list (.3); review final draft of P. Keglevic written direct examination (1.6); serve amended final exhibit list (.2); correspond with K&E working group re written directs and exhibit list (.3); serve P. Keglevic and K. Moldovan written direct examinations (.5); office conference with A. Terteryan re trial preparation (.4). |
| 8/13/16 | Aparna Yenamandra | 4.20 | Revise confirmation brief / reply (1.1); correspond with C Husnick re same (.7); draft opening statement talking points (2.4). |
| 8/13/16 | Anthony Sexton | .50 | Correspond with K&E working group re confirmation trial issues. |
| 8/13/16 | Chad M Papenfuss | 4.20 | Analyze document production process re trial prep (2.1); correspond with K&E working group re same (2.1). |
| 8/13/16 | Anna Terteryan | 4.80 | Prepare for T-Side confirmation (.4); office conference with J. Sowa re same (.4); revise draft written direct of S. Dore (3.3); telephone conference with K&E working group re trial preparation (.7). |
| 8/13/16 | Stephanie Ding | 12.00 | Revise Horton and Keglevic written directs (4.2); review Keglevic, Moldovan, and Horton written directs re exhibits cited (1.2); revise electronic exhibits (1.6); telephone conference with K&E working group re confirmation hearing prep (.8); correspond with K&E litigation support working group re exhibit swap (.4); revise debtors' exhibit list (1.6); review EFH Indenture trustee's supplemental deposition designations (1.4); revise deposition designations (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/13/16 | Paul M Jones | 5.20 | Telephone conference with K&E working group re confirmation hearing prep (.8); correspond with same re same (.2); research re trial prep materials (.5); draft same (2.2); revise exhibit tracker (1.5). |
| 8/13/16 | Mark D Menzies | 2.30 | Draft C. Howard live direct draft. |
| 8/14/16 | Barack S Echols | 4.20 | Prepare for trial conference (2.0); correspond with K&E litigation working group re same (1.0); analyze direct testimony (.8); draft correspondence re same (.4). |
| 8/14/16 | Travis J Langenkamp | 12.40 | Telephone conference with P. Jones re confirmation hearing preparations (.2); review local rules (.3); review correspondence re revised exhibits and direct testimony (.7); revise confirmation brief (10.2); correspond with K&E working group re confirmation hearing logistics (1.0). |
| 8/14/16 | Mark McKane, P.C. | 8.60 | Office conferences with R. Pedone, M. Nighan re pretrial issues (1.2); correspond with K&E working group re same (.4); review and revise S. Dore direct examination (1.5); review and revise draft reply brief (2.1); revise written directs (1.4); correspond with M. Esser, J. Sowa re evidentiary issues (.6); participate in TCEH confirmation litigation coordinating conference (.5); analyze tax basis-related issues (.9). |
| 8/14/16 | Chad J Husnick | 13.40 | Prepare for confirmation hearing (8.1); review and revise confirmation brief (5.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/16 | Bryan M Stephany | 13.60 | Coordinate trial technology and courtroom set-up (.8); revise J. Stuart written direct (2.3); revise D. Herr written direct (1.7); telephone conference with D. Herr re same (.6); analyze exhibits re written directs (1.8); draft P. Keglevic live direct and demonstratives (1.2); correspond with K&E working group re confirmation hearing prep (.7); analyze service of exhibit lists (.9); analyze pre-trial order (.8); revise confirmation reply brief (2.8). |
| 8/14/16 | Jonathan F Ganter | 14.30 | Prepare for confirmation trial (3.4); revise written direct re C. Howard, analyze exhibits re same (4.3); correspond with Nixon Peabody re pre-trial order (.4); revise same (1.4); draft talking points re pre-trial hearing (.8); revise draft written direct re T. Filsinger (.8); correspond with T. Filsinger re same (.5); revise draft written direct re S. Dore (1.4); draft live direct re C. Howard (1.3). |
| 8/14/16 | Michael Esser | 17.60 | Draft discovery talking points (2.3); draft Ying written direct (3.1); revise confirmation reply (5.2); meet and confer with M. Nighan re exhibits (.5); analyze Moldovan deposition designation counters (1.4); draft K. Moldovan live direct (3.7); draft K. Moldovan demonstratives (1.4). |
| 8/14/16 | Justin Sowa | 12.60 | Review draft reply to objections (1.6); revise same (3.1); revise draft D. Ying written direct exam (.4); revise draft P. Keglevic live direct exam outline (1.4); review exhibits objected to by EFH Indenture Trustee (2.6); revise list of exhibits to move into evidence (2.8); correspond with K&E working group re trial prep (.7). |
| 8/14/16 | Aparna Yenamandra | 6.90 | Revise confirmation brief / reply (2.6); research re same (.9); revise opening deck (1.8); revise confirmation order (1.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/16 | Chad M Papenfuss | 1.70 | Analyze document production process re trial prep (1.1); correspond with K&E working group re same (.6). |
| 8/14/16 | Anna Terteryan | 13.80 | Analyze case law in connection with S. Dore deposition preparation (1.7); revise confirmation reply brief (2.1); analyze documents re same (1.1); revise S. Dore written direct (1.8); review exhibits for written direct of B. Williamson (.6); research re evidentiary objections (2.1); prepare arguments re same (1.1); correspond with M. McKane, J. Ganter re S. Dore deposition preparation (1.2); prepare for T-Side confirmation hearing (2.1). |
| 8/14/16 | Stephanie Ding | 4.30 | Cite check record cites in confirmation brief (1.2); prepare exhibits cited in written directs to be uploaded to FTP (1.1); revise witness batting order (.6); draft declaration in support of Confirmation Brief (1.4). |
| 8/14/16 | Paul M Jones | 11.60 | Telephone conference with T. Langenkamp re confirmation hearing preparations (.2); prepare for trial (1.8); revise exhibit tracker (1.9); research re materials re written direct testimony (2.5); revise written direct testimony (3.5); draft materials re witness prep (1.7). |
| 8/14/16 | Jacob Johnston | 4.30 | Drafting talking points re confirmation. |
| 8/14/16 | Mark D Menzies | 6.10 | Draft C. Howard live direct draft (.7); revise P. Keglevic live direct (5.4). |
| 8/15/16 | Barack S Echols | 10.40 | Attend pre-trial conference (1.5); prepare for trial (5.4); review exhibits re same (3.5). |
| 8/15/16 | Gregory W Gallagher, P.C. | .80 | Revise confirmation order. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Travis J Langenkamp | 12.40 | Revise confirmation brief (10.4); correspond with S. Ding re exhibits and declaration re confirmation brief (.3); compile direct witness exhibits (.7); serve exhibits re direct witnesses on opposing parties (.4); serve sealed copy of confirmation plan brief exhibits on opposing parties (.6). |
| 8/15/16 | Todd F Maynes, P.C. | 1.30 | Revise confirmation brief. |
| 8/15/16 | Mark McKane, P.C. | 11.60 | Revise draft S. Dore written direct (1.2); review draft reply in support of plan confirmation (.7); revise same (2.2); correspond with M. Thomas, M. Firestein re EFH disinterested directors' reply (.6); correspond with B. Stephany re same (.4); review EFH Indenture Trustee evidentiary objections (.4); correspond with M. Esser re same (.3); prepare K. Moldovan to testify (.6); correspond re tax matters agreement-related governance issues with S. Dore, J. Walker, C. Husnick, A. Yenamandra (1.4); review and revise opening statement (1.5); correspond with C. Husnick re same (.6); analyze P. Keglevic deposition designations (1.3); correspond with S. Dore re testimony and TCEH trial strategic issues (.4). |
| 8/15/16 | Andrew R McGaan, P.C. | .90 | Review pre-trial correspondence re strategy and witnesses (.6); correspond with K&E group re same (.3). |
| 8/15/16 | James H M Sprayregen, P.C. | 1.10 | Correspond with K&E working group re pretrial hearing (.6); analyze strategy re confirmation (.5). |
| 8/15/16 | Sara B Zablotney | 1.10 | Revise confirmation brief. |
| 8/15/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re pretrial hearing (.7); correspond with same re confirmation issues (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/15/16 | Chad J Husnick | 9.50 | Prepare for confirmation trial (3.3); review opening statement and presentation (4.3); correspond with K&E working group re same (1.9). |
| 8/15/16 | Michael S Fellner | 2.80 | Draft summary re sealed pleadings (2.1); analyze dockets re confidential or sealed documents (.7). |
| 8/15/16 | Bryan M Stephany | 15.90 | Prepare for pretrial conference (1.9); review and revise talking points in support of same (.4); review confidentiality and sealing issues (.8); correspond with A. Klar and M. Fellner re same (.3); conference re evidentiary issues and pretrial procedures (2.4); prepare for confirmation (2.1); correspond with K&E working group re same (.8); prepare written directs (2.9); review record evidence in support of same (.8); participate in live direct examinations and demonstratives (3.5). |
| 8/15/16 | Jonathan F Ganter | 15.20 | Prepare for confirmation trial (3.1); attend pre-trial hearing, prepare for same (1.1); revise pre-trial order (2.6); revise written direct re T. Filsinger (1.7); draft live direct outline re C. Howard (4.3); revise draft written direct re S. Dore (2.4). |
| 8/15/16 | Michael Esser | 18.50 | Draft Keglevic live direct (2.1); draft exhibit talking points (1.9); analyze orders re motions in limine (.4); meet and confer with M. Nighan (1.1); draft confirmation reply (1.7); telephone conference with M. Firestein re diligence issues (.8); telephone conference with K. Moldovan re trial testimony (4.7); review AST exhibits for confidentiality (1.3); draft K. Moldovan live direct (2.2); draft K. Moldovan demonstratives (2.3). |
| 8/15/16 | Emily Geier | 3.10 | Review confirmation brief (1.2); correspond with K&E working group re same (.4); revise confirmation objection chart (.8); review confirmation order comments (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
     40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Justin Sowa | 14.70 | Revise draft talking points re discovery disputes with EFH Indenture Trustee (.7); review and revise P. Keglevic direct exam outline (1.0); review P. Keglevic deposition designations re objections and counters (3.7); revise draft P. Keglevic live direct outline (3.8); review documents for production re TMA negotiations (1.6); review documents re confidentiality (2.9); serve written directs (.5); draft agenda for P. Keglevic prep (.3); serve objection reply (.2). |
| 8/15/16 | Aparna Yenamandra | 11.60 | Revise confirmation brief / reply (5.3); correspond with creditor constituencies re comments to same (1.7); revise confirmation order (1.4); correspond with creditor constituencies re same (.9); telephone conferences with PW, MoFo re same (.8); correspond with DDAs re confirmation brief (.8); correspond with K&E working group re witness prep (.7). |
| 8/15/16 | Anthony Sexton | 2.90 | Revise confirmation reply and related materials. |
| 8/15/16 | Colleen C Caamano | .70 | Analyze document production issues. |
| 8/15/16 | Austin Klar | 2.10 | Analyze sealed pleadings for confidentiality (.7); correspond with Nixon Peabody re sealed pleadings (.6); draft talking points re scheduling motion hearing (.8). |
| 8/15/16 | Chad M Papenfuss | 3.10 | Analyze document production re trial presentation (1.7); correspond with K&E working group re same (1.4). |
| 8/15/16 | Anna Terteryan | 14.90 | Review and revise Debtors' confirmation reply (3.3); analyze documents in preparation of same (5.3); prepare exhibits, written directs, and other materials for T-Side confirmation hearing (4.8); review and revise S. Dore written direct (1.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/16 | Stephanie Ding | 11.00 | Revise Confirmation Brief (1.8); prepare redacted and unredacted exhibits to confirmation brief (2.4); draft Esser Declaration in Support of Confirmation brief (1.3); prepare documents re same (.8); prepare Keglevic witness prep binders (1.2); draft Debtors' Counterdesignations and Objections of Moldovan and Keglevic deposition designations (1.8); prepare transcripts of designations and counters (1.7). |
| 8/15/16 | Paul M Jones | 14.50 | Draft witness preparation materials (3.5); revise written direct re objections (2.0); correspond with K&E working group re same (.5); draft appendix re written direct testimony (3.1); draft materials for trial (3.2); revise exhibit list (2.2). |
| 8/15/16 | Mark D Menzies | 7.80 | Revise P. Keglevic live direct outline (1.2); revise C. Howard live direct outline (4.0); revise D. Ying live direct outline (2.1); revise S. Dore live direct outline (.5). |
| 8/16/16 | Barack S Echols | 11.40 | Correspond with consulting experts re trial preparation (2.4); correspond with K&E litigation working group and witnesses re testimony preparation (3.6); prepare for trial (5.4). |
| 8/16/16 | Gregory W Gallagher, P.C. | .70 | Review and revise Howard direct testimony. |
| 8/16/16 | Travis J Langenkamp | 12.60 | Draft materials for Keglevic confirmation hearing prep (3.9); draft materials re confirmation prep (3.9); correspond with S. Ding and P. Jones re confirmation hearing logistics (.4); review exhibits re meeting minutes and decks (3.6); correspond with M. Kunkel document collection (.8). |
| 8/16/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with client re testimony preparation (1.6); correspond re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/16 | Mark McKane, P.C. | 12.10 | Participate in S. Dore deposition (1.6); prepare for same (.6); office conference with J. Sowa and P. Keglevic re witness preparation (2.5); prepare for same (.3); revise direct examination (2.6); correspond with J. Sowa, M. Menzies re same (.4); analyze evidentiary objections to exhibits and declaration (.5); correspond with C. Husnick re opening statement (1.4); analyze potential cross issues for P. Keglevic, C. Howard (.4); analyze EFH Indenture Trustee pretrial briefs (1.3); participate in EFH confirmation litigation conference (.5). |
| 8/16/16 | Andrew R McGaan, P.C. | .50 | Correspondence with M. McKane re trial issues. |
| 8/16/16 | Sara B Zablotney | 4.20 | Prepare for confirmation trial. |
| 8/16/16 | Chad J Husnick | 12.40 | Prepare for confirmation trial (7.0); review opening presentation (2.7); correspond with K&E working group re trial prep (1.2); telephone conference with client re witness prep (1.5). |
| 8/16/16 | Michael S Fellner | 2.40 | Draft summary re sealed pleadings (1.6); analyze dockets re confidential or sealed documents (.8). |
| 8/16/16 | Bryan M Stephany | 17.30 | Prepare for confirmation trial (2.2); correspond with K&E working group re same (.6); review confidentiality and sealing issues (1.1); correspond with A. Klar and M. Fellner re same (.6); telephone conference with EFH Indenture trustee re evidentiary objections and pretrial issues (1.4); participate in P. Keglevic trial witness preparation (2.3); telephone conference with J. Stuart and P. Heath re written direct and trial preparation (1.2); participate in telephonic scheduling conference (1.1); draft J. Stuart written direct (2.3); review record evidence in support of same (1.9); draft talking points re evidentiary issues for chambers conference (2.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/16 | Jonathan F Ganter | 16.70 | Prepare for confirmation trial (2.6); draft live direct outline re C. Howard (5.8); correspond with M. McKane A. Sexton and S. Zablotney re same (.5); revise draft demonstratives re same (1.7); prepare for C. Howard witness prep session (2.5); revise draft written direct re S. Dore (1.5); draft live direct exam re S. Dore (1.8); correspond with T. Filsinger re expert testimony (.3). |
| 8/16/16 | Michael Esser | 16.10 | Prepare K. Moldovan for testimony (5.2); revise K. Moldovan live direct outline (3.4); revise K. Moldovan demonstratives (2.1); draft P. Keglevic and K. Moldovan deposition counter designations (2.5); analyze diligence re EFH Properties (1.1); review board minutes re privilege (.6); review objections to exhibit list (1.2). |
| 8/16/16 | Emily Geier | 1.10 | Draft confirmation order language (.6); correspond with K&E working group re same (.5). |
| 8/16/16 | Justin Sowa | 15.10 | Draft objections and counters to P. Keglevic deposition designations (.8); revise P. Keglevic live direct outline (6.8); office conference with M. McKane and P. Keglevic re witness prep (2.5); prepare for P. Keglevic direct exam (4.1); office conference with M. Smith re Keglevic live direct (.9). |
| 8/16/16 | Aparna Yenamandra | 8.40 | Revise confirmation order (1.2); correspond with T side constituencies re same (.9); revise talking points and opening deck (4.9); correspond with C. Husnick re same (1.4). |
| 8/16/16 | Anthony Sexton | 7.50 | Review joinders and reply brief issues (.5); revise trial materials (2.3); prepare for trial with C. Howard (4.7). |
| 8/16/16 | Colleen C Caamano | .20 | Analyze document production issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/16/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re confirmation pleadings and scheduling re same. |
| 8/16/16 | Austin Klar | .90 | Analyze sealed pleadings for confidentiality. |
| 8/16/16 | Anna Terteryan | 14.90 | Draft S. Dore written direct (.4); draft S. Dore trial demonstratives (1.3); research re same (2.8); prepare exhibits for T-Side confirmation hearing (1.9); attend deposition of S. Dore (1.9); prepare for same (.7); prepare for T-Side confirmation hearing (1.7); review D. Ying, C. Howard deposition designations (3.3); prepare counters and objections re same (.9). |
| 8/16/16 | Stephanie Ding | 1.80 | Provide trial support (1.8). |
| 8/16/16 | Jason Douangsanith | 1.00 | Review new pleadings for electronic file. |
| 8/16/16 | Paul M Jones | 17.10 | Draft witness preparation materials (4.5); revise written directs re show objections (1.1); draft appendix re written direct testimony (1.9); draft trial materials (1.3); revise exhibit list re objections and confidentiality issues (2.5); draft trial materials (3.0); revise exhibit tracking spreadsheet with additional information (2.8). |
| 8/16/16 | Mark D Menzies | 9.60 | Draft S. Dore live direct outline (1.0); analyze evidentiary objections re P. Keglevic written direct (2.6); analyze P. Keglevic deposition designations (2.0); meet and conference with Indenture Trustee re confirmation hearing prep (.7); draft priority items re same (1.6); draft objection chart re P. Keglevic written direct (.8); draft objection chart re K. Moldovan exhibits (.9). |
| 8/16/16 | Jigna Dalal | 1.10 | Analyze document production issues. |
| 8/17/16 | Barack S Echols | 6.50 | Correspond with K&E litigation working group and witnesses re confirmation trial prep (3.0); prepare for same (3.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/16 | Travis J Langenkamp | 6.00 | Draft materials re Keglevic direct testimony (2.1); track exhibits and time allotments (1.3); revise exhibit tracker with admitted exhibits (1.1); draft demonstrative exhibit tracker (1.3); correspond with S. Ding re confirmation hearing preparations (.2). |
| 8/17/16 | Mark McKane, P.C. | 5.40 | Prepare talking points for chambers' conference (.4); prepare P. Keglevic to testify (.7); prepare C. Howard to testify (2.6); revise C. Howard direct examination (.8); analyze evidentiary issues with EFH Indenture Trustee (.5); correspond with B. Stephany, M. Esser re same (.4). |
| 8/17/16 | Sara B Zablotney | 6.60 | Prepare C. Howard for trial. |
| 8/17/16 | Chad J Husnick | 11.70 | Prepare for confirmation trial (4.8); attend same (6.9). |
| 8/17/16 | Michael S Fellner | .60 | Analyze dockets re confidential or sealed documents. |
| 8/17/16 | Bryan M Stephany | 14.40 | Prepare for confirmation trial (.9); analyze evidentiary objections and other pretrial procedures (2.8); conference with opposing counsel re same (1.1); review and revise written directs (2.8); draft demonstrative (2.1); review record evidence in support of same (.7); draft live direct examinations (1.3); draft deposition designations, counters and objections (1.7); review confidentiality and sealing issues (.4); correspond with A. Klar re same (.2); telephone conference with J. Sowa and M. Nighan re evidence objections (.4). |
| 8/17/16 | Jonathan F Ganter | 12.90 | Coordinate preparation for confirmation trial (2.8); revise live direct outline re C. Howard (5.5); prepare C. Howard for testimony (4.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/17/16 | Michael Esser | 12.00 | Draft Moldovan demonstratives (1.1); revise Moldovan direct examination outline (4.2); prepare K. Moldovan for testimony (4.1); analyze EFH Properties diligence (1.2); meet and confer with M. Nighan (.5); draft proffer re excel spreadsheets (.4); revise Moldovan green sheets (.5). |
| 8/17/16 | Emily Geier | 1.60 | Draft confirmation order language (1.1); correspond with K&E working group, Paul Weiss re same (.5). |
| 8/17/16 | Justin Sowa | 8.30 | Prepare for P. Keglevic direct examination (3.8); revise exhibits re same (1.8); review EFH Indenture Trustee noticed exhibits re objections and witness prep (2.3); telephone conference with B. Stephany re evidence objections (.4). |
| 8/17/16 | Aparna Yenamandra | 4.70 | Revise confirmation order (.9); finalize opening presentation (1.0); office conference with K&E working group re various witness prep issues (2.1); correspond with same re same (.7). |
| 8/17/16 | Anthony Sexton | 1.80 | Prepare trial materials re C. Howard testimony. |
| 8/17/16 | Chad M Papenfuss | 2.70 | Analyze document production re trial presentation (1.4); correspond with K&E working group re same (1.3). |
| 8/17/16 | Anna Terteryan | 14.30 | Participate in deposition preparation for B. Williamson (2.4); draft written direct of S. Dore (2.9); revise same (1.2); analyze documents in preparation of same (3.7); draft S. Dore trial demonstratives (.4); serve counters and objections to C. Howard and D. Ying deposition designations (.8); prepare same for service (.4); research re exhibit objections (.6); prepare arguments re same (.5); prepare for T-Side confirmation hearing (.8); prepare objections to exhibits of EFH Indenture Trustee (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/16 | Stephanie Ding | 6.00 | Prepare documents for review by EFH Indenture Trustee (2.2); prepare demonstratives and exhibits (1.8); prepare Ying and Howard witness binders (2.0). |
| 8/17/16 | Roman Bielski | 7.80 | Prepare presentation of witnesses Keglevic and Moldovan (7.8). |
| 8/17/16 | Jason Douangsanith | 1.40 | Review new pleadings for electronic file. |
| 8/17/16 | Paul M Jones | 15.30 | Revise court binders (1.7); revise exhibit tracking spreadsheet (1.5); revise green sheets (1.5); draft witness preparation materials (3.0); draft demonstrative exhibits (2.9); draft trial materials (1.9); correspond with K&E working group re same (.4); research re same (.5); analyze issues re written direct testimony (1.9). |
| 8/17/16 | Mark D Menzies | 2.90 | Draft talking points re Moldovan exhibit objections (1.0); revise demonstratives re D. Ying (.4); prepare for confirmation trial (1.5). |
| 8/17/16 | Jigna Dalal | 2.00 | Telephone conference with Epiq re TCEH First Lien Committee productions (.5); analyze document production issues (.8); correspond with vendor re same (.4); correspond with A. Terteryan re same (.3). |
| 8/18/16 | Barack S Echols | 4.20 | Correspond with client, K&E litigation working group and witnesses re confirmation issues (2.0); review confirmation order (1.4); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/16 | Travis J Langenkamp | 14.10 | Draft summary re exhibits re direct testimony re Moldovan, Howard, Ying, and Filsinger (6.9); draft summary re trial schedule (1.2); revise confirmation hearing exhibit tracker (1.8); revise confirmation hearing demonstrative tracker (1.9); correspond with S. Ding re exhibits and witness binders (.4); revise written direct testimony of Dore testimony (1.1); revise confirmation hearing exhibits and disseminate changes to opposing parties (.8). |
| 8/18/16 | Mark McKane, P.C. | 3.20 | Prepare talking points for chambers' conference (.4); prepare C. Howard to testify (.6); analyze EFH Indenture Trustee's evidentiary objections (.4); correspond with B. Stephany, M. Esser re same (.3); telephone conference with S. Dore, M. Thomas, M. Firestein re disinterested director efforts (.8); analyze ballot issues with EFH Indenture Trustee's counsel (.3); analyze settlement and evidentiary issues with EFH Indenture Trustee's counsel (.4). |
| 8/18/16 | James H M Sprayregen, P.C. | 1.30 | Correspond with M. McKane, C. Husnick re confirmation hearing (.6); analyze issues re same (.7). |
| 8/18/16 | Chad J Husnick | 1.40 | Correspond with K&E working group re confirmation trial. |
| 8/18/16 | Michael S Fellner | .40 | Analyze dockets re confidential or sealed documents. |
| 8/18/16 | Bryan M Stephany | 17.40 | Prepare for confirmation trial (2.7); participate in J. Sullivan trial witness preparation (3.1); prepare related exhibit amendments (1.7); draft D. Herr live written direct (2.3); review record in support of same (1.1); review discovery and diligence issues (1.8); review exhibits, deposition designations, and other evidentiary issues (2.6); telephone conference with opposing counsel re same (1.3); correspond with trial team re strategy (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/16 | Jonathan F Ganter | 14.40 | Coordinate preparation for confirmation trial (2.1); draft live direct outline re T. Filsinger (4.5); prepare T. Filsinger for expert testimony (3.2); revise written direct exam re S. Dore (3.1); draft live exam re S. Dore (1.5). |
| 8/18/16 | Michael Esser | 17.50 | Draft K. Moldovan written direct (1.2); draft K. Moldovan live direct (1.9); prepare for and conduct K. Moldovan direct and re-direct examination (6.1); coordinate trial staff (2.1); review AST exhibit objections (1.1); revise Ying and Filsinger green sheets (.4); prepare T. Filsinger for examination (2.3); analyze tax diligence (2.4). |
| 8/18/16 | Emily Geier | 2.40 | Correspond with OMM re swap agreements for contested proceeding (.4); correspond with K&E working group, PW re plan and confirmation order issues (1.7); correspond with K. Gwynne re same (.3). |
| 8/18/16 | Justin Sowa | 13.00 | Review EFH Indenture Trustee noticed exhibits re objections and witness prep (1.1); draft T. Filsinger live direct exam outline (1.8); office conference with T. Filsinger, G. Germeroth and J. Ganter re T. Filsinger witness prep (3.3); prepare for T. Filsinger direct examination (2.0); prepare for trial (3.7); revise exhibits re same (1.1). |
| 8/18/16 | Aparna Yenamandra | 2.60 | Revise confirmation order (2.1); correspond with T side constituencies re same (.5). |
| 8/18/16 | Anthony Sexton | 5.50 | Prepare materials for confirmation trial (4.8); correspond with K&E working group re same (.4); review and revise plan amendments (.3). |
| 8/18/16 | Chad M Papenfuss | 2.40 | Analyze document production re trial presentation (1.8); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/18/16 | Anna Terteryan | 10.80 | Prepare for B. Williamson testimony (1.1); analyze exhibits re same (.8); draft S. Dore live direct (3.2); revise same (1.5); draft and revise S. Dore written direct (4.2). |
| 8/18/16 | Stephanie Ding | 14.50 | Review, proof, and cite check Stuart and Dore written directs (2.1); prepare Filsinger, Williamson and Herr Witness binders (2.2); prepare daily hearing transcripts of electronic file (1.2); distribute same (.8); prepare documents for attorney review (1.4); assist at trial (2.3); prepare redacted exhibits (2.4);prepare 2016 board materials (2.1). |
| 8/18/16 | Paul M Jones | 10.20 | Draft materials re confirmation trial (2.8); revise exhibit list (1.8); revise exhibit tracking documents (1.7); draft witness binders (1.0); research re same (.4); analyze issues re written direct testimony (2.5). |
| 8/18/16 | Mark D Menzies | 4.00 | Draft live direct re J. Stuart (1.5); revise Stuart written direct (.8); analyze materials re same (1.7). |
| 8/18/16 | Jigna Dalal | .70 | Review supplemental productions. |
| 8/19/16 | Barack S Echols | 1.80 | Review witness materials and directs re confirmation trial (1.0); correspond with K&E working group re same (.8). |
| 8/19/16 | Travis J Langenkamp | 9.10 | Draft direct testimony materials re B. Williamson, D. Herr, and J. Sullivan (1.1); attend confirmation hearing (5.8); monitor time allotments (.6); track exhibit admissions and objections (.2); revise confirmation hearing exhibit tracker (1.1); correspond with S. Ding re confirmation hearing preparation issues (.3). |
| 8/19/16 | Todd F Maynes, P.C. | .60 | Review confirmation transcript. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/16 | Mark McKane, P.C. | 5.20 | Participate in final B. Williamson preparation (.7); prepare talking points for chambers' conference (.8); analyze remaining exhibits admission (2.2); correspond re settlement issues with S. Dore, C. Husnick (.4); correspond re amendment to S. Dore declaration with A. Terteryan (.5); correspond with T. Walper re H. Sawyer testimony (.6). |
| 8/19/16 | James H M Sprayregen, P.C. | 1.50 | Analyze strategy re confirmation hearing (.4); correspond with K&E working group re trial status (1.1). |
| 8/19/16 | Sara B Zablotney | .50 | Review confirmation transcript. |
| 8/19/16 | Edward O Sassower, P.C. | .90 | Correspond with K&E working group re confirmation trial (.6); telephone conferences with Company re same (.3). |
| 8/19/16 | Bryan M Stephany | 7.80 | Prepare and proffer J. Sullivan (1.2); conference with opposing counsel re evidentiary objections and related issues (1.0); participate in trial witness preparation and proffer of D. Herr (4.4); review trial strategy (.9); review sealing and confidentiality issues (.2); correspond with A. Klar re same (.1). |
| 8/19/16 | Jeanne T Cohn-Connor | .30 | Correspond with E. Geier re confirmation order language. |
| 8/19/16 | Jonathan F Ganter | 10.10 | Coordinate preparation for confirmation trial (1.8); analyze materials re exhibit list (1.7); draft live direct exam re S. Dore (5.3); correspond with M. McKane and A. Terteryan re same (1.3). |
| 8/19/16 | Michael Esser | 9.60 | Draft exhibit list (2.1); draft J. Stuart deposition counter-designations (1.4); draft J. Stuart demonstratives (.2); draft exhibit objections (1.2); meet and confer with M. Nighan re exhibits (1.5); draft closing argument timeline (3.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/16 | Emily Geier | .30 | Correspond with Company, OMM re swap agreements re intercreditor lawsuit. |
| 8/19/16 | Justin Sowa | 10.20 | Review EFH Indenture Trustee's motion for clarification (.8); review day 1 transcript re cites for closing (1.9); review opening presentation talking points re outstanding points (1.3); research cases re hearsay business records exceptions (1.2); review day 2 transcript re cites for closing (2.5); review exhibit list re weekly list of exhibits to move into evidence (2.5). |
| 8/19/16 | Aparna Yenamandra | 4.10 | Telephone conference with VE re TexLa (.5); revise confirmation order and correspond and telephone conference with PW, MF, WC re same (2.7); draft closing timeline (.9). |
| 8/19/16 | Austin Klar | .80 | Draft letter to EFH Indenture Trustee re sealed pleadings. |
| 8/19/16 | Chad M Papenfuss | 3.10 | Analyze document production re trial presentation (1.7); correspond with vendor re same (.6); correspond with K&E working group re same (.8). |
| 8/19/16 | Anna Terteryan | 8.70 | Draft amended written direct of S. Dore (1.8); revise same (1.1); prepare B. Williamson for T-Side confirmation testimony (1.9); prepare for T-Side confirmation hearing (2.6); office conference with K&E working group re final trial exhibits (1.3). |
| 8/19/16 | Stephanie Ding | .70 | Provide trial support. |
| 8/19/16 | Jason Douangsanith | .20 | Review new pleadings for electronic file. |
| 8/19/16 | Paul M Jones | 9.70 | Revise exhibit tracking spreadsheet (.3); research re witness prep materials (1.0); draft witness binders (2.5); revise written direct testimony (1.9); assist with preparation for live testimony (1.5); revise materials re objections (2.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/16 | Mark D Menzies | 8.90 | Draft live direct for Stuart (1.1); draft response to Indenture Trustee's motion for clarification (4.7); research re same (1.5); review transcript of P. Keglevic testimony re same (1.6). |
| 8/19/16 | Jigna Dalal | .50 | Draft File Transfer Protocol re J. Stuart. |
| 8/20/16 | Barack S Echols | 4.30 | Prepare for expert trial cross examination (2.0); analyze materials re same (2.3). |
| 8/20/16 | Mark McKane, P.C. | 8.80 | Prepare closing argument outline (2.5); analyze key portions of opening statement and trial testimony (2.6); analyze amended S. Dore declaration (.9); analyze key points for H. Sawyer's testimony (.8); correspond with M. Esser, J. Sowa re demonstratives for closing (.6); correspond with B. Echols re J. Williams cross issues (.8); correspond re confidentiality issues with B. Stephany, A. Sexton (.6). |
| 8/20/16 | Bryan M Stephany | 7.30 | Draft J. Stuart live direct examination (2.2); revise same (1.2); prepare trial demonstratives (1.1); prepare for Williams cross examination (1.2); review record evidence and exhibits in support of Stuart and Williams trial testimony (1.6). |
| 8/20/16 | Jonathan F Ganter | 2.70 | Draft live direct exam re S. Dore. |
| 8/20/16 | Michael Esser | 13.80 | Draft exhibit list (3.5); draft closing argument outline (6.2); review J. Williams written direct and draft objections (4.1). |
| 8/20/16 | Justin Sowa | 5.90 | Prepare list of weekly exhibits (1.4); review day 2 transcript re cites for closing (3.9); draft summary chart of closing presentation citations (.6). |
| 8/20/16 | Anna Terteryan | 7.20 | Prepare for T-Side confirmation hearing (.6); revise amended S. Dore written direct (.7); serve same (.2); office conference with K&E trial team re evidentiary objections (.9); draft S. Dore live direct examination (4.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/16 | Paul M Jones | 8.60 | Revise exhibit tracking spreadsheet (.4); research materials re witness preparation (1.3); draft witness binders and other materials (3.6); revise written direct testimony (.6); analyze preparation for live testimony (1.6); revise trial materials re objections (1.1). |
| 8/20/16 | Mark D Menzies | 8.40 | Draft response re Indenture Trustee's motion for clarification (4.8); research re business records exception (2.3); research re hearsay (1.3). |
| 8/21/16 | Barack S Echols | 3.30 | Analyze materials re cross examination. |
| 8/21/16 | Travis J Langenkamp | 9.90 | Draft materials re Dore, Stuart, Williams, and Sawyer testimony (3.3); correspond with S. Ding re confirmation prep issues (.2); revise confirmation exhibits (1.1); revise opposition to motion for clarification (5.3). |
| 8/21/16 | Mark McKane, P.C. | 11.20 | Analyze J. Williams confidentiality issues (.6); outline portions of closing argument re conflicts matters (.7); develop key points for H. Sawyer's direct and cross examination prep (.8); review and revise opposition to EFH Indenture Trustee's motion for clarification re board decks (1.1); analyze S. Dore's deposition testimony (.9); prepare S. Dore to testify (3.4); analyze D. Ying testimony for closing argument (.7); review facts with T. Horton, G. Carter re EFH cash position (.4); develop S. Dore's direct examination (1.2); review transcript portions for closing argument (1.4). |
| 8/21/16 | Bryan M Stephany | 17.10 | Participate in J. Stuart trial witness preparation (5.7); draft J. Stuart live direct examination (3.7); revise same (.9); prepare trial demonstratives (1.7); prepare for Williams cross examination (1.8); review record evidence and exhibits in support of Stuart and Williams trial testimony (2.4); telephone conference with opposing counsel re evidentiary objections and related issues (.9). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/16 | Jonathan F Ganter | 13.20 | Draft live direct exam outline re S. Dore (6.3); prepare for S. Dore witness preparation (1.3); attend witness prep session with S. Dore (3.0); revise outline and demonstratives re same (2.1); correspond with A. Terteryan and M. McKane re same (.5). |
| 8/21/16 | Michael Esser | 10.60 | Meet and confer with M. Nighan re exhibits (.7); revise objections re J. Williams written direct (2.2); research re same (1.9); draft opposition to motion for reconsideration (3.5); revise S. Dore demonstrative exhibits (1.2); review exhibit lists and objections (1.1). |
| 8/21/16 | Justin Sowa | 15.20 | Review trial transcripts re quotes for closing presentation (5.6); revise opposition to motion for clarification (4.9); prepare for trial (3.5); review exhibit list re board presentations objected to (1.2). |
| 8/21/16 | Aparna Yenamandra | 6.40 | Draft closing deck (4.1); review transcripts re same (2.3). |
| 8/21/16 | Anthony Sexton | .30 | Review Dore demonstrative. |
| 8/21/16 | Chad M Papenfuss | 2.70 | Analyze document production re trial presentation (1.2); correspond with vendor re same (.7); correspond with K&E working group re same (.8). |
| 8/21/16 | Anna Terteryan | 16.50 | Revise amended S. Dore written direct (.6); serve same (.2); prepare S. Dore deposition designation objections and counters (.8); draft S. Dore live direct (8.9); correspond with J. Ganter re same (1.5 ); prepare S. Dore for T-Side Confirmation (4.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/16 | Stephanie Ding | 13.10 | Review and cite check Debtors' opposition to Motion for Clarification (2.2); prepare exhibits and board decks to be admitted (2.3); prepare witness binders for Sawyer, Dore and Stuart (2.9); prepare 2016 board materials (1.8); provide trial support (2.2); prepare documents for attorney review (.9); review Dore, Williams and Stuart demonstratives (.8). |
| 8/21/16 | Paul M Jones | 12.20 | Revise documents re evidentiary objections (2.5); revise exhibit tracking spreadsheet (.8); draft materials re witness preparation meetings (4.0); revise written direct testimony (1.9); research re same (1.5); draft witness binders (1.5). |
| 8/21/16 | Mark D Menzies | 5.30 | Draft response to Indenture Trustee's motion for clarification (4.3); revise Dore demonstratives (.3); research re J. Stuart live direct (.7). |
| 8/22/16 | Barack S Echols | 4.10 | Draft expert trial cross examination. |
| 8/22/16 | Travis J Langenkamp | 6.40 | Draft materials and exhibits re J. Stuart and S. Dore (2.8); compile exhibits for revised Williamson direct testimony (1.3); revise confirmation hearing exhibit tracker (1.4); revise demonstrative tracker (.9). |
| 8/22/16 | Todd F Maynes, P.C. | 3.70 | Review and revise post-trial brief. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/16 | Mark McKane, P.C. | 7.50 | Correspond re sealing and confidentiality issues with J. Sowa (.5); prepare J. Stuart to testify (.8); correspond with B. Stephany re same (.4); prepare for oral argument on motion for clarification/reconsidera tion (.7); correspond re EPA settlement issues with C. Husnick (.5); correspond with TCEH litigation team re post-trial briefing (.7); analyze July 28 draft board minutes issue (.5); correspond re scope of TCEH post-trial briefing with R. Pedone (.6); analyze EFH Indenture Trustee's pretrial briefing (1.2); review arguments for post-trial briefing re standard of review and fraudulent transfers (1.6). |
| 8/22/16 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re confirmation trial strategy. |
| 8/22/16 | Chad J Husnick | 1.00 | Correspond with K&E working group re confirmation trial and related issues. |
| 8/22/16 | Michael S Fellner | .70 | Analyze dockets re confidential or sealed documents. |
| 8/22/16 | Bryan M Stephany | 15.20 | Participate in J. Stuart witness preparation (2.8); draft J. Stuart direct examination (1.8); revise same (.5); participate in J. Stuart direct examination (1.1); participate in Williams cross examination preparation (1.7); prepare deposition designation counters and objections (1.9); correspond with opposing counsel re same (.4); prepare for trial (.6); telephone conference with opposing counsel re evidentiary and procedural issues (.8); draft post-trial brief and review record in support of same (1.6); revise same (.6); revise with closing (1.4). |
| 8/22/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Grace re settlement. |
| 8/22/16 | Scott D Price | .80 | Review emergence-related documents. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/16 | Jonathan F Ganter | 11.70 | Prepare for confirmation trial (1.5); revise demonstrative re S. Dore testimony (1.3); prepare S. Dore for testimony (2.1); meet and confer with M. McKane, M. Esser, B. Stephany and Nixon Peabody re post-trial briefing and prepare for same (.8); draft summary re hearing testimony (2.9); draft materials re closing presentation (3.1). |
| 8/22/16 | Warren Haskel | .10 | Review confirmation hearing summary. |
| 8/22/16 | Michael Esser | 5.70 | Meet and confer with R. Pedone re post-trial briefing (.9); draft post-trial brief (1.1); draft closing argument presentation (3.1); meet and confer with M. Nighan (.6). |
| 8/22/16 | Justin Sowa | 14.80 | Review exhibit list re board presentations (.5); prepare for trial (2.2); review day 3 transcript re cites for closing presentation (4.6); research re standard of review for 363 sales for post-trial briefing (3.1); revise draft closing presentation (4.4). |
| 8/22/16 | Aparna Yenamandra | 10.30 | Revise confirmation order (.6); telephone conferences with creditors, EFH re same (.6); correspond with same and K&E working group re same (.5); draft and revise closing deck (6.1); office conference with K&E working group re same (2.5). |
| 8/22/16 | Anthony Sexton | 6.00 | Draft tax analysis for post-trial brief (4.8); review transcripts re same (1.2). |
| 8/22/16 | Chad M Papenfuss | 3.70 | Analyze document production re trial presentation (2.1); correspond with vendor re same (.9); correspond with K&E working group re same (.7). |
| 8/22/16 | Anna Terteryan | 11.50 | Draft post-trial brief (3.2); correspond with K&E working group re same (2.1); analyze evidence in preparation of same (2.9); prepare S. Dore for T-Side confirmation hearing (2.8); review correspondence and documents re post-trial briefing (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/22/16 | Stephanie Ding | 13.80 | Prepare various documents for court (2.1); review and revise summary of board decks to be admitted (2.1); review exhibit list for amended and restated shared services agreements (1.3); prepare final hearing transcripts for electronic file and circulation (1.4); prepare documents on AST's weekly exhibit list (1.8); prepare Hugh Sawyer witness binders (2.2); prepare Comprehensive Record Tracker (.8); revise same with admitted written directs, hearing transcript, and demonstratives (1.8); prepare documents for attorney review (.3). |
| 8/22/16 | Paul M Jones | 5.10 | Revise exhibit list (2.2); analyze materials re cross examination (2.4); correspond with K&E working group re same (.5). |
| 8/22/16 | Jacob Johnston | 6.70 | Research re post-trial brief (3.8); review materials re same (2.9). |
| 8/22/16 | Mark D Menzies | 11.00 | Draft post trial brief (1.8); analyze Indenture Trustee's pretrial brief (2.3); research re reasonable equivalent value for fraudulent transfer analysis (2.9); research re integrated transactions (1.5); research re consideration of contingent liabilities in fraudulent transfer analysis (2.5). |
| 8/23/16 | Barack S Echols | 2.20 | Prepare for expert cross-examination expert. |
| 8/23/16 | Gregory W Gallagher, P.C. | 1.90 | Revise post-trial brief re tax issues (1.1); research re same (.8). |
| 8/23/16 | Travis J Langenkamp | 5.60 | Draft materials and exhibits re J. Williams and H. Sawyer witness examinations (1.6); track admission of exhibits and time allocations (1.8); revise exhibit tracker (.9); research data points for post-trial confirmation brief re exhibits and testimony (.9); correspond with S. Ding re exhibits and depositions designations (.4). |
| 8/23/16 | Todd F Maynes, P.C. | 2.80 | Revise post-trial brief. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/16 | Mark McKane, P.C. | 9.00 | Review draft gives and gets chart (.8); revise initial draft of closing argument (1.7); review key statements for rebuttal slides (.8); correspond with S. Dore, M. Kieselstein, C. Husnick re closing arguments (.9); review key points from J. Williams cross (.6); prepare deposition designations (.8); revise draft closing argument slides (2.9); correspond with M. Esser, B. Stephany and J. Ganter re same (.5). |
| 8/23/16 | James H M Sprayregen, P.C. | .90 | Correspond with K&E working group re confirmation trial. |
| 8/23/16 | Sara B Zablotney | 1.70 | Review and revise post-trial brief (1.1); review and revise trial materials (.6). |
| 8/23/16 | Edward O Sassower, P.C. | 1.40 | Correspond with K&E working group re confirmation hearing status and post-trial briefing. |
| 8/23/16 | Chad J Husnick | 8.60 | Prepare for confirmation trial and scheduling conference (1.3); revise closing presentation and post trial brief (7.3). |
| 8/23/16 | Bryan M Stephany | 17.40 | Prepare for J. Williams cross examination (2.7); review trial record in support of closing argument and post-trial brief (4.3); prepare post-trial brief (2.1); prepare trial record tracker (1.7); draft closing argument and presentation (4.2); revise same (2.4). |
| 8/23/16 | Jeanne T Cohn-Connor | .30 | Review correspondence from E. Geier, C. Husnick, A. Grace and A. Tenenbaum. |
| 8/23/16 | Scott D Price | .80 | Discuss emergence matters. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/16 | Jonathan F Ganter | 17.90 | Prepare for confirmation trial closing arguments (2.0); analyze confirmation hearing transcripts, written direct testimony, and exhibits re same (4.3); draft closing arguments (3.4); correspond with M. Esser, B. Stephany, and A. Yenamandra re same (2.3); revise draft demonstrative charts re closing argument, correspond with S. Dore, M. McKane and K&E tax working group re same (1.8); revise draft presentation for closing argument (4.1). |
| 8/23/16 | Michael Esser | 9.80 | Draft post-trial brief (5.5); draft closing argument presentation (4.3). |
| 8/23/16 | Justin Sowa | 16.20 | Review record re citations for closing presentations (1.9); revise closing presentation (9.3); research cases re fraudulent transfers (1.3); review record re citations for post-trial brief (3.7). |
| 8/23/16 | Aparna Yenamandra | 12.10 | Revise confirmation order (1.8); correspond with K&E working group, PW, WC, MF re same (.6); review post trial brief (.8); prepare closing deck (4.6); correspond with K&E working group re same (1.6); review transcripts re same (1.9); office conference with S. Dore, M. McKane, C. Husnick re closing deck (.8). |
| 8/23/16 | Anthony Sexton | 2.10 | Review and revise tax analysis of post-trial brief. |
| 8/23/16 | Chad M Papenfuss | 1.40 | Analyze document production re trial presentation (.7); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 8/23/16 | Anna Terteryan | 19.80 | Draft closing argument presentation (6.2); revise same (2.1); draft post-trial brief (3.1); analyze evidence in preparation of same (5.8); prepare final exhibits and other materials in record (2.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/16 | Stephanie Ding | 10.60 | Review revise Ying witness binders (2.1); prepare board decks with admission status (1.1); prepare transcripts for electronic file and circulation (.8); correspond with vendor re transcripts (.7); prepare deposition designations for court (2.8); review transcripts re objections by objectors (.8); revise record tracker with exhibits, written directs, and demonstratives (1.4); prepare documents for attorney review (.9). |
| 8/23/16 | Paul M Jones | 7.10 | Review trial transcript (1.1); catalogue admission of exhibits (.8); research materials re same (1.8); revise exhibit tracking spreadsheet (.6); revise post-trial brief (1.5); analyze evidentiary issues re same (1.3). |
| 8/23/16 | Jacob Johnston | 4.00 | Research re post-trial brief. |
| 8/23/16 | Mark D Menzies | 14.10 | Draft post-trial brief (1.1); research re consideration of contingent liabilities in fraudulent transfer analysis (2.3); research re avoided costs in fraudulent transfer analysis (2.2); draft post-trial brief (2.0); revise closing argument presentation (3.9); review final deposition designations from Indenture Trustee (.4); draft deposition designation index (.3); research re application of state fraudulent transfer law to postpetition proceedings (1.9). |
| 8/24/16 | Barack S Echols | 2.90 | Prepare for trial (1.0); revise closing argument slides and post-trial brief (1.9). |
| 8/24/16 | Gregory W Gallagher, P.C. | .40 | Review and revise slides for closing presentation. |
| 8/24/16 | Travis J Langenkamp | 11.40 | Revise closing statement (1.2); draft materials re closing arguments (.8); revise post-trial brief (7.2); revise confirmation exhibit list (.9); revise confirmation evidence tracker (1.1); correspond with S. Ding re confirmation hearing logistics (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Todd F Maynes, P.C. | 3.10 | Revise post-trial brief. |
| 8/24/16 | Mark McKane, P.C. | 10.20 | Revise draft closing argument (3.2); correspond with M. Esser, B. Stephany, J. Ganter re same (.4); prepare for Debtors' closing argument (3.5); revise post-trial briefing (2.8); correspond with M. Esser, B. Stephany, J. Ganter, J. Sowa, and A. Terteryan re same (.3). |
| 8/24/16 | Linda K Myers, P.C. | .90 | Review materials re confirmation hearing. |
| 8/24/16 | James H M Sprayregen, P.C. | .80 | Analyze post-confirmation issues. |
| 8/24/16 | Marc Kieselstein, P.C. | 1.00 | Review post trial brief (.6); review closing deck (.4). |
| 8/24/16 | Sara B Zablotney | .60 | Review and revise trial materials. |
| 8/24/16 | Chad J Husnick | 7.20 | Review and revise closing presentation (3.8); review and revise post-trial brief (3.1); analyze EFH objectors' post-trial brief (.3). |
| 8/24/16 | Bryan M Stephany | 16.40 | Draft closing argument (4.0); revise same (2.2); review record evidence in support of same (2.9); prepare trial record tracker (1.2); attend trial (2.7); prepare post-trial brief (1.1); revise confirmation order (.8); review record evidence in support of same (1.3); review sealing and confidentiality issues (.2). |
| 8/24/16 | Robert Orren | 1.90 | Retrieve precedent re appeal of confirmation order and rulings on supersedeas bonds (1.6); correspond with M. Thompson re same (.3). |
| 8/24/16 | Jonathan F Ganter | 13.70 | Prepare for confirmation trial closing arguments (1.7); draft closing argument presentation (2.1); confer with M. Esser, B. Stephany, and A. Yenamandra re strategy for same (2.2); revise draft presentation re closing argument (6.6); analyze confirmation hearing transcripts, written direct testimony, and exhibits re support for confirmation order (1.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/16 | Michael Esser | 8.20 | Draft post-trial brief. |
| 8/24/16 | Justin Sowa | 8.90 | Review closing presentation (6.9); revise post-trial brief (1.3); revise confirmation order re record cites (.7). |
| 8/24/16 | Aparna Yenamandra | 7.90 | Revise confirmation order (2.1); correspond with K&E working group, PW, WC re same (2.3); correspond with Tex La re same (.5); review confirmation order precedent (.6); finalize closing deck (1.6) correspond with EFH, K&E working group re same (.8). |
| 8/24/16 | Anthony Sexton | 1.00 | Correspond with K&E working group and company re confirmation trial (.4); review and revise post-trial briefing issues (.6). |
| 8/24/16 | Chad M Papenfuss | 3.10 | Analyze document production re trial presentation (1.3); draft summary re same (.6); correspond with vendor re same (.7); correspond with K&E working group re same (.5). |
| 8/24/16 | Anna Terteryan | 6.10 | Prepare closing argument presentation (3.2); draft post-trial brief (2.1); draft confirmation order (.8). |
| 8/24/16 | McClain Thompson | .90 | Research re confirmation order appeals. |
| 8/24/16 | Stephanie Ding | 10.10 | Review and cite check closing slides (2.2); correspond with vendor re hearing transcript (.9); prepare hearing transcripts for electronic file (1.2); prepare closing slides for court (2.2); review and cite check post-trial brief (1.8); review and revise comprehensive record tracker (1.8). |
| 8/24/16 | Jason Douangsanith | 1.00 | Review new pleadings for electronic file. |
| 8/24/16 | Mark D Menzies | 5.50 | Revise post-trial brief (4.9); research re same (.6). |
| 8/25/16 | Barack S Echols | .60 | Review materials re trial follow-up. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/16 | Gregory W Gallagher, P.C. | 1.30 | Review post-trial briefs. |
| 8/25/16 | Todd F Maynes, P.C. | 1.80 | Revise post-trial brief. |
| 8/25/16 | Mark McKane, P.C. | 1.40 | Prepare evidentiary support for TCEH Confirmation Order (.6); prepare TCEH Confirmation Hearing comprehensive report (.3); correspond with J. Sprayregen re TCEH confirmation trial issues (.5). |
| 8/25/16 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group re post-confirmation issues. |
| 8/25/16 | Sara B Zablotney | 1.10 | Review post-trial brief. |
| 8/25/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re post-trial brief. |
| 8/25/16 | Chad J Husnick | 1.40 | Correspond with K&E working group re TCEH confirmation order (.8); review and revise same (.6). |
| 8/25/16 | Bryan M Stephany | 3.20 | Review confidentiality and sealing issues (.2); prepare trial record tracker (.8); correspond with counsel for the EFH Indenture Trustee re same (.6); review correspondence and pleadings (.4); revise confirmation order (.6); review record evidence in support of same (.6). |
| 8/25/16 | Jonathan F Ganter | 2.20 | Review draft confirmation order (.8); review draft record tracker (.7); analyze materials re post-trial briefing (.7). |
| 8/25/16 | Aparna Yenamandra | 7.00 | Review post trial briefs (.4); telephone conference with C. Gooch re comms issues (.4); revise confirmation order (1.9); correspond with creditors and K&E working group re same (3.4); review comments from same re same (.9). |
| 8/25/16 | Chad M Papenfuss | 2.10 | Revise production logs. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/16 | Anna Terteryan | 2.60 | Draft confirmation order (1.1); review trial materials (1.5). |
| 8/25/16 | McClain Thompson | 1.50 | Revise disclosure statement order. |
| 8/26/16 | Barack S Echols | .40 | Correspond with K&E working group re trial follow-up. |
| 8/26/16 | Travis J Langenkamp | .70 | Review confirmation order (.2); revise tracker re exhibits and time allocations (.5). |
| 8/26/16 | Todd F Maynes, P.C. | 2.60 | Telephone conferences with objecting parties re confirmation order (1.4); correspond with same re same (.9); prepare for same (.3). |
| 8/26/16 | James H M Sprayregen, P.C. | .80 | Correspond with C. Husnick re confirmation order. |
| 8/26/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re confirmation order and confirmation trial. |
| 8/26/16 | Michael S Fellner | .40 | Analyze dockets re confidential or sealed documents. |
| 8/26/16 | Bryan M Stephany | .60 | Review correspondence and pleadings (.4); review sealing and confidentiality issues (.2). |
| 8/26/16 | Jonathan F Ganter | 1.40 | Correspond with G. Germeroth and T. Filsinger re expert work (.3); analyze pleadings and briefing re confirmation issues (1.1). |
| 8/26/16 | Justin Sowa | .70 | Analyze confirmation materials. |
| 8/26/16 | Aparna Yenamandra | 1.40 | Revise confirmation order (1.1); correspond with PW, WC, MoFo re same (.3). |
| 8/26/16 | Anthony Sexton | .70 | Correspond with various parties re confirmation order. |
| 8/28/16 | Aparna Yenamandra | .60 | Revise confirmation order (.4); correspond with PW re same (.2). |
| 8/29/16 | Marc Kieselstein, P.C. | .70 | Analyze open confirmation order issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/16 | Sara B Zablotney | .90 | Review confirmation hearing transcript (.6); correspond with K&E working group re same (.3). |
| 8/29/16 | Chad J Husnick | 3.10 | Telephone conference with A. Yenamandra, Nixon Peabody re TCEH confirmation order (.5); correspond with K&E working group, client, opposing counsel re same (1.8); review and revise same (.8). |
| 8/29/16 | Aparna Yenamandra | 2.70 | Telephone conference with Nixon Peabody, C. Husnick re confirmation order (.5); telephone conference with WC re same (.3); correspond with WC, PW, EFH Indenture Trustee re order (1.4); correspond with EFH re 8-K re confirmation order (.5). |
| 8/29/16 | Anna Terteryan | .80 | Analyze materials re confirmation. |
| 8/30/16 | Bryan M Stephany | 1.90 | Analyze trial materials (1.1); correspond with A. Yenamandra re effective date (.8). |
| 8/30/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re environmental issues in plan. |
| 8/30/16 | Ellen M Jakovic | .10 | Correspond with V. Nunn re bankruptcy order for T-side plan. |
| 8/31/16 | Bryan M Stephany | .80 | Research re motion to stay effective date pending appeal. |
| 8/31/16 | Robert Orren | .40 | Prepare TCEH confirmation order for distribution. |
| | | 2,876.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946659**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)            $ 20,733.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred               $ 20,733.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 12.80 | 1,010.00 | 12,928.00 |
| Emily Geier | 5.00 | 845.00 | 4,225.00 |
| Emily Geier | 4.00 | 895.00 | 3,580.00 |
| **TOTALS** | **21.80** | | **$ 20,733.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Jeanne T Cohn-Connor | 1.60 | Correspond with T. Wilkins re contract (.3) telephone conference with H. Morris, TCEQ and TRWD re VCP plan and agreed order (.6); prepare for same (.2); correspond with E. Geier re sale motion (.3); correspond with A. Alaman re sale order (.2). |
| 8/01/16 | Emily Geier | .90 | Correspond with J. Cohn-Connor re North Main property. |
| 8/02/16 | Jeanne T Cohn-Connor | .80 | Telephone conference with A. Alaman re contract with TRWD (.6); review same (.2). |
| 8/02/16 | Emily Geier | 2.10 | Correspond with M. McKane, P. Keglevic re EPA settlement (.3); correspond with same, C. Husnick re same (.3); research re same (.4); correspond with J. Cohn-Connor re same (.4); telephone conference with DOJ re same (.3); correspond with J. Cohn-Connor, A. Alaman, N. Hwangpo re North Main property (.4). |
| 8/03/16 | Jeanne T Cohn-Connor | .50 | Correspond with E. Geier re conveying property (.3); review correspondence from A. Alaman (.2). |
| 8/03/16 | Emily Geier | .60 | Correspond with J. Cohn-Connor, A. Alaman re North Main property. |
| 8/04/16 | Jeanne T Cohn-Connor | 1.10 | Correspond with H. Morris (.2); review correspondence from A. Ryan (.2); correspond with A. Alaman (.3); review of draft agreement (.4). |
| 8/08/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re conveyance agreement (.3); review same (.4). |
| 8/09/16 | Jeanne T Cohn-Connor | 1.30 | Review conveyance document (.4); telephone conference with A. Alaman re same (.3); telephone conference with C. Christie, J. D. Granger and A. Alaman re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/12/16 | Jeanne T Cohn-Connor | .80 | Review draft language (.2); correspond with A. Alaman and E. Geier re same (.1); telephone conference with E. Geier and H. Morris re TCEQ settlement (.5). |
| 8/12/16 | Emily Geier | .50 | Telephone conference with H. Morris, J. Cohn-Connor re TCEQ settlement. |
| 8/15/16 | Jeanne T Cohn-Connor | .70 | Review correspondence re conveyance (.4); correspond with A. Ryan re additional language (.1); correspond with A. Alaman re conveyance documentation (.2). |
| 8/15/16 | Emily Geier | .50 | Correspond with A. Alaman, J. Cohn-Connor re TCEQ language (.3); correspond with J. Cohn-Connor re EPA settlement (.2). |
| 8/17/16 | Jeanne T Cohn-Connor | 1.00 | Correspond with A. Alaman re options (.4); review same (.4); correspond with G. Gwathmey re same (.2). |
| 8/19/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re escrow arrangement (.4); correspond with T. Wilkins re conveyance agreement (.3). |
| 8/19/16 | Emily Geier | .40 | Correspond with TCEQ re proposed language (.3); correspond with Paul Weiss re same (.1). |
| 8/22/16 | Jeanne T Cohn-Connor | .20 | Correspond with G. Gwathmey re disposition of North Main property. |
| 8/22/16 | Emily Geier | 1.20 | Correspond with K&E working group re EPA settlement (.4); correspond with J. Madron re same (.5); correspond with DOJ re same (.3). |
| 8/23/16 | Jeanne T Cohn-Connor | .30 | Review correspondence re conveyance agreement. |
| 8/23/16 | Emily Geier | 1.90 | Correspond with K&E team, RLF, DOJ re EPA settlement presentation (1.3); draft talking points re same (.6). |
| 8/24/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman re status. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/25/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Ryan re environmental overlay re proposed sale (.2); correspond with A. Alaman re same (.2). |
| 8/26/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman and A. Ryan re North Main sale. |
| 8/29/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re TRWD issues (.7); correspond with same (.2); review documentation (.3). |
| 8/29/16 | Emily Geier | .90 | Correspond with A. Alaman re TCEQ/TRWD asset disposition issues (.6); review documents re same (.3). |
| 8/30/16 | Jeanne T Cohn-Connor | .20 | Telephone conference with G. Gwathmey re proposed transaction. |
| 8/31/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman and A. Ryan re proposed transaction. |
| | | 21.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4946660**
**Client Matter: 14356-43**

_____

**In the matter of    [TCEH] Hearings**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 459,466.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 459,466.50

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Roman Bielski | 135.00 | 315.00 | 42,525.00 |
| Jeanne T Cohn-Connor | .80 | 1,010.00 | 808.00 |
| Stephanie Ding | 50.00 | 220.00 | 11,000.00 |
| Stephanie Ding | 9.20 | 280.00 | 2,576.00 |
| Barack S Echols | 26.00 | 1,010.00 | 26,260.00 |
| Barack S Echols | 19.80 | 1,025.00 | 20,295.00 |
| Michael Esser | 28.60 | 875.00 | 25,025.00 |
| Beth Friedman | 3.70 | 400.00 | 1,480.00 |
| Gregory W Gallagher, P.C. | 14.50 | 1,325.00 | 19,212.50 |
| Gregory W Gallagher, P.C. | 10.90 | 1,445.00 | 15,750.50 |
| Jonathan F Ganter | 17.90 | 900.00 | 16,110.00 |
| Emily Geier | 4.60 | 845.00 | 3,887.00 |
| Emily Geier | .90 | 895.00 | 805.50 |
| Chad J Husnick | 16.10 | 1,090.00 | 17,549.00 |
| Natasha Hwangpo | 20.00 | 695.00 | 13,900.00 |
| Natasha Hwangpo | 13.40 | 780.00 | 10,452.00 |
| Paul M Jones | 11.50 | 345.00 | 3,967.50 |
| Marc Kieselstein, P.C. | 24.30 | 1,310.00 | 31,833.00 |
| Austin Klar | .70 | 760.00 | 532.00 |
| Travis J Langenkamp | 23.50 | 370.00 | 8,695.00 |
| Todd F Maynes, P.C. | 1.80 | 1,445.00 | 2,601.00 |
| Andrew R McGaan, P.C. | 3.00 | 1,215.00 | 3,645.00 |
| Mark McKane, P.C. | 37.10 | 1,075.00 | 39,882.50 |
| Mark D Menzies | 2.20 | 675.00 | 1,485.00 |
| Robert Orren | .40 | 325.00 | 130.00 |
| Edward O Sassower, P.C. | 4.50 | 1,310.00 | 5,895.00 |
| Anthony Sexton | 5.20 | 895.00 | 4,654.00 |
| Anthony Sexton | 8.40 | 945.00 | 7,938.00 |
| Matthew Smith | 129.10 | 315.00 | 40,666.50 |
| Justin Sowa | 8.50 | 755.00 | 6,417.50 |
| Justin Sowa | 7.40 | 795.00 | 5,883.00 |
| Bryan M Stephany | 11.10 | 955.00 | 10,600.50 |
| Anna Terteryan | 7.50 | 585.00 | 4,387.50 |
| Anna Terteryan | 13.40 | 680.00 | 9,112.00 |
| McClain Thompson | 9.30 | 695.00 | 6,463.50 |
| Aparna Yenamandra | 11.90 | 775.00 | 9,222.50 |
| Aparna Yenamandra | 6.50 | 850.00 | 5,525.00 |
| Sara B Zablotney | 18.20 | 1,225.00 | 22,295.00 |
| **TOTALS** | **716.90** | | **$ 459,466.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | Emily Geier | 1.60 | Draft confirmation hearing materials (1.2); correspond with C. Husnick re same (.4). |
| 8/11/16 | Natasha Hwangpo | .40 | Correspond with RLF re confirmation logistics (.3); correspond with K&E working group re telephonic hearing lines (.1). |
| 8/12/16 | Emily Geier | 2.20 | Draft portion of confirmation hearing presentation (1.8); correspond with C. Husnick re same (.4). |
| 8/12/16 | Roman Bielski | .50 | Coordinate confirmation hearing preparation materials. |
| 8/14/16 | Matthew Smith | 14.80 | Provide onsite support at T-Side confirmation trial. |
| 8/14/16 | Stephanie Ding | 10.40 | Assist at TCEH confirmation trial (5.2); prepare written directs to be submitted to court (1.2); prepare trial site (3.2); correspond with vendor re exhibit sets for court (.8). |
| 8/14/16 | Roman Bielski | 12.50 | Prepare presentation for opening arguments. |
| 8/15/16 | Gregory W Gallagher, P.C. | 2.20 | Attend telephonically pre-trial hearing. |
| 8/15/16 | Todd F Maynes, P.C. | 1.80 | Attend portion of pre-trial hearing. |
| 8/15/16 | Mark McKane, P.C. | 1.30 | Participate in final pretrial conference (.9); prepare for same (.4). |
| 8/15/16 | Sara B Zablotney | .90 | Attend portion of pre-trial hearing. |
| 8/15/16 | Chad J Husnick | 1.30 | Office conferences with A. Yenamandra re opening presentation and talking points. |
| 8/15/16 | Matthew Smith | 14.80 | Provide onsite support at T-Side confirmation trial. |
| 8/15/16 | Jeanne T Cohn-Connor | .80 | Correspond with A. Grace re confirmation hearing (.4); correspond with E. Geier and C. Husnick re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Aparna Yenamandra | 3.60 | Office conferences with C. Husnick re opening presentation and talking points (1.3); revise same (2.3). |
| 8/15/16 | Natasha Hwangpo | .30 | Correspond with K&E working group, Company re hearing logistics. |
| 8/15/16 | Stephanie Ding | 5.20 | Assist at trial. |
| 8/15/16 | Roman Bielski | 14.40 | Prepare for presentation for opening arguments (2.1); assist in trial preparation and tech re same (12.3). |
| 8/16/16 | Matthew Smith | 14.30 | Provide onsite support at T-Side confirmation trial. |
| 8/16/16 | Stephanie Ding | 15.10 | Revise P. Keglevic prep and witness sets (2.1); revise Debtors' counterdesignations and objections to Keglevic and Moldovan designations (2.2); prepare written directs and demonstratives (1.8); prepare Moldovan and Howard prep and witness binder sets (.8); prepare trial tech support (1.4); revise citations in Stuart written direct (.8); prepare exhibits for witness binders (1.4); draft counterdesignations and objections to Howard and Ying designations (.8); prepare transcripts of deposition designations and counters (1.2); review Moldovan written direct with EFH IT's objections (1.4); prepare trial documents (1.2). |
| 8/16/16 | Roman Bielski | 14.30 | Prepare for presentation of opening arguments. |
| 8/17/16 | Barack S Echols | 7.00 | Attend trial. |
| 8/17/16 | Gregory W Gallagher, P.C. | 5.30 | Telephonically attend confirmation hearing. |
| 8/17/16 | Travis J Langenkamp | 7.80 | Attend confirmation hearing. |
| 8/17/16 | Mark McKane, P.C. | 7.10 | Participate in the first day of TCEH Debtors' confirmation trial and pretrial conference (6.2); prepare for same (.9). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/17/16 | Marc Kieselstein, P.C. | 3.00 | Telephonically attend confirmation hearing. |
| 8/17/16 | Sara B Zablotney | 5.60 | Attend confirmation hearing. |
| 8/17/16 | Beth Friedman | .40 | Distribute hearing transcripts. |
| 8/17/16 | Bryan M Stephany | 2.70 | Attend confirmation trial. |
| 8/17/16 | Matthew Smith | 16.90 | Provide onsite support at T-Side confirmation trial. |
| 8/17/16 | Jonathan F Ganter | 3.20 | Attend confirmation hearing. |
| 8/17/16 | Michael Esser | 5.10 | Attend trial. |
| 8/17/16 | Emily Geier | .80 | Attend portion of confirmation hearing telephonically. |
| 8/17/16 | Justin Sowa | 7.20 | Attend confirmation hearing. |
| 8/17/16 | Aparna Yenamandra | 3.50 | Attend first day of confirmation. |
| 8/17/16 | Anthony Sexton | 5.20 | Attend confirmation trial. |
| 8/17/16 | Natasha Hwangpo | 7.00 | Telephonically attend TCEH confirmation hearing (6.0); correspond with K&E working group re materials for same (.7); correspond with DDAs re same (.3). |
| 8/17/16 | Anna Terteryan | 1.90 | Telephonically attend portion of T-Side confirmation hearing. |
| 8/17/16 | Stephanie Ding | 9.80 | Prepare materials for confirmation hearing (4.2); assist at same (4.8); correspond with vendor re trial files (.8). |
| 8/17/16 | Roman Bielski | 9.20 | Prepare presentation for opening arguments (6.8); correspond with J. Ganter and B. Stephany re same (2.4). |
| 8/18/16 | Barack S Echols | 6.00 | Attend trial. |
| 8/18/16 | Gregory W Gallagher, P.C. | 3.20 | Telephonically attend portion of confirmation hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/18/16 | Mark McKane, P.C. | 6.80 | Participate in second day of the TCEH Debtors' confirmation trial (6.1); prepare for same (.7). |
| 8/18/16 | Sara B Zablotney | 6.10 | Attend confirmation hearing. |
| 8/18/16 | Edward O Sassower, P.C. | 4.50 | Attend portion of confirmation hearing. |
| 8/18/16 | Beth Friedman | .40 | Obtain and distribute multiple hearing transcripts. |
| 8/18/16 | Matthew Smith | 11.80 | Provide onsite support at T-Side confirmation trial. |
| 8/18/16 | Jonathan F Ganter | 1.70 | Participate in confirmation trial. |
| 8/18/16 | Justin Sowa | 1.30 | Attend portion of confirmation hearing. |
| 8/18/16 | Aparna Yenamandra | 2.70 | Attend confirmation hearing. |
| 8/18/16 | Natasha Hwangpo | 6.40 | Telephonically attend TCEH confirmation hearing. |
| 8/18/16 | Anna Terteryan | 3.40 | Telephonically attend T-Side confirmation hearing. |
| 8/18/16 | Roman Bielski | 12.40 | Prepare courtroom presentation of witnesses Ying and Stuart. |
| 8/18/16 | Paul M Jones | 5.20 | Assist attorneys at confirmation trial. |
| 8/18/16 | Mark D Menzies | 2.20 | Assist with live direct of D. Ying during trial. |
| 8/19/16 | Barack S Echols | 5.00 | Attend trial. |
| 8/19/16 | Gregory W Gallagher, P.C. | 3.80 | Telephonically attend portion of confirmation hearing. |
| 8/19/16 | Mark McKane, P.C. | 5.90 | Participate in third day of TCEH Debtors' confirmation trial (5.1); prepare for same (.8). |
| 8/19/16 | Marc Kieselstein, P.C. | 2.50 | Telephonically attend EFH confirmation hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/16 | Chad J Husnick | 4.80 | Attend confirmation trial. |
| 8/19/16 | Beth Friedman | .40 | Distribute hearing transcripts. |
| 8/19/16 | Bryan M Stephany | 3.70 | Prepare for and attend trial. |
| 8/19/16 | Matthew Smith | 8.50 | Provide onsite support at T-Side confirmation trial. |
| 8/19/16 | Michael Esser | 5.50 | Attend trial. |
| 8/19/16 | Aparna Yenamandra | 2.10 | Attend portion of confirmation hearing. |
| 8/19/16 | Natasha Hwangpo | 5.90 | Telephonically attend TCEH confirmation. |
| 8/19/16 | Anna Terteryan | 2.20 | Attend T-side confirmation hearing. |
| 8/19/16 | Stephanie Ding | 9.50 | Prepare for B. Stephany binder of Sullivan and Herr materials (1.4); prepare exhibits for electronic and hard copy swap (2.1); prepare new hearing transcripts for electronic file and circulation (1.2); prepare witness materials of Stuart (1.3); prepare draft of Debtors' opposition to motion for clarification (1.8); prepare documents for court (.8); review exhibits cited in Stuart and Dore written directs (.9). |
| 8/19/16 | Roman Bielski | 10.00 | Prepare courtroom presentation of witnesses Herr and Williamson. |
| 8/19/16 | Paul M Jones | 2.80 | Assist attorneys at trial. |
| 8/20/16 | Roman Bielski | 4.90 | Prepare closing and Stuart, Williams presentations. |
| 8/21/16 | Barack S Echols | 8.00 | Prepare for trial and expert cross examination. |
| 8/21/16 | Matthew Smith | 10.00 | Provide onsite support at T-Side confirmation trial. |
| 8/21/16 | Jonathan F Ganter | 2.00 | Prepare for confirmation trial. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/16 | Roman Bielski | 12.90 | Prepare closings and Dore and Williams presentations. |
| 8/21/16 | Paul M Jones | 3.50 | Assist attorneys at trial. |
| 8/22/16 | Barack S Echols | 6.00 | Attend trial. |
| 8/22/16 | Gregory W Gallagher, P.C. | 3.20 | Telephonically attend portion of confirmation trial. |
| 8/22/16 | Travis J Langenkamp | 7.40 | Attend confirmation hearing. |
| 8/22/16 | Mark McKane, P.C. | 6.60 | Participate in day 4 of TCEH confirmation hearing (5.9); prepare for same (.7). |
| 8/22/16 | Marc Kieselstein, P.C. | 6.50 | Attend day 4 of confirmation trial (5.4); prepare for same (1.1). |
| 8/22/16 | Beth Friedman | .50 | Distribute hearing transcripts. |
| 8/22/16 | Bryan M Stephany | 1.60 | Attend T-side confirmation hearing. |
| 8/22/16 | Matthew Smith | 15.00 | Provide onsite support at T-Side confirmation trial. |
| 8/22/16 | Jonathan F Ganter | 5.80 | Attend confirmation hearing. |
| 8/22/16 | Michael Esser | 3.50 | Prepare for and attend trial. |
| 8/22/16 | Justin Sowa | 1.50 | Attend confirmation hearing. |
| 8/22/16 | Aparna Yenamandra | 2.40 | Attend portions of confirmation hearing. |
| 8/22/16 | Anthony Sexton | 1.90 | Telephonically attend portion of confirmation trial. |
| 8/22/16 | Natasha Hwangpo | 4.90 | Telephonically attend TCEH confirmation hearing. |
| 8/22/16 | Anna Terteryan | 5.80 | Attend T-Side confirmation hearing. |
| 8/22/16 | McClain Thompson | 3.80 | Telephonically attend portions of confirmation hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/22/16 | Stephanie Ding | 1.80 | Provide trial support. |
| 8/22/16 | Roman Bielski | 14.70 | Prepare closings and Dore and Williams presentations. |
| 8/23/16 | Barack S Echols | 7.00 | Attend trial. |
| 8/23/16 | Gregory W Gallagher, P.C. | 2.10 | Telephonically attend portion of confirmation hearing. |
| 8/23/16 | Travis J Langenkamp | 8.30 | Attend confirmation hearing. |
| 8/23/16 | Mark McKane, P.C. | 3.90 | Participate in chambers' conference and day 5 of TCEH confirmation hearing (3.3); prepare for same (.6). |
| 8/23/16 | Marc Kieselstein, P.C. | 8.50 | Attend final day of trial (5.2); revise closing deck (2.4); correspond re same (.9). |
| 8/23/16 | Chad J Husnick | 2.70 | Attend confirmation trial and EPA settlement hearing. |
| 8/23/16 | Beth Friedman | .30 | Distribute confirmation hearing transcripts. |
| 8/23/16 | Bryan M Stephany | 1.80 | Attend trial. |
| 8/23/16 | Matthew Smith | 14.50 | Provide onsite support at T-Side confirmation trial. |
| 8/23/16 | Robert Orren | .40 | Prepare confirmation trial hearing transcripts for electronic storage. |
| 8/23/16 | Michael Esser | 6.10 | Prepare for and attend trial. |
| 8/23/16 | Aparna Yenamandra | 1.80 | Attend portions of confirmation hearing |
| 8/23/16 | Anthony Sexton | 1.60 | Telephonically attend portion of confirmation hearing. |
| 8/23/16 | Natasha Hwangpo | 4.00 | Telephonically attend TCEH confirmation hearing. |
| 8/23/16 | Anna Terteryan | 2.10 | Telephonically attend confirmation hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/16 | McClain Thompson | 1.00 | Telephonically attend portion of confirmation hearing. |
| 8/23/16 | Stephanie Ding | 3.90 | Provide trial support. |
| 8/23/16 | Roman Bielski | 19.90 | Prepare closing presentations. |
| 8/24/16 | Barack S Echols | 6.00 | Attend trial. |
| 8/24/16 | Gregory W Gallagher, P.C. | 4.10 | Telephonically attend portion of trial closing arguments. |
| 8/24/16 | Mark McKane, P.C. | 4.10 | Participate in closing argument hearing for Debtors in TCEH confirmation hearing (3.6); prepare for same (.5). |
| 8/24/16 | Marc Kieselstein, P.C. | 2.50 | Telephonically attend closing arguments. |
| 8/24/16 | Sara B Zablotney | 4.50 | Telephonically attend portion of confirmation trial closing arguments. |
| 8/24/16 | Chad J Husnick | 5.10 | Attend closing arguments. |
| 8/24/16 | Beth Friedman | .40 | Distribute hearing transcripts to team. |
| 8/24/16 | Matthew Smith | 8.50 | Provide onsite support at T-Side confirmation trial. |
| 8/24/16 | Jonathan F Ganter | 3.80 | Attend closing arguments. |
| 8/24/16 | Michael Esser | 5.90 | Prepare for and attend trial. |
| 8/24/16 | Justin Sowa | 4.60 | Attend confirmation hearing. |
| 8/24/16 | Aparna Yenamandra | 1.50 | Attend hearing. |
| 8/24/16 | Anthony Sexton | 3.60 | Attend portion of confirmation trial closing arguments. |
| 8/24/16 | Natasha Hwangpo | 3.00 | Telephonically attend TCEH confirmation hearing. |
| 8/24/16 | Anna Terteryan | 4.20 | Attend T-Side confirmation hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | McClain Thompson | 3.50 | Telephonically attend portion of closing arguments. |
| 8/24/16 | Stephanie Ding | 3.50 | Provide trial support. |
| 8/24/16 | Roman Bielski | 9.30 | Create graphics and charts for closing presentation. |
| 8/25/16 | Beth Friedman | .40 | Distribute hearing transcripts. |
| 8/26/16 | Barack S Echols | .80 | Attend telephonic court hearing. |
| 8/26/16 | Gregory W Gallagher, P.C. | 1.50 | Telephonically attend portion of hearing. |
| 8/26/16 | Mark McKane, P.C. | 1.40 | Attend ruling on TCEH confirmation. |
| 8/26/16 | Andrew R McGaan, P.C. | 3.00 | Telephonically attend hearing re oral ruling on TCEH confirmation trial. |
| 8/26/16 | Marc Kieselstein, P.C. | 1.30 | Attend ruling on plan confirmation |
| 8/26/16 | Sara B Zablotney | 1.10 | Telephonically attend portion of confirmation hearing. |
| 8/26/16 | Chad J Husnick | 2.20 | Attend ruling on TCEH confirmation. |
| 8/26/16 | Beth Friedman | .50 | Distribute hearing transcripts to K&E working group. |
| 8/26/16 | Bryan M Stephany | 1.30 | Telephonically attend confirmation ruling. |
| 8/26/16 | Jonathan F Ganter | 1.40 | Telephonically attend confirmation hearing ruling. |
| 8/26/16 | Michael Esser | 2.50 | Prepare for and attend confirmation hearing. |
| 8/26/16 | Emily Geier | .90 | Attend portion of TCEH confirmation hearing telephonically. |
| 8/26/16 | Justin Sowa | 1.30 | Telephonically attend confirmation hearing. |
| 8/26/16 | Aparna Yenamandra | .80 | Attend hearing. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   43 - [TCEH] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/16 | Anthony Sexton | 1.30 | Telephonically attend portion of confirmation hearing. |
| 8/26/16 | Natasha Hwangpo | 1.50 | Telephonically attend TCEH confirmation bench ruling (1.1); correspond with client re same (.4). |
| 8/26/16 | Austin Klar | .70 | Telephonically attend confirmation ruling. |
| 8/26/16 | Anna Terteryan | 1.30 | Telephonically attend T-Side confirmation hearing. |
| 8/26/16 | McClain Thompson | 1.00 | Telephonically attend portion of confirmation ruling. |
| 8/31/16 | Beth Friedman | .40 | Distribute hearing transcripts to K&E working group. |
| | | 716.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946665**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                      $ 102,213.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                       $ 102,213.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Roman Bielski | 2.50 | 315.00 | 787.50 |
| Stephanie Ding | 3.50 | 220.00 | 770.00 |
| Stephanie Ding | 1.30 | 280.00 | 364.00 |
| Michael Esser | 6.00 | 875.00 | 5,250.00 |
| Jonathan F Ganter | 5.50 | 900.00 | 4,950.00 |
| Chad J Husnick | 10.70 | 1,090.00 | 11,663.00 |
| Paul M Jones | 9.40 | 345.00 | 3,243.00 |
| Marc Kieselstein, P.C. | 3.60 | 1,310.00 | 4,716.00 |
| Travis J Langenkamp | 4.80 | 370.00 | 1,776.00 |
| Mark McKane, P.C. | 9.90 | 1,075.00 | 10,642.50 |
| Mark D Menzies | 4.30 | 675.00 | 2,902.50 |
| Mark D Menzies | 4.50 | 760.00 | 3,420.00 |
| Edward O Sassower, P.C. | 2.40 | 1,310.00 | 3,144.00 |
| Anthony Sexton | 7.40 | 895.00 | 6,623.00 |
| Matthew Smith | 13.80 | 315.00 | 4,347.00 |
| Justin Sowa | 13.90 | 755.00 | 10,494.50 |
| Justin Sowa | 3.80 | 795.00 | 3,021.00 |
| Bryan M Stephany | 5.50 | 955.00 | 5,252.50 |
| Anna Terteryan | 9.00 | 585.00 | 5,265.00 |
| Anna Terteryan | 3.70 | 680.00 | 2,516.00 |
| McClain Thompson | 3.60 | 605.00 | 2,178.00 |
| Aparna Yenamandra | .80 | 850.00 | 680.00 |
| Sara B Zablotney | 6.70 | 1,225.00 | 8,207.50 |
| **TOTALS** | **136.60** | | **$ 102,213.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Justin Sowa | 3.50 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| 8/02/16 | Anthony Sexton | 2.30 | Travel from Chicago, IL to New York, NY for re Howard deposition (billed at half time). |
| 8/02/16 | Anna Terteryan | 2.90 | Travel from San Francisco, CA to New York, NY re depositions (billed at half time). |
| 8/03/16 | Justin Sowa | .90 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| 8/05/16 | Mark McKane, P.C. | 2.10 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| 8/05/16 | Sara B Zablotney | 1.30 | Travel to and from Washington, DC for C. Howard's deposition (billed at half time). |
| 8/05/16 | Anthony Sexton | 2.30 | Travel from New York, NY to Chicago, IL re Howard deposition (billed at half time). |
| 8/05/16 | Anna Terteryan | 2.30 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| 8/07/16 | Mark McKane, P.C. | 1.40 | Travel from San Francisco, CA to Dallas, TX re pretrial witness prep (billed at half time). |
| 8/08/16 | Sara B Zablotney | 1.50 | Travel from New York, NY to Dallas, TX re C. Howard trial preparation (billed at half time). |
| 8/08/16 | McClain Thompson | 2.50 | Travel from Boston, MA to Chicago, IL re T-Side confirmation prep (billed at half time). |
| 8/09/16 | Mark McKane, P.C. | .80 | Travel from San Francisco, CA to Chicago, IL re witness prep (billed at half time). |
| 8/09/16 | Sara B Zablotney | 1.10 | Travel from Dallas, TX to New York, NY re C. Howard trial preparation (billed at half time). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Justin Sowa | 2.70 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic witness prep (billed at half time). |
| 8/10/16 | Bryan M Stephany | .60 | Travel from Washington, DC to Chicago, IL re J. Stuart trial prep (billed at half time). |
| 8/10/16 | Justin Sowa | 2.10 | Travel from Chicago, IL to San Francisco, CA following P. Keglevic trial prep (billed at half time). |
| 8/10/16 | McClain Thompson | 1.10 | Travel from Chicago, IL to New York, NY re confirmation prep (billed at half time). |
| 8/11/16 | Mark McKane, P.C. | 1.40 | Travel from Chicago, IL to San Francisco, CA re witness prep (billed at half time). |
| 8/11/16 | Bryan M Stephany | .80 | Travel from Chicago, IL to Wilmington, NC re J. Stuart and P. Keglevic trial witness prep (billed at half time). |
| 8/11/16 | Justin Sowa | 1.00 | Travel from Chicago, IL to San Francisco, CA following P. Keglevic trial prep (billed at half time). |
| 8/13/16 | Matthew Smith | 3.20 | Travel from Chicago, IL to Wilmington, DE re confirmation trial (billed at half time). |
| 8/13/16 | Michael Esser | 2.80 | Travel from San Francisco, CA to Wilmington, DE re confirmation trial (billed at half time). |
| 8/13/16 | Justin Sowa | 1.10 | Travel from San Francisco, CA to Wilmington, DE for TCEH confirmation hearing (billed at half time). |
| 8/13/16 | Anna Terteryan | 1.80 | Travel from San Francisco, CA to Wilmington, DE re confirmation trial (billed at half time). |
| 8/13/16 | Paul M Jones | 1.50 | Travel from San Francisco, CA to Wilmington, DE re confirmation trial (billed at half time). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   48 - [TCEH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/16 | Mark D Menzies | 4.30 | Travel from San Francisco, CA to Wilmington, DE re T-Side confirmation hearing (billed at half time). |
| 8/14/16 | Travis J Langenkamp | 1.20 | Travel from Washington, DC to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/14/16 | Mark McKane, P.C. | 1.90 | Travel from San Francisco, CA to Wilmington, DE re TCEH confirmation trial (billed at half time). |
| 8/14/16 | Chad J Husnick | 1.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/14/16 | Bryan M Stephany | 2.00 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/14/16 | Jonathan F Ganter | .90 | Travel from Washington, DC to Wilmington, DE re confirmation trial (billed at half time). |
| 8/14/16 | Justin Sowa | 2.60 | Travel from San Francisco, CA to Wilmington, DE for TCEH confirmation hearing (billed at half time). |
| 8/14/16 | Anna Terteryan | 2.00 | Travel from San Francisco to Wilmington, DE re confirmation trial (billed at half time). |
| 8/14/16 | Stephanie Ding | .90 | Travel from Washington, DC to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/14/16 | Roman Bielski | 1.50 | Travel New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/14/16 | Paul M Jones | 4.00 | Travel from San Francisco, CA to Wilmington, DE re confirmation trial (billed at half time). |
| 8/15/16 | Sara B Zablotney | 1.00 | Travel from New York, NY to Wilmington, DE re confirmation trial (.5); travel from Wilmington, DE to New York, NY re same (.5) (billed at half time). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
48 - [TCEH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Anthony Sexton | 1.30 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/16/16 | Sara B Zablotney | .80 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/17/16 | Chad J Husnick | 2.20 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/18/16 | Sara B Zablotney | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 8/18/16 | Edward O Sassower, P.C. | 2.40 | Travel from New York, NY to Wilmington, DE re confirmation hearing (1.2); travel from Wilmington, DE to New York, NY re confirmation hearing (1.2). |
| 8/18/16 | Anthony Sexton | 1.50 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/19/16 | Travis J Langenkamp | 1.20 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 8/19/16 | Chad J Husnick | 3.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (1.7); travel from Wilmington, DE to Chicago, IL re same (1.4). |
| 8/19/16 | Matthew Smith | 3.40 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/19/16 | Jonathan F Ganter | 1.30 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 8/19/16 | Stephanie Ding | 1.30 | Travel from Wilmington, DE to Washington D.C. re confirmation hearing (billed at half time). |
| 8/21/16 | Travis J Langenkamp | 1.20 | Travel to Wilmington, DE from Washington, DC re confirmation hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   48 - [TCEH] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/21/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE re confirmation trial. |
| 8/21/16 | Matthew Smith | 3.80 | Travel from Chicago, IL to Wilmington, DE re confirmation trial (billed at half time). |
| 8/21/16 | Jonathan F Ganter | 1.90 | Travel from Washington, DC to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/21/16 | Stephanie Ding | 1.30 | Travel from Washington, D.C. to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/22/16 | Chad J Husnick | 2.30 | Travel from Houston, TX to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/22/16 | Paul M Jones | 3.90 | Travel from Houston, TX to Wilmington, DE re confirmation hearing (billed at half time). |
| 8/24/16 | Travis J Langenkamp | 1.20 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 8/24/16 | Bryan M Stephany | 2.10 | Travel from Wilmington, DE to Washington, D.C. re confirmation hearing (billed at half time). |
| 8/24/16 | Matthew Smith | 3.40 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/24/16 | Jonathan F Ganter | 1.40 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 8/24/16 | Roman Bielski | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 8/25/16 | Michael Esser | 3.20 | Travel from Wilmington, DE to San Francisco, CA following trial (billed at half time). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   48 - [TCEH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/25/16 | Justin Sowa | 3.80 | Travel from Wilmington, DE to San Francisco, CA (billed at half time). |
| 8/25/16 | Anna Terteryan | 3.70 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 8/25/16 | Stephanie Ding | 1.30 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 8/25/16 | Mark D Menzies | 4.50 | Travel from Wilmington, DE to San Francisco, CA re T-Side confirmation hearing (billed at half time). |
| 8/26/16 | Mark McKane, P.C. | 2.30 | Travel from Wilmington, DE to San Francisco, CA after TCEH confirmation hearing (billed at half time). |
| 8/26/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/26/16 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 8/26/16 | Aparna Yenamandra | .80 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| | | 136.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946668**
**Client Matter: 14356-51**

_____

**In the matter of    [TCEH] Plan/Disclosure Statements**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 121,257.50


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 121,257.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .90 | 605.00 | 544.50 |
| Jeanne T Cohn-Connor | 4.90 | 1,010.00 | 4,949.00 |
| Stephanie Ding | .30 | 220.00 | 66.00 |
| Gregory W Gallagher, P.C. | 9.80 | 1,325.00 | 12,985.00 |
| Jonathan F Ganter | .40 | 900.00 | 360.00 |
| Emily Geier | 25.00 | 845.00 | 21,125.00 |
| Emily Geier | 4.90 | 895.00 | 4,385.50 |
| Chad J Husnick | 7.80 | 1,090.00 | 8,502.00 |
| Ellen M Jakovic | 5.00 | 1,100.00 | 5,500.00 |
| Atif Khawaja | .80 | 1,010.00 | 808.00 |
| Marc Kieselstein, P.C. | 4.40 | 1,310.00 | 5,764.00 |
| Austin Klar | .60 | 675.00 | 405.00 |
| Travis J Langenkamp | .30 | 370.00 | 111.00 |
| Mark McKane, P.C. | 1.00 | 1,075.00 | 1,075.00 |
| Kevin L Morris | .50 | 1,040.00 | 520.00 |
| Veronica Nunn | .70 | 945.00 | 661.50 |
| Robert Orren | 12.90 | 325.00 | 4,192.50 |
| William T Pruitt | .40 | 940.00 | 376.00 |
| Edward O Sassower, P.C. | 5.90 | 1,310.00 | 7,729.00 |
| Anthony Sexton | 8.30 | 895.00 | 7,428.50 |
| James H M Sprayregen, P.C. | 9.30 | 1,380.00 | 12,834.00 |
| Bryan M Stephany | 5.80 | 955.00 | 5,539.00 |
| McClain Thompson | 1.90 | 605.00 | 1,149.50 |
| Kurt J Wunderlich | .50 | 610.00 | 305.00 |
| Aparna Yenamandra | 17.20 | 775.00 | 13,330.00 |
| Sara B Zablotney | .50 | 1,225.00 | 612.50 |
| **TOTALS** | **130.00** | | **$ 121,257.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | James H M Sprayregen, P.C. | 1.30 | Analyze confirmation issues (.8); correspond with K&E working group re same (.5). |
| 8/01/16 | Marc Kieselstein, P.C. | 2.70 | Analyze T side plan open issues (2.1); telephone conference with C. Husnick re same (.6). |
| 8/01/16 | Edward O Sassower, P.C. | 1.80 | Analyze confirmation issues (.9); correspond with K&E working group re same (.4); correspond with creditors re same (.5). |
| 8/01/16 | Chad J Husnick | 2.70 | Telephone conference with M. Kieselstein re TCEH plan open issues (.6); telephone conferences with client, opposing counsel re TCEH confirmation issues (.6); analyze issues re same (1.5). |
| 8/01/16 | Robert Orren | 1.90 | Review notices of rejection and assumption pursuant to plan (.8); correspond with M. Thompson re same (.3); draft Epiq voting certification of TCEH plan (.6); correspond with M. Thompson re same (.2). |
| 8/01/16 | Aparna Yenamandra | 3.70 | Telephone conferences with opposing counsel re plan resolutions (1.3); revise same (.5); address plan supplement issues (1.4); telephone conference with PW re same (.5). |
| 8/01/16 | Anthony Sexton | 1.40 | Revise disclosure statement. |
| 8/02/16 | Gregory W Gallagher, P.C. | .80 | Revise disclosure statement. |
| 8/02/16 | James H M Sprayregen, P.C. | 2.30 | Review issues re T-side confirmation (.7); analyze same (1.6). |
| 8/02/16 | Kevin L Morris | .50 | Correspond with K&E working group re emergence documentation. |
| 8/02/16 | Atif Khawaja | .80 | Analyze discovery schedule re confirmation. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/02/16 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re TCEH confirmation (1.2); analyze issues re same (.4). |
| 8/02/16 | Chad J Husnick | 3.50 | Correspond with K&E working group, client, opposing counsel re TCEH confirmation issues (1.4); review and analyze issues re same (2.1). |
| 8/02/16 | Jeanne T Cohn-Connor | .70 | Correspond with E. Geier re court approval of settlement (.2); telephone conference with A. Tenenbaum re EFH Properties settlement (.2); telephone conference with A. Grace re same (.1); telephone conference with A. Tenenbaum re settlement (.2). |
| 8/02/16 | Robert Orren | 2.40 | Draft tracking chart of objections to confirmation. |
| 8/02/16 | Anthony Sexton | 2.40 | Revise plan and disclosure statement materials (1.8); correspond with various parties re same (.6). |
| 8/02/16 | Rebecca Blake Chaikin | .20 | Telephone conference with T. Seligson re confirmation update. |
| 8/03/16 | Gregory W Gallagher, P.C. | 3.10 | Revise plan and disclosure statement. |
| 8/03/16 | Sara B Zablotney | .50 | Review plan documents (.3); correspond with K&E working group re same (.2). |
| 8/03/16 | Jeanne T Cohn-Connor | 1.30 | Telephone conferences with A. Alaman re plan language (.6); revise plan language (.4); correspond with H. Morris and A. Ryan re same (.3). |
| 8/03/16 | Robert Orren | 1.40 | Prepare Sullivan declaration re tabulation of ballots for TCEH plan (1.1); correspond with M. Thompson re same (.3). |
| 8/03/16 | Aparna Yenamandra | 1.10 | Revise confirmation order. |
| 8/03/16 | Austin Klar | .60 | Revise draft scheduling order. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/16 | Gregory W Gallagher, P.C. | 1.10 | Review and revise plan. |
| 8/04/16 | Marc Kieselstein, P.C. | 1.70 | Analyze confirmation issues. |
| 8/04/16 | William T Pruitt | .40 | Analyze endorsements re TCEH spin (.2); correspond with K. Morris and R. Moussaid re same (.2) . |
| 8/04/16 | Bryan M Stephany | 2.90 | Telephone conferences with C. Kirby and C. Dobry re EFH Corporate Services (1.3); analyze materials re EFH Corporate Services issues (1.6). |
| 8/04/16 | Anthony Sexton | 3.00 | Telephone conferences with Company re treatment of cash in plan (.9); revise plan, disclosure statement and TMA (2.1). |
| 8/05/16 | Gregory W Gallagher, P.C. | 1.30 | Review plan and disclosure statement. |
| 8/05/16 | Bryan M Stephany | 2.90 | Analyze materials re EFH Corporate Services. |
| 8/05/16 | Emily Geier | 8.90 | Revise EFH plan (6.1); correspond with K&E working group re same (1.1); correspond with client re same (.2); correspond with J. Madron re same (.2); draft notice of filing of same (1.3). |
| 8/05/16 | Anthony Sexton | .50 | Review and revise TMA, DS, Plan, and related documents (.3); correspond with various parties re same (.2). |
| 8/07/16 | Mark McKane, P.C. | 1.00 | Correspond with J. Sprayregen, M. Kieselstein, C. Husnick re settlement negotiations (1.0). |
| 8/07/16 | McClain Thompson | 1.90 | Revise confirmation order. |
| 8/08/16 | Gregory W Gallagher, P.C. | 1.00 | Revise draft confirmation order. |
| 8/08/16 | Travis J Langenkamp | .30 | Review confirmation plan scheduling. |
| 8/08/16 | James H M Sprayregen, P.C. | 1.10 | Analyze proposed settlement of objections. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/16 | Ellen M Jakovic | 1.60 | Revise HSR analysis for NEE acquisition (.9); correspond with J. Wisinski (Haynes Boone) re same (.2); revise HSR analysis and filings for TCEH spin-off (.5). |
| 8/08/16 | Emily Geier | 2.40 | Telephone conference with W&C, K. Gwynne re PCRB settlement (.6); correspond with same re revisions for same (.5); revise plan (1.3). |
| 8/08/16 | Aparna Yenamandra | 2.10 | Revise confirmation order (.9); correspond with C. Husnick re brief/reply (.8); address pro fee issues under settlement agreement (.4). |
| 8/08/16 | Stephanie Ding | .30 | Correspond with K&E working group re employment agreements. |
| 8/09/16 | James H M Sprayregen, P.C. | .80 | Correspond with K&E working group re confirmation issues. |
| 8/09/16 | Robert Orren | .40 | Distribute objections to plan. |
| 8/09/16 | Ellen M Jakovic | .40 | Draft HSR analysis for TCEH spin-off. |
| 8/09/16 | Emily Geier | 6.30 | Correspond with W&C, Reed Smith re PCRB settlement (.6); draft language re same (.7); draft revised plan (2.9); draft issues list re same (.8); correspond with K&E working group re same and issues related to same (.8); correspond with client re same (.3); correspond with A. Kranzley re same (.2). |
| 8/09/16 | Aparna Yenamandra | 1.00 | Review PSA markup and draft issues list. |
| 8/10/16 | Gregory W Gallagher, P.C. | 2.50 | Review and revise plan of reorganization (.4); research re same (1.0); research re tax opinion (1.1). |
| 8/10/16 | Emily Geier | 2.70 | Revise plan (1.2); correspond with C. Husnick re issues related to same (1.2); research re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/16 | Aparna Yenamandra | 7.70 | Correspond with K&E working group re PSA issues (.8); draft reply (4.7); analyze NDA issues (1.1); correspond with Plan objectors (.6); revise PSA (.5). |
| 8/11/16 | James H M Sprayregen, P.C. | 1.20 | Analyze issues re plan objections. |
| 8/11/16 | Edward O Sassower, P.C. | 1.20 | Analyze confirmation issues (.6); correspond with K&E working group re same (.6). |
| 8/11/16 | Jeanne T Cohn-Connor | .70 | Correspond with E. Geier, A. Alaman re confirmation order (.4); review same (.3). |
| 8/11/16 | Emily Geier | 1.40 | Correspond with M. Brod re confirmation order issues (.4); correspond with TCEQ re confirmation order language (.4); correspond with K&E working group re plan and confirmation order issues (.6). |
| 8/11/16 | Aparna Yenamandra | 1.20 | Revise confirmation order (.8); correspond with C. Husnick re UST issues (.4). |
| 8/12/16 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with E. Geier re Luminant release language in confirmation order (.3); correspond with A. Alaman re same (.4); correspond with H. Morris, A. Bartram, A. Ryan, M. LeGarde, A. Alaman and E. Geier re confirmation order language (.4); correspond with A. Alaman (.3). |
| 8/12/16 | Robert Orren | 2.60 | Review Sullivan Declaration re TCEH Plan voting (.4); retrieve precedent re multiple confirmation orders under a plan (1.2); prepare citation of same (.6); correspond with M. Thompson re same (.4). |
| 8/14/16 | Anthony Sexton | 1.00 | Correspond with K&E working group, NEE, and PW re TMA issues. |
| 8/15/16 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re confirmation order language (.2); telephone conference with H. Morris, A. Bartram and A. Alaman re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/16 | Ellen M Jakovic | .70 | Correspond with K. Wunderlich re TCEH spin-off HSR filings. |
| 8/16/16 | Emily Geier | 2.70 | Correspond with creditor re plan question (.3); correspond with K&E working group re plan and confirmation issues (2.4). |
| 8/16/16 | Rebecca Blake Chaikin | .70 | Telephone conferences with callers re confirmation hearing notice inquiries (.5); review claimant's plan objection (.2). |
| 8/17/16 | James H M Sprayregen, P.C. | 1.40 | Analyze confirmation issues (1.0); correspond with K&E working group re same (.4). |
| 8/17/16 | Ellen M Jakovic | .90 | Review draft HSR filing for TCEH spin-off. |
| 8/17/16 | Aparna Yenamandra | .40 | Revise MW reply. |
| 8/18/16 | Ellen M Jakovic | .50 | Correspond with K. Wunderlich re HSR filings in connection with TCEH spin-off. |
| 8/18/16 | Emily Geier | .60 | Revise plan. |
| 8/19/16 | Chad J Husnick | 1.60 | Correspond with K&E team, opposing counsel re settlement discussions (1.6). |
| 8/19/16 | Ellen M Jakovic | .30 | Review HSR analysis in connection with TCEH spin-off. |
| 8/22/16 | James H M Sprayregen, P.C. | 1.20 | Analyze confirmation issues (.5); correspond with K&E working group re same (.5); correspond with creditors re same (.2). |
| 8/23/16 | Emily Geier | 2.60 | Revise plan (1.1); correspond with Chadbourne re same (.4); correspond with PW re same (.3); correspond with K&E working group re same and related issues (.8). |
| 8/23/16 | Veronica Nunn | .70 | Correspond with K&E working group, TMA and TCEH filings. |
| 8/24/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re post-confirmation issues (.9); telephone conferences with client re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Jonathan F Ganter | .40 | Revise post-trial brief. |
| 8/24/16 | Ellen M Jakovic | .30 | Revise HSR filings for TCEH spin-off. |
| 8/25/16 | Robert Orren | 2.60 | Draft notice of TCEH effective date (2.3); correspond with M. Thompson re same (.3). |
| 8/30/16 | Emily Geier | 2.30 | Draft RCT plan stipulation (1.1); correspond with C. Husnick re same (.3); correspond with S. Dore re same (.2); correspond with K&E working group re plan issues (.7). |
| 8/31/16 | Kurt J Wunderlich | .50 | Prepare T-side Hart-Scott-Rodino filing (.3); correspond with A. Wright at EFH, J. Sipple at Weil, M. Kelly at Paul Weiss re T-side Hart-Scott-Rodino filing (.2). |
| 8/31/16 | Jeanne T Cohn-Connor | .10 | Telephone conference with S. Soesbe re plan issue. |
| 8/31/16 | Robert Orren | 1.60 | Draft 9019 settlement motion re Texas Comptroller claims (.8); draft motion to shorten notice of same (.6); correspond with M. Thompson re same (.2). |
| 8/31/16 | Ellen M Jakovic | .30 | Revise HSR filings for T-side plan. |
| | | 130.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946671**
**Client Matter: 14356-54**

_____

**In the matter of    [TCEH] Retiree and Employee Issues/OPEB**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 23,615.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 23,615.50

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    54 - [TCEH] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 4.80 | 940.00 | 4,512.00 |
| Katherine Coverdale | 14.00 | 605.00 | 8,470.00 |
| Katherine Coverdale | 15.30 | 695.00 | 10,633.50 |
| **TOTALS** | **34.10** | | **$ 23,615.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    54 - [TCEH] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Katherine Coverdale | 2.60 | Draft 2016 Omnibus Incentive Plan (1.6); analyze employment agreement terms (1.0). |
| 8/02/16 | Andrew Barton | 2.60 | Review employment agreement chart (.4); revise same (.8); correspond with K. Coverdale re same (.4); revise plan document re same (1.0). |
| 8/02/16 | Katherine Coverdale | 1.10 | Review employment agreement chart (.4); revise same (.7). |
| 8/03/16 | Andrew Barton | .20 | Correspond with K. Coverdale re employment agreement. |
| 8/03/16 | Katherine Coverdale | .60 | Review employment agreements (.1); revise same (.2); draft stock option agreement (.3). |
| 8/04/16 | Andrew Barton | .70 | Revise equity grants (.5); review revisions re employment plan (.2). |
| 8/04/16 | Katherine Coverdale | 3.60 | Draft stock option and restricted stock unit agreements (1.6); revise incentive plan (2.0). |
| 8/05/16 | Andrew Barton | 1.30 | Review plan and award agreements (.4); revise same (.6); correspond with K. Coverdale re same (.3). |
| 8/05/16 | Katherine Coverdale | 1.50 | Telephone conference with C. Kirby re employment agreement provisions (.4); revise stock option, restricted stock unit agreements, and incentive plan (1.1). |
| 8/08/16 | Katherine Coverdale | 2.40 | Correspond with Company, Towers Watson re incentive equity tax issues (.2); research accounting treatment re incentive equity awards (.4); draft summary re tax and accounting issues (1.8). |
| 8/17/16 | Katherine Coverdale | .70 | Telephone conference with C. Kirby re employment agreement (.2); revise same (.5). |
| 8/18/16 | Katherine Coverdale | .80 | Draft form executive employment agreement. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    54 - [TCEH] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/19/16 | Katherine Coverdale | .70 | Draft form employment agreement. |
| 8/22/16 | Katherine Coverdale | .80 | Correspond with Company re valuation issues (.1); research re same (.7). |
| 8/23/16 | Katherine Coverdale | .80 | Research re Code Section 409A valuation. |
| 8/25/16 | Katherine Coverdale | .20 | Telephone conference with Company and Towers Watson re employment agreements. |
| 8/29/16 | Katherine Coverdale | 2.00 | Revise omnibus equity plan (.5); telephone conference with Company, Towers Watson re incentive equity awards (.4); telephone conference with Company re omnibus equity plan (.9); telephone conference with S. Price re equity issues (.2). |
| 8/30/16 | Katherine Coverdale | 6.90 | Revise omnibus equity plan (2.3); draft analysis re ISS and Section 162(m) provisions (3.8); draft memorandum re incentive equity awards (.8). |
| 8/31/16 | Katherine Coverdale | 4.60 | Revise omnibus equity plan (.6); research shareholder approval issues (.5); revise memorandum re same (.6); telephone conference with J. Walker re same (.7); revise award agreements (1.0); draft performance award agreement (1.2). |
| | | 34.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946683**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                                    $ 123,233.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                    $ 123,233.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth Burns | 2.50 | 360.00 | 900.00 |
| Natasha Hwangpo | 29.40 | 695.00 | 20,433.00 |
| Natasha Hwangpo | 22.50 | 780.00 | 17,550.00 |
| Atif Khawaja | 1.50 | 1,010.00 | 1,515.00 |
| Michelle Kilkenney | 4.10 | 1,120.00 | 4,592.00 |
| Linda K Myers, P.C. | 35.50 | 1,380.00 | 48,990.00 |
| Joshua Samis | 29.40 | 995.00 | 29,253.00 |
| **TOTALS** | **124.90** | | **$ 123,233.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re DIP refinancing and extension. |
| 8/04/16 | Linda K Myers, P.C. | 1.20 | Correspond with Company re DIP refinancing and extension, Deutsche Bank proposal (.6); correspond with K&E working group re same (.6). |
| 8/04/16 | Michelle Kilkenney | .90 | Correspond with K&E working group re DIP amend and extend. |
| 8/04/16 | Atif Khawaja | 1.50 | Review declarations re Nextera sale. |
| 8/05/16 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re DIP motion (.4); correspond with same re Deutsche Bank amendment, engagement letter (.3). |
| 8/05/16 | Joshua Samis | 1.00 | Analyze issues re financing. |
| 8/06/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re EFIH refinancing. |
| 8/07/16 | Linda K Myers, P.C. | 1.00 | Review Deutsche Bank engagement letter (.3); correspond with K&E working group re same (.7). |
| 8/07/16 | Michelle Kilkenney | .30 | Review Deutsche Bank engagement letter. |
| 8/07/16 | Natasha Hwangpo | 7.40 | Research re DIP amend and extend (2.1); draft same (5.1); correspond with C. Husnick re same (.2). |
| 8/08/16 | Linda K Myers, P.C. | 1.10 | Review revisions re engagement letter (.7); correspond re same (.4). |
| 8/08/16 | Michelle Kilkenney | .60 | Review revisions re engagement letter (.2); telephone conference with J. Samis re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/16 | Joshua Samis | 4.40 | Review and analyze DIP engagement letter (3.4); draft correspondence re same (.6); telephone conference with M. Kilkenney re same (.4). |
| 8/08/16 | Natasha Hwangpo | 2.80 | Revise DIP amendment motion (2.5); correspond with J. Samis re same (.3). |
| 8/09/16 | Linda K Myers, P.C. | 2.10 | Review DIP engagement letter (.5); correspond with K&E working group re same (.3); review DIP amendment motion (1.0); correspond with K&E working group re same (.3). |
| 8/09/16 | Michelle Kilkenney | .60 | Review DIP engagement letter (.2); telephone conference with K. Moldovan re same (.4). |
| 8/09/16 | Joshua Samis | 3.20 | Analyze DIP engagement letter (2.8); review DIP amendment motion (.4). |
| 8/09/16 | Natasha Hwangpo | 3.50 | Revise DIP amendment motion (2.7); correspond with K&E working group re same (.3); correspond with EVR re same (.5). |
| 8/10/16 | Linda K Myers, P.C. | 1.40 | Correspond with K&E working group re DIP amendment motion and ATF (.4); review Company revisions re same (.7); correspond with M. Kilkenney re timing (.3). |
| 8/10/16 | Natasha Hwangpo | 3.40 | Revise DIP motion (2.9); telephone conference with G. Santos re same (.2); correspond with K&E working group re same (.3). |
| 8/11/16 | Linda K Myers, P.C. | 2.00 | Correspond with Company re marketing (.6); review S&S correspondence re engagement letter revisions (.4); review revised engagement letter and revised amendment motion (1.0). |
| 8/11/16 | Michelle Kilkenney | .30 | Telephone conference with J. Samis re engagement letter (.2); review same (.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | Joshua Samis | 1.20 | Review and analyze DIP engagement letter (1.0); telephone conference with M. Kilkenney re same (.2). |
| 8/11/16 | Natasha Hwangpo | 4.50 | Correspond with K&E working group re DIP amendment timing (.4); telephone conference with J. Samis re same (.3); telephone conference with K. Moldovan re same (.3); draft motion to seal (2.7); revise amendment motion (.8). |
| 8/12/16 | Linda K Myers, P.C. | 1.40 | Correspond with S&S working group re incremental facility (.6); review revised engagement letter (.8). |
| 8/12/16 | Natasha Hwangpo | 2.50 | Revise EFIH DIP amendment motion (.4); revise motion to seal (1.7); review revised engagement letter (.4). |
| 8/13/16 | Linda K Myers, P.C. | .60 | Review revised engagement letter. |
| 8/13/16 | Joshua Samis | .60 | Review and analyze revised engagement letter. |
| 8/13/16 | Natasha Hwangpo | .60 | Correspond with Company re engagement letter (.4); correspond with K&E working group re same (.2). |
| 8/14/16 | Linda K Myers, P.C. | .50 | Correspond with K&E working group, Company re engagement letter revisions. |
| 8/14/16 | Joshua Samis | 1.00 | Review and analyze revised engagement letter. |
| 8/15/16 | Linda K Myers, P.C. | 3.10 | Review engagement letter revisions (.4); correspond with K&E working group, Company re same (.4); correspond with K&E working group re DIP amendment motion (.3); correspond with same re motion to seal (.3); review revised drafts re same (.6); correspond with S&S re KYC requests (.4); review materials re separate confirmation hearings (.4); correspond with S&S re motion to seal (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Michelle Kilkenney | .50 | Telephone conference with K. Moldovan re DIP extension (.3); review engagement letter re same (.2). |
| 8/15/16 | Elizabeth Burns | 2.00 | Correspond re DIP agreement amendment (.5); draft consents re engagement letter (1.5). |
| 8/15/16 | Joshua Samis | 2.50 | Review and analyze revised engagement letter. |
| 8/15/16 | Natasha Hwangpo | 1.30 | Correspond with S&S, K&E working group, Company re DIP amendment (.6); correspond with EVR re same (.3); correspond with S&S, C. Husnick re same (.4). |
| 8/16/16 | Linda K Myers, P.C. | 1.60 | Review tax spin-off reorganization strategy (.8); review materials re disclosure statement hearing (.3); review revised DIP motions (.5). |
| 8/16/16 | Michelle Kilkenney | .20 | Review engagement letter. |
| 8/16/16 | Joshua Samis | 1.20 | Review and analyze revised engagement letter. |
| 8/16/16 | Natasha Hwangpo | 2.60 | Telephone conference with S&S re motion and seal (.4); correspond with K&E working group and Company re same (.8); revise motions re same (1.4). |
| 8/17/16 | Linda K Myers, P.C. | 1.50 | Review DIP amendment (1.0); correspond with K&E working group re same (.5). |
| 8/17/16 | Joshua Samis | 3.20 | Review and analyze revised extension amendment. |
| 8/18/16 | Linda K Myers, P.C. | 1.20 | Review revisions re DIP credit amendment (1.0); correspond with K&E working group re same (.2). |
| 8/18/16 | Michelle Kilkenney | .70 | Revise extension amendment (.4); telephone conference with J. Samis re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/18/16 | Joshua Samis | 1.70 | Review and analyze revised extension amendment (1.4); telephone conference with M. Kilkenney re same (.3). |
| 8/18/16 | Natasha Hwangpo | .50 | Correspond with K&E working group, EVR re EFIH DIP amendment declaration. |
| 8/19/16 | Linda K Myers, P.C. | 1.20 | Correspond with K&E working group re liquidity test and replacement lenders (.6); correspond with same re confirmation process (.6). |
| 8/19/16 | Joshua Samis | 1.40 | Review and analyze revised extension amendment. |
| 8/22/16 | Linda K Myers, P.C. | 3.80 | Review revisions re engagement letter and amendment to DIP credit agreement (1.2); review revised amendment motion (.9); review revised motion to seal (.8); review Evercore declaration (.5); correspond with K&E working group re same (.4). |
| 8/22/16 | Joshua Samis | 1.70 | Review and analyze revised extension amendment and engagement letter. |
| 8/22/16 | Natasha Hwangpo | 1.50 | Revise EFIH DIP amendment motion (.4); correspond with K&E working group, RLF re same (.5); correspond with EVR re declaration re same (.3); telephone conference with S&S re same (.3). |
| 8/23/16 | Linda K Myers, P.C. | 2.90 | Review Company revisions re DIP amendment pleadings (1.1); correspond with K&E working group re same (.8); review revised motions and supporting declaration (1.0). |
| 8/23/16 | Natasha Hwangpo | 1.90 | Revise EFIH amendment motion (.7); correspond with S&S re same (.5); review EVR declaration (.3); correspond with EVR re same (.4). |
| 8/24/16 | Linda K Myers, P.C. | .80 | Review issues re DIP credit amendment. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Joshua Samis | 1.30 | Review and analyze revised extension amendment. |
| 8/25/16 | Linda K Myers, P.C. | 1.20 | Correspond with working group re Deutsche Bank revisions (.6); correspond with S&S DIP amendment hearing (.2); review revised declaration (.4). |
| 8/25/16 | Elizabeth Burns | .50 | Review engagement letter and DIP credit agreement amendment. |
| 8/25/16 | Joshua Samis | .60 | Review and analyze revised extension amendment. |
| 8/25/16 | Natasha Hwangpo | 3.10 | Draft resolutions re EFIH DIP amendment (1.0); correspond with K&E working group re same (.3); revise pleadings re same (1.3); correspond with S&S and EVR re declaration re same (.5). |
| 8/26/16 | Linda K Myers, P.C. | 2.10 | Review revised DIP amendment (.6); correspond with K&E, EFH working group re same (.4); review materials re Oncor break fee (.5); review revisions re DIP amendment (.6). |
| 8/26/16 | Joshua Samis | 1.00 | Review and analyze revised extension amendment. |
| 8/26/16 | Natasha Hwangpo | 1.20 | Correspond with G. Santos re EFIH DIP Amendment resolutions (.5); revise same (.7). |
| 8/29/16 | Linda K Myers, P.C. | 1.60 | Correspond with S&S re pleadings (.2); review materials re NextEra financing (1.1); correspond with K&E working group re final engagement letter and timing (.3). |
| 8/29/16 | Joshua Samis | 1.40 | Review and analyze revised extension amendment. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/16 | Natasha Hwangpo | 4.30 | Correspond with K&E working group re open issues and timing re EFIH DIP Amendment (.5); review documents re same (1.2); revise resolutions re same (.7); correspond with Company re same (.3); correspond with same re open issues (.6); revise amendment motion re same (1.0). |
| 8/30/16 | Joshua Samis | .60 | Review and analyze revised extension amendment. |
| 8/30/16 | Natasha Hwangpo | 4.50 | Revise EFIH DIP amendment motion (2.6); correspond with Company, K&E working group, S&S, Chadbourne re same (1.1); review same re redactions (.8). |
| 8/31/16 | Linda K Myers, P.C. | 2.10 | Review revised engagement letter (1.1); review revised motion re amendment, motion to seal and Evercore declaration (1.0). |
| 8/31/16 | Joshua Samis | 1.40 | Review and analyze revised extension amendment. |
| 8/31/16 | Natasha Hwangpo | 6.00 | Revise EFIH DIP amendment motion and supporting documents (3.6); correspond with K&E working group, K. Moldovan, A. Wright, T. Horton re same (.8); telephone conferences with Chadbourne, S&S working group re same (1.3); correspond with EVR re same (.3). |
| | | 124.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946685**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                         $ 44,335.50


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                         $ 44,335.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | 4.70 | 280.00 | 1,316.00 |
| Richard U S Howell | .20 | 955.00 | 191.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,310.00 | 1,310.00 |
| Christopher Landau, P.C. | 2.00 | 1,395.00 | 2,790.00 |
| Andrew R McGaan, P.C. | 7.90 | 1,215.00 | 9,598.50 |
| Michael A Petrino | 31.20 | 900.00 | 28,080.00 |
| Jason M Wilcox | 1.20 | 875.00 | 1,050.00 |
| **TOTALS** | **48.20** | | **$ 44,335.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Andrew R McGaan, P.C. | .90 | Review first lien petition re make whole settlement (.5); correspond with M. Petrino, J. Madron re same (.4). |
| 8/04/16 | Andrew R McGaan, P.C. | .30 | Correspond with K&E working group re first lien make whole petition filing. |
| 8/04/16 | Michael A Petrino | 4.50 | Review petition re EFIH First Lien settlement appeal (2.8); review and analyze Third Circuit materials re same (1.7). |
| 8/05/16 | Michael A Petrino | 4.00 | Review and analyze certiorari briefing re EFIH Fist Lien Settlement appeal (2.0); review prior briefing re same (2.0). |
| 8/06/16 | Michael A Petrino | 5.00 | Review and analyze certiorari briefing re EFIH Fist Lien Settlement appeal. |
| 8/07/16 | Andrew R McGaan, P.C. | 1.70 | Review first lien petition (1.0); draft correspondence re same (.7). |
| 8/07/16 | Michael A Petrino | 7.30 | Draft opposition re certiorari petition re EFIH First Lien Settlement appeal (4.4); review prior briefing re same (2.9). |
| 8/08/16 | Christopher Landau, P.C. | .50 | Review certiorari petition (.3); correspond with J. Wilcox re same (.2). |
| 8/08/16 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with M. Petrino re first lien certiorari petition strategy (.8); review certiorari petition (.6); telephone conference with C. Landau re Supreme Court practice (.5); correspond with A. Wright re same (.4). |
| 8/08/16 | Michael A Petrino | .80 | Telephone conference with A. McGaan re certiorari petition re EFIH First Lien settlement. |
| 8/08/16 | Jason M Wilcox | 1.00 | Review and analyze materials re certiorari petition (.8); correspond with C. Landau re same (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/16 | Andrew R McGaan, P.C. | .90 | Correspond with M. McKane re trial planning and witnesses. |
| 8/09/16 | Jason M Wilcox | .10 | Correspond with C. Landau re certiorari. |
| 8/11/16 | Jason M Wilcox | .10 | Correspond with C. Landau re certiorari petition. |
| 8/15/16 | Andrew R McGaan, P.C. | .80 | Review re certiorari petition (.4); correspond with M. Petrino, C. Landau re strategy (.4). |
| 8/15/16 | Michael A Petrino | 2.60 | Correspond with C. Landau re certiorari petition response strategy (.4); draft correspondence re same (.6); draft response re opposition to motion for summary affirmance (1.6). |
| 8/16/16 | Christopher Landau, P.C. | 1.00 | Telephone conference with M. Petrino re certiorari petitions response (.2); draft letter re time extension (.8). |
| 8/16/16 | Andrew R McGaan, P.C. | 1.00 | Revise PIK summary affirmative filing (.4); correspond with K&E working group re settlement and strategy (.4); correspond with M. Petrino re appellate issues (.2). |
| 8/16/16 | Michael A Petrino | 2.60 | Telephone conference with C. Landau re certiorari petition (.2); correspond with S. Dore, A. McGaan, PIMCO re same (.2); draft reply in support of motion for summary affirmance re make-whole appeal (2.2). |
| 8/17/16 | Michael A Petrino | 3.30 | Revise reply in support of motion for summary affirmance re EFIH PIK Notes (2.5); correspond with A. Yenamandra, A. McGaan re same (.3); telephone conference with J. Sabin, J. Frost-Davies, D. Salmons re EFIH First Lien Trustee's petition for a writ of certiorari (.3); draft correspondence re same (.2). |
| 8/17/16 | Richard U S Howell | .20 | Review correspondence re make-whole confirmation issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/16 | Christopher Landau, P.C. | .50 | Draft letter re time extension (.3); correspond with M. Petrino re same (.2). |
| 8/19/16 | Michael A Petrino | .60 | Revise reply in support of motion for summary affirmance re make-whole appeals (.4); revise time extension letter; correspond with C. Landau re opposition to certiorari petition (.1); correspond with PIMCO re same (.1). |
| 8/24/16 | Michael A Petrino | .50 | Correspond with A. McGaan re Third Circuit oral argument re make-whole appeals. |
| 8/25/16 | Stephanie Ding | 4.70 | Prepare for storage trial materials and supplies (2.6); revise comprehensive record tracker (1.2); prepare copies of same for court (.9). |
| 8/31/16 | Marc Kieselstein, P.C. | 1.00 | Review break up fee issues and response to objections. |
| | | 48.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946687**
**Client Matter: 14356-70**

_____

**In the matter of    [EFIH] Hearings**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 5,743.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 5,743.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.40 | 1,090.00 | 2,616.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Mark McKane, P.C. | 1.40 | 1,075.00 | 1,505.00 |
| Aparna Yenamandra | 1.50 | 850.00 | 1,275.00 |
| **TOTALS** | **5.80** | | **$ 5,743.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/16 | Mark McKane, P.C. | .70 | Participate in status conference re E-side scheduling. |
| 8/16/16 | Chad J Husnick | 1.40 | Attend hearing re scheduling conference (.7); prepare for same (.7). |
| 8/16/16 | Natasha Hwangpo | .50 | Attend telephonically E-side scheduling hearing. |
| 8/23/16 | Mark McKane, P.C. | .70 | Participate in hearing to set EFH, EFIH confirmation schedule. |
| 8/23/16 | Chad J Husnick | 1.00 | Attend EFH scheduling conference. |
| 8/23/16 | Aparna Yenamandra | 1.50 | Prepare for and attend scheduling conference. |
| | | 5.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946690**
**Client Matter: 14356-73**

_____

**In the matter of    [EFIH] Non-Working Travel**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 2,359.50


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,359.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| McClain Thompson | 3.90 | 605.00 | 2,359.50 |
| **TOTALS** | **3.90** | | **$ 2,359.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | McClain Thompson | 2.00 | Travel from New York, NY to Chicago, IL re E-Side filings (billed at half time). |
| 8/04/16 | McClain Thompson | 1.90 | Travel from Chicago, IL to New York, NY re NEE approval motion (billed at half time). |
| | | 3.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946693**
**Client Matter: 14356-76**

_____

**In the matter of     [EFIH] Plan / Disclosure Statement**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                     $ 342,616.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 342,616.50

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 3.30 | 695.00 | 2,293.50 |
| Andrew Calder, P.C. | 16.50 | 1,325.00 | 21,862.50 |
| Andrew Calder, P.C. | 4.00 | 1,380.00 | 5,520.00 |
| Jeanne T Cohn-Connor | .10 | 1,010.00 | 101.00 |
| Stephanie Ding | 2.30 | 280.00 | 644.00 |
| Jason Douangsanith | .40 | 205.00 | 82.00 |
| Michael Esser | .70 | 875.00 | 612.50 |
| Jonathan F Ganter | 21.20 | 900.00 | 19,080.00 |
| Emily Geier | 32.00 | 845.00 | 27,040.00 |
| Emily Geier | 13.40 | 895.00 | 11,993.00 |
| Warren Haskel | .30 | 900.00 | 270.00 |
| Chad J Husnick | 31.40 | 1,090.00 | 34,226.00 |
| Natasha Hwangpo | 2.10 | 695.00 | 1,459.50 |
| Natasha Hwangpo | .80 | 780.00 | 624.00 |
| Ellen M Jakovic | 9.90 | 1,100.00 | 10,890.00 |
| Paul M Jones | 21.50 | 345.00 | 7,417.50 |
| Atif Khawaja | 1.70 | 1,010.00 | 1,717.00 |
| Atif Khawaja | 4.70 | 1,025.00 | 4,817.50 |
| Marc Kieselstein, P.C. | 9.90 | 1,310.00 | 12,969.00 |
| Travis J Langenkamp | .30 | 370.00 | 111.00 |
| Mark McKane, P.C. | 10.10 | 1,075.00 | 10,857.50 |
| James C Melchers | 7.60 | 695.00 | 5,282.00 |
| Mark D Menzies | 2.80 | 760.00 | 2,128.00 |
| David Moore | 3.70 | 510.00 | 1,887.00 |
| Kevin L Morris | 1.80 | 1,040.00 | 1,872.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Linda K Myers, P.C. | 2.60 | 1,380.00 | 3,588.00 |
| Veronica Nunn | 15.60 | 895.00 | 13,962.00 |
| Veronica Nunn | 5.30 | 945.00 | 5,008.50 |
| Robert Orren | 10.90 | 325.00 | 3,542.50 |
| Chad M Papenfuss | 8.20 | 330.00 | 2,706.00 |
| Michael A Petrino | 1.20 | 900.00 | 1,080.00 |
| John Pitts | 5.00 | 995.00 | 4,975.00 |
| Jeffrey S Quinn | 2.20 | 1,075.00 | 2,365.00 |
| Edward O Sassower, P.C. | 4.40 | 1,310.00 | 5,764.00 |
| Anthony Sexton | .60 | 895.00 | 537.00 |
| Justin Sowa | 1.00 | 755.00 | 755.00 |
| Justin Sowa | 5.90 | 795.00 | 4,690.50 |
| James H M Sprayregen, P.C. | 2.70 | 1,380.00 | 3,726.00 |
| Bryan M Stephany | 8.90 | 955.00 | 8,499.50 |
| Anna Terteryan | 9.10 | 680.00 | 6,188.00 |
| McClain Thompson | 36.30 | 605.00 | 21,961.50 |
| McClain Thompson | 10.00 | 695.00 | 6,950.00 |
| Wayne E Williams | 5.90 | 1,020.00 | 6,018.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| | | | |
|---|---|---|---|
| Charlotte M Willingham | 1.30 | 280.00 | 364.00 |
| Spencer A Winters | 10.10 | 695.00 | 7,019.50 |
| Aparna Yenamandra | 39.40 | 775.00 | 30,535.00 |
| Aparna Yenamandra | 18.00 | 850.00 | 15,300.00 |
| **TOTALS** | **408.10** | | **$ 342,616.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Linda K Myers, P.C. | .80 | Review NextEra purchase and revised E-side plan. |
| 8/01/16 | Marc Kieselstein, P.C. | 2.70 | Analyze open TMA and PSA issues (1.3); analyze potential settlement of E side objections (1.4). |
| 8/01/16 | Atif Khawaja | 1.00 | Analyze materials re Nextera sale. |
| 8/01/16 | Chad J Husnick | 4.70 | Analyze plan and merger agreement issues (2.3); revise motion to approve merger agreement (2.4). |
| 8/01/16 | Wayne E Williams | .20 | Correspond with E. Geier and A. Yenamandra re plan and disclosure statement. |
| 8/01/16 | Robert Orren | 1.40 | Revise EFH disclosure statement motion (1.1); correspond with M. Thompson re same (.3). |
| 8/01/16 | Ellen M Jakovic | .90 | Analyze NextEra merger agreement. |
| 8/01/16 | Emily Geier | 3.10 | Analyze plan and related issues (2.3); correspond with J. Adlerstein re same (.3); correspond with J. Sharret re same (.2); telephone conference with PBWT re same (.3). |
| 8/01/16 | Aparna Yenamandra | 4.50 | Draft E side DS (2.3); analyze NDA issues (.6); revise DS exhibits (.8); revise DS motion (.8). |
| 8/01/16 | Spencer A Winters | 2.50 | Revise merger, PSA approval motion (2.1); correspond with K&E working group re same (.4). |
| 8/01/16 | McClain Thompson | 9.20 | Draft disclosure statement and scheduling motion (3.9); draft exhibits re same (1.2); draft ballots re same (1.1); revise NEE approval motion (3.0). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Andrew Calder, P.C. | 4.00 | Review documentation re potential bidder (3.0); correspond with Evercore re same (.4); correspond with K&E working group re same (.6). |
| 8/01/16 | John Pitts | .50 | Draft summary re break fee constructs. |
| 8/01/16 | Veronica Nunn | 2.00 | Revise declarations and motion (1.1); correspond with K&E working group re same (.4); draft signing binder index (.5). |
| 8/01/16 | James C Melchers | 3.90 | Review plan approval motion (3.2); correspond with V. Nunn re same (.7). |
| 8/02/16 | Mark McKane, P.C. | .50 | Analyze E-Side confirmation schedule (.3); correspond with T. Filsinger re same (.2). |
| 8/02/16 | Michael A Petrino | 1.20 | Revise disclosure statement re make-whole litigation. |
| 8/02/16 | Chad J Husnick | 4.50 | Analyze plan and merger agreement issues (2.4); revise motion to approve merger agreement (2.1). |
| 8/02/16 | Wayne E Williams | 1.60 | Revise disclosure statement. |
| 8/02/16 | Robert Orren | 4.50 | Review E side exhibits re disclosure statement order (1.7); revise same (.4); review E side ballots (1.4); revise same (.4); correspond with M. Thompson re same (.6). |
| 8/02/16 | Ellen M Jakovic | 1.40 | Analyze NextEra merger agreement. |
| 8/02/16 | Emily Geier | 2.40 | Correspond with K&E working group re plan issues (1.3); revise plan (.6); correspond with Chadbourne re same (.5). |
| 8/02/16 | Aparna Yenamandra | 1.10 | Analyze NDA issues. |
| 8/02/16 | Spencer A Winters | 3.10 | Revise merger, PSA approval motion (2.5); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
     76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Natasha Hwangpo | .40 | Correspond with A&M re professional fee budget (.2); review backup data re same (.2). |
| 8/02/16 | McClain Thompson | 7.10 | Revise ballots (.5); correspond with J. Sullivan re same (.1); correspond with A. Yenamandra re same (.1); correspond with R. Orren re same (.1); analyze TSA issues (.4); revise NEE approval motion (4.3); revise declarations re same (1.6). |
| 8/02/16 | Andrew Calder, P.C. | 3.50 | Correspond with potential bidders re deal (.4); review materials re same (3.1). |
| 8/02/16 | Veronica Nunn | 1.50 | Review merger agreement motion (.9); correspond with K&E working group re same (.6). |
| 8/02/16 | James C Melchers | .20 | Correspond with K&E working group re merger approval motion. |
| 8/03/16 | Mark McKane, P.C. | .60 | Revise PSA and M&A approval motion (.4); correspond with M. Thompson re same (.2). |
| 8/03/16 | James H M Sprayregen, P.C. | 1.20 | Analyze TMA issues (.7); correspond with K&E working group re same (.5). |
| 8/03/16 | Marc Kieselstein, P.C. | 3.50 | Analyze TMA issues (1.2); correspond with K&E working group re same (.3); analyze emergence issues (2.0). |
| 8/03/16 | Kevin L Morris | .50 | Correspond with K&E working group re insurance and merger issues. |
| 8/03/16 | Atif Khawaja | .70 | Analyze merger agreement approval motion. |
| 8/03/16 | Edward O Sassower, P.C. | 1.90 | Analyze confirmation issues (1.2); correspond with K&E working group re same (.2); correspond with creditors re same (.5). |
| 8/03/16 | Chad J Husnick | 6.60 | Correspond with K&E working group, Company, opposing counsel re plan and merger agreement (.4); analyze same (1.9); revise motion to approve merger agreement (4.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/16 | Robert Orren | 2.50 | Research re breakup and termination fees (2.1); correspond with M. Thompson re same (.4). |
| 8/03/16 | Emily Geier | 6.90 | Draft and revise plan (4.7); correspond with K&E working group re same and issues related to same (1.3); correspond with Paul Weiss re same (.5); correspond with Chadbourne re same (.4). |
| 8/03/16 | Aparna Yenamandra | 4.20 | Telephone conference with PW re same (.6); telephone conference with A. Wright re NDA issues (.4); correspond with K&E working group re E side schedule (.9); analyze NDA issues (.9); revise DS (1.4). |
| 8/03/16 | Anthony Sexton | .60 | Revise plan and DS (.4); correspond with K&E working group re same (.2). |
| 8/03/16 | Spencer A Winters | 4.50 | Revise merger, PSA approval motion (3.1); correspond with M. McClain re same (.3); correspond re same (.2); telephone conference with Chadbourne re same (.3); correspond with K&E working group re same (.6). |
| 8/03/16 | Natasha Hwangpo | .50 | Revise bidder NDAs. |
| 8/03/16 | McClain Thompson | 10.70 | Revise NEE approval motion (5.8); revise declarations re same (2.3); correspond with S. Winters re same (.5); correspond with C. Husnick re same (.3); correspond with J. Madron re same (.2); correspond with Evercore re same (.3); revise scheduling motion (1.1); correspond with M. Esser re same (.2). |
| 8/03/16 | John Pitts | .20 | Correspond with A. Yenamandra re treatment of plan cash. |
| 8/03/16 | James C Melchers | 1.00 | Review draft E-side disclosure statement. |
| 8/04/16 | Linda K Myers, P.C. | .50 | Review EFIH plan re NextEra. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/04/16 | Chad J Husnick | 5.80 | Analyze plan and merger agreement issues (2.4); revise plan (3.4). |
| 8/04/16 | Ellen M Jakovic | 1.70 | Review merger and reorganization plan documents (1.4); correspond with J. Wisinski (Haynes Boone) re same (.3). |
| 8/04/16 | Emily Geier | 5.10 | Telephone conference with Chadbourne re plan issue (.7); correspond with same re same (.4); revise plan (1.3); correspond with K&E working group re plan and issues related to same (1.6); telephone conference with K. Cairns re TRA mechanics (.7); correspond with Paul Weiss re plan (.4). |
| 8/04/16 | Aparna Yenamandra | 7.60 | Revise DS (3.9); correspond with C. Husnick re same (.4); correspond with E. Geier re POR (.4); review cash projection analyses (.9); review DS exhibits (.5); correspond with C. Husnick, M. Kieselstein re PSA issues (.6); analyze NDA issues (.9). |
| 8/04/16 | McClain Thompson | .10 | Telephone conference with Chadbourne re scheduling motion. |
| 8/04/16 | John Pitts | .50 | Telephone conference with Chadbourne re Plan cash management. |
| 8/04/16 | Veronica Nunn | 3.50 | Revise Plan of Reorganization (2.1); review merger agreement re same (1.4). |
| 8/04/16 | James C Melchers | 1.50 | Review E-side disclosure statement. |
| 8/05/16 | Mark McKane, P.C. | .80 | Revise proposed schedule for E-side confirmation trial (.4); correspond with M. Esser, M. Thompson re same (.4). |
| 8/05/16 | Linda K Myers, P.C. | .60 | Review Oncor bidding process. |
| 8/05/16 | Chad J Husnick | 4.30 | Analyze plan and merger agreement issues (3.2); revise plan (1.1). |
| 8/05/16 | Wayne E Williams | 1.10 | Revise plan of reorganization (.7); revise disclosure statement (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/16 | Justin Sowa | 1.00 | Telephone conference with M. Thompson re E-Side scheduling order (.3); revise draft scheduling order for E-Side confirmation (.7). |
| 8/05/16 | Aparna Yenamandra | 2.70 | Telephone conference with J. Stuart, C. Husnick re DS exhibits (.3); revise same (.5); analyze NDA issues (.5); telephone conference with M. Shepherd re fee issues (.4); review DS notice (.3); correspond with M. McKane re proposed schedule (.7). |
| 8/05/16 | Natasha Hwangpo | 1.20 | Correspond with K&E working group re plan, DS filing (.4); review documents re same (.8). |
| 8/05/16 | McClain Thompson | 9.20 | Revise scheduling and disclosure statement motion (5.2); telephone conference with Chadbourne re same (.2); revise ballots (1.7); revise exhibits (2.1). |
| 8/05/16 | Veronica Nunn | .20 | Revise draft of signing index re merger agreement. |
| 8/07/16 | Aparna Yenamandra | .50 | Telephone conference with A. Wright re NDA issues. |
| 8/08/16 | Charlotte M Willingham | .40 | Correspond with V. Nunn re merger agreement. |
| 8/08/16 | Jeffrey S Quinn | 1.20 | Draft responses re NextEra FAQs. |
| 8/08/16 | Ellen M Jakovic | 1.10 | Revise HSR analysis re NEE acquisition (.9); correspond with J. Wisinski (Haynes Boone) re same (.2). |
| 8/08/16 | Aparna Yenamandra | 1.70 | Analyze NDA issues (.9); correspond with K&E working group re MW treatments (.8). |
| 8/08/16 | Andrew Calder, P.C. | 4.00 | Telephone conference with potential bidder (.5); correspond with potential bidders same (.5); review documentation re same (2.0); draft correspondence re same (1.0). |
| 8/08/16 | John Pitts | 1.00 | Analyze NDA (.7); revise same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/16 | Veronica Nunn | 1.40 | Review signing binder (1.2); review question re Merger Agreement provision (.2). |
| 8/08/16 | David Moore | 2.00 | Review signing documents. |
| 8/08/16 | James C Melchers | 1.00 | Correspond with K&E working group re NEE merger agreement confidentiality issue (.6); correspond with A. Calder re EFH disclosure schedules (.4). |
| 8/09/16 | Charlotte M Willingham | .90 | Draft closing binder (.7); correspond with V. Nunn re same (.2). |
| 8/09/16 | Jeffrey S Quinn | .60 | Review revised FAQ (.4); telephone conference with T. Provenzano re same (.2). |
| 8/09/16 | Ellen M Jakovic | .60 | Draft HSR analysis re NEE acquisition. |
| 8/09/16 | Aparna Yenamandra | 1.20 | Address NDA issues. |
| 8/09/16 | Veronica Nunn | 1.90 | Review and discuss responses from potential bidder re open asbestos questions (1.3); review signing binder letters (.1); correspond re same and letter agreement (.2); review proposed PSA/Plan revisions and implications for merger agreement (.3). |
| 8/10/16 | Robert Orren | .60 | Correspond with E. Geier, C. Husnick re contract assumption issues. |
| 8/10/16 | Warren Haskel | .10 | Correspond with A. Terteryan and M. McKane re NEE agreement. |
| 8/10/16 | Veronica Nunn | .50 | Correspond re asbestos information (.2); review merger agreement re release of new reports (.3). |
| 8/11/16 | Mark McKane, P.C. | .60 | Analyze E-side confirmation scheduling issues. |
| 8/11/16 | Robert Orren | .90 | Draft summary re assumed contracts (.6); correspond with M. Thompson re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | Aparna Yenamandra | 1.80 | Analyze NDA issues (.9); correspond with K&E working group re scheduling conference (.9). |
| 8/11/16 | Andrew Calder, P.C. | 4.00 | Review documentation re potential bidder (3.5); telephone conference with potential bidders (.5). |
| 8/11/16 | Veronica Nunn | 1.00 | Correspond re signing documentation (.7); correspond re ownership structure and related provisions (.3). |
| 8/12/16 | Mark McKane, P.C. | .40 | Analyze witnesses re E-side merger agreement and disclosure statement hearing. |
| 8/12/16 | Wayne E Williams | .20 | Correspond with K. Morris re tax receivable rights (.1); correspond with E. Geier re same (.1). |
| 8/12/16 | Robert Orren | .60 | Draft materials re EFH Corporate Services assumption orders. |
| 8/12/16 | Aparna Yenamandra | 2.10 | Analyze scheduling issues re E side confirmation (.9); telephone conference with Chadbourne re PSA/Plan issues (.5); correspond with Kramer re PSA / scheduling issues (.7) |
| 8/12/16 | Andrew Calder, P.C. | 1.00 | Telephone conference with potential bidder re open issues. |
| 8/12/16 | Veronica Nunn | .60 | Revise assignment agreement (.5); correspond re same (.1). |
| 8/15/16 | Mark McKane, P.C. | .70 | Correspond with B. Glueckstein, A. Yenamandra re scheduling issues. |
| 8/15/16 | Kevin L Morris | .30 | Correspond with K&E working group re merger. |
| 8/15/16 | Ellen M Jakovic | 1.80 | Revise transaction summary re NextEra HSR filing (1.4); correspond with J. Wisinski (Haynes Boone) re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Emily Geier | 6.20 | Revise plan (3.6); correspond with K&E working group re same (1.2); correspond with Chadbourne re same (.4); correspond with W&C re same (.6); correspond with client re same (.4). |
| 8/15/16 | Aparna Yenamandra | 1.90 | Office conference with C. Husnick, M. McKane re E-side schedule (.3); revise same (.4); telephone conferences with E-side constituencies re E-side schedule (1.2). |
| 8/15/16 | Veronica Nunn | 1.30 | Draft side letter. |
| 8/16/16 | James H M Sprayregen, P.C. | .90 | Analyze plan issues (.6); correspond with creditors re same (.3). |
| 8/16/16 | Jeffrey S Quinn | .40 | Review retiree Q&A. |
| 8/16/16 | Edward O Sassower, P.C. | 1.30 | Analyze plan issues (.4); correspond with K&E working group re same (.5); correspond with creditors re same (.4). |
| 8/16/16 | Ellen M Jakovic | .80 | Revise draft transaction description re NextEra HSR filing. |
| 8/16/16 | Emily Geier | 2.80 | Revise plan (1.4); telephone conference with W&C re same (.5); correspond with RLF re plan (.2); correspond with C. Husnick re same (.2); correspond with Chadbourne re same (.2); correspond with PW re same (.3). |
| 8/16/16 | John Pitts | .50 | Correspond with A. Wright re merger agreement waiver (.1); draft waiver (.4). |
| 8/16/16 | Veronica Nunn | 1.30 | Revise transaction description re HSR (.8); revise letter (.5). |
| 8/17/16 | Linda K Myers, P.C. | .70 | Review NextEra sale process of Oncor (.7). |
| 8/17/16 | Ellen M Jakovic | 1.40 | Revise draft transaction description re HSR filing (1.1); correspond with J. Wisinski (Haynes Boone), V. Nunn re same (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/16 | Emily Geier | 5.50 | Revise plan (3.1); correspond with K&E working group, Chadbourne, Paul Weiss, client re same (2.4) |
| 8/17/16 | Aparna Yenamandra | .80 | Correspond with EVR, C. Husnick re disclosure issues. |
| 8/17/16 | John Pitts | .40 | Draft merger agreement waiver (.2); correspond with B. Greason re the same (.2). |
| 8/17/16 | Veronica Nunn | .20 | Correspond with K&E working group re Merger Agreement and Separation Agreement. |
| 8/18/16 | Mark McKane, P.C. | .90 | Analyze revisions re E-side confirmation schedule (.4); correspond with B. Glueckstein, C. Husnick, A. Yenamandra, B. Stephany and M. Esser re same (.5). |
| 8/18/16 | Aparna Yenamandra | 4.00 | Revise schedule and correspond with E-side constituencies re same (2.9); analyze NDA issues (1.1). |
| 8/18/16 | Veronica Nunn | .20 | Correspond with K&E working group re merger issues. |
| 8/18/16 | David Moore | 1.70 | Review signing binder. |
| 8/19/16 | Aparna Yenamandra | 3.50 | Analyze NDA issues (.9); telephone conferences with E side constituencies re scheduling order (2.6). |
| 8/21/16 | Mark McKane, P.C. | .60 | Analyze proposed E-side confirmation schedule (.4); correspond with A. Yenamandra re same (.2 ). |
| 8/21/16 | Michael Esser | .70 | Revise E-Side schedule. |
| 8/21/16 | Aparna Yenamandra | 1.80 | Draft scheduling reply. |
| 8/22/16 | Marc Kieselstein, P.C. | 1.40 | Analyze settlement efforts re E side plan objections. |
| 8/22/16 | Atif Khawaja | 1.30 | Review merger agreement pleadings. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/16 | Emily Geier | 3.60 | Revise plan (1.6); correspond with K&E working group re same (1.4); correspond with Chadbourne re same (.3); correspond with PW re same (.3). |
| 8/22/16 | Aparna Yenamandra | 3.30 | Analyze NDA issues (1.1); revise scheduling reply (.4); revise scheduling order (.9); telephone conferences with E side creditors re same (.9). |
| 8/22/16 | Veronica Nunn | .20 | Review document requests from potential bidder. |
| 8/23/16 | Warren Haskel | .20 | Correspond with A. Khawaja re E-side confirmation issues. |
| 8/23/16 | Aparna Yenamandra | 2.00 | Review revised plan (.7); revise order (.4); analyze NDA issues (.9). |
| 8/24/16 | Emily Geier | 7.90 | Correspond with K&E working group, parties re plan issues (.4); analyze same (4.6); revise same (2.9). |
| 8/24/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re scheduling and logistics re same. |
| 8/24/16 | McClain Thompson | .40 | Revise disclosure statement order (.2); correspond with Epiq re same (.2). |
| 8/24/16 | John Pitts | .10 | Review revised Merger Agreement waiver. |
| 8/25/16 | Mark McKane, P.C. | 1.00 | Correspond M. Esser re asbestos discovery issues (.4); correspond with A. Terteryan, J. Sowa re discovery issues re break-free hearing (.6 ). |
| 8/25/16 | Chad J Husnick | 1.20 | Review objections re merger agreement approval motion (.8); correspond with K&E working group re same (.4). |
| 8/25/16 | Jeanne T Cohn-Connor | .10 | Review revised merger agreement waiver. |
| 8/25/16 | Emily Geier | .70 | Correspond with K&E working group, advisors re plan and related issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/16 | Justin Sowa | 1.20 | Review objections re motion for approval re merger agreement. |
| 8/25/16 | Aparna Yenamandra | 3.00 | Review merger objections (.7); correspond with M. McKane, C. Husnick re same (.6); analyze NDA issues (.7); telephone conference with J. Adlerstein, C. Husnick re DS issues (.7); revise 8K (.3). |
| 8/25/16 | McClain Thompson | 1.00 | Telephone conference with J. Shareet re voting record date (.2); telephone conference with Epiq re same (.2); correspond with same re same (.2); revise disclosure statement order (.4). |
| 8/26/16 | Marc Kieselstein, P.C. | 1.50 | Review objections to Oncor sale stalking horse motion |
| 8/26/16 | Atif Khawaja | .80 | Review materials re merger. |
| 8/26/16 | Emily Geier | .40 | Correspond with K&E working group re plan related issues. |
| 8/26/16 | Justin Sowa | 1.10 | Review document collection status (.7); analyze strategy re E-Side discovery (.4). |
| 8/26/16 | Chad M Papenfuss | 1.60 | Analyze document production process (1.3); correspond with vendor re same (.3). |
| 8/26/16 | Paul M Jones | 6.50 | Review case calendar (1.2); review docket re trial materials (1.5); review court transcript re exhibits (1.4); analyze document production issues (2.0); correspond with K&E working group re same (.4). |
| 8/27/16 | Chad J Husnick | .10 | Correspond with S. Dore, M. Thomas re merger agreement approval motion. |
| 8/28/16 | Emily Geier | .80 | Correspond with K&E working group re plan issues (.4); correspond with C. Husnick re settlement of plan issue (.4). |
| 8/29/16 | Mark McKane, P.C. | 1.10 | Analyze break fee issues (.6); correspond with NEE legal team re break-fee hearing (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with Chadbourne re no-action letter (.3); prepare for same (.7). |
| 8/29/16 | James H M Sprayregen, P.C. | .60 | Telephone conference with client re merger agreement issues. |
| 8/29/16 | Marc Kieselstein, P.C. | .80 | Analyze merger agreement issues. |
| 8/29/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re merger agreement issues (.3); review same (.9). |
| 8/29/16 | Chad J Husnick | 2.30 | Analyze plan and merger agreement issues (1.8); correspond with K&E working group, Company, opposing counsel re same (.5). |
| 8/29/16 | Wayne E Williams | .90 | Review merger agreement (.2); analyze SEC no-action letter (.3); analyze precedent transactions (.3); correspond with H. Kleeman re same (.1). |
| 8/29/16 | Bryan M Stephany | 2.30 | Analyze confidentiality and sealing issues (.2); review recent relevant correspondence and pleadings (.6); analyze E-side discovery schedule and related issues (.7); review transcript from ruling (.8). |
| 8/29/16 | Jonathan F Ganter | 5.50 | Coordinate litigation response to merger agreement/break-fee objections and preparation for hearing (1.3); correspond M. McKane re strategy (.5); analyze pleadings re same (.7); correspond with J. Sowa and A. Terteryan re fact development strategy re merger negotiations (.6); analyze transcripts and board materials re same, draft summary re same (2.4). |
| 8/29/16 | Justin Sowa | .30 | Telephone conference with A. Terteryan, J. Ganter re fact development re Oncor sale process. |
| 8/29/16 | Aparna Yenamandra | 1.20 | Telephone conference with Chadbourne, K&E working group re merger objections (.4); correspond with Oncor re NDA (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/29/16 | Chad M Papenfuss | 1.80 | Analyze document production process (1.5); correspond with vendor re same (.1); correspond with K&E working group re same (.2). |
| 8/29/16 | Anna Terteryan | 1.30 | Prepare for hearing re NEE merger agreement (1.0); correspond with J. Ganter, J. Sowa re same (.3). |
| 8/29/16 | Andrew Calder, P.C. | 2.00 | Analyze deal status (.6); correspond with K&E working group re same (.4); review documentation re objections (1.0). |
| 8/29/16 | John Pitts | .20 | Telephone conference with Chadbourne and K&E re no action letter. |
| 8/29/16 | Veronica Nunn | 1.90 | Review scheduling of certain documents (.4); review no action letter (.5); review history of correspondence and draft summary on termination fee (.7); correspond with K&E working group on Schedule 1.9, no action letter and revisions to TMA exchange (.3). |
| 8/29/16 | Paul M Jones | 7.00 | Analyze document production process (4.2); correspond with vendor re same (.5); correspond with K&E working group re same (.5); review case calendar (1.8). |
| 8/30/16 | Mark McKane, P.C. | 2.20 | Analyze discovery issues (.5); correspond with B. Echols re E-side confirmation staffing (.4); prepare for and participate in coordinating telephone conference with Company, NEE legal team (.8); correspond with M. Thomas, C. Husnick re EFH disinterested director issues (.5). |
| 8/30/16 | Kevin L Morris | .50 | Analyze merger agreement objections. |
| 8/30/16 | Atif Khawaja | 1.50 | Analyze merger agreement objections. |
| 8/30/16 | Chad J Husnick | .60 | Correspond with K&E working group, Company, opposing counsel re plan and merger agreement issues. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/16 | Wayne E Williams | .90 | Analyze securities registration requirements re merger agreement (.7); telephone conference with H. Kleeman re precedent transaction (.2). |
| 8/30/16 | Bryan M Stephany | 2.80 | Correspond with J. Ganter re merger agreement objections (.7); analyze confidentiality and sealing (.2); review recent relevant correspondence and pleadings (.6); analyze scheduling and discovery issues (1.3). |
| 8/30/16 | Jonathan F Ganter | 8.10 | Coordinate litigation response re merger agreement/break-fee objections (.9); review draft reply re same (.8); correspond with A. Calder, J. Pitts, V. Nunn and A. Yenamandra re fact development strategy re merger negotiations (.8); correspond with J. Sowa and A. Terteryan re same (.6); analyze pleadings, transcripts and board materials re same (1.0); draft summary re same (2.7); telephone conference with NEE, EFH, and Proskauer re objections to merger agreement and prepare for same (1.3). |
| 8/30/16 | Ellen M Jakovic | .20 | Revise HSR filings re NextEra transaction. |
| 8/30/16 | Justin Sowa | 2.10 | Correspond with K&E working group re NEE negotiation history (.4); correspond with A. Terteryan, J. Ganter re fact development re Oncor sale process (.4); correspond with V. Nunn, M. Thompson re treatment of asbestos claims in Plan (.3); draft discovery efforts summary re Oncor sale (1.0). |
| 8/30/16 | Aparna Yenamandra | 4.30 | Review merger reply fact development (.5); analyze NDA issues (.6); telephone conference with S. Price re emergence issues (.2); draft merger reply outline (.9); review correspondence re same (.8); telephone conference with Baker Botts re NDA issues (.3); correspond with J. Ganter re merger reply (.4); telephone conference with Proskauer, EFH re merger reply (.6) |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/30/16 | Chad M Papenfuss | 2.10 | Analyze document production process (1.7); correspond with vendor re same (.4). |
| 8/30/16 | Anna Terteryan | 3.20 | Prepare for hearing re NEE merger agreement (2.4); correspond with K&E working group re NEE merger agreement objections (.4); correspond with J. Ganter, J. Sowa re NEE merger agreement objections (.4). |
| 8/30/16 | Rebecca Blake Chaikin | 1.20 | Review NEE merger fact development (.4); telephone conference with NEE, Proskauer, Chadbourne re same (.8). |
| 8/30/16 | McClain Thompson | 3.40 | Revise solicitation materials (2.1); research re break fees (1.3). |
| 8/30/16 | Stephanie Ding | .50 | Review confirmation hearing transcripts for electronic file. |
| 8/30/16 | Andrew Calder, P.C. | 2.00 | Review merger agreement negotiations re objections (1.6); correspond with K&E working group re same (.4). |
| 8/30/16 | John Pitts | 1.40 | Review break fee history (.4); correspond with C. Husnick re break up fee (.2); telephone conference with DDAs, NEE re objections (.8). |
| 8/30/16 | Veronica Nunn | 3.20 | Review and interpret NDAs related to proposals (.6); draft break free timeline (.8); review and pull historical materials (.9); correspond with K&E working group re fact development on merger agreement (.5); correspond with same re TMA and asbestos related questions (.4). |
| 8/30/16 | Paul M Jones | 8.00 | Analyze document production process (2.5); correspond with vendor re same (1.2); correspond with K&E working group re same (.5); review case calendar (1.2); research local rules re same (2.6). |
| 8/31/16 | Travis J Langenkamp | .30 | Review supplemental discovery requests re joint plan of reorganization. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/31/16 | Mark McKane, P.C. | .70 | Analyze EFH reply outline re merger objections (.3); analyze E-side asbestos discovery issues (.4). |
| 8/31/16 | Kevin L Morris | .50 | Correspond with K&E working group re objections to merger agreement. |
| 8/31/16 | Atif Khawaja | 1.10 | Review discovery requests. |
| 8/31/16 | Chad J Husnick | 1.30 | Correspond with K&E working group, Company, opposing counsel re plan and merger agreement issues. |
| 8/31/16 | Wayne E Williams | 1.00 | Analyze preferred share issuance under Plan (.8); telephone conference re same with H. Goddard (White & Case) (.2). |
| 8/31/16 | Bryan M Stephany | 3.80 | Analyze written discovery requests (1.9); telephone conference with A. Terteryan re responses and objections re supplemental discovery requests (.6); analyze discovery issues (.9); analyze confidentiality and sealing issues (.4). |
| 8/31/16 | Robert Orren | .40 | Correspond with R. Chaikin re objections to merger agreement. |
| 8/31/16 | Jonathan F Ganter | 7.60 | Coordinate litigation response re merger agreement/break-fee objections (1.3); review draft reply re same (1.1); telephone conference with M. McKane re fact development strategy re merger negotiations (.5); analyze pleadings, transcripts and board materials re same (1.9); revise draft board minutes (.6); review discovery requests re merger agreement (.9); draft summary re merger issues (1.3). |
| 8/31/16 | Justin Sowa | 1.20 | Correspond with K&E working group re E-Side discovery (.7); review draft letter re asbestos discovery (.5). |
| 8/31/16 | Aparna Yenamandra | 4.20 | Draft merger reply (3.1); correspond with K&E working group re same (.6); analyze NDA issues (.5) |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/16 | Chad M Papenfuss | 2.70 | Analyze document production process (2.2); draft summary re same (.5). |
| 8/31/16 | Anna Terteryan | 4.60 | Correspond with Company re E-Side discovery requests (.4); draft responses and objections re supplemental discovery requests re E-Side confirmation (.7); prepare for hearing re NEE merger agreement (.5); review discovery distribution list for E-Side confirmation (.6); review workstreams re motion to approve NEE merger (.3); analyze documents re NEE merger (.4); analyze objections re motion to approve NEE merger agreement (.5); telephone conference with B. Stephany re responses and objections re supplemental discovery requests (.6); telephone conference with R. Chaikin re NEE merger documents (.6). |
| 8/31/16 | Rebecca Blake Chaikin | 2.10 | Correspond with A. Yenamandra re merger reply (.4); telephone conference with A. Terteryan re same (.6); analyze objections to merger agreement (1.1). |
| 8/31/16 | McClain Thompson | 5.20 | Research re break fees (2.2); draft summary re same (3.0). |
| 8/31/16 | Stephanie Ding | 1.80 | Review scheduling order (.3); draft calendar re same (.6); and calendar key dates (.3); prepare word versions of discovery dispute correspondence for attorney review (.6). |
| 8/31/16 | John Pitts | .20 | Analyze break fee construct. |
| 8/31/16 | Jason Douangsanith | .40 | Draft supplemental discovery requests for electronic file and attorney review. |
| 8/31/16 | Mark D Menzies | 2.80 | Draft response to asbestos objectors re merger agreement. |
|  |  | 408.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946718**
**Client Matter: 14356-101**

_____

**In the matter of    [EFH] Retiree and Employee Issues/OPEB**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 8,367.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 8,367.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    101 - [EFH] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 3.60 | 695.00 | 2,502.00 |
| Aparna Yenamandra | 6.90 | 850.00 | 5,865.00 |
| **TOTALS** | **10.50** | | **$ 8,367.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    101 - [EFH] Retiree and Employee Issues/OPEB

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/22/16 | Aparna Yenamandra | .70 | Analyze comp issues (.3); telephone conference with R. Chaikin re same (.4). |
| 8/22/16 | Rebecca Blake Chaikin | .40 | Telephone conference with A. Yenamandra re deck re E-Side management issues. |
| 8/25/16 | Aparna Yenamandra | 1.60 | Telephone conference w/ Towers, R. Chaikin, C. Kirby re comp materials (.5); review precedent re same (1.1) |
| 8/25/16 | Rebecca Blake Chaikin | .40 | Telephone conference with A. Yenamandra, Towers Watson re management comparables. |
| 8/26/16 | Aparna Yenamandra | .80 | Review comp materials. |
| 8/26/16 | Rebecca Blake Chaikin | 2.10 | Draft slides re E-Side management deck. |
| 8/29/16 | Rebecca Blake Chaikin | .50 | Revise management compensation deck. |
| 8/30/16 | Aparna Yenamandra | 2.50 | Draft compensation deck (1.9); review materials re same (.6). |
| 8/30/16 | Rebecca Blake Chaikin | .20 | Review compensation slides. |
| 8/31/16 | Aparna Yenamandra | 1.30 | Review comp precedent (.5); revise comp deck (.8). |
| | | 10.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946725**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                      $ 1,694.00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 1,694.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 2.80 | 605.00 | 1,694.00 |
| **TOTALS** | **2.80** | | **$ 1,694.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/05/16 | Lina Kaisey | .30 | Correspond with vendors re workstream transfers re contracts and cures. |
| 8/08/16 | Lina Kaisey | .60 | Review reservation of rights re Salesforce (.3); telephone conference with J. Madron re same (.1); review correspondence re same (.2). |
| 8/10/16 | Lina Kaisey | .50 | Telephone conference with Salesforce counsel re reservation (.3); correspond with A&M and K&E working group re same (.2). |
| 8/15/16 | Lina Kaisey | .60 | Telephone conference with Company re lease extension (.2); correspond with K&E working group re Oncor lease extension (.2); telephone conference with Jones Day re same (.1); correspond with M. Thompson re same (.1) |
| 8/17/16 | Lina Kaisey | .10 | Review revisions re Oncor Sublease extension. |
| 8/18/16 | Lina Kaisey | .40 | Revise Oncor lease extension stipulation (.2); telephone conference with Company, Jones Day re same (.2). |
| 8/19/16 | Lina Kaisey | .30 | Revise stipulation and extension (.1); correspond with Jones Day, RLF re same (.2). |
| | | 2.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946730**
**Client Matter: 14356-113**

_____

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                                    $ 628.50

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                    $ 628.50

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Warren Haskel | .40 | 900.00 | 360.00 |
| Veronica Nunn | .30 | 895.00 | 268.50 |
| **TOTALS** | **.70** | | **$ 628.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/16 | Warren Haskel | .20 | Correspond with V. Nunn re TTI issues. |
| 8/11/16 | Veronica Nunn | .30 | Correspond with W. Haskel re TTI. |
| 8/16/16 | Warren Haskel | .20 | Review issues re protective order (.1); telephone conference with C. Strecker re same (.1). |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4946732**
**Client Matter: 14356-115**

_____

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ 217,749.00


For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 217,749.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | 4.90 | 940.00 | 4,606.00 |
| Katherine Bolanowski | 5.20 | 945.00 | 4,914.00 |
| Elizabeth Burns | 27.30 | 360.00 | 9,828.00 |
| Ryan Copeland | 18.30 | 775.00 | 14,182.50 |
| Thomas Dobleman | 30.40 | 895.00 | 27,208.00 |
| Thomas Dobleman | 19.70 | 945.00 | 18,616.50 |
| Gregory W Gallagher, P.C. | .70 | 1,325.00 | 927.50 |
| Emily Geier | .30 | 845.00 | 253.50 |
| Nicholas Hemmingsen | .30 | 850.00 | 255.00 |
| Erik Hepler | 7.30 | 1,120.00 | 8,176.00 |
| Sam Hong | 1.60 | 895.00 | 1,432.00 |
| Natasha Hwangpo | 1.40 | 695.00 | 973.00 |
| Michelle Kilkenney | 11.50 | 1,120.00 | 12,880.00 |
| Gregg G Kirchhoefer, P.C. | 1.80 | 1,195.00 | 2,151.00 |
| Kristen Molloy | 70.50 | 510.00 | 35,955.00 |
| Kristen Molloy | 14.70 | 610.00 | 8,967.00 |
| Linda K Myers, P.C. | 37.10 | 1,380.00 | 51,198.00 |
| Joshua Samis | 4.40 | 995.00 | 4,378.00 |
| Anthony Sexton | 3.50 | 895.00 | 3,132.50 |
| Anthony Sexton | .90 | 945.00 | 850.50 |
| Nisha Shah | .90 | 220.00 | 198.00 |
| Barbara M Siepka | 9.50 | 220.00 | 2,090.00 |
| Daniel Sito | 5.80 | 640.00 | 3,712.00 |
| Lucas Spivey | .50 | 995.00 | 497.50 |
| Sara B Zablotney | .30 | 1,225.00 | 367.50 |
| **TOTALS** | **278.80** | | **$ 217,749.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Linda K Myers, P.C. | 2.70 | Review DIP exhibits (2.4); correspond with K&E working group re closing timing (.3). |
| 8/01/16 | Barbara M Siepka | .50 | Draft Good Standings portfolio. |
| 8/01/16 | Michelle Kilkenney | .70 | Review opinions. |
| 8/01/16 | Elizabeth Burns | 3.00 | Analyze closing deliverables (.7); draft signature pages (1.3); review good standings re credit parties (.5); correspond with lender's counsel re same (.5). |
| 8/01/16 | Joshua Samis | 1.50 | Review loan documents. |
| 8/01/16 | Emily Geier | .30 | Correspond with client, Davis Polk re invoices payable under refinanced DIP. |
| 8/01/16 | Natasha Hwangpo | .90 | Revise DIP schedule (.7); correspond with K. Molloy re same (.2). |
| 8/01/16 | Kristen Molloy | 7.10 | Revise credit agreement schedules (2.0); review lien searches (.5); correspond with R. Copeland and T. Dobleman re closing tasks (.3); correspond with R. Morrison and S. O'Neill re closing logistics (.2); telephone conference with G. Santos re closing documents (.4); correspond with Company re credit agreement schedules (.6); draft notice of prepayment (.5); revise closing checklist (.5); correspond with Milbank, V&E re same (.4); revise resolutions (1.1); correspond with E. Burns re closing tasks (.6). |
| 8/01/16 | Ryan Copeland | 2.50 | Draft credit documents (1.7); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/16 | Thomas Dobleman | 5.80 | Analyze closing checklist (1.2); review account control and cash deposit agreements (1.5); revise junior intercreditor agreement, collateral trust agreement, DIP credit agreement and exit credit agreement (1.8); correspond with collateral trustee re collateral trust agreement (.2); review payoff documents (.5); correspond with lender re schedules to credit agreement (.3); review credit agreement opinions (.3). |
| 8/02/16 | Linda K Myers, P.C. | 3.90 | Review DIP credit documents and exhibits (3.5); correspond with K&E debt finance working group re closing and expense issues (.4). |
| 8/02/16 | Barbara M Siepka | 4.00 | Draft Stock Powers and Allonges (2.2); compile UCC statements (1.8). |
| 8/02/16 | Michelle Kilkenney | .80 | Review opinion comments (.6); correspond with K&E working group re closing matters (.2). |
| 8/02/16 | Sara B Zablotney | .30 | Review DIP issue. |
| 8/02/16 | Elizabeth Burns | 5.00 | Analyze closing checklist (.5); compile signature pages (1.0); assemble executed DIP Roll agreements (2.0); draft signature pages re execution (.5); review Citibank terminations (.5); compile closing file (.5). |
| 8/02/16 | Anthony Sexton | 1.20 | Review and analyze DIP conversion issues (.4); correspond with K&E working group, Company re same (.4); review and revise approval motion (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/16 | Kristen Molloy | 6.50 | Prepare for closing (.2); revise board resolution, stock powers and note powers (.7); review UCC-3 statements (.4); revise credit agreement schedules (1.6); draft pledge agreement and security agreement schedules (3.0); correspond with R. Copeland, T. Dobleman, R. Morrison, J. Byrne re closing documents and deliverables (.3); correspond with Milbank team re same (.3). |
| 8/02/16 | Ryan Copeland | 3.00 | Revise credit documents (2.3); correspond with K&E working group same (.7). |
| 8/02/16 | Thomas Dobleman | 5.50 | Correspond with K&E working group re credit agreement schedules (.2); review tax receivables agreement, ancillary closing items, Citi account control agreement (5.1); telephone conference with lender's counsel re control agreement (.2). |
| 8/02/16 | Nisha Shah | .50 | Revise UCC-3 terminations (.3); correspond with K&E working group same (.2). |
| 8/03/16 | Linda K Myers, P.C. | 5.10 | Review document deliveries (.4); correspond with M. Kilkenney re fund flow (.2); review same (.5); review 8K (.5); revise same (.4); review revised intercreditor agreement and schedules e credit agreement (1.6); review legal opinion re same (1.2); correspond with K&E working group re closing deliveries (.3). |
| 8/03/16 | Barbara M Siepka | 2.00 | Draft documents for closing. |
| 8/03/16 | Michelle Kilkenney | 1.20 | Revise intercreditor agreement. |
| 8/03/16 | Elizabeth Burns | 6.00 | Prepare for closing (1.0); Draft closing date certificate (4.0); review letter of good standing (.8); draft correspondence re slates for credit parties (.2). |
| 8/03/16 | Joshua Samis | 1.70 | Review loan documents. |
| 8/03/16 | Katherine Bolanowski | .80 | Analyze exit status. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/16 | Anthony Sexton | .50 | Revise approval motion. |
| 8/03/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re DIP schedules. |
| 8/03/16 | Erik Hepler | .40 | Review revisions re junior lien intercreditor agreement. |
| 8/03/16 | Kristen Molloy | 14.30 | Revise credit agreement schedules, payoff letter (2.0); execute and compile closing documents (3.0); prepare for same (1.0); review UCC-3 statements (1.4); correspond with E. Burns re closing tasks (.4); revise closing checklist (4.0); telephone conference with R. Morrison, W. Prins re closing tasks (.2); draft summary re legal opinion diligence (1.5); correspond with T. Dobleman re same (.3); correspond R. Copeland re closing tasks and documents (.2); correspond with Milbank, Fidelity re same (.3). |
| 8/03/16 | Ryan Copeland | 2.50 | Revise credit documents (1.8); correspond with K&E working group same (.7). |
| 8/03/16 | Thomas Dobleman | 6.50 | Revise intercreditor agreement (1.4); telephone conference with lender's counsel re intercreditor agreement (.2); review ancillary closing documents (2.8); draft closing documents (.6); telephone conference re closing checklist (.4); review payoff documents, funds flow (.9); analyze closing status update (.2). |
| 8/04/16 | Linda K Myers, P.C. | 2.20 | Review final credit documents (1.4); telephone conference with company re closing (.2); correspond with K&E working group re closing and 8K (.3); correspond with K&E working group re preferred stock and RCT obligations (.3). |
| 8/04/16 | Michelle Kilkenney | .70 | Telephone conference with Evercore re placement of preferred stock (.3); correspond with same re same (.4). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/16 | Elizabeth Burns | 3.00 | Review closing matters (1.0); file same (.5); compile UCC Terminations (1.0); analyze post-closing tasks (.5). |
| 8/04/16 | Katherine Bolanowski | .90 | Analyze exit deliverables. |
| 8/04/16 | Anthony Sexton | .50 | Review DIP issues (.3); analyze state audit issues (.2). |
| 8/04/16 | Kristen Molloy | 3.50 | Telephone conference with White & Case, banks re closing (.4); revise director and officer records (1.6); correspond with E. Burns, R. Copeland, T. Dobleman re closing tasks (.3); analyze exit agreement ancillary documents (.3); draft ancillary documents (.4); correspond with Milbank team, T. Dobleman, E. Burns re closing tasks (.5). |
| 8/04/16 | Ryan Copeland | 5.80 | Revise credit documents (5.1); correspond with K&E working group re same (.7). |
| 8/04/16 | Thomas Dobleman | 1.50 | Telephone conference re DIP financing closing (.2); telephone conference with Evercore re preferred stock (.3); correspond with K&E working group re RCT obligations and preferred stock, financial statement delivery, conversion conditions (1.0). |
| 8/04/16 | Nisha Shah | .40 | Review revised UCC-3s. |
| 8/05/16 | Linda K Myers, P.C. | 1.80 | Review weekly execution plan (1.0); review 8K (.8). |
| 8/05/16 | Elizabeth Burns | 2.00 | Review UCC termination filings (.2); revise same (.8); draft index re executive closing set (1.0). |
| 8/05/16 | Anthony Sexton | 1.30 | Correspond with K&E working group re opinion (.4); draft same (.6); analyze DIP issues (.3). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/16 | Kristen Molloy | 1.40 | Review ancillary document precedent (1.0); correspond with T. Dobleman, E. Burns re post-closing tasks (.2); correspond with G. Batemann re possessory collateral (.2). |
| 8/05/16 | Thomas Dobleman | .60 | Analyze priority items. |
| 8/05/16 | Lucas Spivey | .50 | Review TECH re Texas law. |
| 8/06/16 | Gregory W Gallagher, P.C. | .70 | Review research re tax opinion. |
| 8/08/16 | Linda K Myers, P.C. | 1.30 | Review weekly agenda (1.0); correspond with K&E working group re same (.3). |
| 8/08/16 | Kristen Molloy | .90 | Draft ancillary documents (.7); correspond with T. Dobleman re post-closing tasks and ancillary documents (.2). |
| 8/08/16 | Ryan Copeland | 4.50 | Revise credit documents (3.8); correspond with K&E working group re same (.7). |
| 8/08/16 | Thomas Dobleman | .60 | Review compliance certificate (.2); review security agreement (.4). |
| 8/09/16 | Barbara M Siepka | 1.50 | Draft materials re Senior Secured Credit Agreement (.5); review materials re same (1.0). |
| 8/09/16 | Elizabeth Burns | 2.50 | Revise index re DIP Roll Agreement (1.0); draft closing file re same (1.5). |
| 8/09/16 | Katherine Bolanowski | .20 | Correspond with M. Kilkenney re status. |
| 8/09/16 | Kristen Molloy | 2.60 | Draft security agreement (2.0); correspond with E. Geier, N. Hwangpo re possessory collateral (.2); correspond with R. Copeland re security agreement and closing tasks (.3); correspond with E. Burns re closing reference set (.1). |
| 8/09/16 | Thomas Dobleman | .30 | Telephone conference with A. Catto re hedging (.1); review same re credit agreement (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/16 | Elizabeth Burns | 3.00 | Review materials re DIP Roll Credit Agreement (2.0); draft transmittal letters re same (1.0). |
| 8/10/16 | Erik Hepler | .70 | Telephone conference with RCT re collateral trust arrangement re exit financing. |
| 8/10/16 | Kristen Molloy | 4.30 | Draft security agreement (3.8); correspond with White and Case, K. Bolanowski, R. Copeland, and T. Dobleman re security agreement and ancillary documents (.3); correspond with E. Burns re post-closing tasks (.2). |
| 8/10/16 | Thomas Dobleman | .80 | Telephone conference with Company, RCT re collateral trust agreement (.5); review same (.3). |
| 8/11/16 | Kristen Molloy | 5.50 | Draft security agreement (1.9); telephone conference with K. Bolanowski re ancillary documents (.2); revise security agreement (3.4). |
| 8/11/16 | Thomas Dobleman | .20 | Review security agreement (.1); correspond with K&E working group re same (.1). |
| 8/12/16 | Katherine Bolanowski | 1.30 | Review perfection certificates and pre-emergence reorganization re exit. |
| 8/12/16 | Kristen Molloy | 1.70 | Draft pledge agreement (.4); revise security agreement (.4); draft closing checklist (.5); correspond with K. Bolanowski, R. Copeland, T. Dobleman re ancillary documents (.2); correspond with E. Burns re closing tasks (.2). |
| 8/14/16 | Kristen Molloy | 1.10 | Draft ancillary documents. |
| 8/15/16 | Elizabeth Burns | 1.00 | Review filed UCC financing statements (.8); compile same (.2). |
| 8/15/16 | Katherine Bolanowski | .50 | Correspond with K&E working group re security agreement and exit deliverables. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/16 | Kristen Molloy | 8.30 | Revise security agreement (3.0); correspond with K. Bolanowski re security agreement (.2); correspond with T. Dobleman re same (.3); draft closing checklist (2.3); draft possessory collateral transfer instruction (2.5). |
| 8/15/16 | Thomas Dobleman | .50 | Review reorganization financing provisions in (.3); review security agreement (.2). |
| 8/16/16 | Linda K Myers, P.C. | 1.70 | Review RCT filing and potential collateral trust changes (1.2); review analysis re Tex-LA debt repayment (.5). |
| 8/16/16 | Elizabeth Burns | .80 | Review UCC terminations received (.4); update filing chart re same (.4). |
| 8/16/16 | Joshua Samis | 1.20 | Review Tex-La Payoff issues. |
| 8/16/16 | Katherine Bolanowski | .90 | Correspond with K&E working group re updated plan (.6); correspond with same re exit deliverables (.3). |
| 8/16/16 | Kristen Molloy | 2.80 | Draft possessory collateral instruction letter (1.8); revise closing checklist (.3); correspond with V. Nunn re restructuring process (.3); correspond with White & Case re possessory collateral transfer (.2); correspond with K&E working re restructuring process (.2). |
| 8/16/16 | Thomas Dobleman | 3.30 | Review DIP credit agreement re Tex-La debt (.3); draft correspondence re Tex-la debt, RCT collateral trust agreement, collateral delivery (.6); review updated confirmation plan (2.1); telephone conference with lender's counsel re letters of credit (.2); telephone conference with RCT counsel re collateral trust arrangements (.1). |
| 8/17/16 | Linda K Myers, P.C. | 2.10 | Review La Frontera NWC schedule (.4); review issues list and responses re STB revisions re RCT collateral (1.2); correspond with Paul Weiss, K&E working group re proposed revisions (.5). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/16 | Michelle Kilkenney | .30 | Review RCT revisions re collateral trust agreement. |
| 8/17/16 | Katherine Bolanowski | .30 | Telephone conference with Company re letters of credit. |
| 8/17/16 | Erik Hepler | .40 | Review RCT response re collateral trust agreement. |
| 8/17/16 | Kristen Molloy | 6.10 | Draft perfection certificate (4.0); draft ancillary documents (1.5); correspond with Gibson Dunn team re restructuring process and corporate information (.3); telephone conference with White & Case, Citibank, Company, Deutsche Bank re letters of credit (.3). |
| 8/17/16 | Thomas Dobleman | 2.10 | Review letter of credit provisions re credit agreement (.2); telephone conference with lenders re letters of credit (.6); review collateral trust agreement (.6); correspond with trustee's counsel, steering committee re collateral trust agreement (.7). |
| 8/18/16 | Linda K Myers, P.C. | 2.50 | Review spin-off opposition (.8); review weekly execution plan (.7); correspond with K&E working group re same (.3); review materials re reorganization trial (.7). |
| 8/18/16 | Michelle Kilkenney | .50 | Correspond with T. Dobleman re collateral trust agreement. (.2); review same (.3). |
| 8/18/16 | Erik Hepler | 1.20 | Telephone conference with RCT re collateral trust agreement. |
| 8/18/16 | Kristen Molloy | 2.10 | Draft ancillary documents (1.9); correspond with T. Dobleman, R. Morrison, E. Burns re closing tasks and documents (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/16 | Thomas Dobleman | 2.50 | Review collateral trust agreement (.5); telephone conference with Company, regulatory counsel re same (.5); telephone conference with RCT re collateral trust agreement (.8); review closing checklist (.4); correspond with K&E working group re collateral trust agreement (.3). |
| 8/19/16 | Linda K Myers, P.C. | 1.90 | Review materials re confirmation hearing (1.1); correspond with K&E debt working group re DIP and exit issues (.8). |
| 8/19/16 | Kristen Molloy | 2.30 | Draft ancillary documents (1.2); correspond with Company re corporate and formation documents (.3); correspond with T. Dobleman (.2); correspond with Company re incumbency certificate (.4); coordinate logistics re signature page execution (.2). |
| 8/19/16 | Thomas Dobleman | .20 | Draft UCC filings. |
| 8/20/16 | Linda K Myers, P.C. | 1.10 | Review materials re confirmation hearing (.7); correspond with K&E working group re reorganization documents and timing (.4). |
| 8/22/16 | Linda K Myers, P.C. | 1.90 | Review RCT required terms (.9); correspond with M. Kilkenney re same (.2); correspond with K&E working group re confirmation hearing (.8). |
| 8/22/16 | Michelle Kilkenney | .30 | Review Rex CTA issues list (.2); correspond with K&E working group re same (.1). |
| 8/22/16 | Erik Hepler | .30 | Telephone conference with S. Lee re RCT issues re collateral trust agreement. |
| 8/22/16 | Kristen Molloy | .50 | Correspond with White & Case team, T. Dobleman, K. Bolanowski re closing documents and tasks (.2); correspond with M. Campbell re incumbency certificate (.1); correspond with E. Burns re post-closing tasks (.2). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/16 | Thomas Dobleman | .60 | Review credit agreement re collateral schedule (.2); telephone conference with RCT re same (.4). |
| 8/23/16 | Linda K Myers, P.C. | 1.20 | Correspond with M. Kilkenney re RCT requirements (.5); review TCEH spin and confirmation testimony (.4); correspond with K&E debt finance working group re revised collateral trust agreement (.3). |
| 8/23/16 | Michelle Kilkenney | .30 | Review RCT requirements. |
| 8/23/16 | Erik Hepler | 1.00 | Telephone conference with RCT revisions re collateral trust agreement. |
| 8/23/16 | Kristen Molloy | .50 | Review junior creditor requirements (.2); correspond with M. Campbell re letter of credit issuance (.1); correspond with T. Dobleman, K. Bolanowski re exit credit agreement (.2). |
| 8/23/16 | Thomas Dobleman | 1.30 | Correspond with K. Malloy, K. Bolanowski re exit credit agreement (.2); correspond with same re RCT requirements (.2); telephone conference with Company re RCT reporting (.5); telephone conference with lender's counsel, Company re letter of credit provisions (.4). |
| 8/24/16 | Michelle Kilkenney | 1.20 | Telephone conference with Company, TRC re CTA (.5); prepare for same (.7). |
| 8/24/16 | Erik Hepler | 1.00 | Telephone conference with RCT re collateral trust agreement. |
| 8/24/16 | Kristen Molloy | 1.80 | Revise closing certificate (.4); correspond with G. Santos re outstanding post-closing requirements (.1); revise instruction letter (.5); correspond with E. Burns re post-closing tasks (.2); revise signature packets (.6). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/16 | Thomas Dobleman | 1.40 | Telephone conference with RCT, Company re bonding and information requirements (.9); correspond with K&E working group re RCT affidavit (.2); correspond with steering committee counsel re RCT process (.3). |
| 8/25/16 | Linda K Myers, P.C. | 1.60 | Review confirmation trial re confirmation process (1.1); review RCT status and outreach strategy (.5). |
| 8/25/16 | Michelle Kilkenney | .30 | Correspond with K&E working group re RCT matters. |
| 8/25/16 | Elizabeth Burns | .50 | Review signature pages (.3); draft same re DIP credit agreement closing (.2). |
| 8/25/16 | Katherine Bolanowski | .50 | Review TCEH exit deliverables (.2); telephone conference with K. Molloy re possessory collateral (.3). |
| 8/25/16 | Kristen Molloy | .90 | Telephone conference with K. Bolanowski re possessory collateral (.3); revise instruction letter re same (.4); correspond with G. Santos, E. Burns re signature pages (.2). |
| 8/25/16 | Thomas Dobleman | .50 | Review Tex-La prepayment term sheet (.3); telephone conference with Company, lender's counsel re DIP amendment (.2). |
| 8/26/16 | Linda K Myers, P.C. | 1.10 | Review confirmation findings re tax free spin (.4); correspond with K&E working group re financing deliverables (.7). |
| 8/26/16 | Katherine Bolanowski | 3.50 | Review NDAs (3.2); telephone conference with T. Landwehr re NDAs (.3). |
| 8/26/16 | Kristen Molloy | 2.10 | Telephone conference with T. Dobleman re TCEH emergence checklist (.5); correspond with T. Fisher re restructuring process (.6); analyze possessory collateral obligations re DIP Order and Loan (1.0). |
| 8/26/16 | Thomas Dobleman | .50 | Telephone conference with K. Molloy re TCEH emergence checklist. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/16 | Michelle Kilkenney | .80 | Telephone conference with A. Wright, M. Einbinder re RCT liens documentation. |
| 8/27/16 | Kristen Molloy | 1.60 | Draft ancillary documents (.8); revise emergence restructuring checklist (.6); correspond with T. Dobleman re exit structure (.2). |
| 8/28/16 | Linda K Myers, P.C. | 1.10 | Review 8K re confirmation (.9); correspond with K&E working group re same (.2). |
| 8/28/16 | Michelle Kilkenney | .20 | Correspond with K&E working group re RCT matters. |
| 8/29/16 | Linda K Myers, P.C. | 1.20 | Review materials re confirmation proceeding (.9); correspond with K&E working group re confirmation order (.3). |
| 8/29/16 | Michelle Kilkenney | .90 | Correspond with Company, K&E working group re structure of collateral trust (.4); analyze same (.5). |
| 8/29/16 | Katherine Bolanowski | .30 | Review draft documents re security agreement. |
| 8/29/16 | Anthony Sexton | .70 | Analyze treatment of DIP (.4); correspond with K&E team re same (.3). |
| 8/29/16 | Daniel Sito | .30 | Research re modification rules to DIP credit facility and exit financing. |
| 8/29/16 | Kristen Molloy | 3.00 | Revise instruction letter, closing checklist and ancillary documents (2.2); correspond with T. Dobleman re post-closing DIP tasks and closing emergence (.4); correspond with T. Fisher, J. Johnson re restructuring process (.3); correspond with N. Hemmingsen re Investment Company Act diligence (.1). |
| 8/29/16 | Nicholas Hemmingsen | .30 | Draft Investment Company Act due diligence (.2); correspond with K. Molloy re same (.1). |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/16 | Thomas Dobleman | 4.50 | Correspond with K&E working group re RCT commission issues (.3); review collateral trust agreement (1.0); draft issues list re same (.6); review closing checklist (.8); review security agreement (1.8). |
| 8/30/16 | Gregg G Kirchhoefer, P.C. | 1.30 | Draft correspondence re credit agreement and Security Agreement (.2); review same (1.1). |
| 8/30/16 | Linda K Myers, P.C. | 2.70 | Review materials re Dallas claim (.3); review confirmation order (1.8); review final 8K re confirmation (.6). |
| 8/30/16 | Michelle Kilkenney | .80 | Review CTA revisions and issues (.6); correspond with K&E working group re same (.2). |
| 8/30/16 | Erik Hepler | 1.30 | Review RCT revisions re collateral trust agreement. |
| 8/30/16 | Daniel Sito | 5.50 | Research re modification rules to DIP credit facility and proposed conversion to exit financing (4.6); draft analysis re same (.9). |
| 8/30/16 | Kristen Molloy | 1.30 | Revise security agreement (1.0); correspond with R. Copeland re exit process and post-closing requirements (.3). |
| 8/30/16 | Thomas Dobleman | 4.50 | Review collateral trust agreement (3.0); draft issues list (1.0); review closing checklist (.2); review DIP credit agreement amendment (.3). |
| 8/31/16 | Gregg G Kirchhoefer, P.C. | .50 | Draft correspondence re credit agreement (.2); review same (.3). |
| 8/31/16 | Barbara M Siepka | 1.50 | Draft executive reference set for Company. |
| 8/31/16 | Michelle Kilkenney | 2.50 | Telephone conferences with constituencies re RCT lien (1.6); review lenders revisions to collateral trust agreement (.3); review revised collateral trust agreement (.6). |
| 8/31/16 | Elizabeth Burns | .50 | Telephone conference with K. Bolanowski re checklist. |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/16 | Katherine Bolanowski | .90 | Telephone conference with E. Burns re checklist (.5); review same (.4). |
| 8/31/16 | Anthony Sexton | .20 | Review new TCEH DIP characterization questions. |
| 8/31/16 | Erik Hepler | 1.00 | Telephone conference with RCT re collateral trust agreement. |
| 8/31/16 | Sam Hong | 1.60 | Review and analyze security agreement (1.0); revise same (.4); correspond with K. Molloy and G. Kirchhoefer re same (.2). |
| 8/31/16 | Kristen Molloy | 3.00 | Telephone conference with Paul Weiss, White & Case re security agreement (.3);correspond with S. Hong re same (.3); revise same (.2); correspond with K. Bolanowski re same (.2); review credit agreement requirements (.4); revise closing checklist (.2); correspond with T. Dobleman, R. Copeland, and K. Bolanowski re closing documents and tasks (.4); correspond with T. Dobleman re possessory collateral (.5); correspond with G. Batemann re same (.5). |
| 8/31/16 | Thomas Dobleman | 6.40 | Revise collateral trust agreement (4.8); telephone conference with Company re collateral trust agreement (.7); telephone conference with steering committee counsel re credit agreement amendment (.1); telephone conference with RCT counsel re collateral trust agreement and collateral bond (.3); telephone conference with Company re RCT issues (.3); prepare for same (.2). |
| | | 278.80 | TOTAL HOURS |