**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890449**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                    $ 27,096.86

Total legal services rendered and expenses incurred                    $ 27,096.86

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 969.88 |
| Standard Copies or Prints | 1,080.90 |
| Color Copies or Prints | 2,567.70 |
| Production Blowbacks | 546.80 |
| Overnight Delivery | 11.27 |
| Outside Messenger Services | 96.40 |
| Local Transportation | 196.68 |
| Travel Expense | 6,000.34 |
| Airfare | 6,498.23 |
| Transportation to/from airport | 1,257.90 |
| Travel Meals | 406.03 |
| Other Travel Expenses | 134.00 |
| Court Reporter Fee/Deposition | 1,254.79 |
| Other Court Costs and Fees | 183.00 |
| Catering Expenses | 2,500.00 |
| Outside Retrieval Service | 190.92 |
| Computer Database Research | 794.00 |
| Westlaw Research | 854.77 |
| Overtime Transportation | 567.68 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 965.57 |
| | |
| TOTAL EXPENSES | $ 27,096.86 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 11/30/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 14.49 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.33 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 67.02 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 6.35 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 221.22 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 14.14 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 33.82 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 111.28 |
| 5/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Court Call. | 30.00 |
| 5/11/16 | Marc Kieselstein, Internet, Meeting with client. | 24.95 |
| 5/23/16 | Andrew Calder, Internet, EFH Board Meeting | 20.51 |
| 5/23/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 8.99 |
| 5/23/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 8.99 |
| 5/25/16 | Andrew Calder, Internet, EFH Board Meeting | 29.95 |
| 5/26/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 9.99 |
| 5/30/16 | Andrew Calder, Internet, EFH Meetings | 3.97 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 12.30 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 11.15 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.98 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 0.61 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 0.27 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Telephone Conference. | 11.99 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 63.88 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 125.94 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 5.20 |
| 5/31/16 | Andrew Calder, Internet, EFH Meetings | 8.48 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending May 31, 2016. | 59.29 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 8.80 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 5.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference service | 8.14 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call 5-31-16 | 20.00 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 17.44 |
| | **Total:** | **969.88** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Copies or Prints | 0.50 |
| 5/02/16 | Standard Prints | 8.00 |
| 5/02/16 | Standard Prints | 1.80 |
| 5/02/16 | Standard Prints | 47.50 |
| 5/02/16 | Standard Prints | 3.20 |
| 5/02/16 | Standard Prints | 34.40 |
| 5/02/16 | Standard Prints | 4.10 |
| 5/02/16 | Standard Prints | 2.80 |
| 5/03/16 | Standard Prints | 7.30 |
| 5/03/16 | Standard Prints | 2.40 |
| 5/03/16 | Standard Prints | 33.80 |
| 5/03/16 | Standard Prints | 29.70 |
| 5/03/16 | Standard Prints | 1.20 |
| 5/03/16 | Standard Prints | 7.30 |
| 5/03/16 | Standard Prints | 0.40 |
| 5/03/16 | Standard Prints | 8.10 |
| 5/03/16 | Standard Prints | 23.00 |
| 5/03/16 | Standard Prints | 0.40 |
| 5/03/16 | Standard Prints | 0.60 |
| 5/03/16 | Standard Prints | 4.50 |
| 5/04/16 | Standard Copies or Prints | 61.40 |
| 5/04/16 | Standard Prints | 0.20 |
| 5/04/16 | Standard Prints | 3.90 |
| 5/04/16 | Standard Prints | 17.10 |
| 5/05/16 | Standard Prints | 0.10 |
| 5/05/16 | Standard Prints | 0.30 |
| 5/05/16 | Standard Prints | 2.10 |
| 5/05/16 | Standard Prints | 1.70 |
| 5/05/16 | Standard Prints | 0.90 |
| 5/06/16 | Standard Prints | 18.70 |
| 5/06/16 | Standard Prints | 0.10 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 1.40 |
| 5/09/16 | Standard Copies or Prints | 0.60 |
| 5/09/16 | Standard Prints | 0.90 |
| 5/09/16 | Standard Prints | 11.10 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/09/16 | Standard Prints | 0.20 |
| 5/09/16 | Standard Prints | 12.20 |
| 5/09/16 | Standard Prints | 21.20 |
| 5/09/16 | Standard Prints | 8.00 |
| 5/09/16 | Standard Prints | 0.10 |
| 5/10/16 | Standard Prints | 0.70 |
| 5/10/16 | Standard Prints | 6.10 |
| 5/10/16 | Standard Prints | 17.20 |
| 5/10/16 | Standard Prints | 3.10 |
| 5/10/16 | Standard Prints | 0.20 |
| 5/11/16 | Standard Prints | 33.90 |
| 5/11/16 | Standard Prints | 0.30 |
| 5/11/16 | Standard Prints | 3.10 |
| 5/11/16 | Standard Prints | 4.40 |
| 5/11/16 | Standard Prints | 9.80 |
| 5/11/16 | Standard Prints | 0.20 |
| 5/12/16 | Standard Prints | 1.90 |
| 5/12/16 | Standard Prints | 4.20 |
| 5/12/16 | Standard Prints | 1.40 |
| 5/12/16 | Standard Prints | 11.30 |
| 5/12/16 | Standard Prints | 0.10 |
| 5/12/16 | Standard Prints | 3.60 |
| 5/13/16 | Standard Prints | 40.80 |
| 5/13/16 | Standard Prints | 12.30 |
| 5/13/16 | Standard Prints | 0.30 |
| 5/13/16 | Standard Prints | 12.90 |
| 5/13/16 | Standard Prints | 6.80 |
| 5/13/16 | Standard Prints | 1.70 |
| 5/13/16 | Standard Prints | 15.60 |
| 5/13/16 | Standard Prints | 0.10 |
| 5/13/16 | Standard Prints | 0.80 |
| 5/16/16 | Standard Prints | 0.50 |
| 5/16/16 | Standard Prints | 6.20 |
| 5/16/16 | Standard Prints | 14.00 |
| 5/16/16 | Standard Prints | 8.20 |
| 5/16/16 | Standard Prints | 5.50 |
| 5/16/16 | Standard Prints | 1.40 |
| 5/16/16 | Standard Prints | 4.70 |
| 5/16/16 | Standard Prints | 3.70 |
| 5/16/16 | Standard Prints | 0.90 |
| 5/16/16 | Standard Prints | 9.40 |
| 5/16/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/16/16 | Standard Prints | 5.70 |
| 5/16/16 | Standard Prints | 3.70 |
| 5/16/16 | Standard Prints | 0.10 |
| 5/16/16 | Standard Prints | 0.50 |
| 5/16/16 | Standard Prints | 19.10 |
| 5/17/16 | Standard Prints | 0.30 |
| 5/17/16 | Standard Prints | 0.30 |
| 5/17/16 | Standard Prints | 4.40 |
| 5/17/16 | Standard Prints | 8.60 |
| 5/17/16 | Standard Prints | 11.70 |
| 5/17/16 | Standard Prints | 1.30 |
| 5/17/16 | Standard Prints | 0.10 |
| 5/17/16 | Standard Prints | 0.40 |
| 5/17/16 | Standard Prints | 0.20 |
| 5/18/16 | Standard Prints | 0.40 |
| 5/18/16 | Standard Prints | 2.00 |
| 5/18/16 | Standard Prints | 2.40 |
| 5/18/16 | Standard Prints | 3.50 |
| 5/18/16 | Standard Prints | 0.20 |
| 5/18/16 | Standard Prints | 7.40 |
| 5/18/16 | Standard Prints | 2.90 |
| 5/18/16 | Standard Prints | 2.10 |
| 5/19/16 | Standard Prints | 4.90 |
| 5/19/16 | Standard Prints | 1.40 |
| 5/19/16 | Standard Prints | 15.80 |
| 5/19/16 | Standard Prints | 7.00 |
| 5/19/16 | Standard Prints | 0.20 |
| 5/19/16 | Standard Prints | 3.60 |
| 5/19/16 | Standard Prints | 0.10 |
| 5/19/16 | Standard Prints | 1.10 |
| 5/20/16 | Standard Prints | 0.90 |
| 5/20/16 | Standard Prints | 9.70 |
| 5/20/16 | Standard Prints | 10.50 |
| 5/20/16 | Standard Prints | 4.40 |
| 5/20/16 | Standard Prints | 4.20 |
| 5/20/16 | Standard Prints | 0.20 |
| 5/20/16 | Standard Prints | 2.60 |
| 5/20/16 | Standard Prints | 1.20 |
| 5/23/16 | Standard Prints | 0.20 |
| 5/23/16 | Standard Prints | 0.40 |
| 5/23/16 | Standard Prints | 2.20 |
| 5/23/16 | Standard Prints | 2.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/23/16 | Standard Prints | 4.00 |
| 5/23/16 | Standard Prints | 1.80 |
| 5/23/16 | Standard Prints | 9.50 |
| 5/23/16 | Standard Prints | 4.40 |
| 5/23/16 | Standard Prints | 2.70 |
| 5/23/16 | Standard Prints | 32.60 |
| 5/23/16 | Standard Prints | 32.60 |
| 5/24/16 | Standard Prints | 3.20 |
| 5/24/16 | Standard Prints | 7.50 |
| 5/24/16 | Standard Prints | 2.10 |
| 5/24/16 | Standard Prints | 3.50 |
| 5/24/16 | Standard Prints | 13.70 |
| 5/24/16 | Standard Prints | 3.00 |
| 5/24/16 | Standard Prints | 9.40 |
| 5/24/16 | Standard Prints | 0.70 |
| 5/24/16 | Standard Prints | 0.20 |
| 5/24/16 | Standard Prints | 4.30 |
| 5/24/16 | Standard Prints | 0.10 |
| 5/24/16 | Standard Prints | 0.80 |
| 5/24/16 | Standard Prints | 4.40 |
| 5/24/16 | Standard Prints | 8.50 |
| 5/25/16 | Standard Prints | 1.10 |
| 5/25/16 | Standard Prints | 7.00 |
| 5/25/16 | Standard Prints | 1.50 |
| 5/25/16 | Standard Prints | 6.90 |
| 5/25/16 | Standard Prints | 2.10 |
| 5/25/16 | Standard Prints | 3.30 |
| 5/25/16 | Standard Prints | 3.60 |
| 5/25/16 | Standard Prints | 13.70 |
| 5/25/16 | Standard Prints | 16.10 |
| 5/25/16 | Standard Prints | 0.40 |
| 5/25/16 | Standard Prints | 0.60 |
| 5/25/16 | Standard Prints | 4.90 |
| 5/25/16 | Standard Prints | 4.20 |
| 5/26/16 | Standard Copies or Prints | 3.40 |
| 5/26/16 | Standard Prints | 7.20 |
| 5/26/16 | Standard Prints | 1.00 |
| 5/26/16 | Standard Prints | 0.30 |
| 5/26/16 | Standard Prints | 4.80 |
| 5/26/16 | Standard Prints | 7.70 |
| 5/26/16 | Standard Prints | 3.00 |
| 5/26/16 | Standard Prints | 3.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/26/16 | Standard Prints | 3.90 |
| 5/31/16 | Standard Prints | 2.60 |
| 5/31/16 | Standard Prints | 4.60 |
| 5/31/16 | Standard Prints | 0.30 |
| 5/31/16 | Standard Prints | 2.20 |
| 5/31/16 | Standard Prints | 15.30 |
| 5/31/16 | Standard Prints | 0.10 |
| 5/31/16 | Standard Prints | 9.10 |
| 5/31/16 | Standard Prints | 4.40 |
| 5/31/16 | Standard Prints | 0.90 |
| 5/31/16 | Standard Prints | 0.30 |
| 5/31/16 | Standard Prints | 11.10 |
| | **Total:** | **1,080.90** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## **Description of Expenses**

### **Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 1.50 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 0.90 |
| 5/02/16 | Color Prints | 0.90 |
| 5/02/16 | Color Prints | 14.10 |
| 5/02/16 | Color Prints | 12.00 |
| 5/02/16 | Color Prints | 1.20 |
| 5/03/16 | Color Prints | 0.60 |
| 5/03/16 | Color Prints | 0.60 |
| 5/03/16 | Color Prints | 25.20 |
| 5/05/16 | Color Prints | 0.30 |
| 5/06/16 | Color Prints | 0.90 |
| 5/09/16 | Color Prints | 27.30 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 26.40 |
| 5/09/16 | Color Prints | 10.80 |
| 5/09/16 | Color Prints | 3.30 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.40 |
| 5/09/16 | Color Prints | 8.10 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 27.90 |
| 5/09/16 | Color Prints | 0.90 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.40 |
| 5/09/16 | Color Prints | 8.10 |
| 5/10/16 | Color Prints | 2.70 |
| 5/10/16 | Color Prints | 27.00 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 1.20 |
| 5/10/16 | Color Prints | 6.30 |
| 5/10/16 | Color Prints | 9.30 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 7.20 |
| 5/10/16 | Color Prints | 55.20 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 3.60 |
| 5/10/16 | Color Prints | 1.50 |
| 5/10/16 | Color Prints | 4.80 |
| 5/12/16 | Color Prints | 28.20 |
| 5/12/16 | Color Prints | 3.30 |
| 5/12/16 | Color Prints | 3.90 |
| 5/12/16 | Color Prints | 18.00 |
| 5/12/16 | Color Prints | 3.00 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 4.20 |
| 5/13/16 | Color Prints | 1.20 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 3.90 |
| 5/13/16 | Color Prints | 18.00 |
| 5/13/16 | Color Prints | 18.00 |
| 5/13/16 | Color Prints | 28.20 |
| 5/13/16 | Color Prints | 3.30 |
| 5/13/16 | Color Prints | 21.90 |
| 5/13/16 | Color Prints | 3.60 |
| 5/13/16 | Color Prints | 0.30 |
| 5/13/16 | Color Prints | 1.80 |
| 5/13/16 | Color Prints | 0.60 |
| 5/13/16 | Color Prints | 2.10 |
| 5/13/16 | Color Prints | 0.60 |
| 5/13/16 | Color Prints | 1.50 |
| 5/13/16 | Color Prints | 1.20 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 0.90 |
| 5/13/16 | Color Prints | 9.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/13/16 | Color Prints | 0.90 |
| 5/13/16 | Color Prints | 10.50 |
| 5/13/16 | Color Prints | 6.00 |
| 5/13/16 | Color Prints | 64.80 |
| 5/16/16 | Color Prints | 11.40 |
| 5/16/16 | Color Prints | 7.50 |
| 5/16/16 | Color Prints | 2.70 |
| 5/16/16 | Color Prints | 2.40 |
| 5/16/16 | Color Prints | 27.60 |
| 5/16/16 | Color Prints | 2.70 |
| 5/16/16 | Color Prints | 3.60 |
| 5/16/16 | Color Prints | 5.10 |
| 5/16/16 | Color Prints | 24.30 |
| 5/16/16 | Color Prints | 0.60 |
| 5/16/16 | Color Prints | 0.30 |
| 5/16/16 | Color Prints | 0.30 |
| 5/17/16 | Color Prints | 3.00 |
| 5/17/16 | Color Prints | 27.30 |
| 5/17/16 | Color Prints | 0.90 |
| 5/17/16 | Color Prints | 0.90 |
| 5/17/16 | Color Prints | 3.00 |
| 5/17/16 | Color Prints | 2.10 |
| 5/17/16 | Color Prints | 27.30 |
| 5/17/16 | Color Prints | 0.30 |
| 5/17/16 | Color Prints | 7.50 |
| 5/17/16 | Color Prints | 202.50 |
| 5/18/16 | Color Prints | 27.90 |
| 5/18/16 | Color Prints | 3.30 |
| 5/18/16 | Color Prints | 3.30 |
| 5/19/16 | Color Prints | 18.00 |
| 5/19/16 | Color Prints | 3.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.90 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.60 |
| 5/19/16 | Color Prints | 0.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.90 |
| 5/20/16 | Color Prints | 0.30 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 29.40 |
| 5/20/16 | Color Prints | 3.90 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 18.00 |
| 5/20/16 | Color Prints | 4.20 |
| 5/20/16 | Color Prints | 0.60 |
| 5/20/16 | Color Prints | 0.60 |
| 5/20/16 | Color Prints | 0.90 |
| 5/20/16 | Color Prints | 2.40 |
| 5/20/16 | Color Prints | 25.20 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 1.20 |
| 5/23/16 | Color Prints | 28.80 |
| 5/23/16 | Color Prints | 3.60 |
| 5/23/16 | Color Prints | 4.50 |
| 5/23/16 | Color Prints | 30.30 |
| 5/23/16 | Color Prints | 0.30 |
| 5/23/16 | Color Prints | 41.10 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 1.80 |
| 5/24/16 | Color Prints | 0.30 |
| 5/24/16 | Color Prints | 60.60 |
| 5/24/16 | Color Prints | 3.60 |
| 5/24/16 | Color Prints | 17.40 |
| 5/24/16 | Color Prints | 1.20 |
| 5/24/16 | Color Prints | 13.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/24/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 2.10 |
| 5/24/16 | Color Prints | 27.90 |
| 5/24/16 | Color Prints | 14.10 |
| 5/24/16 | Color Prints | 2.70 |
| 5/24/16 | Color Prints | 41.10 |
| 5/24/16 | Color Prints | 41.10 |
| 5/25/16 | Color Prints | 1.80 |
| 5/25/16 | Color Prints | 3.90 |
| 5/25/16 | Color Prints | 1.20 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 30.00 |
| 5/25/16 | Color Prints | 2.40 |
| 5/25/16 | Color Prints | 3.30 |
| 5/25/16 | Color Prints | 0.30 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 1.50 |
| 5/25/16 | Color Prints | 0.60 |
| 5/25/16 | Color Prints | 1.50 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 30.00 |
| 5/25/16 | Color Prints | 3.00 |
| 5/25/16 | Color Prints | 15.00 |
| 5/26/16 | Color Prints | 24.60 |
| 5/26/16 | Color Prints | 37.80 |
| 5/26/16 | Color Prints | 3.30 |
| 5/26/16 | Color Prints | 8.10 |
| 5/26/16 | Color Prints | 60.60 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.90 |
| 5/26/16 | Color Prints | 5.10 |
| 5/26/16 | Color Prints | 5.10 |
| 5/26/16 | Color Prints | 1.20 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.90 |
| 5/26/16 | Color Prints | 15.30 |
| 5/26/16 | Color Prints | 3.60 |
| 5/26/16 | Color Prints | 1.80 |
| 5/31/16 | Color Copies or Prints | 0.90 |
| 5/31/16 | Color Prints | 1.80 |
| 5/31/16 | Color Prints | 0.30 |
| 5/31/16 | Color Prints | 12.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/16 | Color Prints | 78.60 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 36.60 |
| 5/31/16 | Color Prints | 41.10 |
| 5/31/16 | Color Prints | 0.60 |
| 5/31/16 | Color Prints | 35.40 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 11.10 |
| 5/31/16 | Color Prints | 4.20 |
| 5/31/16 | Color Prints | 29.10 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 2.40 |
| 5/31/16 | Color Prints | 0.30 |
| 5/31/16 | Color Prints | 22.80 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 42.60 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 39.60 |
| | **Total:** | **2,567.70** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 5/05/16 | Production Blowbacks | 68.20 |
| 5/24/16 | Production Blowbacks | 93.30 |
| 5/31/16 | Production Blowbacks | 385.30 |
| | **Total:** | **546.80** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 4/26/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.27 |
| | **Total:** | **11.27** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 5/15/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 50.20 |
| | **Total:** | **96.40** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 5/05/16 | Natasha Hwangpo, Taxi, Travel to meeting. | 17.80 |
| 5/22/16 | McClain Thompson, Taxi, Attend hearing | 10.93 |
| 5/22/16 | McClain Thompson, Taxi, Attend hearing | 12.00 |
| 5/23/16 | McClain Thompson, Taxi, Attend hearing | 5.78 |
| 5/23/16 | McClain Thompson, Taxi, Attend hearing | 12.95 |
| 5/23/16 | Edward Sassower, Taxi, Return taxi | 23.76 |
| 5/23/16 | Andrew Calder, Taxi, EFH Board Meeting | 49.01 |
| 5/24/16 | Andrew Calder, Taxi, EFH Board Meeting | 15.95 |
| 5/25/16 | Andrew Calder, Taxi, EFH Board Meeting | 15.35 |
| 5/25/16 | John Pitts, Taxi, Attend meeting and negotiations. | 10.55 |
| 5/26/16 | John Pitts, Taxi, Attend meetings and negotiations. | 22.60 |
| | **Total:** | **196.68** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 5/09/16 | Marc Kieselstein, Lodging, New York, NY 05/09/2016 to 05/11/2016, Meeting with client. | 500.00 |
| 5/10/16 | Marc Kieselstein, Lodging, New York, NY 05/09/2016 to 05/11/2016, Meeting with client. | 500.00 |
| 5/11/16 | Chad Husnick, Lodging, New York, NY 05/10/2016 to 05/11/2016, Restructuring | 500.00 |
| 5/19/16 | James Sprayregen, Lodging, New York, NY 05/19/2016 to 05/20/2016, Meeting | 372.38 |
| 5/22/16 | Marc Kieselstein, Lodging, Philadelphia, PA 05/22/2016 to 05/23/2016, Court Hearing. | 350.00 |
| 5/23/16 | McClain Thompson, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Attend hearing | 350.00 |
| 5/25/16 | Andrew Calder, Lodging, New York 05/23/2016 to 05/25/2016, EFH Board Meeting | 1,000.00 |
| 5/25/16 | John Pitts, Lodging, New York, NY 05/23/2016 to 05/25/2016, Attend meeting and negotiations. | 1,498.76 |
| 5/26/16 | John Pitts, Lodging, New York, NY 05/25/2016 to 05/26/2016, Attend meetings and negotiations | 500.00 |
| 5/31/16 | Andrew Calder, Lodging, New York 05/30/2016 to 05/31/2016, EFH Meetings | 429.20 |
| | **Total:** | **6,000.34** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
　109 - [ALL] Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 5/03/16 | Chad Husnick, Airfare, Houston,TX/Dallas, TX 05/01/2016 to 05/07/2016, Hobby Airpot to Love Field | 242.98 |
| 5/03/16 | Chad Husnick, Agency Fee | 58.00 |
| 5/09/16 | Chad Husnick, Airfare, New York, NY 05/10/2016 to 05/11/2016, Restructuring, LGA to ORD | 498.10 |
| 5/09/16 | Chad Husnick, Airfare, New York, NY 05/10/2016 to 05/11/2016, Restructuring, ORD to LGA | 627.10 |
| 5/09/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/09/16 | Marc Kieselstein, Airfare, New York, NY 05/09/2016 to 05/11/2016, Meeting with client, LGA to ORD | 787.15 |
| 5/09/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 5/17/16 | Marc Kieselstein, Airfare, Philadelphia, PA 05/22/2016 to 05/23/2016, Court Hearing, Philadelpia airport to ORD | 645.20 |
| 5/17/16 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 5/19/16 | Andrew Calder, Airfare, New York 05/23/2016 to 05/25/2016, EFH Meetings, George Bush airport to LGA | 930.16 |
| 5/19/16 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 5/19/16 | John Pitts, Airfare, New York, NY 05/23/2016 to 05/23/2016, Attend meeting and negotiations, George Bush Airport to LGA | 538.26 |
| 5/19/16 | John Pitts, Agency Fee, Attend meeting and negotiations. | 58.00 |
| 5/20/16 | Edward Sassower, Rail, Wilmington, DE 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/20/16 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 5/22/16 | McClain Thompson, Rail, Wilmington, DE 05/22/2016 to 05/22/2016, Attend hearing | 145.00 |
| 5/23/16 | McClain Thompson, Rail, Wilmington, DE 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/23/16 | Edward Sassower, Rail, New York 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/23/16 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 5/24/16 | John Pitts, Airfare, Houston, Texas 05/26/2016 to 05/26/2016, Attend meeting and negotiations, Ronald Regan Airport to Newark Airport | 538.26 |
| 5/24/16 | John Pitts, Agency Fee, Attend meeting and negotiations. | 58.00 |
| 5/30/16 | Andrew Calder, Airfare, New York 05/30/2016 to 05/30/2016, EFH Meetings, George Bush Airport to Newark Airport | 282.97 |
| 5/30/16 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |
| 5/31/16 | Andrew Calder, Airfare, New York 05/31/2016 to 05/31/2016, EFH Meetings, Newark airport to George Bush Airport | 285.05 |
| 5/31/16 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Total:**                                                                              **6,498.23**

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 4/25/16 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 4/25/2016, pick up at Chicago, IL Dropoff at ORD | 75.00 |
| 4/29/16 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, pickup at ORD dropoff at Chicago, IL | 75.00 |
| 4/29/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/29/2016, CHAD HUSNICK, pick up at ORD-CHICAGO,IL dropoff at 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137 | 75.00 |
| 5/03/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Dallas Love Field   Dallas TX and drop off at 400 CRESCENT CT DALLAS TX | 75.00 |
| 5/03/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at DALLAS 1201 MAIN STREET DALLAS TX | 75.00 |
| 5/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at 1601 BRYAN ST DALLAS TX | 75.00 |
| 5/04/16 | Chad Husnick, Transportation To/From Airport, Restructuring, pickup at 1601 Bryan St, Dallas, TX Dropoff at DFW | 75.00 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Pickup at LGA dropoff at 601 Lexington Ave, New York, NY | 70.50 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Pickup at LGA dropoff at 455 Madison Ave, New York, NY | 70.50 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: GEIER,EMILY, Transportation to/from airport, Pickup at LGA dropoff at 2 E 55St, New York, NY | 74.40 |
| 5/10/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/10/2016, CHAD HUSNICK, pickup at 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137 dropoff at ORD | 75.00 |
| 5/11/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2016, CHAD HUSNICK, pickup at ORD, dropoff at 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137 | 75.00 |
| 5/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/22/2016, CHAD HUSNICK, pickup at 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, Dropoff at ORD | 75.00 |
| 5/23/16 | John Pitts, Transportation To/From Airport, Airport transportation to attend meeting and negotiations, pickup at Newark Airport dropoff at 7 W 55th St, New York, NY | 100.00 |
| 5/23/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 5/23/2016, CHAD HUSNICK, pickup at ORD dropoff at 747 BRENTWOOD COURT, GLEN ELLYN,IL 60137 | |
| 5/31/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation, Pickup at Bush Airport dropoff at Houston, TX | 75.00 |
| 5/31/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Pick up at Bush Airport | 42.50 |
| | **Total:** | **1,257.90** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 4/25/16 | Emily Geier, Travel Meals, New York, NY Meeting with clients (1) Dinner | 7.14 |
| 5/09/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 32.66 |
| 5/09/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Breakfast | 9.80 |
| 5/10/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client (1) Breakfast | 21.78 |
| 5/10/16 | Chad Husnick, Travel Meals, New York, NY Restructuring - EFH (2) Dinner | 40.00 |
| 5/11/16 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Breakfast | 8.13 |
| 5/22/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Dinner | 5.28 |
| 5/22/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing (1) Lunch | 24.00 |
| 5/22/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing (1) Dinner | 39.20 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Dinner | 40.00 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Breakfast | 4.25 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Lunch | 2.19 |
| 5/23/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 11.98 |
| 5/23/16 | John Pitts, Travel Meals, Houston, Texas - Attend meeting and negotiations (1) Lunch | 8.99 |
| 5/24/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 13.95 |
| 5/25/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 10.60 |
| 5/25/16 | John Pitts, Travel Meals, New York, NY Attend meeting and negotiations (1) Breakfast | 40.00 |
| 5/25/16 | John Pitts, Travel Meals, New York, NY Attend meetings and negotiations (1) Dinner | 40.00 |
| 5/26/16 | John Pitts, Travel Meals, New York, NY Attend meetings and negotiations (1) Breakfast | 40.00 |
| 5/30/16 | Andrew Calder, Travel Meals, New York EFH Meetings (1) Lunch | 6.08 |
| | **Total:** | **406.03** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/11/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 80.00 |
| 5/23/16 | Marc Kieselstein, Parking, Chicago, IL Court Hearing. | 54.00 |
| | **Total:** | **134.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 5/12/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 267.85 |
| 5/25/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 986.94 |
| | **Total:** | **1,254.79** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---|
| 4/28/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/09/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/23/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 93.00 |
| | **Total:** | **183.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|---|---|---|
| 3/02/16 | FLIK, Catering Expenses, Client Meeting (3), Haskel, Warren, 3/2/2016 | 60.00 |
| 3/03/16 | FLIK, Catering Expenses, Client Meeting (9), Haskel, Warren, 3/3/2016 | 180.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 3/9/2016 | 160.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/14/16 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 3/14/2016 | 80.00 |
| 3/14/16 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 3/14/2016 | 80.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (6), Haskel, Warren, 3/16/2016 | 108.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (8), Haskel, Warren, 3/16/2016 | 160.00 |
| 3/17/16 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 3/17/2016 | 176.00 |
| 3/17/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 3/17/2016 | 240.00 |
| 4/04/16 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 4/4/2016 | 120.00 |
| 4/04/16 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 4/4/2016 | 120.00 |
| 4/14/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 4/14/2016 | 240.00 |
| 4/28/16 | FLIK, Catering Expenses, Client Meeting (1), Chaikin, Rebecca B, 4/28/2016 | 8.00 |
| 4/28/16 | FLIK, Catering Expenses, Client Meeting (1), Chaikin, Rebecca B, 4/28/2016 | 8.00 |
| | **Total:** | **2,500.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 2/22/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 190.92 |
| | **Total:** | **190.92** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

**Description of Expenses**

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Rebecca Chaikin | 8.00 |
| 4/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 20.00 |
| 4/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 21.00 |
| 4/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 5.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 223.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 19.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 8.00 |
| 4/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 8.00 |
| 4/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 33.00 |
| 4/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 24.00 |
| 4/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 45.00 |
| 4/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 8.00 |
| 4/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 8.00 |
| 4/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 16.00 |
| 4/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 37.00 |
| 4/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 84.00 |
| 4/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 95.00 |
| 4/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 28.00 |
| 4/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 28.00 |
| 4/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 25.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra |  |
| 4/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 8.00 |
| 4/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 5.00 |
| 4/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 27.00 |
| 4/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 11.00 |
|  | **Total:** | **794.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | WEST, Westlaw Research, WINTERS,SPENCER, 4/1/2016 | 21.81 |
| 4/05/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/5/2016 | 63.98 |
| 4/08/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/8/2016 | 19.31 |
| 4/10/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/10/2016 | 19.31 |
| 4/12/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/12/2016 | 4.29 |
| 4/13/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/13/2016 | 21.33 |
| 4/13/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/13/2016 | 38.62 |
| 4/14/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/14/2016 | 42.65 |
| 4/15/16 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/15/2016 | 145.62 |
| 4/20/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/20/2016 | 21.33 |
| 4/20/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/20/2016 | 88.75 |
| 4/21/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/21/2016 | 21.33 |
| 4/21/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/21/2016 | 55.36 |
| 4/21/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/21/2016 | 38.62 |
| 4/22/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/22/2016 | 21.33 |
| 4/22/16 | WEST, Westlaw Research, JONES,PAUL, 4/22/2016 | 21.45 |
| 4/22/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/22/2016 | 57.93 |
| 4/22/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/22/2016 | 57.93 |
| 4/24/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/24/2016 | 38.62 |
| 4/27/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/27/2016 | 19.31 |
| 4/27/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/27/2016 | 5.07 |
| 4/29/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/29/2016 | 30.82 |
| | **Total:** | **854.77** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 4/20/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 41.81 |
| 4/21/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 4/23/16 | Natasha Hwangpo, Taxi, OT taxi | 7.30 |
| 4/24/16 | Natasha Hwangpo, Taxi, OT taxi | 20.80 |
| 4/25/16 | Natasha Hwangpo, Taxi, OT taxi | 9.96 |
| 4/25/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 4/27/16 | Natasha Hwangpo, Taxi, OT taxi | 12.96 |
| 4/30/16 | Natasha Hwangpo, Taxi, OT taxi | 20.80 |
| 5/03/16 | Natasha Hwangpo, Taxi, OT taxi | 10.55 |
| 5/04/16 | Anna Terteryan, Taxi, OT Transportation. | 5.70 |
| 5/07/16 | Thomas Dobleman, Taxi, OT Travel expense | 17.61 |
| 5/09/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 5/10/16 | McClain Thompson, Taxi, OT Transportation | 18.30 |
| 5/10/16 | Warren Haskel, Taxi, Overtime transportation | 32.16 |
| 5/11/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 5/11/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 5/11/16 | Thomas Dobleman, Taxi, OT Travel expense | 18.01 |
| 5/12/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.34 |
| 5/15/16 | Thomas Dobleman, Taxi, OT Travel expense | 7.92 |
| 5/16/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/17/16 | Thomas Dobleman, Taxi, OT Travel expense | 15.49 |
| 5/19/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/19/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.40 |
| 5/20/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.60 |
| 5/21/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.90 |
| 5/22/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.12 |
| 5/23/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.20 |
| 5/23/16 | Lina Kaisey, Taxi, OT Taxi | 18.59 |
| 5/24/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/24/16 | Thomas Dobleman, Taxi, OT Travel expense | 7.78 |
| 5/25/16 | Thomas Dobleman, Taxi, OT Travel expense | 44.10 |
| 5/26/16 | Thomas Dobleman, Taxi, OT Travel expense | 15.92 |
| 5/27/16 | Lina Kaisey, Taxi, OT Taxi | 16.62 |
| 5/27/16 | Thomas Dobleman, Taxi, OT Travel expense | 16.19 |
| 5/31/16 | Lina Kaisey, Taxi, OT Taxi | 19.24 |
| 5/31/16 | Thomas Dobleman, Taxi, OT Travel expense | 23.53 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Total:**                                          **567.68**

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 4/12/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 4/12/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses


### Description of Expenses


#### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 4/20/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/20/2016 | 20.00 |
| 4/23/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/23/2016 | 20.00 |
| 4/24/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 4/24/2016 | 20.00 |
| 4/25/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/25/2016 | 20.00 |
| 4/25/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/25/2016 | 20.00 |
| 4/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 4/26/2016 | 20.00 |
| 4/27/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/27/2016 | 20.00 |
| 4/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 4/29/2016 | 20.00 |
| 4/30/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/30/2016 | 20.00 |
| 5/03/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/03/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/3/2016 | 20.00 |
| 5/04/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT meal | 18.39 |
| 5/09/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 12.50 |
| 5/09/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/9/2016 | 20.00 |
| 5/10/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 13.52 |
| 5/10/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/10/2016 | 20.00 |
| 5/10/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 5/10/2016 | 20.00 |
| 5/11/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/11/2016 | 20.00 |
| 5/12/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/13/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/13/2016 | 20.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/16/2016 | 15.05 |
| 5/16/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/16/2016 | 20.00 |
| 5/16/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/17/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/19/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/19/2016 | 20.00 |
| 5/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/19/2016 | 20.00 |
| 5/19/16 | Veronica Nunn, Overtime Meals - Attorney | 20.00 |
| 5/20/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/21/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 20.00 |
| 5/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/21/16 | Michelle Kilkenney, Overtime Meals - Attorney, OT meal. | 15.38 |
| 5/21/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/21/2016 | 20.00 |
| 5/21/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/21/2016 | 20.00 |
| 5/22/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/22/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/22/2016 | 20.00 |
| 5/23/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 12.26 |
| 5/23/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/23/2016 | 20.00 |
| 5/24/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/24/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/24/2016 | 20.00 |
| 5/24/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/24/2016 | 20.00 |
| 5/25/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/25/2016 | 11.49 |
| 5/26/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 5/26/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/26/2016 | 20.00 |
| 5/27/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/27/16 | Michelle Kilkenney, Overtime Meals - Attorney, OT meal in office. | 10.00 |
| 5/28/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner (weekend) | 16.98 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/31/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| | **Total:** | **965.57** |

**TOTAL EXPENSES**                                              **27,096.86**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890450**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                     $ .00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                       $ 1,241.20

Total legal services rendered and expenses incurred                              $ 1,241.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 533.50 |
| Color Copies or Prints | 707.70 |
| TOTAL EXPENSES | $ 1,241.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Prints | 1.10 |
| 5/03/16 | Standard Prints | 7.80 |
| 5/05/16 | Standard Prints | 1.50 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 4.50 |
| 5/11/16 | Standard Prints | 0.30 |
| 5/13/16 | Standard Prints | 3.90 |
| 5/16/16 | Standard Prints | 0.30 |
| 5/16/16 | Standard Prints | 0.90 |
| 5/19/16 | Standard Prints | 0.50 |
| 5/20/16 | Standard Prints | 32.20 |
| 5/20/16 | Standard Prints | 6.70 |
| 5/23/16 | Standard Prints | 29.00 |
| 5/23/16 | Standard Prints | 1.00 |
| 5/23/16 | Standard Prints | 9.50 |
| 5/23/16 | Standard Prints | 14.40 |
| 5/24/16 | Standard Prints | 6.70 |
| 5/24/16 | Standard Prints | 5.60 |
| 5/24/16 | Standard Prints | 78.00 |
| 5/24/16 | Standard Prints | 186.20 |
| 5/26/16 | Standard Prints | 8.10 |
| 5/26/16 | Standard Prints | 17.40 |
| 5/31/16 | Standard Prints | 16.70 |
| 5/31/16 | Standard Prints | 8.80 |
| 5/31/16 | Standard Prints | 10.50 |
| 5/31/16 | Standard Prints | 3.50 |
| 5/31/16 | Standard Prints | 9.10 |
| 5/31/16 | Standard Prints | 8.60 |
| 5/31/16 | Standard Prints | 11.80 |
| 5/31/16 | Standard Prints | 48.50 |
| | **Total:** | **533.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Color Prints | 2.70 |
| 5/03/16 | Color Prints | 9.30 |
| 5/03/16 | Color Prints | 12.60 |
| 5/05/16 | Color Prints | 1.50 |
| 5/05/16 | Color Prints | 2.40 |
| 5/05/16 | Color Prints | 8.10 |
| 5/13/16 | Color Prints | 21.90 |
| 5/13/16 | Color Prints | 3.60 |
| 5/13/16 | Color Prints | 28.20 |
| 5/13/16 | Color Prints | 3.30 |
| 5/16/16 | Color Prints | 21.60 |
| 5/17/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 18.00 |
| 5/20/16 | Color Prints | 4.20 |
| 5/23/16 | Color Prints | 41.10 |
| 5/23/16 | Color Prints | 54.30 |
| 5/24/16 | Color Prints | 2.10 |
| 5/24/16 | Color Prints | 4.50 |
| 5/24/16 | Color Prints | 30.30 |
| 5/24/16 | Color Prints | 3.60 |
| 5/24/16 | Color Prints | 17.40 |
| 5/24/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 2.10 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.30 |
| 5/26/16 | Color Prints | 8.10 |
| 5/26/16 | Color Prints | 41.10 |
| 5/31/16 | Color Copies or Prints | 0.30 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 30.00 |
| 5/31/16 | Color Prints | 29.10 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 10.50 |
| 5/31/16 | Color Prints | 5.40 |
| 5/31/16 | Color Prints | 30.00 |
| 5/31/16 | Color Prints | 30.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/31/16 | Color Prints | 5.40 |
| 5/31/16 | Color Prints | 7.80 |
| 5/31/16 | Color Prints | 11.70 |
| 5/31/16 | Color Prints | 3.90 |
| 5/31/16 | Color Prints | 2.70 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 9.30 |
| 5/31/16 | Color Prints | 4.50 |
| 5/31/16 | Color Prints | 59.70 |
| 5/31/16 | Color Prints | 1.50 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 12.00 |
| 5/31/16 | Color Prints | 10.50 |
| 5/31/16 | Color Prints | 3.60 |
| | **Total:** | **707.70** |

**TOTAL EXPENSES**                     **1,241.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890451**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                            $ .00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                            $ 1,283.40

Total legal services rendered and expenses incurred                            $ 1,283.40



Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Standard Copies or Prints | 532.80 |
| Color Copies or Prints | 750.60 |
| | |
| TOTAL EXPENSES | $ 1,283.40 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Prints | 9.10 |
| 5/02/16 | Standard Prints | 7.70 |
| 5/02/16 | Standard Prints | 77.50 |
| 5/02/16 | Standard Prints | 40.50 |
| 5/02/16 | Standard Prints | 52.30 |
| 5/03/16 | Standard Prints | 26.50 |
| 5/03/16 | Standard Prints | 5.40 |
| 5/03/16 | Standard Prints | 5.20 |
| 5/04/16 | Standard Prints | 56.20 |
| 5/04/16 | Standard Prints | 0.70 |
| 5/05/16 | Standard Prints | 8.40 |
| 5/05/16 | Standard Prints | 0.10 |
| 5/10/16 | Standard Prints | 12.10 |
| 5/11/16 | Standard Prints | 0.60 |
| 5/12/16 | Standard Prints | 0.50 |
| 5/12/16 | Standard Prints | 0.70 |
| 5/12/16 | Standard Prints | 0.40 |
| 5/16/16 | Standard Prints | 1.70 |
| 5/18/16 | Standard Prints | 0.70 |
| 5/19/16 | Standard Prints | 7.00 |
| 5/19/16 | Standard Prints | 4.40 |
| 5/25/16 | Standard Prints | 1.90 |
| 5/26/16 | Standard Prints | 22.40 |
| 5/26/16 | Standard Prints | 0.10 |
| 5/31/16 | Standard Prints | 60.70 |
| 5/31/16 | Standard Prints | 46.70 |
| 5/31/16 | Standard Prints | 57.80 |
| 5/31/16 | Standard Prints | 25.10 |
| 5/31/16 | Standard Prints | 0.40 |
| | **Total:** | **532.80** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 5/02/16 | Color Prints | 25.20 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 8.10 |
| 5/02/16 | Color Prints | 2.10 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 37.80 |
| 5/02/16 | Color Prints | 0.60 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 0.60 |
| 5/02/16 | Color Prints | 1.20 |
| 5/03/16 | Color Prints | 0.30 |
| 5/03/16 | Color Prints | 7.50 |
| 5/03/16 | Color Prints | 0.30 |
| 5/03/16 | Color Prints | 1.80 |
| 5/03/16 | Color Prints | 13.20 |
| 5/03/16 | Color Prints | 15.60 |
| 5/03/16 | Color Prints | 3.30 |
| 5/03/16 | Color Prints | 1.80 |
| 5/03/16 | Color Prints | 13.20 |
| 5/03/16 | Color Prints | 15.60 |
| 5/03/16 | Color Prints | 3.30 |
| 5/04/16 | Color Prints | 0.30 |
| 5/05/16 | Color Prints | 0.60 |
| 5/12/16 | Color Prints | 0.60 |
| 5/18/16 | Color Prints | 1.20 |
| 5/18/16 | Color Prints | 1.20 |
| 5/18/16 | Color Prints | 1.80 |
| 5/18/16 | Color Prints | 1.50 |
| 5/18/16 | Color Prints | 1.50 |
| 5/18/16 | Color Prints | 0.30 |
| 5/18/16 | Color Prints | 6.90 |
| 5/19/16 | Color Prints | 6.90 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 19.80 |
| 5/19/16 | Color Prints | 19.80 |
| 5/20/16 | Color Prints | 6.60 |
| 5/24/16 | Color Prints | 479.40 |
| 5/31/16 | Color Prints | 39.30 |
| | **Total:** | **750.60** |

**TOTAL EXPENSES**                          **1,283.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902159**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                       $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                  $ 71,329.40

Total legal services rendered and expenses incurred                  $ 71,329.40

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.80 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.43 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 370.82 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 38.72 |
| 5/01/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/1/2016 | 77.27 |
| 5/02/16 | Mark McKane, Airfare, Dallas, TX 05/03/2016 to 05/04/2016, Dallas Ft Worth to SFO, EFH Board Meeting | 928.43 |
| 5/02/16 | Mark McKane, Agency Fee, EFH Board Meeting | 58.00 |
| 5/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 212.00 |
| 5/02/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/2/2016 | 107.34 |
| 5/02/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/2/2016 | 55.30 |
| 5/03/16 | Mark McKane, Internet, EFH Board Meeting | 7.99 |
| 5/03/16 | Mark McKane, Taxi, EFH Board Meeting | 5.00 |
| 5/03/16 | Mark McKane, Travel Meals, San Francisco Intl Airport EFH Board Meeting, Lunch Meal (1) | 21.46 |
| 5/03/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/3/2016 | 82.70 |
| 5/03/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/3/2016,  Justin Sowa, 360 Pine St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 10:31 PM | 35.57 |
| 5/03/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/04/16 | Chad Husnick, Taxi, Restructuring | 11.00 |
| 5/04/16 | Mark McKane, Lodging, Dallas, TX 05/03/2016 to 05/04/2016, EFH Board Meeting | 337.87 |
| 5/04/16 | Mark McKane, Transportation To/From Airport, Dallas, TX to Irvine, TX, EFH Board Meeting | 75.00 |
| 5/04/16 | Mark McKane, Parking, San Francisco, CA EFH Board Meeting | 72.00 |
| 5/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/04/16 | WEST, Westlaw Research, JONES,PAUL, 5/4/2016 | 90.12 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 151.00 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/06/16 | WEST, Westlaw Research, GEIER,EMILY, 5/6/2016 | 40.40 |
| 5/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 23.00 |
| 5/08/16 | WEST, Westlaw Research, JOHNSON,MILES H, 5/8/2016 | 92.85 |
| 5/09/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/9/2016 | 82.70 |
| 5/09/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/9/2016 | 555.68 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/09/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/9/2016 | 51.39 |
| 5/10/16 | Mark McKane, Airfare, Philadelphia, PA 05/22/2016 to 05/23/2016, Philadelphia to SFO, Scheduling hearing | 1,562.03 |
| 5/10/16 | Mark McKane, Agency Fee, Scheduling hearing | 58.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (2), Sassower, Edward O, 5/10/2016 | 40.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/10/2016 | 400.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/10/16 | WEST, Westlaw Research, GEIER,EMILY, 5/10/2016 | 40.40 |
| 5/10/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/10/2016 | 77.27 |
| 5/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 28.00 |
| 5/11/16 | WEST, Westlaw Research, GEIER,EMILY, 5/11/2016 | 282.42 |
| 5/12/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/12/2016 | 240.00 |
| 5/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 112.00 |
| 5/12/16 | WEST, Westlaw Research, GEIER,EMILY, 5/12/2016 | 60.61 |
| 5/12/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/12/2016 | 717.94 |
| 5/13/16 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 5/13/2016 | 5.10 |
| 5/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 10.00 |
| 5/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 15.00 |
| 5/16/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/16/2016 | 18.43 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 22.00 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 24.00 |
| 5/17/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/17/2016,  Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 6:49 PM | 11.93 |
| 5/17/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 42.99 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 32.00 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 14.00 |
| 5/18/16 | WEST, Westlaw Research, GEIER,EMILY, 5/18/2016 | 40.40 |
| 5/18/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/18/2016,  Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2254 Francisco St, San Francisco, CA 94123, USA, 5:49 PM | 16.65 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 38.00 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/20/16 | Chad Husnick, Airfare, Philadelphia, PA 05/22/2016 to 05/24/2016, Philadelphia Airport to ORD, Restructuring | 706.20 |
| 5/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, LGA to New York, NY, Date: 5/9/2016 | 59.61 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/10/2016 | 60.40 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/11/2016 | 59.61 |
| 5/22/16 | Mark McKane, Internet, Scheduling hearing | 17.99 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 17.15 |
| 5/23/16 | Chad Husnick, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Restructuring | 350.00 |
| 5/23/16 | Mark McKane, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Scheduling hearing | 350.00 |
| 5/23/16 | Veronica Nunn, Airfare, Newark, NJ 05/23/2016 to 05/23/2016, Ronald Reagan airport to Newark Liberty Intl. travel to NY to attend client meetings | 407.22 |
| 5/23/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 5/23/16 | Kevin Morris, Airfare, Dallas, TX 07/07/2061 to 07/07/2016, ORD to Dallas to ORD, Business Transactions with Energy Future Holdings | 776.20 |
| 5/23/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings | 58.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | Chad Husnick, Transportation To/From Airport, Wilmington, DE to Philadelphia, PA, Restructuring | 89.51 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Travel to NY to attend client meetings | 101.50 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Washington DC to Arlington, VA, Travel to NY to attend client meetings | 23.97 |
| 5/23/16 | Mark McKane, Travel Meals, Wilmington, DE Scheduling hearing, Breakfast (1) | 32.20 |
| 5/23/16 | Mark McKane, Travel Meals, Philadelphia, PA Scheduling hearing, Dinner Meal (1) | 40.00 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Lunch (1) | 5.70 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/23/16 | Mark McKane, Parking, San Francisco International Airport Scheduling hearing | 72.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 41.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/23/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/23/2016 | 20.00 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 27.25 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 35.46 |
| 5/24/16 | Veronica Nunn, Lodging, New York, NY 05/23/2016 to 05/24/2016, Travel to NY to attend client meetings | 500.00 |
| 5/24/16 | Veronica Nunn, Airfare, Washington, DC 05/24/2016 to 05/24/2016, Travel to NY to attend client meetings | 432.10 |
| 5/24/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (11), Sassower, Edward O, 5/24/2016 | 220.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 5/24/2016 | 440.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | E-BON APPETIT - PO BOX 50196 (TP), Catering Services, Catering Meals 5/13/16-5/19/16: Meeting 5/16 | 23.11 |
| 5/24/16 | WEST, Westlaw Research, DOUANGSANITH,JASON, 5/24/2016 | 103.15 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 3.85 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 49.00 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/25/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/25/2016 | 20.67 |
| 5/25/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/25/2016 | 18.43 |
| 5/25/16 | Veronica Nunn, Taxi, Overtime transportation | 13.26 |
| 5/26/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch Meal (1) | 6.84 |
| 5/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/26/16 | Veronica Nunn, Taxi, Overtime transportation | 15.54 |
| 5/26/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 15.19 |
| 5/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 35.00 |
| 5/27/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/27/2016 | 41.35 |
| 5/27/16 | Veronica Nunn, Taxi, Overtime transportation | 17.85 |
| 5/28/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 5/29/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/29/2016 | 18.43 |
| 5/30/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/30/2016 | 39.13 |
| 5/30/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/30/2016 | 88.25 |
| 5/30/16 | Veronica Nunn, Taxi, Overtime transportation | 8.78 |
| 5/30/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 11.19 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 140.74 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.86 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.31 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 10.53 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 15.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 99.07 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 453.09 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re May 2016 conference calls. | 10.37 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.35 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 96.43 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 128.89 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 176.34 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 9.96 |
| 5/31/16 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service for M. Petrino | 163.25 |
| 5/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 19.00 |
| 5/31/16 | WEST, Westlaw Research, HUSNICK,CHAD, 5/31/2016 | 60.61 |
| 5/31/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/31/2016 | 89.91 |
| 5/31/16 | WEST, Westlaw Research, TAOUSSE,NACIF, 5/31/2016 | 231.38 |
| 5/31/16 | WEST, Westlaw Research, CHANG,KEVIN, 5/31/2016 | 73.73 |
| 5/31/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/31/2016 | 22.53 |
| 5/31/16 | Veronica Nunn, Taxi, Overtime transportation | 16.84 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2016 | 20.00 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/31/2016 | 17.28 |
| 6/01/16 | Standard Copies or Prints | 4.80 |
| 6/01/16 | Standard Prints | 10.10 |
| 6/01/16 | Standard Prints | 18.80 |
| 6/01/16 | Standard Prints | .30 |
| 6/01/16 | Standard Prints | 5.10 |
| 6/01/16 | Standard Prints | 1.60 |
| 6/01/16 | Standard Prints | .30 |
| 6/01/16 | Standard Prints | 3.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/01/16 | Standard Prints | 12.00 |
| 6/01/16 | Standard Prints | .40 |
| 6/01/16 | Standard Prints | .10 |
| 6/01/16 | Standard Prints | .10 |
| 6/01/16 | Color Prints | 31.50 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | .30 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 40.20 |
| 6/01/16 | Color Prints | 13.80 |
| 6/01/16 | Lina Kaisey, Taxi, OT Taxi | 24.30 |
| 6/01/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/01/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.15 |
| 6/01/16 | Veronica Nunn, Taxi, Overtime transportation | 16.51 |
| 6/01/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.05 |
| 6/01/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 6/01/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 6/01/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Justin Sowa, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Anne Dorminey, 6/2/2016 | 18.81 |
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Joshua Samis, 6/2/2016 | 56.51 |
| 6/02/16 | Lina Kaisey, Taxi, OT Taxi | 24.95 |
| 6/02/16 | Veronica Nunn, Taxi, Overtime transportation | 13.22 |
| 6/02/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 17.91 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/03/16 | Standard Prints | 6.10 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 1.80 |
| 6/03/16 | Standard Prints | 3.30 |
| 6/03/16 | Standard Prints | 3.10 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 1.70 |
| 6/03/16 | Standard Prints | 2.90 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/03/16 | Standard Prints | .60 |
| 6/03/16 | Standard Prints | .80 |
| 6/03/16 | Standard Prints | .90 |
| 6/03/16 | Standard Prints | 1.90 |
| 6/03/16 | Standard Prints | .80 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 12.10 |
| 6/03/16 | Standard Prints | 2.90 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Standard Prints | 17.80 |
| 6/03/16 | Standard Prints | 47.50 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 4.30 |
| 6/03/16 | Standard Prints | 9.70 |
| 6/03/16 | Standard Prints | 7.10 |
| 6/03/16 | Standard Prints | .40 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | .90 |
| 6/03/16 | Color Prints | 15.90 |
| 6/03/16 | Color Prints | .90 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 12.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 20.10 |
| 6/03/16 | Color Prints | 229.50 |
| 6/03/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/03/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/03/16 | Lina Kaisey, Overtime Meals - Attorney, OT meal | 20.00 |
| 6/03/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/3/2016 | 20.00 |
| 6/04/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 6/4/2016 | 42.35 |
| 6/04/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/4/2016 | 132.83 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 17.85 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 24.70 |
| 6/04/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 6/04/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.49 |
| 6/04/16 | E-EAT OUT IN - 12100 W WASHINGTON BLVD (TP), Overtime Meal - Attorney, After-Hour Dinner Order 6/4/2016 James Melchers | 20.00 |
| 6/04/16 | Lina Kaisey, Overtime Meals - Attorney, OT Meal | 20.00 |
| 6/04/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/4/2016 | 20.00 |
| 6/05/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/5/2016 | 141.48 |
| 6/05/16 | Jeffrey Quinn, Taxi, Overtime travel expenses  - Took taxi to home | 9.50 |
| 6/05/16 | Sara Zablotney, Taxi, Overtime transportation | 7.56 |
| 6/05/16 | Lina Kaisey, Taxi, OT Taxi | 24.36 |
| 6/05/16 | Veronica Nunn, Taxi, Overtime transportation | 16.86 |
| 6/05/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/5/2016 | 20.00 |
| 6/05/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/06/16 | Standard Prints | .70 |
| 6/06/16 | Standard Prints | 2.60 |
| 6/06/16 | Standard Prints | 12.00 |
| 6/06/16 | Standard Prints | 37.20 |
| 6/06/16 | Standard Prints | 1.40 |
| 6/06/16 | Standard Prints | .70 |
| 6/06/16 | Standard Prints | 4.90 |
| 6/06/16 | Standard Prints | 3.30 |
| 6/06/16 | Standard Prints | 9.50 |
| 6/06/16 | Standard Prints | .60 |
| 6/06/16 | Color Prints | 4.80 |
| 6/06/16 | Color Prints | 2.70 |
| 6/06/16 | Color Prints | 29.40 |
| 6/06/16 | Color Prints | 4.20 |
| 6/06/16 | Color Prints | 9.90 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 21.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/06/16 | Color Prints | 71.10 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 15.90 |
| 6/06/16 | Color Prints | 38.70 |
| 6/06/16 | Color Prints | 4.50 |
| 6/06/16 | Color Prints | 81.00 |
| 6/06/16 | McClain Thompson, Taxi, OT taxi | 15.95 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:45 AM | 75.00 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:17 PM | 75.00 |
| 6/06/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/6/2016 | 698.73 |
| 6/06/16 | Lina Kaisey, Taxi, OT Taxi | 18.59 |
| 6/06/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 17.19 |
| 6/06/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/06/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/6/2016 | 20.00 |
| 6/07/16 | Standard Copies or Prints | .10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/07/16 | Standard Prints | 5.90 |
| 6/07/16 | Standard Prints | 5.80 |
| 6/07/16 | Standard Prints | 1.00 |
| 6/07/16 | Standard Prints | .20 |
| 6/07/16 | Standard Prints | 1.80 |
| 6/07/16 | Color Prints | 12.00 |
| 6/07/16 | Color Prints | 9.90 |
| 6/07/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 52.80 |
| 6/07/16 | Color Prints | 8.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/07/16 | Color Prints | 19.80 |
| 6/07/16 | Color Prints | .30 |
| 6/07/16 | Color Prints | 9.00 |
| 6/07/16 | E-CORPORATE CATERING CONCIERGE - 3316 AUTUMN FOREST DR (TP), Catering Services, Lunch for EFH Meeting 06/07 Request from John Pitts | 360.82 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/7/2016 | 70.74 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL 6/7/2016 | 498.16 |
| 6/07/16 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 6/07/16 | Anthony Sexton, Taxi, Working late | 9.25 |
| 6/07/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.37 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/7/2016 | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/08/16 | Standard Prints | 1.00 |
| 6/08/16 | Standard Prints | .40 |
| 6/08/16 | Standard Prints | 1.50 |
| 6/08/16 | Standard Prints | 24.80 |
| 6/08/16 | Standard Prints | 16.90 |
| 6/08/16 | Standard Prints | 6.40 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 2.80 |
| 6/08/16 | Standard Prints | .50 |
| 6/08/16 | Standard Prints | .20 |
| 6/08/16 | Color Prints | 1.80 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 73.80 |
| 6/08/16 | McClain Thompson, Taxi, OT taxi | 20.15 |
| 6/08/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 21.00 |
| 6/08/16 | Gregory Gallagher, Airfare, Chicago to Washington D.C. 06/14/2016 to 06/14/2016, ORD to Ronald Reagan, Destination traveled to on behalf of client business. | 211.10 |
| 6/08/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia airport,Hearing | 630.11 |
| 6/08/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 6/08/16 | Emily Geier, Travel Meals, New York, NY Meeting with clients, breakfast (1). | 2.82 |
| 6/08/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 11.50 |
| 6/08/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/08/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/08/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/09/16 | Standard Prints | .20 |
| 6/09/16 | Standard Prints | 1.30 |
| 6/09/16 | Standard Prints | .90 |
| 6/09/16 | Standard Prints | 2.80 |
| 6/09/16 | Standard Prints | 1.20 |
| 6/09/16 | Standard Prints | 1.80 |
| 6/09/16 | Standard Prints | 5.30 |
| 6/09/16 | Standard Prints | .30 |
| 6/09/16 | Standard Prints | 5.50 |
| 6/09/16 | Standard Prints | .10 |
| 6/09/16 | Standard Prints | 9.60 |
| 6/09/16 | Standard Prints | 1.50 |
| 6/09/16 | Color Copies or Prints | 2.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 3.30 |
| 6/09/16 | Color Prints | 28.50 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | 1.80 |
| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | 2.70 |
| 6/09/16 | McClain Thompson, Taxi, OT Taxi | 14.30 |
| 6/09/16 | Todd Maynes, Airfare, Denver, CO to Washington, D.C. 06/14/2016 to 06/14/2016, IRS Conference | 521.10 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Shavone Green, Overtime Meals - Non-Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/10/16 | Standard Prints | 2.60 |
| 6/10/16 | Standard Prints | 18.60 |
| 6/10/16 | Standard Prints | 1.00 |
| 6/10/16 | Standard Prints | 5.80 |
| 6/10/16 | Standard Prints | .60 |
| 6/10/16 | Standard Prints | 5.90 |
| 6/10/16 | Standard Prints | .90 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 1.80 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | .60 |
| 6/10/16 | Color Prints | 2.40 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Anthony Sexton, Airfare, ORD to Philadelphia, PA 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 809.20 |
| 6/10/16 | Anthony Sexton, Agency Fee, Travel to Wilmington, Delaware for EFH meeting | 21.00 |
| 6/10/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 6/10/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/10/2016 | 20.00 |
| 6/12/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/13/16 | Standard Prints | 1.20 |
| 6/13/16 | Standard Prints | .30 |
| 6/13/16 | Standard Prints | 4.90 |
| 6/13/16 | Standard Prints | .10 |
| 6/13/16 | Standard Prints | 20.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 15.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 7.30 |
| 6/13/16 | Standard Prints | 10.80 |
| 6/13/16 | Standard Prints | .90 |
| 6/13/16 | Color Prints | 1.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | .90 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 12.00 |
| 6/13/16 | Color Prints | 5.40 |
| 6/13/16 | Color Prints | 10.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, Philadelphia to ORD, Hearing | 108.29 |
| 6/13/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 16.13 |
| 6/14/16 | Standard Prints | .80 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | 1.00 |
| 6/14/16 | Standard Prints | 8.50 |
| 6/14/16 | Standard Prints | 1.50 |
| 6/14/16 | Standard Prints | 10.30 |
| 6/14/16 | Standard Prints | 7.40 |
| 6/14/16 | Standard Prints | 2.50 |
| 6/14/16 | Standard Prints | .20 |
| 6/14/16 | Standard Prints | 6.90 |
| 6/14/16 | Standard Prints | .20 |
| 6/14/16 | Standard Prints | 14.10 |
| 6/14/16 | Standard Prints | 1.90 |
| 6/14/16 | Standard Prints | .50 |
| 6/14/16 | Color Prints | 4.80 |
| 6/14/16 | Color Prints | 55.20 |
| 6/14/16 | Color Prints | 12.30 |
| 6/14/16 | Color Prints | 28.50 |
| 6/14/16 | Color Prints | 12.60 |
| 6/14/16 | Todd Maynes, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, IRS Conference | 350.00 |
| 6/14/16 | Todd Maynes, Airfare, Washington, D.C. to Chicago IL 06/15/2016 to 06/15/2016, IRS Conference | 211.10 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/14/2016, GREGORY WILLIAM GALLAGHER, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 6/14/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, Dinner Meal (1) | 14.30 |
| 6/14/16 | Gregory Gallagher, Travel Meals, Chicago Travel on behalf of client business, Dinner Meal (1). | 20.51 |
| 6/14/16 | Anna Terteryan, Taxi, OT Transportation. | 8.25 |
| 6/14/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.15 |
| 6/14/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/14/2016 | 20.00 |
| 6/14/16 | Lina Kaisey, Overtime Meals - Attorney | 20.00 |
| 6/14/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/15/16 | Standard Prints | .30 |
| 6/15/16 | Standard Prints | 8.70 |
| 6/15/16 | Standard Prints | .60 |
| 6/15/16 | Standard Prints | .80 |
| 6/15/16 | Standard Prints | 2.10 |
| 6/15/16 | Standard Prints | 4.50 |
| 6/15/16 | Standard Prints | 2.40 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .70 |
| 6/15/16 | Standard Prints | 4.40 |
| 6/15/16 | Color Prints | 2.10 |
| 6/15/16 | Color Prints | 4.50 |
| 6/15/16 | Color Prints | 1.80 |
| 6/15/16 | Color Prints | 6.30 |
| 6/15/16 | Color Prints | .30 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 13.20 |
| 6/15/16 | Postage | 1.15 |
| 6/15/16 | Todd Maynes, Taxi, IRS Conference | 73.54 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 42.38 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 9.38 |
| 6/15/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 6/15/16 | Veronica Nunn, Taxi, Overtime transportation | 18.17 |
| 6/15/16 | Gregory Gallagher, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, Hotel | 350.00 |
| 6/15/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/15/16 | Aparna Yenamandra, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |
| 6/15/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/15/16 | Sara Zablotney, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |
| 6/15/16 | Gregory Gallagher, Airfare, D.C. to Chicago 06/15/2016 to 06/15/2016, Travel on behalf of client business. | 199.28 |
| 6/15/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 58.00 |
| 6/15/16 | Marc Kieselstein, Airfare, Washington, DC 06/17/2016 to 06/17/2016,Ronald Reagan to ORD, Hearing | 319.46 |
| 6/15/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/16 | Chad Husnick, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia Airport, Court Hearing in Wilmington, DE | 356.10 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/15/16 | Gregory Gallagher, Transportation To/From Airport Destination, ORD to Elmhurst, IL, traveled to on behalf of client business. | 60.00 |
| 6/15/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 78.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA | 117.84 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 6/15/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/15/2016, ANTHONY N SEXTON, 600  S DEARBORN STREET,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 2:00 PM | 75.00 |
| 6/15/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing, dinner (1) | 40.00 |
| 6/15/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, dinner (1) | 14.47 |
| 6/15/16 | Gregory Gallagher, Travel Meals, Washington, DC Travel on behalf of client business, dinner (1) | 9.09 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, dinner (1) | 40.00 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, lunch (1) | 35.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE Mark McKane, Aparna Yenamandra, dinner (3) | 120.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE, lunch (1) | 3.00 |
| 6/15/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, dinner (1) | 40.00 |
| 6/15/16 | Todd Maynes, Parking, Chicago O'Hare Int'l Airport IRS Conference | 70.00 |
| 6/15/16 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, IL 34.40 miles IRS Conference | 18.58 |
| 6/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Catering Services, Angela Hogans CC Statement 05/15-06/15 EFH meeting breakfast | 106.04 |
| 6/15/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/16/16 | Standard Prints | .60 |
| 6/16/16 | Standard Prints | 3.30 |
| 6/16/16 | Standard Prints | 1.30 |
| 6/16/16 | Standard Prints | 3.40 |
| 6/16/16 | Standard Prints | .10 |
| 6/16/16 | Standard Prints | .40 |
| 6/16/16 | Color Prints | 4.50 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/16/16 | Color Prints | 1.20 |
| 6/16/16 | Color Prints | 13.50 |
| 6/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4732 N PAULINA, Andrew R McGaan, P.C., 6/16/2016 | 18.81 |
| 6/16/16 | Scott Price, Taxi, Client Meeting | 23.16 |
| 6/16/16 | Aparna Yenamandra, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 328.90 |
| 6/16/16 | Sara Zablotney, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Chad Husnick, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Court Hearing in Wilmington, DE | 350.00 |
| 6/16/16 | Anthony Sexton, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 350.00 |
| 6/16/16 | Aparna Yenamandra, Rail, New York 06/16/2016 to 06/16/2016, Hearing | 126.00 |
| 6/16/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/16/16 | Sara Zablotney, Rail, New York 06/16/2016 to 06/16/2016, Hearing | -74.00 |
| 6/16/16 | Kevin Morris, Airfare, Chicago, IL 07/07/2016 to 07/08/2016, George Bush to ORD, Business Transactions with Energy Future Holdings (Houston to Chicago) | 510.81 |
| 6/16/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings (Houston to Chicago) | 58.00 |
| 6/16/16 | Sara Zablotney, Transportation To/From Airport, Hearing, 460 8th Ave, New York, NY to 100 E 54th St, New York, NY | 29.18 |
| 6/16/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 58.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA and drop off at WILMINGTON 824 N MARKET STREET WILMINGTON DE | 125.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at WILMINGTON 920 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 6/16/16 | Aparna Yenamandra, Travel Meals, Wilmington, DE Hearing, lunch (1) | 38.94 |
| 6/16/16 | Chad Husnick, Travel Meals, Philadelphia, PA Court Hearing in Wilmington, DE, Lunch (1) | 32.41 |
| 6/16/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Wilmington, Delaware for EFH meeting, Lunch (1) | 36.14 |
| 6/16/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, Breakfast (1) | 40.00 |
| 6/16/16 | Lina Kaisey, Taxi, Overtime transportation | 23.16 |
| 6/16/16 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 6/16/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/16/2016 | 20.00 |
| 6/17/16 | Standard Prints | 3.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/17/16 | Standard Prints | .70 |
| 6/17/16 | Standard Prints | .20 |
| 6/17/16 | Color Prints | 1.80 |
| 6/17/16 | Color Prints | 5.40 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Logan Intl to ORD,Court Hearing in Wilmington, DE | 406.10 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Court Hearing in Wilmington, DE | -104.00 |
| 6/17/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/17/16 | Scott Price, Airfare, New York, NY 06/24/2016 to 06/24/2016, Dallas Ft Worth to Newark Liberty, Client Meeting | 2,128.20 |
| 6/17/16 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 6/17/16 | James Melchers, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to Newark Liberty Intl, Meeting with potential bidder. | 568.81 |
| 6/17/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 21.00 |
| 6/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript, electronic copy & shipping & handling | 580.96 |
| 6/17/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/17/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 17.81 |
| 6/19/16 | Veronica Nunn, Taxi, Overtime transportation | 17.21 |
| 6/19/16 | Marc Kieselstein, Airfare, Chicago, IL 06/16/2016 to 06/16/2016, Hearing | -423.34 |
| 6/19/16 | Veronica Nunn, Rail, New York, NY 06/20/2016 to 06/20/2016, Attend client meetings | 126.00 |
| 6/19/16 | Veronica Nunn, Agency Fee, Attend client meetings | 58.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, LGA To George Bush, EFH Negotiations | 568.81 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 21.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, George Bush to LGA, EFH Negotiations | 556.90 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 58.00 |
| 6/19/16 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Catering Services, Catering Services June 15, 2016 G Gallagher Lunch Meeting 06/15/16 Gregory Gallagher [Partner   2998   ggallagher] | 245.36 |
| 6/19/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 7.79 |
| 6/20/16 | Marc Kieselstein, Internet, Meeting with client. | 31.98 |
| 6/20/16 | John Pitts, Internet, Inflight wi-fi to attend potential bidder meetings. | 11.97 |
| 6/20/16 | James Melchers, Internet, Meeting with potential bidder. | 11.97 |
| 6/20/16 | Standard Copies or Prints | 27.40 |
| 6/20/16 | Standard Prints | 1.70 |
| 6/20/16 | Standard Prints | 3.20 |
| 6/20/16 | Standard Prints | 9.30 |
| 6/20/16 | Standard Prints | .80 |
| 6/20/16 | Standard Prints | 1.20 |
| 6/20/16 | Standard Prints | 6.90 |
| 6/20/16 | Standard Prints | 4.10 |
| 6/20/16 | Standard Prints | 26.20 |
| 6/20/16 | Standard Prints | .80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .60 |
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 1.20 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 11.44 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 12.25 |
| 6/20/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 478.56 |
| 6/20/16 | Chad Husnick, Airfare, New York, NY 06/20/2016 to 06/21/2016, LGA to ORD, Restructuring | 1,487.20 |
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/20/16 | Mark Menzies, Airfare, Philadelphia, PA 06/22/2016 to 06/24/2016, SFO to Philadelphia to SFO, Hearing | 1,618.93 |
| 6/20/16 | Mark Menzies, Agency Fee, Hearing | 58.00 |
| 6/20/16 | Marc Kieselstein, Airfare, New York, NY 06/20/2016 to 06/24/2016, ORD to LGA to ORD, Meeting with client. | 767.41 |
| 6/20/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 6/20/16 | John Pitts, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/20/16 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia/PA 06/20/2016 to 06/17/2016, Restructuring | 1,487.20 |
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/20/16 | John Pitts, Transportation To/From Airport, Queens, NY to New York, NY, Attend potential bidder meetings. | 61.47 |
| 6/20/16 | Jake Gordon, Transportation To/From Airport, Restructuring | 55.00 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 29.95 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 6.53 |
| 6/20/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring Jake Gordon, Dinner Meal (2) | 40.00 |
| 6/20/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 19.79 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 26.50 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 13.57 |
| 6/20/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/20/16 | James Melchers, Mileage, New York, NY 22.40 miles Meeting with potential bidder. | 12.10 |
| 6/20/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.76 |
| 6/20/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/21/16 | Standard Copies or Prints | 54.70 |
| 6/21/16 | Standard Prints | .30 |
| 6/21/16 | Standard Prints | 3.60 |
| 6/21/16 | Standard Prints | 8.10 |
| 6/21/16 | Standard Prints | .70 |
| 6/21/16 | Standard Prints | 12.20 |
| 6/21/16 | Standard Prints | 11.20 |
| 6/21/16 | Standard Prints | .20 |
| 6/21/16 | Standard Prints | 7.30 |
| 6/21/16 | Color Copies or Prints | 262.80 |
| 6/21/16 | Color Prints | 83.70 |
| 6/21/16 | Color Prints | 14.10 |
| 6/21/16 | Color Prints | 79.20 |
| 6/21/16 | Color Prints | 1.20 |
| 6/21/16 | Color Prints | 28.50 |
| 6/21/16 | Color Prints | 4.80 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.00 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 12.95 |
| 6/21/16 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 15.35 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.14 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 21.60 |
| 6/21/16 | Andrew Calder, Taxi, EFH Meetings | 33.35 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 478.56 |
| 6/21/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 500.00 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 480.56 |
| 6/21/16 | James Melchers, Lodging, New York, NY 06/20/2016 to 06/21/2016, Meeting with potential bidder. | 495.77 |
| 6/21/16 | Veronica Nunn, Lodging, New York, NY 06/20/2016 to 06/21/2016, Attend client meetings | 500.00 |
| 6/21/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/21/2016, JAKE WILLIAM GORDON, ORD-CHICAGO,IL ORD, 333 E ONTARIO,CHICAGO,IL 60611, 5:06 PM | 75.00 |
| 6/21/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 43.47 |
| 6/21/16 | Marc Kieselstein, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, breakfast (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, Dinner Meal (1). | 16.00 |
| 6/21/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 3.00 |
| 6/21/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 40.00 |
| 6/21/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/21/16 | Anthony Sexton, Taxi, Working late | 9.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/21/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/21/2016 | 20.00 |
| 6/22/16 | Veronica Nunn, Internet, Attend client meetings | 15.99 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Standard Prints | 1.10 |
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | .20 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | .70 |
| 6/22/16 | Standard Prints | 2.20 |
| 6/22/16 | Standard Prints | 2.50 |
| 6/22/16 | Standard Prints | .10 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | 12.40 |
| 6/22/16 | Standard Prints | 15.70 |
| 6/22/16 | Standard Prints | 2.70 |
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Color Prints | 4.50 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | 19.50 |
| 6/22/16 | Color Prints | 37.20 |
| 6/22/16 | Color Prints | 34.20 |
| 6/22/16 | Color Prints | 4.80 |
| 6/22/16 | Color Prints | .30 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | 1.50 |
| 6/22/16 | Color Prints | 14.10 |
| 6/22/16 | Color Prints | .30 |
| 6/22/16 | Color Prints | 35.40 |
| 6/22/16 | Color Prints | 30.30 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 1.20 |
| 6/22/16 | Color Prints | 27.90 |
| 6/22/16 | Production Blowbacks | 161.70 |
| 6/22/16 | Overnight Delivery, Fed Exp to: Mark D. Menzies (Kirkland & El WILMINGTON,DE from: Mark D. Menzies | 34.19 |
| 6/22/16 | John Pitts, Taxi, Attend potential bidder meetings. | 14.10 |
| 6/22/16 | James Melchers, Taxi, Meeting with potential bidder. | 10.56 |
| 6/22/16 | Veronica Nunn, Taxi, Attend client meetings | 7.25 |
| 6/22/16 | Chad Husnick, Lodging, New York, NY 06/21/2016 to 06/22/2016, Restructuring | 500.00 |
| 6/22/16 | James Melchers, Lodging, New York, NY 06/21/2016 to 06/22/2016, Meeting with potential bidder. | 500.00 |
| 6/22/16 | Veronica Nunn, Lodging, New York, NY 06/21/2016 to 06/22/2016, Attend client meetings | 500.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/22/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/22/16 | John Pitts, Airfare, Houston, Texas 06/23/2016 to 06/23/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/22/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/22/16 | Mark Menzies, Transportation To/From Airport, Hearing | 50.85 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MARK E MCKANE, ,ORD-CHICAGO IL ORD, 633  N SAINT CLAIR STREET,CHICAGO,IL 60611, 1:35 AM | 75.00 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MICHAEL PHILLIP ESSER, ORD-CHICAGO,IL ORD, 505  N MICHIGAN AVE,CHICAGO IL 60611, 1:35 AM | 75.00 |
| 6/22/16 | Mark Menzies, Travel Meals, San Francisco, Ca Hearing, Lunch (1) | 16.07 |
| 6/22/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Dinner Meal (1) | 37.00 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, breakfast (1). | 6.53 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Lunch (1). | 37.01 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Dinner Meal (1). | 40.00 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 8.71 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 40.00 |
| 6/22/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1) | 18.67 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 7.89 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 15.52 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 9.91 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 11.36 |
| 6/22/16 | Andrew Calder, Travel Meals, New York EFH Meetings, lunch (1) | 16.00 |
| 6/22/16 | Michelle Kilkenney, Overtime Meals - Attorney | 17.84 |
| 6/23/16 | James Melchers, Internet, Meeting with potential bidder. | 9.99 |
| 6/23/16 | Standard Copies or Prints | .20 |
| 6/23/16 | Standard Prints | 12.80 |
| 6/23/16 | Standard Prints | .40 |
| 6/23/16 | Standard Prints | 4.10 |
| 6/23/16 | Standard Prints | 10.40 |
| 6/23/16 | Standard Prints | .90 |
| 6/23/16 | Standard Prints | 4.50 |
| 6/23/16 | Standard Prints | 4.90 |
| 6/23/16 | Standard Prints | 29.60 |
| 6/23/16 | Standard Prints | 1.40 |
| 6/23/16 | Standard Prints | 27.40 |
| 6/23/16 | Standard Prints | 6.30 |
| 6/23/16 | Standard Prints | 1.10 |
| 6/23/16 | Standard Prints | 11.10 |
| 6/23/16 | Standard Prints | 1.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Standard Prints | .10 |
| 6/23/16 | Standard Prints | 2.80 |
| 6/23/16 | Standard Prints | .20 |
| 6/23/16 | Standard Prints | .60 |
| 6/23/16 | Color Prints | 1.50 |
| 6/23/16 | Color Prints | 44.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 10.20 |
| 6/23/16 | Color Prints | 4.20 |
| 6/23/16 | Color Prints | 22.50 |
| 6/23/16 | Color Prints | 18.60 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | .60 |
| 6/23/16 | Color Prints | 67.20 |
| 6/23/16 | Color Prints | 18.90 |
| 6/23/16 | Color Prints | 8.10 |
| 6/23/16 | Color Prints | 39.30 |
| 6/23/16 | Color Prints | 42.00 |
| 6/23/16 | Color Prints | .60 |
| 6/23/16 | Production Blowbacks | 102.50 |
| 6/23/16 | Production Blowbacks | 204.00 |
| 6/23/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.60 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 13.55 |
| 6/23/16 | Chad Husnick, Taxi, Restructuring | 28.34 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.15 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 8.16 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.76 |
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 9.75 |
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 17.85 |
| 6/23/16 | John Pitts, Lodging, New York, NY 06/20/2016 to 06/23/2016, Attend potential bidder meetings. | 1,500.00 |
| 6/23/16 | Chad Husnick, Lodging, New York, NY 06/22/2016 to 06/23/2016, Restructuring | 500.00 |
| 6/23/16 | James Melchers, Lodging, New York, NY 06/22/2016 to 06/23/2016, Meeting with potential bidder. | 500.00 |
| 6/23/16 | Chad Husnick, Rail, Wilmington, DE 06/20/2016 to 06/24/2016, Restructuring | 126.00 |
| 6/23/16 | James Melchers, Airfare, Houston, TX 06/23/2016 to 06/23/2016,Newark airport to George Bush airport, Meeting with potential bidder. | 961.45 |
| 6/23/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 58.00 |
| 6/23/16 | Mark Menzies, Transportation To/From Airport, Hearing | 56.68 |
| 6/23/16 | Chad Husnick, Transportation To/From Airport, Philadelphia, PA to WIlmington, DE, Restructuring | 87.42 |
| 6/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/23/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/23/2016, MARK E MCKANE, 401 N WABASH AVE,CHICAGO,IL 60611, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/23/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 98.75 |
| 6/23/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, lunch (1) | 9.75 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, breakfast (1). | 19.43 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, dinner (1). | 32.67 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 23.00 |
| 6/23/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.02 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 16.00 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 12.21 |
| 6/23/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/23/16 | James Melchers, Mileage, New York, NY 19.00 miles Meeting with potential bidder. | 10.26 |
| 6/23/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/23/2016 | 389.85 |
| 6/23/16 | Anthony Sexton, Taxi, Working late | 9.55 |
| 6/23/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.50 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/23/2016 | 20.00 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/23/2016 | 12.70 |
| 6/24/16 | Standard Prints | 6.90 |
| 6/24/16 | Standard Prints | .10 |
| 6/24/16 | Standard Prints | 3.10 |
| 6/24/16 | Standard Prints | 17.00 |
| 6/24/16 | Standard Prints | 24.10 |
| 6/24/16 | Standard Prints | .30 |
| 6/24/16 | Standard Prints | .20 |
| 6/24/16 | Standard Prints | 2.70 |
| 6/24/16 | Standard Prints | 29.50 |
| 6/24/16 | Standard Prints | 16.50 |
| 6/24/16 | Color Prints | .30 |
| 6/24/16 | Color Prints | 4.50 |
| 6/24/16 | Color Prints | 6.30 |
| 6/24/16 | Color Prints | 13.50 |
| 6/24/16 | Color Prints | 3.30 |
| 6/24/16 | Color Prints | 12.60 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 9.12 |
| 6/24/16 | Mark Menzies, Lodging, Wilmington, DE 06/22/2016 to 06/24/2016, Hearing | 700.00 |
| 6/24/16 | Chad Husnick, Lodging, Wilmington, DE 06/23/2016 to 06/24/2016, Restructuring | 350.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/20/2016 to 06/20/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/21/2016 to 06/21/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/22/2016 to 06/22/2016, EFH Negotiations | 500.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/24/16 | Andrew Calder, Lodging, New York 06/23/2016 to 06/23/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/24/16 | Chad Husnick, Airfare, Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | -514.10 |
| 6/24/16 | Chad Husnick, Airfare, Philadelphia, PA to Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | 575.10 |
| 6/24/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/24/16 | Andrew McGaan, Agency Fee, Deposition Preparation | 58.00 |
| 6/24/16 | Andrew McGaan, Airfare, Chicago - New York 06/29/2016 to 06/30/2016, Deposition Preparation | 767.41 |
| 6/24/16 | Andrew Calder, Airfare, New York 06/24/2016 to 06/24/2016, EFH Negotiations, LGA to George Bush Airport | 568.81 |
| 6/24/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 87.42 |
| 6/24/16 | Scott Price, Transportation To/From Airport, Client Meeting | 70.00 |
| 6/24/16 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 120.32 |
| 6/24/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Lunch (1) | 10.59 |
| 6/24/16 | Mark Menzies, Travel Meals, Philadelphia, PA Hearing, Dinner Meal (1) | 11.74 |
| 6/24/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring, Breakfast (1) | 3.00 |
| 6/24/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring, Lunch (1) | 20.32 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.92 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/24/16 | James Melchers, Parking, New York, NY Meeting with potential bidder. | 80.00 |
| 6/25/16 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Courier Service 6/3/2016 from K&E office to John Pitt's home address | 32.25 |
| 6/25/16 | Veronica Nunn, Rail, Washington, DC 06/26/2016 to 06/26/2016, Attend client meetings | 126.00 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 27.57 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.40 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 4.76 |
| 6/26/16 | Anna Terteryan, Internet, Wifi on the plane. Anna had to work on the plane during her personal vacation. | 19.99 |
| 6/26/16 | Veronica Nunn, Taxi, Attend client meetings | 25.44 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, Attend client meetings | 1,097.14 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, No show fee plus taxes | 500.00 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.50 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 8.72 |
| 6/27/16 | Standard Prints | .40 |
| 6/27/16 | Standard Prints | 9.80 |
| 6/27/16 | Color Prints | 1.20 |
| 6/27/16 | Color Prints | 23.40 |
| 6/27/16 | Austin Klar, Airfare, San Francisco, CA 06/28/2016 to 06/30/2016, Austin's flight fare total plus taxes & fees minus the upgrade difference. SFO to JFK to SFO | 1,237.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/27/16 | Aparna Yenamandra, Rail, Wilmington DE 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Rail, New York, NY 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 6/27/16 | Andrew McGaan, Airfare, Chicago to New York, New York 06/29/2016 to 06/30/2016, Deposition Preparation | 96.14 |
| 6/27/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 6/27/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 15.94 |
| 6/28/16 | Standard Prints | .20 |
| 6/28/16 | Standard Prints | 1.00 |
| 6/28/16 | Standard Prints | 7.00 |
| 6/28/16 | Standard Prints | 2.10 |
| 6/28/16 | Standard Prints | 10.50 |
| 6/28/16 | Standard Prints | 4.40 |
| 6/28/16 | Standard Prints | 7.20 |
| 6/28/16 | Standard Prints | .50 |
| 6/28/16 | Standard Prints | .20 |
| 6/28/16 | Standard Prints | .30 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 92.70 |
| 6/28/16 | Production Blowbacks | 284.50 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 21.28 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 19.44 |
| 6/28/16 | Austin Klar, Lodging, New York, NY 06/28/2016 to 06/30/2016, Hotel at the Benjamin. | 926.82 |
| 6/28/16 | Austin Klar, Transportation To/From Airport, Taxi from JFK to Hotel. | 70.01 |
| 6/28/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/29/16 | Overnight Delivery, Fed Exp to:Carla Howard, DALLAS,TX from:Anthony Sexton | 39.25 |
| 6/29/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 100.00 |
| 6/29/16 | Andrew McGaan, Travel Meals, New York, New York Deposition Preparation, dinner (1) | 40.00 |
| 6/29/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Forney Pipeline, LLC certificate of good standing and certified copy of certificate of formation | 610.00 |
| 6/29/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/29/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/29/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/29/2016 | 20.00 |
| 6/30/16 | Austin Klar, Internet, In-flight Wifi from JFK to SFO. | 9.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference con June 15 and 29th | 3.76 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Service | 26.35 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 18.26 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 27.32 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 303.38 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.67 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 12.63 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.80 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call held on 6/29/16. | 18.72 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 95.36 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 4.55 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743378472 | 27.81 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 65.09 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.02 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | .13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | .04 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.47 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.17 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 7.07 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.40 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 443.49 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 212.94 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 34.58 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 144.87 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 921.93 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 10.03 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges | 3.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 6/30/2016. | 8.92 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 7.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2016 conference calls | 136.26 |
| 6/30/16 | Standard Copies or Prints | .10 |
| 6/30/16 | Standard Copies or Prints | 3.00 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Standard Prints | 3.40 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | 1.40 |
| 6/30/16 | Standard Prints | 2.10 |
| 6/30/16 | Standard Prints | 5.10 |
| 6/30/16 | Standard Prints | .50 |
| 6/30/16 | Standard Prints | 2.90 |
| 6/30/16 | Standard Prints | 3.20 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | 9.80 |
| 6/30/16 | Standard Prints | 11.70 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Color Copies or Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 16.20 |
| 6/30/16 | Color Prints | 21.00 |
| 6/30/16 | Color Prints | 3.30 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 6.60 |
| 6/30/16 | Color Prints | 14.70 |
| 6/30/16 | Color Prints | 29.10 |
| 6/30/16 | Color Prints | 24.30 |
| 6/30/16 | Color Prints | 30.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/16 | Color Prints | 10.80 |
| 6/30/16 | Color Prints | 16.50 |
| 6/30/16 | Production Blowbacks | 150.10 |
| 6/30/16 | Overnight Delivery, Fed Exp to:Josh Samis,SAN ANTONIO,TX from:Anne Dorminey | 26.53 |
| 6/30/16 | Andrew McGaan, Lodging, New York, New York 06/29/2016 to 06/29/2016, Deposition Preparation | 386.76 |
| 6/30/16 | Andrew McGaan, Airfare, New York - Chicago 06/29/2016 to 07/30/2016, LGA to ORD, Deposition Preparation | 317.01 |
| 6/30/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Houston to IAH. | 75.00 |
| 6/30/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 12.76 |
| 6/30/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/30/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.16 |
| 6/30/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/30/2016 | 20.00 |

TOTAL EXPENSES $ 71,329.40

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902160**
**Client Matter:  14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                        $ 2,232.60

Total legal services rendered and expenses incurred                $ 2,232.60

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/16 | Standard Prints | .80 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | .30 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | 6.00 |
| 6/03/16 | Standard Prints | 19.90 |
| 6/03/16 | Standard Prints | 18.50 |
| 6/03/16 | Standard Prints | 6.90 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 2.10 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | 15.00 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | 60.30 |
| 6/06/16 | Standard Prints | .30 |
| 6/06/16 | Standard Prints | 1.10 |
| 6/06/16 | Standard Prints | 6.40 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 10.20 |
| 6/06/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 71.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/08/16 | Standard Prints | 7.70 |
| 6/08/16 | Standard Prints | .30 |
| 6/08/16 | Standard Prints | .10 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 2.10 |
| 6/09/16 | Standard Prints | .90 |
| 6/09/16 | Standard Prints | .10 |
| 6/09/16 | Color Prints | 51.00 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 72.00 |
| 6/09/16 | Color Prints | 7.50 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .90 |
| 6/13/16 | Standard Prints | .10 |
| 6/13/16 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 21.00 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 39.00 |
| 6/15/16 | Standard Prints | 17.40 |
| 6/15/16 | Standard Prints | .40 |
| 6/15/16 | Standard Prints | .70 |
| 6/15/16 | Color Prints | 55.20 |
| 6/15/16 | Color Prints | 26.10 |
| 6/15/16 | Color Prints | .60 |
| 6/15/16 | Color Prints | .60 |
| 6/15/16 | Color Prints | 26.70 |
| 6/16/16 | Standard Prints | .40 |
| 6/16/16 | Color Prints | 36.30 |
| 6/16/16 | Color Prints | 3.90 |
| 6/17/16 | Standard Prints | 6.60 |
| 6/17/16 | Standard Prints | .40 |
| 6/17/16 | Color Prints | 39.60 |
| 6/20/16 | Standard Prints | 28.60 |
| 6/20/16 | Standard Prints | 7.10 |
| 6/20/16 | Standard Prints | .30 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 11.70 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 36.30 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/21/16 | Standard Copies or Prints | 1.50 |
| 6/21/16 | Standard Prints | 2.20 |
| 6/21/16 | Standard Prints | 2.30 |
| 6/21/16 | Standard Prints | 13.40 |
| 6/21/16 | Color Prints | 39.60 |
| 6/21/16 | Color Prints | 18.60 |
| 6/21/16 | Color Prints | .30 |
| 6/22/16 | Standard Prints | 19.10 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Color Copies or Prints | 36.00 |
| 6/22/16 | Color Prints | 30.60 |
| 6/23/16 | Standard Prints | 4.20 |
| 6/23/16 | Standard Prints | 2.40 |
| 6/23/16 | Standard Prints | 3.00 |
| 6/23/16 | Standard Prints | 1.60 |
| 6/23/16 | Standard Prints | 1.40 |
| 6/23/16 | Standard Prints | .40 |
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 6.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Color Copies or Prints | 25.20 |
| 6/23/16 | Color Prints | 18.90 |
| 6/23/16 | Color Prints | .60 |
| 6/23/16 | Color Prints | .30 |
| 6/23/16 | Color Prints | .30 |
| 6/23/16 | Color Prints | 1.50 |
| 6/24/16 | Standard Prints | 7.00 |
| 6/24/16 | Color Prints | 12.30 |
| 6/24/16 | Color Prints | 26.70 |
| 6/28/16 | Standard Copies or Prints | .10 |
| 6/28/16 | Standard Prints | .10 |
| 6/28/16 | Standard Prints | 3.80 |
| 6/28/16 | Standard Prints | 4.50 |
| 6/28/16 | Standard Prints | 40.50 |
| 6/28/16 | Color Copies or Prints | 20.70 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 16.50 |
| 6/28/16 | Color Prints | 62.40 |
| 6/28/16 | Color Prints | 11.40 |
| 6/28/16 | Color Prints | 4.20 |
| 6/28/16 | Color Prints | 4.20 |
| 6/28/16 | Color Prints | 1.50 |
| 6/28/16 | Color Prints | .60 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 11.40 |
| 6/28/16 | Color Prints | 1.20 |
| 6/28/16 | Color Prints | 44.70 |
| 6/28/16 | Color Prints | 21.90 |
| 6/28/16 | Color Prints | 6.60 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 6.60 |
| 6/28/16 | Color Prints | .60 |
| 6/28/16 | Color Prints | 1.50 |
| 6/28/16 | Color Prints | .30 |
| 6/30/16 | Standard Prints | 1.10 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | 6.90 |
| 6/30/16 | Standard Prints | 2.30 |
| 6/30/16 | Standard Prints | .40 |
| 6/30/16 | Standard Prints | 9.40 |
| 6/30/16 | Color Prints | 15.90 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 3.00 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 106.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | | |
|---|---|---|---|
| 6/30/16 | Color Prints | | .90 |
| 6/30/16 | Color Prints | | 1.20 |
| 6/30/16 | Color Prints | | 1.80 |
| 6/30/16 | Color Prints | | .30 |
| 6/30/16 | Color Prints | | .60 |
| 6/30/16 | Color Prints | | .60 |

TOTAL EXPENSES                                    $ 2,232.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902161**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                           $ .00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                  $ 6,380.20

Total legal services rendered and expenses incurred                        $ 6,380.20

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Standard Prints | 1.30 |
| 6/01/16 | Standard Prints | 30.10 |
| 6/01/16 | Standard Prints | 11.70 |
| 6/01/16 | Standard Prints | .20 |
| 6/01/16 | Color Prints | 7.80 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 39.60 |
| 6/01/16 | Color Prints | 3.90 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | 40.80 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 2.80 |
| 6/03/16 | Standard Prints | 1.20 |
| 6/03/16 | Standard Prints | 25.00 |
| 6/03/16 | Standard Prints | 1.60 |
| 6/03/16 | Standard Prints | 25.60 |
| 6/03/16 | Standard Prints | .10 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 6.30 |
| 6/03/16 | Color Prints | 1.80 |
| 6/03/16 | Color Prints | 40.80 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 63.00 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 9.60 |
| 6/03/16 | Color Prints | 15.90 |
| 6/03/16 | Color Prints | 6.00 |
| 6/03/16 | Color Prints | 7.20 |
| 6/03/16 | Color Prints | 11.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/06/16 | Standard Prints | 25.40 |
| 6/06/16 | Standard Prints | 8.00 |
| 6/06/16 | Standard Prints | 5.40 |
| 6/06/16 | Standard Prints | 8.20 |
| 6/06/16 | Standard Prints | 1.50 |
| 6/06/16 | Color Prints | 13.80 |
| 6/06/16 | Color Prints | 21.60 |
| 6/06/16 | Color Prints | 3.60 |
| 6/06/16 | Color Prints | .30 |
| 6/07/16 | Standard Prints | 7.80 |
| 6/07/16 | Standard Prints | 10.70 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/07/16 | Standard Prints | 6.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/07/16 | Color Prints | 11.40 |
| 6/07/16 | Color Prints | 5.40 |
| 6/07/16 | Color Prints | 2.70 |
| 6/08/16 | Standard Prints | 8.30 |
| 6/08/16 | Standard Prints | 3.40 |
| 6/08/16 | Standard Prints | 12.00 |
| 6/08/16 | Standard Prints | 7.10 |
| 6/08/16 | Color Prints | .30 |
| 6/08/16 | Color Prints | 1.20 |
| 6/08/16 | Color Prints | 2.70 |
| 6/09/16 | Standard Prints | 3.70 |
| 6/09/16 | Standard Prints | 4.20 |
| 6/09/16 | Standard Prints | 23.70 |
| 6/09/16 | Standard Prints | 30.00 |
| 6/09/16 | Standard Prints | 9.80 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 29.10 |
| 6/09/16 | Color Prints | 38.70 |
| 6/09/16 | Color Prints | 31.80 |
| 6/09/16 | Color Prints | 4.80 |
| 6/09/16 | Color Prints | 16.80 |
| 6/09/16 | Color Prints | 15.90 |
| 6/09/16 | Color Prints | 39.00 |
| 6/09/16 | Color Prints | 6.00 |
| 6/09/16 | Color Prints | 7.80 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Standard Prints | .80 |
| 6/10/16 | Standard Prints | 13.10 |
| 6/10/16 | Standard Prints | .70 |
| 6/10/16 | Standard Prints | 8.80 |
| 6/10/16 | Color Prints | 5.40 |
| 6/10/16 | Color Prints | 3.90 |
| 6/10/16 | Color Prints | 6.90 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | 1.20 |
| 6/10/16 | Color Prints | 4.20 |
| 6/10/16 | Color Prints | 32.70 |
| 6/10/16 | Color Prints | 30.00 |
| 6/10/16 | Color Prints | 1.50 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .90 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 36.60 |
| 6/10/16 | Color Prints | 15.30 |
| 6/10/16 | Color Prints | 33.00 |
| 6/13/16 | Standard Prints | 19.40 |
| 6/13/16 | Standard Prints | 2.50 |
| 6/13/16 | Standard Prints | .30 |
| 6/13/16 | Standard Prints | .20 |
| 6/13/16 | Color Prints | 6.30 |
| 6/13/16 | Color Prints | 1.50 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 34.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 7.80 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | 9.80 |
| 6/15/16 | Standard Prints | .20 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .30 |
| 6/15/16 | Standard Prints | .80 |
| 6/15/16 | Color Prints | 1.80 |
| 6/16/16 | Standard Prints | 16.50 |
| 6/16/16 | Standard Prints | 9.20 |
| 6/16/16 | Standard Prints | 5.20 |
| 6/16/16 | Standard Prints | .10 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | 34.80 |
| 6/16/16 | Color Prints | 5.40 |
| 6/17/16 | Standard Prints | 20.30 |
| 6/17/16 | Color Prints | 31.20 |
| 6/20/16 | Standard Prints | 7.50 |
| 6/20/16 | Standard Prints | 8.50 |
| 6/20/16 | Standard Prints | .70 |
| 6/20/16 | Standard Prints | 3.30 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 40.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | 16.80 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 11.10 |
| 6/21/16 | Standard Prints | 6.50 |
| 6/21/16 | Standard Copies or Prints | 131.10 |
| 6/21/16 | Standard Prints | .40 |
| 6/21/16 | Standard Prints | 3.70 |
| 6/21/16 | Standard Prints | 6.00 |
| 6/21/16 | Standard Prints | 11.80 |
| 6/21/16 | Standard Prints | 62.40 |
| 6/21/16 | Standard Prints | 53.70 |
| 6/21/16 | Standard Prints | 24.40 |
| 6/21/16 | Color Copies or Prints | 19.80 |
| 6/21/16 | Color Prints | 183.00 |
| 6/21/16 | Color Prints | 36.60 |
| 6/21/16 | Color Prints | 408.00 |
| 6/21/16 | Color Prints | 549.00 |
| 6/21/16 | Color Prints | 73.20 |
| 6/21/16 | Color Prints | 171.00 |
| 6/21/16 | Color Prints | 22.80 |
| 6/21/16 | Color Prints | 64.20 |
| 6/22/16 | Standard Prints | 24.50 |
| 6/22/16 | Standard Prints | 14.10 |
| 6/22/16 | Standard Prints | 14.50 |
| 6/22/16 | Standard Prints | 5.00 |
| 6/22/16 | Standard Prints | 6.90 |
| 6/22/16 | Standard Prints | 33.30 |
| 6/22/16 | Standard Prints | 19.50 |
| 6/22/16 | Color Prints | 34.50 |
| 6/22/16 | Color Prints | 26.70 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 31.20 |
| 6/22/16 | Color Prints | 1.20 |
| 6/23/16 | Standard Copies or Prints | 22.10 |
| 6/23/16 | Standard Prints | 33.40 |
| 6/23/16 | Standard Prints | 42.20 |
| 6/23/16 | Standard Prints | 43.60 |
| 6/23/16 | Standard Prints | 17.40 |
| 6/23/16 | Standard Prints | 331.50 |
| 6/23/16 | Standard Prints | 4.40 |
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 3.70 |
| 6/23/16 | Color Copies or Prints | 511.50 |
| 6/23/16 | Color Prints | 40.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 5.70 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 29.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 9.60 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 6.30 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 48.00 |
| 6/23/16 | Color Prints | .30 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 40.50 |
| 6/23/16 | Color Prints | 74.40 |
| 6/23/16 | Color Prints | 65.70 |
| 6/23/16 | Color Prints | 45.30 |
| 6/23/16 | Color Prints | 17.40 |
| 6/23/16 | Color Prints | 6.90 |
| 6/23/16 | Color Prints | 14.70 |
| 6/23/16 | Color Prints | 8.70 |
| 6/23/16 | Color Prints | 16.80 |
| 6/23/16 | Color Prints | 30.30 |
| 6/24/16 | Standard Prints | 16.00 |
| 6/24/16 | Standard Prints | 15.60 |
| 6/24/16 | Color Prints | 147.00 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/27/16 | Standard Copies or Prints | 7.60 |
| 6/27/16 | Standard Copies or Prints | 31.50 |
| 6/28/16 | Standard Prints | 7.50 |
| 6/28/16 | Standard Prints | 5.30 |
| 6/28/16 | Color Prints | 10.50 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 15.00 |
| 6/30/16 | Standard Prints | 24.10 |
| 6/30/16 | Standard Prints | 18.50 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | .40 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Standard Prints | 1.00 |
| 6/30/16 | Standard Prints | 192.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/30/16 | Color Prints | 14.40 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | 12.60 |
| 6/30/16 | Color Prints | .30 |
| 6/30/16 | Color Prints | .30 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 15.30 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 1.20 |

TOTAL EXPENSES                     $ 6,380.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927224**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                                    $ 148,574.33

Total legal services rendered and expenses incurred                                    $ 148,574.33

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---:|
| Third Party Telephone Charges | 2,775.52 |
| Standard Copies or Prints | 1,676.40 |
| Color Copies or Prints | 2,911.50 |
| Production Blowbacks | 706.80 |
| Overnight Delivery | 166.87 |
| Outside Messenger Services | 75.34 |
| Local Transportation | 324.48 |
| Travel Expense | 28,089.62 |
| Airfare | 13,608.79 |
| Transportation to/from airport | 3,064.57 |
| Travel Meals | 1,346.08 |
| Other Travel Expenses | 429.00 |
| Court Reporter Fee/Deposition | 6,050.38 |
| Other Court Costs and Fees | 2,546.60 |
| Outside Paralegal Assistance | 60,064.38 |
| Working Meals/K&E Only | 40.00 |
| Catering Expenses | 6,212.00 |
| Outside Retrieval Service | 11,311.22 |
| Computer Database Research | 2,544.00 |
| Westlaw Research | 3,147.17 |
| Overtime Transportation | 770.54 |
| Overtime Meals - Attorney | 861.07 |
| Cash Credits | -148.00 |

TOTAL EXPENSES      $ 148,574.33

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.03 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 28.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 29.01 |
| 6/22/16 | Michael Esser, Internet, Deposition preparation - P. Keglevic | 15.96 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 28.85 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 106.95 |
| 7/05/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 2.17 |
| 7/06/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 14.02 |
| 7/06/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 2.17 |
| 7/09/16 | Veronica Nunn, Internet, Attend EFH meetings | 8.00 |
| 7/27/16 | Kevin Morris, Internet, Client Business | 4.33 |
| 7/28/16 | Mark McKane, Internet, Board meetings | 8.65 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on July 14, 19,22 and 29, 2016. | 33.41 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference call charges for July 2016, including multiple depositions on July 7, 2016. | 209.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 96.98 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 51.00 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.78 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 55.76 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.22 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.56 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 11.32 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 7.07 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference |  |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.82 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on July 18 and 27 | 4.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 60.27 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 11.40 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 13.15 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Telephone Conference. | 250.11 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 235.48 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 59.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 17.58 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conferencing Services | 7.72 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conferencing Services | 19.75 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 240.15 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743427466 | 54.07 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2016. | 10.64 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 888.26 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference cal 7-12-16. | 4.17 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 45.92 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 83.90 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2015 |  |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July 2016 conference calls | 11.98 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2016. | 2.94 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 0.41 |
|  | **Total:** | **2,775.52** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

## **Description of Expenses**

### **Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 7/01/16 | Standard Prints | 9.80 |
| 7/01/16 | Standard Prints | 1.30 |
| 7/01/16 | Standard Prints | 1.50 |
| 7/05/16 | Standard Prints | 2.70 |
| 7/05/16 | Standard Prints | 3.10 |
| 7/05/16 | Standard Prints | 7.60 |
| 7/05/16 | Standard Prints | 1.90 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/06/16 | Standard Prints | 2.70 |
| 7/06/16 | Standard Prints | 0.80 |
| 7/06/16 | Standard Prints | 5.20 |
| 7/06/16 | Standard Prints | 0.40 |
| 7/06/16 | Standard Prints | 14.10 |
| 7/06/16 | Standard Prints | 1.10 |
| 7/07/16 | Standard Prints | 0.90 |
| 7/07/16 | Standard Prints | 6.20 |
| 7/07/16 | Standard Prints | 2.60 |
| 7/07/16 | Standard Prints | 0.70 |
| 7/07/16 | Standard Prints | 6.20 |
| 7/07/16 | Standard Prints | 1.30 |
| 7/07/16 | Standard Prints | 35.80 |
| 7/08/16 | Standard Prints | 0.60 |
| 7/08/16 | Standard Prints | 1.40 |
| 7/08/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Copies or Prints | 0.20 |
| 7/11/16 | Standard Prints | 9.70 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 4.10 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 0.20 |
| 7/11/16 | Standard Prints | 1.80 |
| 7/11/16 | Standard Prints | 12.80 |
| 7/11/16 | Standard Prints | 0.70 |
| 7/11/16 | Standard Prints | 17.80 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/11/16 | Standard Prints | 4.80 |
| 7/11/16 | Standard Prints | 4.20 |
| 7/11/16 | Standard Prints | 2.50 |
| 7/11/16 | Standard Prints | 6.70 |
| 7/11/16 | Standard Prints | 13.40 |
| 7/12/16 | Standard Prints | 0.10 |
| 7/12/16 | Standard Prints | 1.70 |
| 7/12/16 | Standard Prints | 1.80 |
| 7/12/16 | Standard Prints | 0.40 |
| 7/12/16 | Standard Prints | 7.70 |
| 7/12/16 | Standard Prints | 0.50 |
| 7/12/16 | Standard Prints | 26.50 |
| 7/12/16 | Standard Prints | 0.30 |
| 7/12/16 | Standard Prints | 0.50 |
| 7/12/16 | Standard Prints | 0.30 |
| 7/12/16 | Standard Prints | 0.10 |
| 7/13/16 | Standard Prints | 1.20 |
| 7/13/16 | Standard Prints | 0.90 |
| 7/13/16 | Standard Prints | 1.30 |
| 7/13/16 | Standard Prints | 10.40 |
| 7/13/16 | Standard Prints | 2.20 |
| 7/13/16 | Standard Prints | 0.40 |
| 7/13/16 | Standard Prints | 1.60 |
| 7/13/16 | Standard Prints | 19.60 |
| 7/13/16 | Standard Prints | 2.30 |
| 7/13/16 | Standard Prints | 170.50 |
| 7/13/16 | Standard Prints | 4.80 |
| 7/13/16 | Standard Prints | 1.80 |
| 7/13/16 | Standard Prints | 5.10 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 3.50 |
| 7/14/16 | Standard Prints | 0.10 |
| 7/14/16 | Standard Prints | 10.70 |
| 7/14/16 | Standard Prints | 3.90 |
| 7/14/16 | Standard Prints | 0.80 |
| 7/14/16 | Standard Prints | 3.10 |
| 7/15/16 | Standard Prints | 0.30 |
| 7/15/16 | Standard Prints | 0.40 |
| 7/15/16 | Standard Prints | 5.50 |
| 7/15/16 | Standard Prints | 3.50 |
| 7/15/16 | Standard Prints | 1.90 |
| 7/18/16 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/18/16 | Standard Prints | 10.10 |
| 7/18/16 | Standard Prints | 2.60 |
| 7/18/16 | Standard Prints | 3.60 |
| 7/18/16 | Standard Prints | 18.50 |
| 7/18/16 | Standard Prints | 0.40 |
| 7/18/16 | Standard Prints | 5.40 |
| 7/18/16 | Standard Prints | 6.00 |
| 7/18/16 | Standard Prints | 0.60 |
| 7/18/16 | Standard Prints | 1.10 |
| 7/18/16 | Standard Prints | 12.00 |
| 7/19/16 | Standard Prints | 0.70 |
| 7/19/16 | Standard Prints | 4.60 |
| 7/19/16 | Standard Prints | 0.10 |
| 7/19/16 | Standard Prints | 0.20 |
| 7/19/16 | Standard Prints | 6.20 |
| 7/19/16 | Standard Prints | 4.80 |
| 7/19/16 | Standard Prints | 157.60 |
| 7/19/16 | Standard Prints | 0.50 |
| 7/19/16 | Standard Prints | 3.20 |
| 7/19/16 | Standard Prints | 0.60 |
| 7/20/16 | Standard Prints | 6.30 |
| 7/20/16 | Standard Prints | 0.60 |
| 7/20/16 | Standard Prints | 17.90 |
| 7/20/16 | Standard Prints | 1.20 |
| 7/20/16 | Standard Prints | 3.80 |
| 7/20/16 | Standard Prints | 3.30 |
| 7/20/16 | Standard Prints | 5.70 |
| 7/20/16 | Standard Prints | 0.70 |
| 7/20/16 | Standard Prints | 4.20 |
| 7/20/16 | Standard Prints | 0.20 |
| 7/20/16 | Standard Prints | 4.90 |
| 7/20/16 | Standard Prints | 27.80 |
| 7/20/16 | Standard Prints | 0.50 |
| 7/20/16 | Standard Prints | 0.40 |
| 7/20/16 | Standard Prints | 0.80 |
| 7/21/16 | Standard Copies or Prints | 0.60 |
| 7/21/16 | Standard Prints | 5.60 |
| 7/21/16 | Standard Prints | 9.90 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/21/16 | Standard Prints | 3.80 |
| 7/21/16 | Standard Prints | 7.80 |
| 7/21/16 | Standard Prints | 7.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/21/16 | Standard Prints | 11.20 |
| 7/21/16 | Standard Prints | 4.40 |
| 7/21/16 | Standard Prints | 0.10 |
| 7/21/16 | Standard Prints | 3.10 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/22/16 | Standard Prints | 0.10 |
| 7/22/16 | Standard Prints | 1.20 |
| 7/22/16 | Standard Prints | 1.30 |
| 7/22/16 | Standard Prints | 22.30 |
| 7/22/16 | Standard Prints | 2.90 |
| 7/22/16 | Standard Prints | 0.50 |
| 7/22/16 | Standard Prints | 0.70 |
| 7/22/16 | Standard Prints | 30.60 |
| 7/25/16 | Standard Prints | 0.80 |
| 7/25/16 | Standard Prints | 2.40 |
| 7/25/16 | Standard Prints | 4.90 |
| 7/25/16 | Standard Prints | 2.50 |
| 7/25/16 | Standard Prints | 14.40 |
| 7/25/16 | Standard Prints | 4.40 |
| 7/25/16 | Standard Prints | 0.10 |
| 7/26/16 | Standard Prints | 0.60 |
| 7/26/16 | Standard Prints | 0.70 |
| 7/26/16 | Standard Prints | 24.80 |
| 7/26/16 | Standard Prints | 0.40 |
| 7/26/16 | Standard Prints | 6.70 |
| 7/26/16 | Standard Prints | 53.60 |
| 7/26/16 | Standard Prints | 1.30 |
| 7/26/16 | Standard Prints | 0.20 |
| 7/26/16 | Standard Prints | 3.30 |
| 7/26/16 | Standard Prints | 13.00 |
| 7/27/16 | Standard Prints | 5.80 |
| 7/27/16 | Standard Prints | 3.10 |
| 7/27/16 | Standard Prints | 0.60 |
| 7/27/16 | Standard Prints | 5.70 |
| 7/27/16 | Standard Prints | 0.60 |
| 7/27/16 | Standard Prints | 13.30 |
| 7/27/16 | Standard Prints | 56.40 |
| 7/27/16 | Standard Prints | 3.00 |
| 7/27/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Copies or Prints | 0.20 |
| 7/29/16 | Standard Prints | 1.30 |
| 7/29/16 | Standard Prints | 6.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/16 | Standard Prints | 7.20 |
| 7/29/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Prints | 3.10 |
| 7/29/16 | Standard Prints | 0.90 |
| 7/29/16 | Standard Prints | 6.70 |
| 7/29/16 | Standard Prints | 1.80 |
| 7/29/16 | Standard Prints | 12.70 |
| 7/29/16 | Standard Prints | 12.50 |
| 7/29/16 | Standard Prints | 8.40 |
| 7/29/16 | Standard Prints | 5.60 |
| 7/29/16 | Standard Prints | 1.80 |
| 7/29/16 | Standard Prints | 0.20 |
| 7/29/16 | Standard Prints | 16.60 |
| 7/29/16 | Standard Prints | 0.70 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 0.70 |
| 7/29/16 | Standard Prints | 36.90 |
| 7/29/16 | Standard Prints | 2.10 |
| 7/29/16 | Standard Prints | 4.60 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 2.80 |
| 7/29/16 | Standard Prints | 0.10 |
| 7/29/16 | Standard Prints | 36.80 |
| 7/29/16 | Standard Prints | 3.30 |
| 7/29/16 | Standard Prints | 1.70 |
| 7/29/16 | Standard Prints | 22.70 |
| 7/29/16 | Standard Prints | 308.70 |
| 7/29/16 | Standard Prints | 4.70 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 13.80 |
| 7/29/16 | Standard Prints | 1.10 |
| 7/29/16 | Standard Prints | 0.10 |
| | **Total:** | **1,676.40** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/16 | Color Prints | 10.80 |
| 7/05/16 | Color Prints | 0.90 |
| 7/07/16 | Color Prints | 0.30 |
| 7/07/16 | Color Prints | 0.30 |
| 7/07/16 | Color Prints | 9.30 |
| 7/08/16 | Color Prints | 16.50 |
| 7/08/16 | Color Prints | 0.60 |
| 7/08/16 | Color Prints | 7.80 |
| 7/08/16 | Color Prints | 8.70 |
| 7/11/16 | Color Copies or Prints | 1.20 |
| 7/11/16 | Color Prints | 27.30 |
| 7/11/16 | Color Prints | 7.80 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 6.60 |
| 7/11/16 | Color Prints | 2.10 |
| 7/11/16 | Color Prints | 1.50 |
| 7/11/16 | Color Prints | 1.80 |
| 7/11/16 | Color Prints | 19.20 |
| 7/11/16 | Color Prints | 12.60 |
| 7/11/16 | Color Prints | 6.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 8.70 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 1.50 |
| 7/11/16 | Color Prints | 5.10 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 2.10 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.30 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 18.90 |
| 7/11/16 | Color Prints | 18.90 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 35.40 |
| 7/11/16 | Color Prints | 35.40 |
| 7/11/16 | Color Prints | 7.80 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 14.40 |
| 7/12/16 | Color Prints | 1.50 |
| 7/12/16 | Color Prints | 10.50 |
| 7/12/16 | Color Prints | 6.30 |
| 7/12/16 | Color Prints | 6.00 |
| 7/12/16 | Color Prints | 7.80 |
| 7/13/16 | Color Prints | 2.40 |
| 7/13/16 | Color Prints | 38.40 |
| 7/13/16 | Color Prints | 35.10 |
| 7/13/16 | Color Prints | 72.60 |
| 7/13/16 | Color Prints | 8.70 |
| 7/13/16 | Color Prints | 13.80 |
| 7/13/16 | Color Prints | 9.00 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 57.60 |
| 7/14/16 | Color Prints | 3.90 |
| 7/14/16 | Color Prints | 0.60 |
| 7/14/16 | Color Prints | 0.90 |
| 7/14/16 | Color Prints | 3.30 |
| 7/14/16 | Color Prints | 6.00 |
| 7/14/16 | Color Prints | 4.20 |
| 7/14/16 | Color Prints | 2.10 |
| 7/14/16 | Color Prints | 14.10 |
| 7/14/16 | Color Prints | 0.30 |
| 7/14/16 | Color Prints | 7.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/16 | Color Prints | 14.40 |
| 7/15/16 | Color Prints | 73.20 |
| 7/15/16 | Color Prints | 5.70 |
| 7/15/16 | Color Prints | 12.90 |
| 7/15/16 | Color Prints | 11.40 |
| 7/15/16 | Color Prints | 11.40 |
| 7/18/16 | Color Prints | 8.70 |
| 7/18/16 | Color Prints | 13.20 |
| 7/18/16 | Color Prints | 35.70 |
| 7/18/16 | Color Prints | 15.30 |
| 7/18/16 | Color Prints | 5.10 |
| 7/19/16 | Color Prints | 3.60 |
| 7/19/16 | Color Prints | 1.20 |
| 7/19/16 | Color Prints | 70.80 |
| 7/19/16 | Color Prints | 1.20 |
| 7/19/16 | Color Prints | 4.50 |
| 7/19/16 | Color Prints | 1.20 |
| 7/20/16 | Color Prints | 12.60 |
| 7/20/16 | Color Prints | 3.60 |
| 7/20/16 | Color Prints | 16.50 |
| 7/20/16 | Color Prints | 59.40 |
| 7/20/16 | Color Prints | 0.30 |
| 7/20/16 | Color Prints | 0.30 |
| 7/20/16 | Color Prints | 1.20 |
| 7/20/16 | Color Prints | 40.20 |
| 7/20/16 | Color Prints | 6.90 |
| 7/20/16 | Color Prints | 7.50 |
| 7/20/16 | Color Prints | 61.20 |
| 7/20/16 | Color Prints | 37.20 |
| 7/20/16 | Color Prints | 2.40 |
| 7/21/16 | Color Prints | 63.90 |
| 7/21/16 | Color Prints | 57.90 |
| 7/21/16 | Color Prints | 54.90 |
| 7/21/16 | Color Prints | 59.40 |
| 7/21/16 | Color Prints | 9.30 |
| 7/22/16 | Color Prints | 0.30 |
| 7/22/16 | Color Prints | 0.30 |
| 7/22/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 6.00 |
| 7/25/16 | Color Prints | 6.00 |
| 7/25/16 | Color Prints | 5.10 |
| 7/25/16 | Color Prints | 17.70 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/25/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 33.90 |
| 7/25/16 | Color Prints | 10.80 |
| 7/25/16 | Color Prints | 39.00 |
| 7/25/16 | Color Prints | 16.50 |
| 7/25/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 0.30 |
| 7/25/16 | Color Prints | 32.10 |
| 7/25/16 | Color Prints | 32.10 |
| 7/26/16 | Color Prints | 6.00 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 22.20 |
| 7/26/16 | Color Prints | 0.90 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 14.40 |
| 7/26/16 | Color Prints | 3.90 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 14.40 |
| 7/26/16 | Color Prints | 0.60 |
| 7/26/16 | Color Prints | 8.40 |
| 7/26/16 | Color Prints | 3.30 |
| 7/26/16 | Color Prints | 0.90 |
| 7/27/16 | Color Prints | 5.10 |
| 7/27/16 | Color Prints | 6.00 |
| 7/27/16 | Color Prints | 6.00 |
| 7/27/16 | Color Prints | 11.40 |
| 7/27/16 | Color Prints | 11.40 |
| 7/27/16 | Color Prints | 2.10 |
| 7/27/16 | Color Prints | 1.20 |
| 7/27/16 | Color Prints | 5.40 |
| 7/27/16 | Color Prints | 7.80 |
| 7/27/16 | Color Prints | 9.60 |
| 7/27/16 | Color Prints | 0.90 |
| 7/27/16 | Color Prints | 282.00 |
| 7/27/16 | Color Prints | 60.00 |
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 5.10 |
| 7/29/16 | Color Prints | 9.30 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 2.40 |
| 7/29/16 | Color Prints | 13.80 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 6.00 |
| 7/29/16 | Color Prints | 4.50 |
| 7/29/16 | Color Prints | 38.10 |
| 7/29/16 | Color Prints | 1.20 |
| 7/29/16 | Color Prints | 11.40 |
| 7/29/16 | Color Prints | 38.10 |
| 7/29/16 | Color Prints | 110.40 |
| 7/29/16 | Color Prints | 0.60 |
| 7/29/16 | Color Prints | 30.60 |
| 7/29/16 | Color Prints | 1.80 |
| 7/29/16 | Color Prints | 19.20 |
| 7/29/16 | Color Prints | 16.50 |
| 7/29/16 | Color Prints | 9.00 |
| 7/29/16 | Color Prints | 51.00 |
| 7/29/16 | Color Prints | 21.00 |
| 7/29/16 | Color Prints | 24.00 |
| 7/29/16 | Color Prints | 165.60 |
| 7/29/16 | Color Prints | 0.60 |
| 7/29/16 | Color Prints | 11.40 |
| 7/29/16 | Color Prints | 192.60 |
| | **Total:** | **2,911.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | Production Blowbacks | 336.80 |
| 7/12/16 | Production Blowbacks | 204.00 |
| 7/29/16 | Production Blowbacks | 166.00 |
| | **Total:** | **706.80** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 7/26/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 166.87 |
| | **Total:** | **166.87** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 7/05/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 4846 N HAMILTON, 300 N LA SALLE, Michelle Kilkenney, 7/5/2016 | 56.44 |
| 7/19/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 7/19/2016 | 18.90 |
| | **Total:** | **75.34** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/24/2016 | 28.48 |
| 7/05/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 10.00 |
| 7/05/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.40 |
| 7/06/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.00 |
| 7/07/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 9.00 |
| 7/07/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 10.80 |
| 7/07/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.40 |
| 7/08/16 | Veronica Nunn, Taxi, Attend EFH meetings | 13.76 |
| 7/09/16 | Veronica Nunn, Taxi, Attend EFH meetings | 26.38 |
| 7/19/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 10.00 |
| 7/19/16 | Sara Zablotney, Taxi, Hearing | 11.00 |
| 7/20/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 25.00 |
| 7/20/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 11.16 |
| 7/20/16 | Sara Zablotney, Taxi, Hearing | 19.55 |
| 7/27/16 | Bryan Stephany, Taxi, Deposition | 17.82 |
| 7/28/16 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 7/28/16 | Kevin Morris, Taxi, Client Business | 14.42 |
| 7/28/16 | Kevin Morris, Taxi, Client Business | 17.31 |
| 7/29/16 | Kevin Morris, Taxi, Client Business | 60.00 |
| | **Total:** | **324.48** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 6/16/16 | Mark McKane, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/24/16 | Mark McKane, Lodging, Wilmington, DE 06/23/2016 to 06/24/2016, Keglevic Deposition Preparation; PSA Hearing | 350.00 |
| 7/05/16 | Kevin Morris, Lodging, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings | 275.47 |
| 7/06/16 | Anthony Sexton, Lodging, New York, NY 07/05/2016 to 07/07/2016, Travel to NY for EFH meeting | 598.76 |
| 7/06/16 | Kevin Morris, Lodging, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings | 275.47 |
| 7/07/16 | Veronica Nunn, Lodging, Dallas, TX 07/05/2016 to 07/08/2016, Attend EFH meetings | 1,050.00 |
| 7/20/16 | McClain Thompson, Lodging, Wilmington, DE 07/19/2016 to 07/20/2016, Pre-trial conference hearing | 350.00 |
| 7/20/16 | Sara Zablotney, Lodging, Delaware 07/19/2016 to 07/20/2016, Hearing | 350.00 |
| 7/22/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel deposit | 12,000.00 |
| 7/22/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 8,000.00 |
| 7/27/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/27/16 | Kevin Morris, Lodging, Dallas, Texas 07/27/2016 to 07/29/2016, Client Business | 321.57 |
| 7/28/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/28/16 | Mark McKane, Lodging, Dallas, TX 07/26/2016 to 07/28/2016, Board meetings | 700.00 |
| 7/28/16 | Chad Husnick, Lodging, Dallas, TX 07/27/2016 to 07/28/2016, Restructuring | 350.00 |
| 7/28/16 | Kevin Morris, Lodging, Dallas, Texas 07/27/2016 to 07/29/2016, Client Business | 229.37 |
| 7/29/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/29/16 | Barack Echols, Lodging, New York, NY 07/28/2016 to 07/29/2016, Attend expert deposition. | 416.60 |
| 7/29/16 | Bryan Stephany, Lodging, New York, NY 07/27/2016 to 07/29/2016, Deposition | 882.78 |
| 7/30/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/31/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, | 317.92 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

       Prepare for and attend depositions.
       **Total:**                    **28,089.62**

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 9/16/15 | Steven Serajeddini, Airfare, Philadelphia, PA 07/14/2015 to 07/15/2015, Restructuring | 80.00 |
| 6/07/16 | Mark McKane, Airfare, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing, Philadelphia Airport to Charlotte, North Carolina Airport to Hilton Head, South Carolina | 1,760.20 |
| 6/07/16 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/16/16 | Mark McKane, Airfare, Phildalphia, PA 06/15/2016 to 06/16/2016, Hearing | (24.00) |
| 6/21/16 | Mark McKane, Airfare, Chicago, IL 06/21/2016 to 06/24/2016, Keglevic Deposition Preparation; PSA Hearing, SFO to ORD to Philadelphia Airport to SFO | 1,621.16 |
| 6/21/16 | Mark McKane, Agency Fee, Keglevic Deposition Preparation; PSA Hearing | 58.00 |
| 6/21/16 | Michael Esser, Airfare, Chicago, IL 06/21/2016 to 06/22/2016, Deposition preparation - P. Keglevic, SFO to ORD to SFO | 978.34 |
| 6/21/16 | Michael Esser, Agency Fee, Deposition preparation - P. Keglevic | 58.00 |
| 6/22/16 | Michael Esser, Airfare, San Francisco, CA 06/22/2016 to 06/22/2016, Deposition preparation - P. Keglevic | (501.10) |
| 6/22/16 | Michael Esser, Airfare, San Francisco, CA 06/22/2016 to 06/22/2016, Deposition preparation - P. Keglevic, SFO to ORD | 477.24 |
| 6/22/16 | Michael Esser, Agency Fee, Deposition preparation - P. Keglevic | 58.00 |
| 6/30/16 | Gregory Gallagher, Airfare, Santa Ana, CA 07/17/2016 to 07/20/2016, Reimbursement for travel, Santa Ana, CA to ORD. | 200.01 |
| 7/03/16 | Anthony Sexton, Airfare, New York, NY 07/05/2016 to 07/07/2016, Travel to NY for EFH meeting, ORD to LGA to ORD | 1,149.20 |
| 7/03/16 | Anthony Sexton, Agency Fee, Travel to NY for EFH meeting | 58.00 |
| 7/04/16 | Kevin Morris, Airfare, Houston, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (Going from Dallas to Houston) | (167.00) |
| 7/04/16 | Kevin Morris, Airfare, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (Change departure date and trip route to reflect Chicago to Dallas and Back to Chicago) | 167.00 |
| 7/05/16 | Kevin Morris, Baggage Fee, Business Transactions with Energy Future Holdings | 35.00 |
| 7/05/16 | Veronica Nunn, Airfare, Dallas, TX 07/05/2016 to 07/05/2016, Attend EFH meetings, Washington Airport to Dallas Airport | 487.10 |
| 7/05/16 | Veronica Nunn, Agency Fee, Attend EFH meetings | 35.00 |
| 7/07/16 | Kevin Morris, Airfare, Chicago, IL 07/07/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (New return flight), DFO to ORD | 388.10 |
| 7/07/16 | Veronica Nunn, Airfare, Washington, DC 07/08/2016 to 07/08/2016, Attend EFH meetings, Love Field to Ronald Reagan Airport | 502.98 |
| 7/07/16 | Veronica Nunn, Agency Fee, Attend EFH meetings | 58.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/16 | Sara Zablotney, Agency Fee, Hearing | 10.00 |
| 7/16/16 | McClain Thompson, Rail, Wilmington, DE 07/19/2016 to 07/20/2016, Pre-trial conference hearing | 196.00 |
| 7/19/16 | Sara Zablotney, Rail, Wilmington, DE 07/19/2016 to 07/20/2016, Hearing | 196.00 |
| 7/22/16 | Mark McKane, Airfare, Dallas, Texas 07/26/2016 to 07/28/2016, Board meetings, George Bush Airport to DFO to SFO | 624.96 |
| 7/22/16 | Mark McKane, Agency Fee, Board meetings | 29.00 |
| 7/22/16 | Barack Echols, Airfare, New York, NY 07/28/2016 to 07/29/2016, Attend expert deposition, ORD to LGA to Milwaukee Airport. | 514.10 |
| 7/22/16 | Barack Echols, Agency Fee, Attend expert deposition. | 58.00 |
| 7/25/16 | Kevin Morris, Airfare, Dallas, Texas 07/27/2016 to 07/26/2016, Client Business, ORD to DFO to ORD | 766.20 |
| 7/25/16 | Kevin Morris, Agency Fee, Client Business | 58.00 |
| 7/26/16 | Bryan Stephany, Rail, New York, NY 07/27/2016 to 07/27/2016, Deposition | 196.00 |
| 7/26/16 | Bryan Stephany, Airfare, Charlotte, NC 07/29/2016 to 07/29/2016, Deposition, LGA to North Carolina | 697.10 |
| 7/26/16 | Bryan Stephany, Agency Fee, Deposition | 58.00 |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions SFO to JFK to SFO | 1,095.20 |
| 7/27/16 | Justin Sowa, Agency Fee, Prepare for and attend depositions. | 21.00 |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, This refund was given due to a credit on his account. Prepare for and attend depositions. | (741.10) |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, This fee was charged as an airline exchange fee. Prepare for and attend depositions. | 200.00 |
| 7/27/16 | Chad Husnick, Airfare, Dallas, TX 07/27/2016 to 07/21/2016, Restructuring, ORD to DFO to ORD | 378.10 |
| 7/27/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/28/16 | Chad Husnick, Airfare, Dallas/TX/Chicago, IL 07/27/2016 to 07/28/2016, Restructuring, Dallas to Chicago | 1,632.00 |
| 7/29/16 | Bryan Stephany, Baggage Fee, Deposition | 25.00 |
| | **Total:** | **13,608.79** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 6/10/16 | VITAL TRANSPORTATION INC, Passenger: PITTS,JOHN, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 5/26/2016 | 59.04 |
| 6/21/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/21/2016, Esser Michael, 400-448 Pine St, San Francisco, CA 94104, USA, 116 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 4:27 PM | 68.85 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 525 N Michigan Ave, Chicago, IL 60611, USA, 835 N Michigan Ave, Chicago, IL 60611, USA, 2:37 AM | 15.00 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 179-183 E Pearson St, Chicago, IL 60611, USA, 300 N Wells St, Chicago, IL 60654, USA, 11:05 AM | 15.16 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 300-330 N LaSalle St, Chicago, IL 60654, USA, 1-99 Upper Level T1 St, Chicago, IL 60666, USA, 5:21 PM | 75.00 |
| 6/23/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/23/2016, Esser Michael, Terminal 3, San Francisco, CA 94128, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 12:07 AM | 68.85 |
| 6/28/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/28/2016, Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 17 Courtyard A, San Francisco, CA 94128, USA, 5:29 AM | 29.94 |
| 6/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/29/2016, Esser Michael, 308 Park Ave, New York, NY 10022, USA, 47 W 38th St, New York, NY 10018, USA, 7:44 PM | 19.66 |
| 6/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/29/2016, Esser Michael, 48 W 38th St, New York, NY 10018, USA, 280 Park Ave, New York, NY 10017, USA, 9:30 PM | 15.00 |
| 6/29/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/29/2016, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/29/16 | Andrew McGaan, Transportation To/From Airport, Deposition Preparation, 301 Park Ave, New York, NY to LGA | 49.80 |
| 6/30/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Bush Airport to Houston, TX | 85.00 |
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Klar Austin, 619 Lexington Ave, New York, NY 10022, USA, Terminal 5, Jamaica NY 11430, USA, 3:39 PM | 64.03 |
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Esser Michael, 595-599 Lexington Ave, New York, NY 10022, USA, | 100.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | Terminal C, Newark, NJ 07114, USA, 4:12 PM | |
|---|---|---|
| 6/30/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 5:23 PM | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PITTS,JOHN, Transportation to/from airport, Date: 6/23/2016, Pickup at 601 Lexington Ave, New York, NY dropoff at LGA Airport | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 6/24/2016, pickup at 601 Lexington Ave and Dropoff at LGA Airport | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Newark Airport to 801 Park Ave, New York, NY, Date: 6/26/2016 | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MORRIS,KEVIN Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/21/2016 | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: WALKER,JEFF, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/23/2016 | 60.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, LGA Airport to 455 Madison Ave, New York, NY, Date: 6/20/2016 | 60.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA Airport to 455 Madison Ave, New York, NY, Date: 6/20/2016 | 60.40 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MORRIS,KEVIN Transportation to/from airport, LGA Airpport to 130 E 57th St, New York, NY, Date: 6/20/2016 | 51.17 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT D, Transportation to/from airport, 185 Plymouth St, New York, NY to Newark Airport, Date: 6/24/2016 | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT D, Transportation to/from airport, 185 Plymouth St, New York, NY to Newark Airport, Date: 6/24/2016 | 75.00 |
| 7/05/16 | Kevin Morris, Transportation To/From Airport, Business Transactions with Energy Future Holdings | 55.00 |
| 7/05/16 | BOSTON COACH CORPORATION, Transportation to/from airport, VERONICA T NUNN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 7/05/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/5/2016, ANTHONY V SEXTON, 600  S DEARBORN STREET,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:00 AM | 75.00 |
| 7/07/16 | Kevin Morris, Transportation To/From Airport, Business Transactions with Energy Future Holdings, 401 N Ervay St, Dallas, TX to Dallas Love Airport. | 53.49 |
| 7/07/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2016, | 75.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | ANTHONY V SEXTON, ORD-CHICAGO IL ORD to 600 S DEARBORN ST ,CHICAGO,IL 60605, 9:17 PM |  |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16. Pickup at Ronald Regan Airport dropoff at Washington DC | 55.77 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL,PHILLIP, Transportation to/from airport, LGA Airport to 100 E 50 St, New York, NY, Date: 6/29/2016 | 79.31 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/29/2016 | 58.81 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/30/2016 | 58.81 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Newark Airport to 301 Park Ave, New York, NY, Date: 7/5/2016 | 75.00 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, LGA Airport to 601 Lexington Ave, New York, NY, Date: 7/5/2016 | 60.40 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 7/7/2016 | 58.81 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, 601 Lexington Ave, New York, NY to Newark Airport, Date: 7/7/2016 | 75.00 |
| 7/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport  Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 118.80 |
| 7/27/16 | Justin Sowa, Transportation To/From Airport, Taxi from JFK to Hotel. Prepare for and attend depositions. | 72.92 |
| 7/27/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Irving, TX to Dallas, TX | 103.72 |
| 7/28/16 | Chad Husnick, Transportation To/From Airport, Restructuring, 400-498 N Ervay st, Dallas, TX to Dallas Fort Worth Airport | 75.00 |
| 7/28/16 | Barack Echols, Transportation To/From Airport, Expert preparation and | 73.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|          |                                                                                                         |          |
|----------|---------------------------------------------------------------------------------------------------------|----------|
|          | depositions                                                                                             |          |
| 7/29/16  | Barack Echols, Transportation To/From Airport, Expert preparation and depositions - cab from New York, NY to LGA | 75.00    |
| 7/29/16  | Bryan Stephany, Transportation To/From Airport, Deposition                                               | 46.00    |
| 7/30/16  | Bryan Stephany, Transportation To/From Airport, Deposition                                               | 46.25    |
|          | **Total:**                                                                                              | **3,064.57** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 6/15/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing (1) Dinner | 16.00 |
| 6/16/16 | Mark McKane, Travel Meals, Philadelphia, PA Hearing (1) Lunch | 10.35 |
| 6/21/16 | Mark McKane, Travel Meals, San Francisco, Ca Keglevic Depo Prep/PSA Hearing Michael Esser (2) Dinner | 40.00 |
| 6/22/16 | Mark McKane, Travel Meals, Chicago, IL Keglevic Deposition Preparation; PSA Hearing (1) Dinner | 40.00 |
| 6/22/16 | Michael Esser, Travel Meals, Chicago, IL Deposition preparation - P. Keglevic (1) Breakfast | 40.00 |
| 6/23/16 | Mark McKane, Travel Meals, Chicago, IL Keglevic Deposition Preparation; PSA Hearing (1) Breakfast | 7.02 |
| 6/24/16 | Mark McKane, Travel Meals, Philadelphia, PA Keglevic Deposition Preparation; PSA Hearing Mark Menzies (2) Dinner | 38.85 |
| 6/29/16 | Andrew McGaan, Travel Meals, New York, New York Deposition Preparation (1) Lunch | 24.18 |
| 7/05/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to NY for EFH meeting (1) Breakfast | 21.93 |
| 7/05/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Dinner | 40.00 |
| 7/05/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Dinner | 40.00 |
| 7/05/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Breakfast | 3.25 |
| 7/05/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 2.29 |
| 7/05/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/06/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Dinner | 40.00 |
| 7/06/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Breakfast | 36.43 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Breakfast | 34.88 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Dinner | 40.00 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Lunch | 16.92 |
| 7/06/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 6.50 |
| 7/06/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/07/16 | Anthony Sexton, Travel Meals, Flushing, NY Travel to NY for EFH meeting | 13.91 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | (1) Dinner | |
| 7/07/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 11.91 |
| 7/07/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 3.95 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 5.68 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 2.37 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Lunch | 13.28 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 8.74 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 8.66 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/19/16 | Sara Zablotney, Travel Meals, Delaware Hearing (1) Dinner | 40.00 |
| 7/20/16 | McClain Thompson, Travel Meals, Wilmington, DE Pre-trial conference hearing (1) Dinner | 30.20 |
| 7/20/16 | McClain Thompson, Travel Meals, Wilmington, DE Pre-trial conference hearing (1) Breakfast | 2.00 |
| 7/20/16 | McClain Thompson, Travel Meals, New York, NY Pre-trial conference hearing (1) Lunch | 2.67 |
| 7/20/16 | Sara Zablotney, Travel Meals, Delaware Hearing (1) Breakfast | 30.20 |
| 7/27/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Lunch | 28.30 |
| 7/27/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring Paul Keglevic-EFH, Tony Horton-EFH, Mark McKane (4) Dinner | 40.00 |
| 7/27/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring Seth Goldman-Munger, Tolles & Olson LLP, Mark McKane (3) Lunch | 40.00 |
| 7/27/16 | Bryan Stephany, Travel Meals, ny, ny Deposition (1) Lunch | 14.70 |
| 7/27/16 | Bryan Stephany, Travel Meals, Train Deposition (1) Breakfast | 9.75 |
| 7/27/16 | Kevin Morris, Travel Meals, Downers Grove, IL Client Business (1) Dinner | 25.78 |
| 7/27/16 | Kevin Morris, Travel Meals, Des Plaines, IL Client Business (1) Lunch | 10.61 |
| 7/28/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Dinner (for time worked on 7/27) | 21.65 |
| 7/28/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Dinner | 40.00 |
| 7/28/16 | Mark McKane, Travel Meals, Dallas, TX Board meetings (1) Dinner | 40.00 |
| 7/28/16 | Barack Echols, Travel Meals, New York Expert preparation and depositions (1) Dinner | 40.00 |
| 7/28/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Dinner | 40.00 |
| 7/28/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Breakfast | 12.92 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Breakfast | 8.00 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Breakfast | 33.58 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Lunch | 11.99 |
| 7/29/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Breakfast | 10.59 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/16 | Bryan Stephany, Travel Meals, NY, NY Deposition (1) Dinner | 20.04 |
| 7/30/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Lunch | 19.28 |
| 7/30/16 | Bryan Stephany, Travel Meals, NY, NY Deposition (1) Lunch | 13.50 |
| 7/31/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) dinner | 33.22 |
| | **Total:** | **1,346.08** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/24/16 | Mark McKane, Parking, San Francisco International Airport Keglevic Deposition Preparation; PSA Hearing | 144.00 |
| 7/07/16 | Kevin Morris, Parking, Chicago, IL Business Transactions with Energy Future Holdings | 105.00 |
| 7/28/16 | Mark McKane, Parking, San Francisco Intl Airport Board meetings | 180.00 |
| | **Total:** | **429.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/11/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 339.12 |
| 7/12/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript Svcs. | 1,481.15 |
| 7/12/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript Svcs. | 1,542.65 |
| 7/14/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 2,084.70 |
| 7/21/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Svcs/Copies | 602.76 |
| | **Total:** | **6,050.38** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 2,488.60 |
| 7/20/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 58.00 |
| | **Total:** | **2,546.60** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Paralegal Assistance

| Date | Description | Amount |
|------|-------------|-------:|
| 7/03/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 26,696.00 |
| 7/10/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 15,621.95 |
| 7/17/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 17,746.43 |
| | **Total:** | **60,064.38** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal expense. | 20.00 |
| 7/25/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal | 20.00 |
| | **Total:** | **40.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/16/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/16/2016 | 240.00 |
| 6/21/16 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/21/2016 | 600.00 |
| 6/21/16 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/21/2016 | 600.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/22/2016 | 160.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/22/2016 | 400.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/22/2016 | 400.00 |
| 6/22/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 6/22/2016 | 192.00 |
| 6/23/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/23/2016 | 400.00 |
| 6/23/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/23/2016 | 400.00 |
| 6/24/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/24/2016 | 400.00 |
| 6/24/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 6/24/2016 | 192.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 6/27/2016 | 120.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 6/27/2016 | 108.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/27/2016 | 360.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/27/2016 | 400.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 6/29/2016 | 100.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 6/29/2016 | 80.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 6/29/2016 | 80.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 6/29/2016 | 100.00 |
| 6/30/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/30/2016 | 400.00 |
| 6/30/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/30/2016 | 480.00 |
| | **Total:** | **6,212.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 6/02/16 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2016 | 84.32 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,353.20 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,600.03 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,523.67 |
| 7/27/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 750.00 |
| | **Total:** | **11,311.22** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 97.00 |
| 6/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 35.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 16.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Mark Menzies | 60.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Mark Menzies | 60.00 |
| 6/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 28.00 |
| 6/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 250.00 |
| 6/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 10.00 |
| 6/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 22.00 |
| 6/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 5.00 |
| 6/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 8.00 |
| 6/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 23.00 |
| 6/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 5.00 |
| 6/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 136.00 |
| 6/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 11.00 |
| 6/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 11.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Chapter 11 Dockets Usage for 06/2016, Natasha Hwangpo | |
| 6/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 19.00 |
| 6/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, McClain Thompson | 20.00 |
| 6/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 32.00 |
| 6/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Natasha Hwangpo | 13.00 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 10.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 7.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 463.60 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 6.60 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 2.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 7.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 0.70 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 659.00 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 483.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 21.60 |
| | **Total:** | **2,544.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

#### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 6/02/16 | WEST, Westlaw Research, JONES,PAUL, 6/2/2016 | 26.22 |
| 6/02/16 | WEST, Westlaw Research, KLAR,AUSTIN, 6/2/2016 | 31.39 |
| 6/03/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/3/2016 | 127.40 |
| 6/03/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/3/2016 | 61.56 |
| 6/05/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/5/2016 | 143.65 |
| 6/05/16 | WEST, Westlaw Research, MENZIES,MARK, 6/5/2016 | 43.11 |
| 6/06/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/6/2016 | 42.47 |
| 6/06/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/6/2016 | 169.87 |
| 6/06/16 | WEST, Westlaw Research, TROGDON,HOLLY, 6/6/2016 | 348.85 |
| 6/06/16 | WEST, Westlaw Research, MENZIES,MARK, 6/6/2016 | 235.80 |
| 6/07/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/7/2016 | 140.06 |
| 6/07/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/7/2016 | 61.56 |
| 6/07/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/7/2016 | 12.23 |
| 6/07/16 | WEST, Westlaw Research, TROGDON,HOLLY, 6/7/2016 | 20.52 |
| 6/07/16 | WEST, Westlaw Research, MENZIES,MARK, 6/7/2016 | 80.65 |
| 6/08/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/8/2016 | 169.87 |
| 6/08/16 | WEST, Westlaw Research, WINTERS,SPENCER, 6/8/2016 | 63.70 |
| 6/08/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/8/2016 | 102.60 |
| 6/08/16 | WEST, Westlaw Research, MENZIES,MARK, 6/8/2016 | 118.00 |
| 6/09/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/9/2016 | 16.79 |
| 6/16/16 | WEST, Westlaw Research, GEIER,EMILY, 6/16/2016 | 21.23 |
| 6/19/16 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/19/2016 | 21.23 |
| 6/19/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/19/2016 | 32.75 |
| 6/20/16 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/20/2016 | 106.17 |
| 6/21/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/21/2016 | 21.23 |
| 6/21/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/21/2016 | 82.08 |
| 6/23/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 6/23/2016 | 21.36 |
| 6/23/16 | WEST, Westlaw Research, MENZIES,MARK, 6/23/2016 | 609.65 |
| 6/23/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 6/23/2016 | 19.67 |
| 6/25/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/25/2016 | 63.70 |
| 6/27/16 | WEST, Westlaw Research, GEIER,EMILY, 6/27/2016 | 76.36 |
| 6/29/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 6/29/2016 | 12.73 |
| 6/30/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 6/30/2016 | 42.71 |
| | **Total:** | **3,147.17** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 6/06/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/6/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1957 McAllister St, San Francisco, CA 94115, USA, 11:05 PM | 14.42 |
| 6/10/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/10/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1937 McAllister St, San Francisco, CA 94115, USA, 12:09 AM | 9.22 |
| 6/13/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/13/2016,  Esser Michael, 557-599 California St, San Francisco, CA 94104, USA, 2242 Francisco St, San Francisco, CA 94123, USA, 5:30 PM | 63.07 |
| 6/13/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/13/2016,  Klar Austin, 501-551 Kearny St, San Francisco, CA 94108, USA, 445 Francisco St, San Francisco, CA 94133, USA, 9:34 PM | 9.55 |
| 6/14/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/14/2016,  Klar Austin, 452-490 Kearny St, San Francisco, CA 94108, USA, 411 Francisco St, San Francisco, CA 94133, USA, 7:04 PM | 9.05 |
| 6/15/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/15/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 345 Montgomery St, San Francisco, CA 94104, USA, 6:12 AM | 6.55 |
| 6/16/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/16/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 345 Montgomery St, San Francisco, CA 94104, USA, 6:41 AM | 6.55 |
| 6/21/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/21/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1950 McAllister St, San Francisco, CA 94115, USA, 10:18 PM | 20.09 |
| 6/22/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/22/2016,  Shayne Henry, Commercial Union Assurance Building, San Francisco, CA 94104, USA, 1080 Delaware St, Berkeley, CA 94710, USA, 8:59 PM | 36.35 |
| 6/22/16 | UNITED DISPATCH, Overtime Transportation, M KILKENNEY, 06/22/2016 | 28.50 |
| 6/23/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/23/2016,  Chang Kevin, 124 Sutter St, San Francisco, CA 94104, USA, 2262 Market St, San Francisco, CA 94114, USA, 11:32 PM | 10.19 |
| 6/24/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/24/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 300 Montgomery St, San Francisco, CA 94104, USA, 6:57 AM | 6.55 |
| 6/24/16 | Katie Bolanowski, Taxi, Overtime Transportation | 18.00 |
| 6/27/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/27/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 9:41 PM | 29.27 |
| 6/27/16 | Veronica Nunn, Taxi, Overtime transportation | 11.71 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/28/16 | Veronica Nunn, Taxi, Overtime transportation | 15.22 |
| 6/29/16 | Katie Bolanowski, Taxi, Overtime Travel from office. | 17.00 |
| 7/05/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.30 |
| 7/06/16 | Natasha Hwangpo, Taxi, OT Taxi | 8.75 |
| 7/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/09/16 | Anthony Sexton, Taxi, Working late | 8.50 |
| 7/11/16 | McClain Thompson, Taxi, OT Taxi | 19.55 |
| 7/11/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/13/16 | Anthony Sexton, Taxi, Working late | 8.50 |
| 7/13/16 | Veronica Nunn, Taxi, Overtime transportation | 18.55 |
| 7/14/16 | Bryan Stephany, Taxi, Overtime transportation. | 26.88 |
| 7/14/16 | Veronica Nunn, Taxi, Overtime transportation | 18.21 |
| 7/14/16 | Thomas Dobleman, Taxi, OT travel expense | 15.52 |
| 7/15/16 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 7/15/16 | Thomas Dobleman, Taxi, OT travel expense | 16.52 |
| 7/17/16 | Jeffrey Quinn, Taxi, Overtime travel expense - took taxi from office to home | 9.50 |
| 7/18/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.55 |
| 7/18/16 | Veronica Nunn, Taxi, Overtime transportation | 15.85 |
| 7/18/16 | Thomas Dobleman, Taxi, OT travel expense | 17.54 |
| 7/20/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 7/20/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/21/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 7/21/16 | Thomas Dobleman, Taxi, OT travel expense | 19.78 |
| 7/22/16 | Anthony Sexton, Taxi, Working late | 9.50 |
| 7/22/16 | Nicholas Hemmingsen, Taxi, Transportation home after working late on client's behalf. | 15.00 |
| 7/23/16 | Veronica Nunn, Parking, Washington, DC Overtime parking | 10.00 |
| 7/24/16 | Natasha Hwangpo, Taxi, OT Taxi | 20.30 |
| 7/24/16 | Veronica Nunn, Taxi, Overtime transportation | 16.19 |
| 7/25/16 | Veronica Nunn, Taxi, Overtime transportation | 10.36 |
| 7/26/16 | McClain Thompson, Taxi, OT Taxi | 17.15 |
| 7/26/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/27/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/28/16 | McClain Thompson, Taxi, OT Taxi | 21.36 |
| 7/30/16 | McClain Thompson, Taxi, OT Taxi (weekend) | 15.95 |
| 7/31/16 | McClain Thompson, Taxi, OT taxi (weekend) | 23.16 |
| | **Total:** | **770.54** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/16 | Kevin Chang, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/23/2016 | 20.00 |
| 6/23/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/24/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/25/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/26/16 | Katie Bolanowski, Overtime Meals - Attorney, Lunch in office. | 18.93 |
| 6/26/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 9.92 |
| 6/27/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/28/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/08/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/8/2016 | 20.00 |
| 7/11/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 7/12/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT meal | 20.00 |
| 7/12/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 7/12/2016 | 20.00 |
| 7/13/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/13/2016 | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/13/2016 | 18.29 |
| 7/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/14/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/14/2016 | 20.00 |
| 7/14/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/16/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/19/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/19/2016 | 20.00 |
| 7/19/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 7/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/19/2016 | 20.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/19/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/20/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/20/2016 | 20.00 |
| 7/21/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 7/21/2016 | 20.00 |
| 7/22/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 13.61 |
| 7/22/16 | SEAMLESS NORTH AMERICA LLC, Nisha Shah, Overtime Meals - Attorney, 7/22/2016 | 20.00 |
| 7/23/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 3.12 |
| 7/23/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 4.73 |
| 7/24/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 18.77 |
| 7/25/16 | SEAMLESS NORTH AMERICA LLC, Nisha Shah, Overtime Meals - Attorney, 7/25/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/26/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Nathan Draper, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/27/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/27/2016 | 20.00 |
| 7/27/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 7/27/16 | Kevin Morris, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/27/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/28/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 17.37 |
| 7/28/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/30/16 | McClain Thompson, Overtime Meals - Attorney, OT meal (weekend) | 16.33 |
| 7/31/16 | SEAMLESS NORTH AMERICA LLC, Justin Sowa, Overtime Meals - Attorney, 7/31/2016 | 20.00 |
| | **Total:** | **861.07** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Cash Credits

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | Cash Credits COURTCALL LLC REFUND 7445113 | (30.00) |
| 7/11/16 | Cash Credits COURTCALL LLC REFUND 7334176 | (58.00) |
| 7/11/16 | Cash Credits COURCALL LLC REFUND 7576426 | (60.00) |
| | **Total:** | **(148.00)** |

**TOTAL EXPENSES**                                              148,574.33

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927225**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                        $ 1,991.20

Total legal services rendered and expenses incurred                        $ 1,991.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 593.20 |
| Color Copies or Prints | 1,398.00 |
| | |
| TOTAL EXPENSES | $ 1,991.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Standard Prints | 4.20 |
| 7/01/16 | Standard Prints | 12.70 |
| 7/05/16 | Standard Prints | 0.20 |
| 7/05/16 | Standard Prints | 1.40 |
| 7/05/16 | Standard Prints | 11.00 |
| 7/05/16 | Standard Prints | 3.30 |
| 7/06/16 | Standard Prints | 19.10 |
| 7/07/16 | Standard Copies or Prints | 10.70 |
| 7/08/16 | Standard Prints | 7.40 |
| 7/08/16 | Standard Prints | 2.30 |
| 7/11/16 | Standard Prints | 0.10 |
| 7/11/16 | Standard Prints | 1.80 |
| 7/12/16 | Standard Prints | 2.60 |
| 7/12/16 | Standard Prints | 0.80 |
| 7/13/16 | Standard Prints | 2.60 |
| 7/13/16 | Standard Prints | 1.80 |
| 7/13/16 | Standard Prints | 0.10 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 1.40 |
| 7/14/16 | Standard Prints | 0.60 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 5.20 |
| 7/15/16 | Standard Prints | 0.40 |
| 7/15/16 | Standard Prints | 0.30 |
| 7/15/16 | Standard Prints | 126.30 |
| 7/18/16 | Standard Prints | 5.70 |
| 7/18/16 | Standard Prints | 4.90 |
| 7/19/16 | Standard Prints | 1.20 |
| 7/19/16 | Standard Prints | 0.60 |
| 7/19/16 | Standard Prints | 11.90 |
| 7/20/16 | Standard Prints | 31.40 |
| 7/20/16 | Standard Prints | 12.20 |
| 7/21/16 | Standard Copies or Prints | 4.10 |
| 7/21/16 | Standard Prints | 1.80 |
| 7/21/16 | Standard Prints | 0.30 |
| 7/22/16 | Standard Prints | 5.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 7/22/16 | Standard Prints | 23.00 |
| 7/22/16 | Standard Prints | 165.80 |
| 7/22/16 | Standard Prints | 0.90 |
| 7/25/16 | Standard Prints | 2.80 |
| 7/25/16 | Standard Prints | 3.20 |
| 7/25/16 | Standard Prints | 0.40 |
| 7/26/16 | Standard Copies or Prints | 15.40 |
| 7/26/16 | Standard Prints | 0.30 |
| 7/26/16 | Standard Prints | 0.90 |
| 7/26/16 | Standard Prints | 2.50 |
| 7/27/16 | Standard Prints | 0.40 |
| 7/27/16 | Standard Prints | 19.60 |
| 7/27/16 | Standard Prints | 3.60 |
| 7/27/16 | Standard Prints | 3.40 |
| 7/27/16 | Standard Prints | 4.40 |
| 7/27/16 | Standard Prints | 1.30 |
| 7/27/16 | Standard Prints | 9.00 |
| 7/27/16 | Standard Prints | 7.40 |
| 7/29/16 | Standard Copies or Prints | 0.40 |
| 7/29/16 | Standard Prints | 15.80 |
| 7/29/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Prints | 3.90 |
| 7/29/16 | Standard Prints | 2.80 |
| 7/29/16 | Standard Prints | 0.20 |
| 7/29/16 | Standard Prints | 5.30 |
| | **Total:** | **593.20** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Color Prints | 4.50 |
| 7/01/16 | Color Prints | 90.60 |
| 7/01/16 | Color Prints | 71.40 |
| 7/01/16 | Color Prints | 4.20 |
| 7/01/16 | Color Prints | 12.60 |
| 7/05/16 | Color Prints | 0.90 |
| 7/05/16 | Color Prints | 69.90 |
| 7/05/16 | Color Prints | 54.30 |
| 7/06/16 | Color Prints | 18.90 |
| 7/07/16 | Color Copies or Prints | 7.50 |
| 7/08/16 | Color Prints | 3.30 |
| 7/12/16 | Color Prints | 1.20 |
| 7/12/16 | Color Prints | 1.50 |
| 7/12/16 | Color Prints | 2.10 |
| 7/12/16 | Color Prints | 0.90 |
| 7/12/16 | Color Prints | 0.60 |
| 7/12/16 | Color Prints | 12.00 |
| 7/12/16 | Color Prints | 4.20 |
| 7/12/16 | Color Prints | 0.60 |
| 7/12/16 | Color Prints | 0.30 |
| 7/12/16 | Color Prints | 0.90 |
| 7/12/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 72.60 |
| 7/14/16 | Color Prints | 0.60 |
| 7/14/16 | Color Prints | 36.30 |
| 7/14/16 | Color Prints | 1.50 |
| 7/14/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 73.20 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 9.00 |
| 7/15/16 | Color Prints | 1.80 |
| 7/15/16 | Color Prints | 2.40 |
| 7/15/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 3.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 45.90 |
| 7/15/16 | Color Prints | 56.40 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 6.30 |
| 7/15/16 | Color Prints | 45.90 |
| 7/15/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 6.30 |
| 7/18/16 | Color Prints | 8.40 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 1.20 |
| 7/18/16 | Color Prints | 2.10 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.20 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 2.10 |
| 7/19/16 | Color Prints | 68.40 |
| 7/19/16 | Color Prints | 70.80 |
| 7/19/16 | Color Prints | 0.60 |
| 7/20/16 | Color Prints | 0.90 |
| 7/20/16 | Color Prints | 43.50 |
| 7/20/16 | Color Prints | 59.40 |
| 7/21/16 | Color Copies or Prints | 17.10 |
| 7/21/16 | Color Prints | 8.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| 7/21/16 | Color Prints | 0.60 |
|---|---|---|
| 7/22/16 | Color Prints | 22.20 |
| 7/22/16 | Color Prints | 40.50 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 6.00 |
| 7/26/16 | Color Prints | 1.50 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 0.60 |
| 7/26/16 | Color Prints | 0.60 |
| 7/27/16 | Color Prints | 8.10 |
| 7/27/16 | Color Prints | 12.00 |
| 7/27/16 | Color Prints | 6.90 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 114.30 |
| 7/27/16 | Color Prints | 87.60 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| | **Total:** | **1,398.00** |

**TOTAL EXPENSES**                                    **1,991.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927226**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

| | |
|---|---|
| For legal services rendered through July 31, 2016<br>(see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through July 31, 2016<br>(see attached Description of Expenses for detail) | $ 2,648.10 |
| Total legal services rendered and expenses incurred | $ 2,648.10 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 543.30 |
| Color Copies or Prints | 2,104.80 |
| | |
| TOTAL EXPENSES | $ 2,648.10 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Standard Prints | 0.60 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/05/16 | Standard Prints | 3.00 |
| 7/06/16 | Standard Prints | 0.40 |
| 7/06/16 | Standard Prints | 116.40 |
| 7/07/16 | Standard Prints | 1.20 |
| 7/07/16 | Standard Prints | 2.50 |
| 7/07/16 | Standard Prints | 0.90 |
| 7/07/16 | Standard Prints | 6.50 |
| 7/07/16 | Standard Prints | 5.00 |
| 7/07/16 | Standard Prints | 66.70 |
| 7/08/16 | Standard Prints | 11.80 |
| 7/08/16 | Standard Prints | 17.40 |
| 7/08/16 | Standard Prints | 19.00 |
| 7/11/16 | Standard Prints | 0.90 |
| 7/11/16 | Standard Prints | 1.10 |
| 7/11/16 | Standard Prints | 13.00 |
| 7/11/16 | Standard Prints | 0.80 |
| 7/12/16 | Standard Prints | 5.20 |
| 7/13/16 | Standard Prints | 8.80 |
| 7/13/16 | Standard Prints | 8.60 |
| 7/13/16 | Standard Prints | 6.10 |
| 7/13/16 | Standard Prints | 2.30 |
| 7/14/16 | Standard Prints | 6.90 |
| 7/14/16 | Standard Prints | 5.50 |
| 7/14/16 | Standard Prints | 1.70 |
| 7/14/16 | Standard Prints | 2.00 |
| 7/14/16 | Standard Prints | 16.50 |
| 7/15/16 | Standard Prints | 0.70 |
| 7/15/16 | Standard Prints | 17.70 |
| 7/15/16 | Standard Prints | 4.70 |
| 7/18/16 | Standard Prints | 4.00 |
| 7/18/16 | Standard Prints | 2.10 |
| 7/18/16 | Standard Prints | 9.90 |
| 7/18/16 | Standard Prints | 0.60 |
| 7/19/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/19/16 | Standard Prints | 5.30 |
| 7/19/16 | Standard Prints | 1.10 |
| 7/20/16 | Standard Prints | 6.50 |
| 7/20/16 | Standard Prints | 9.80 |
| 7/20/16 | Standard Prints | 13.90 |
| 7/20/16 | Standard Prints | 1.00 |
| 7/21/16 | Standard Copies or Prints | 0.70 |
| 7/21/16 | Standard Prints | 23.30 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/22/16 | Standard Prints | 6.00 |
| 7/22/16 | Standard Prints | 9.40 |
| 7/22/16 | Standard Prints | 3.00 |
| 7/25/16 | Standard Prints | 0.90 |
| 7/25/16 | Standard Prints | 7.30 |
| 7/25/16 | Standard Prints | 25.50 |
| 7/25/16 | Standard Prints | 0.80 |
| 7/26/16 | Standard Prints | 0.90 |
| 7/26/16 | Standard Prints | 3.20 |
| 7/26/16 | Standard Prints | 6.80 |
| 7/27/16 | Standard Prints | 2.40 |
| 7/27/16 | Standard Prints | 20.70 |
| 7/29/16 | Standard Prints | 19.20 |
| 7/29/16 | Standard Prints | 4.20 |
| | **Total:** | **543.30** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 6.00 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/07/16 | Color Prints | 1.80 |
| 7/07/16 | Color Prints | 19.20 |
| 7/07/16 | Color Prints | 5.70 |
| 7/07/16 | Color Prints | 2.40 |
| 7/07/16 | Color Prints | 2.70 |
| 7/07/16 | Color Prints | 3.60 |
| 7/07/16 | Color Prints | 2.10 |
| 7/07/16 | Color Prints | 0.30 |
| 7/08/16 | Color Prints | 10.80 |
| 7/08/16 | Color Prints | 10.80 |
| 7/11/16 | Color Prints | 1.20 |
| 7/13/16 | Color Prints | 16.50 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 8.10 |
| 7/13/16 | Color Prints | 27.60 |
| 7/13/16 | Color Prints | 2.70 |
| 7/13/16 | Color Prints | 41.10 |
| 7/13/16 | Color Prints | 34.20 |
| 7/13/16 | Color Prints | 35.40 |
| 7/13/16 | Color Prints | 35.10 |
| 7/13/16 | Color Prints | 33.00 |
| 7/13/16 | Color Prints | 33.30 |
| 7/13/16 | Color Prints | 33.60 |
| 7/14/16 | Color Prints | 4.80 |
| 7/14/16 | Color Prints | 30.00 |
| 7/14/16 | Color Prints | 7.50 |
| 7/14/16 | Color Prints | 7.80 |
| 7/14/16 | Color Prints | 7.80 |
| 7/14/16 | Color Prints | 34.50 |
| 7/14/16 | Color Prints | 34.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/14/16 | Color Prints | 26.70 |
| 7/14/16 | Color Prints | 34.50 |
| 7/14/16 | Color Prints | 36.00 |
| 7/15/16 | Color Prints | 4.80 |
| 7/15/16 | Color Prints | 5.10 |
| 7/15/16 | Color Prints | 28.50 |
| 7/15/16 | Color Prints | 36.00 |
| 7/15/16 | Color Prints | 28.20 |
| 7/15/16 | Color Prints | 35.10 |
| 7/18/16 | Color Prints | 8.10 |
| 7/18/16 | Color Prints | 16.50 |
| 7/18/16 | Color Prints | 27.60 |
| 7/18/16 | Color Prints | 2.70 |
| 7/18/16 | Color Prints | 15.30 |
| 7/18/16 | Color Prints | 45.00 |
| 7/18/16 | Color Prints | 37.20 |
| 7/19/16 | Color Prints | 42.90 |
| 7/19/16 | Color Prints | 38.40 |
| 7/19/16 | Color Prints | 42.90 |
| 7/19/16 | Color Prints | 1.50 |
| 7/19/16 | Color Prints | 6.30 |
| 7/20/16 | Color Prints | 3.60 |
| 7/20/16 | Color Prints | 10.80 |
| 7/20/16 | Color Prints | 40.20 |
| 7/21/16 | Color Prints | 80.40 |
| 7/22/16 | Color Prints | 28.80 |
| 7/22/16 | Color Prints | 33.60 |
| 7/22/16 | Color Prints | 15.60 |
| 7/22/16 | Color Prints | 34.20 |
| 7/22/16 | Color Prints | 28.80 |
| 7/22/16 | Color Prints | 33.90 |
| 7/22/16 | Color Prints | 35.40 |
| 7/22/16 | Color Prints | 33.90 |
| 7/22/16 | Color Prints | 7.50 |
| 7/22/16 | Color Prints | 32.70 |
| 7/22/16 | Color Prints | 40.50 |
| 7/22/16 | Color Prints | 5.70 |
| 7/25/16 | Color Prints | 8.10 |
| 7/25/16 | Color Prints | 32.40 |
| 7/25/16 | Color Prints | 8.70 |
| 7/25/16 | Color Prints | 10.80 |
| 7/26/16 | Color Prints | 35.70 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 45.30 |
| 7/27/16 | Color Prints | 26.10 |
| 7/27/16 | Color Prints | 36.30 |
| 7/27/16 | Color Prints | 33.90 |
| 7/27/16 | Color Prints | 9.60 |
| 7/29/16 | Color Prints | 45.30 |
| 7/29/16 | Color Prints | 14.70 |
| | **Total:** | **2,104.80** |

**TOTAL EXPENSES**                                                        **2,648.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946726**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)          $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)          $ 321,828.74

Total legal services rendered and expenses incurred          $ 321,828.74

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| __Description__ | __Amount__ |
|---|---|
| Third Party Telephone Charges | 2,701.76 |
| Standard Copies or Prints | 1,444.80 |
| Color Copies or Prints | 1,524.30 |
| Production Blowbacks | 624.20 |
| Closing/Mini Books | 600.00 |
| Overnight Delivery | 648.99 |
| Outside Messenger Services | 132.40 |
| Local Transportation | 622.17 |
| Travel Expense | 58,850.94 |
| Airfare | 36,802.47 |
| Transportation to/from airport | 4,306.73 |
| Travel Meals | 3,834.86 |
| Car Rental | 121.00 |
| Other Travel Expenses | 849.11 |
| Court Reporter Fee/Deposition | 6,773.98 |
| Other Court Costs and Fees | 14,984.59 |
| Professional Fees | 90.00 |
| Outside Contract Attorney, Document Review | 156,444.26 |
| Outside Printing Services | 2,377.68 |
| Working Meals/K&E Only | 36.31 |
| Working Meals/K&E and Others | 40.00 |
| Catering Expenses | 4,836.00 |
| Outside Retrieval Service | 16,343.00 |
| Computer Database Research | 187.00 |
| Westlaw Research | 2,482.98 |
| LexisNexis Research | 785.31 |
| Overtime Transportation | 629.43 |
| Overtime Meals - Non-Attorney | 120.00 |
| Overtime Meals - Attorney | 918.37 |
| Rental Expenses | 1,716.10 |
| | |
| TOTAL EXPENSES | $ 321,828.74 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges | 0.24 |
| 6/26/16 | Mark McKane, Internet, Deposition of P. Keglevic | 33.95 |
| 7/05/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027973861768) | 30.00 |
| 7/05/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027974015794) | 30.00 |
| 7/19/16 | Mark McKane, Internet, Hearing | 17.99 |
| 7/20/16 | Mark McKane, Internet, Hearing | 17.99 |
| 7/21/16 | Beth Friedman, Teleconference, Court Call - Telephonic Hearing (ref# 027314408287) | 79.00 |
| 7/28/16 | Bryan Stephany, Internet, Deposition | 14.95 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 44.84 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 259.14 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference Calls | 139.53 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Sprayregen Conference calls | 19.67 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 100.26 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.59 |
| 8/04/16 | McClain Thompson, Internet, E-Side Filings | 8.00 |
| 8/05/16 | Anna Terteryan, Internet, Wi-fi on the plane. Witness prep and depositions. | 33.95 |
| 8/07/16 | Mark McKane, Internet, Witness preparation | 7.99 |
| 8/09/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing. | 44.00 |
| 8/09/16 | Mark McKane, Internet, Witness preparation | 15.00 |
| 8/10/16 | Justin Sowa, Internet, Wi-fi on the plane. Witness Preparation. | 9.99 |
| 8/11/16 | Mark McKane, Internet, Witness preparation | 15.00 |
| 8/11/16 | Mark McKane, Internet, Witness preparation | 9.99 |
| 8/11/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7766827) | 44.00 |
| 8/11/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# | 30.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 7767663) | |
| 8/22/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7780867) | 30.00 |
| 8/22/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7800934) | 30.00 |
| 8/24/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7789815) | 226.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7780819) | 198.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7789801) | 79.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792111) | 142.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7793669) | 240.00 |
| 8/26/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7793678) | 51.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792121) | 177.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7792130) | 121.00 |
| 8/30/16 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Ref# 7800934) | 56.00 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference. | 1.01 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Call | 1.59 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743440391 | 18.69 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges. | 1.78 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 5.86 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on 8/1 ($1.96), 8/2 ($1.86), 8/3 ($2.51), 8/4 ($1.92) and 8/26 ($1.86). | 10.11 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference. | 43.05 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 153.32 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 29.07 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 25.11 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 9.05 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 1.71 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.41 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.50 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 8/31/2016 | 1.61 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 18.37 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 8/31/2016 | 1.96 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 14.49 |
| | **Total:** | **2,701.76** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/16 | Standard Prints | 5.70 |
| 8/01/16 | Standard Copies or Prints | 1.20 |
| 8/01/16 | Standard Prints | 1.20 |
| 8/01/16 | Standard Prints | 26.90 |
| 8/01/16 | Standard Prints | 2.00 |
| 8/01/16 | Standard Prints | 4.50 |
| 8/01/16 | Standard Prints | 0.20 |
| 8/01/16 | Standard Prints | 6.70 |
| 8/01/16 | Standard Prints | 24.80 |
| 8/01/16 | Standard Prints | 5.40 |
| 8/01/16 | Standard Prints | 0.90 |
| 8/01/16 | Standard Prints | 39.30 |
| 8/01/16 | Standard Prints | 0.40 |
| 8/01/16 | Standard Prints | 3.80 |
| 8/02/16 | Standard Prints | 14.60 |
| 8/02/16 | Standard Prints | 12.20 |
| 8/02/16 | Standard Prints | 4.80 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 4.00 |
| 8/02/16 | Standard Prints | 1.30 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 27.00 |
| 8/02/16 | Standard Prints | 21.70 |
| 8/02/16 | Standard Prints | 2.20 |
| 8/02/16 | Standard Prints | 50.30 |
| 8/02/16 | Standard Prints | 1.40 |
| 8/03/16 | Standard Prints | 6.10 |
| 8/03/16 | Standard Prints | 1.90 |
| 8/03/16 | Standard Prints | 5.20 |
| 8/03/16 | Standard Prints | 17.30 |
| 8/03/16 | Standard Prints | 14.50 |
| 8/03/16 | Standard Prints | 1.00 |
| 8/03/16 | Standard Prints | 11.00 |
| 8/03/16 | Standard Prints | 0.40 |
| 8/03/16 | Standard Prints | 0.70 |
| 8/04/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/04/16 | Standard Prints | 7.10 |
| 8/04/16 | Standard Prints | 5.00 |
| 8/04/16 | Standard Prints | 7.40 |
| 8/04/16 | Standard Prints | 4.10 |
| 8/04/16 | Standard Prints | 4.40 |
| 8/04/16 | Standard Prints | 5.20 |
| 8/04/16 | Standard Prints | 2.10 |
| 8/04/16 | Standard Prints | 2.90 |
| 8/05/16 | Standard Copies or Prints | 6.00 |
| 8/05/16 | Standard Prints | 9.00 |
| 8/05/16 | Standard Prints | 1.60 |
| 8/05/16 | Standard Prints | 13.40 |
| 8/05/16 | Standard Prints | 0.50 |
| 8/05/16 | Standard Prints | 1.30 |
| 8/05/16 | Standard Prints | 0.40 |
| 8/05/16 | Standard Prints | 2.90 |
| 8/05/16 | Standard Prints | 1.40 |
| 8/05/16 | Standard Prints | 0.90 |
| 8/05/16 | Standard Prints | 2.00 |
| 8/05/16 | Standard Prints | 6.30 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 5.10 |
| 8/08/16 | Standard Prints | 13.80 |
| 8/08/16 | Standard Prints | 1.10 |
| 8/08/16 | Standard Prints | 16.70 |
| 8/08/16 | Standard Prints | 53.50 |
| 8/08/16 | Standard Prints | 2.70 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 0.30 |
| 8/08/16 | Standard Prints | 1.70 |
| 8/09/16 | Standard Prints | 7.10 |
| 8/09/16 | Standard Prints | 11.00 |
| 8/09/16 | Standard Prints | 0.50 |
| 8/09/16 | Standard Prints | 6.50 |
| 8/09/16 | Standard Prints | 0.80 |
| 8/09/16 | Standard Prints | 0.40 |
| 8/09/16 | Standard Prints | 4.30 |
| 8/09/16 | Standard Prints | 16.50 |
| 8/09/16 | Standard Prints | 9.50 |
| 8/09/16 | Standard Prints | 12.20 |
| 8/09/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/09/16 | Standard Prints | 0.20 |
| 8/09/16 | Standard Prints | 2.20 |
| 8/09/16 | Standard Prints | 0.10 |
| 8/09/16 | Standard Prints | 23.20 |
| 8/10/16 | Standard Copies or Prints | 0.60 |
| 8/10/16 | Standard Prints | 5.40 |
| 8/10/16 | Standard Prints | 1.30 |
| 8/10/16 | Standard Prints | 0.30 |
| 8/10/16 | Standard Prints | 0.20 |
| 8/10/16 | Standard Prints | 7.80 |
| 8/10/16 | Standard Prints | 0.10 |
| 8/10/16 | Standard Prints | 3.90 |
| 8/10/16 | Standard Prints | 13.90 |
| 8/10/16 | Standard Prints | 0.40 |
| 8/10/16 | Standard Prints | 2.70 |
| 8/10/16 | Standard Prints | 0.10 |
| 8/10/16 | Standard Prints | 2.30 |
| 8/10/16 | Standard Prints | 37.50 |
| 8/11/16 | Standard Copies or Prints | 1.60 |
| 8/11/16 | Standard Prints | 4.90 |
| 8/11/16 | Standard Prints | 54.30 |
| 8/11/16 | Standard Prints | 2.70 |
| 8/11/16 | Standard Prints | 17.00 |
| 8/11/16 | Standard Prints | 13.50 |
| 8/11/16 | Standard Prints | 0.80 |
| 8/11/16 | Standard Prints | 6.40 |
| 8/11/16 | Standard Prints | 14.00 |
| 8/11/16 | Standard Prints | 32.10 |
| 8/11/16 | Standard Prints | 1.60 |
| 8/11/16 | Standard Prints | 3.20 |
| 8/11/16 | Standard Prints | 1.20 |
| 8/11/16 | Standard Prints | 0.10 |
| 8/11/16 | Standard Prints | 0.40 |
| 8/12/16 | Standard Prints | 20.20 |
| 8/12/16 | Standard Prints | 3.90 |
| 8/12/16 | Standard Prints | 1.90 |
| 8/12/16 | Standard Prints | 1.80 |
| 8/12/16 | Standard Prints | 7.90 |
| 8/12/16 | Standard Prints | 7.50 |
| 8/12/16 | Standard Prints | 6.90 |
| 8/12/16 | Standard Prints | 28.90 |
| 8/12/16 | Standard Prints | 11.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/12/16 | Standard Prints | 4.50 |
|---|---|---|
| 8/12/16 | Standard Prints | 0.50 |
| 8/12/16 | Standard Prints | 0.40 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 0.10 |
| 8/12/16 | Standard Prints | 10.30 |
| 8/15/16 | Standard Prints | 2.90 |
| 8/15/16 | Standard Prints | 12.80 |
| 8/15/16 | Standard Prints | 15.40 |
| 8/15/16 | Standard Prints | 0.80 |
| 8/16/16 | Standard Prints | 1.30 |
| 8/16/16 | Standard Prints | 4.40 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/17/16 | Standard Prints | 12.50 |
| 8/17/16 | Standard Prints | 0.30 |
| 8/18/16 | Standard Prints | 4.50 |
| 8/18/16 | Standard Prints | 0.20 |
| 8/18/16 | Standard Prints | 2.50 |
| 8/18/16 | Standard Prints | 8.10 |
| 8/18/16 | Standard Prints | 21.60 |
| 8/18/16 | Standard Prints | 2.60 |
| 8/19/16 | Standard Copies or Prints | 0.10 |
| 8/19/16 | Standard Prints | 0.10 |
| 8/19/16 | Standard Prints | 5.20 |
| 8/19/16 | Standard Prints | 4.10 |
| 8/19/16 | Standard Prints | 0.90 |
| 8/19/16 | Standard Prints | 8.70 |
| 8/19/16 | Standard Prints | 1.50 |
| 8/19/16 | Standard Prints | 7.80 |
| 8/19/16 | Standard Prints | 0.10 |
| 8/22/16 | Standard Prints | 12.20 |
| 8/22/16 | Standard Prints | 14.10 |
| 8/22/16 | Standard Prints | 6.50 |
| 8/22/16 | Standard Prints | 9.00 |
| 8/23/16 | Standard Prints | 1.60 |
| 8/23/16 | Standard Prints | 1.70 |
| 8/23/16 | Standard Prints | 7.00 |
| 8/23/16 | Standard Prints | 3.00 |
| 8/24/16 | Standard Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/24/16 | Standard Prints | 1.90 |
| 8/24/16 | Standard Prints | 0.50 |
| 8/25/16 | Standard Prints | 14.70 |
| 8/25/16 | Standard Prints | 5.40 |
| 8/25/16 | Standard Prints | 0.10 |
| 8/25/16 | Standard Prints | 1.00 |
| 8/25/16 | Standard Prints | 17.00 |
| 8/26/16 | Standard Prints | 2.40 |
| 8/26/16 | Standard Prints | 0.50 |
| 8/26/16 | Standard Prints | 16.50 |
| 8/26/16 | Standard Prints | 17.80 |
| 8/26/16 | Standard Prints | 4.40 |
| 8/26/16 | Standard Prints | 0.50 |
| 8/26/16 | Standard Prints | 0.30 |
| 8/29/16 | Standard Prints | 23.70 |
| 8/29/16 | Standard Prints | 34.70 |
| 8/29/16 | Standard Prints | 12.80 |
| 8/29/16 | Standard Prints | 0.80 |
| 8/29/16 | Standard Prints | 4.40 |
| 8/29/16 | Standard Prints | 0.20 |
| 8/29/16 | Standard Prints | 3.10 |
| 8/29/16 | Standard Prints | 0.90 |
| 8/29/16 | Standard Prints | 4.80 |
| 8/29/16 | Standard Prints | 1.00 |
| 8/29/16 | Standard Prints | 26.70 |
| 8/30/16 | Standard Prints | 5.00 |
| 8/30/16 | Standard Prints | 15.00 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 1.30 |
| 8/30/16 | Standard Prints | 7.40 |
| 8/30/16 | Standard Prints | 7.40 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 3.70 |
| 8/30/16 | Standard Prints | 3.20 |
| 8/30/16 | Standard Prints | 0.90 |
| 8/30/16 | Standard Prints | 1.30 |
| 8/31/16 | Standard Prints | 25.20 |
| 8/31/16 | Standard Prints | 10.20 |
| 8/31/16 | Standard Prints | 4.30 |
| 8/31/16 | Standard Prints | 0.10 |
| 8/31/16 | Standard Prints | 5.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/16 | Standard Prints | 0.10 |
| 8/31/16 | Standard Prints | 9.20 |
| 8/31/16 | Standard Prints | 5.90 |
| 8/31/16 | Standard Prints | 1.70 |
| 8/31/16 | Standard Prints | 1.00 |
| 8/31/16 | Standard Prints | 24.80 |
| 8/31/16 | Standard Prints | 2.00 |
| 8/31/16 | Standard Prints | 0.30 |
| 8/31/16 | Standard Prints | 4.20 |
| | **Total:** | **1,444.80** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 6/30/16 | Color Prints | 8.70 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 3.00 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 8.40 |
| 8/01/16 | Color Prints | 2.40 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 1.80 |
| 8/01/16 | Color Prints | 2.70 |
| 8/01/16 | Color Prints | 1.20 |
| 8/01/16 | Color Prints | 37.20 |
| 8/01/16 | Color Prints | 4.50 |
| 8/01/16 | Color Prints | 0.30 |
| 8/01/16 | Color Prints | 25.20 |
| 8/01/16 | Color Prints | 49.50 |
| 8/01/16 | Color Prints | 25.20 |
| 8/02/16 | Color Copies or Prints | 0.60 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 0.90 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 3.30 |
| 8/02/16 | Color Prints | 1.20 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 6.30 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 7.20 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 2.70 |
| 8/02/16 | Color Prints | 8.40 |
| 8/02/16 | Color Prints | 5.70 |
| 8/02/16 | Color Prints | 3.00 |
| 8/02/16 | Color Prints | 0.60 |
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/02/16 | Color Prints | 0.30 |
| 8/02/16 | Color Prints | 4.80 |
| 8/02/16 | Color Prints | 4.80 |
| 8/02/16 | Color Prints | 10.50 |
| 8/02/16 | Color Prints | 10.50 |
| 8/02/16 | Color Prints | 6.00 |
| 8/02/16 | Color Prints | 4.50 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 1.20 |
| 8/03/16 | Color Prints | 0.90 |
| 8/03/16 | Color Prints | 0.60 |
| 8/03/16 | Color Prints | 2.70 |
| 8/03/16 | Color Prints | 9.30 |
| 8/04/16 | Color Copies or Prints | 1.80 |
| 8/04/16 | Color Prints | 0.30 |
| 8/04/16 | Color Prints | 1.80 |
| 8/04/16 | Color Prints | 1.50 |
| 8/04/16 | Color Prints | 1.50 |
| 8/04/16 | Color Prints | 0.30 |
| 8/04/16 | Color Prints | 5.70 |
| 8/04/16 | Color Prints | 2.10 |
| 8/04/16 | Color Prints | 24.00 |
| 8/04/16 | Color Prints | 9.00 |
| 8/04/16 | Color Prints | 0.90 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 18.00 |
| 8/04/16 | Color Prints | 168.00 |
| 8/04/16 | Color Prints | 144.00 |
| 8/05/16 | Color Prints | 7.50 |
| 8/05/16 | Color Prints | 7.20 |
| 8/05/16 | Color Prints | 6.60 |
| 8/05/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 0.60 |
| 8/05/16 | Color Prints | 0.60 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/05/16 | Color Prints | 5.10 |
| 8/05/16 | Color Prints | 0.60 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 5.70 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 5.70 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.90 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 0.30 |
| 8/05/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/09/16 | Color Prints | 5.70 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 2.10 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 1.50 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 0.60 |
| 8/09/16 | Color Prints | 2.10 |
| 8/09/16 | Color Prints | 13.20 |
| 8/09/16 | Color Prints | 0.30 |
| 8/09/16 | Color Prints | 2.40 |
| 8/09/16 | Color Prints | 4.50 |
| 8/09/16 | Color Prints | 2.40 |
| 8/09/16 | Color Prints | 4.80 |
| 8/09/16 | Color Prints | 0.60 |
| 8/10/16 | Color Prints | 3.00 |
| 8/10/16 | Color Prints | 0.30 |
| 8/10/16 | Color Prints | 2.70 |
| 8/10/16 | Color Prints | 5.10 |
| 8/10/16 | Color Prints | 16.20 |
| 8/10/16 | Color Prints | 23.40 |
| 8/10/16 | Color Prints | 22.80 |
| 8/10/16 | Color Prints | 49.80 |
| 8/10/16 | Color Prints | 9.30 |
| 8/10/16 | Color Prints | 4.50 |
| 8/11/16 | Color Prints | 8.10 |
| 8/11/16 | Color Prints | 5.40 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 1.50 |
| 8/11/16 | Color Prints | 5.10 |
| 8/11/16 | Color Prints | 0.90 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.60 |
| 8/11/16 | Color Prints | 5.10 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 0.30 |
| 8/11/16 | Color Prints | 9.00 |
| 8/11/16 | Color Prints | 4.50 |
| 8/11/16 | Color Prints | 5.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/11/16 | Color Prints | 2.70 |
| 8/11/16 | Color Prints | 3.90 |
| 8/11/16 | Color Prints | 8.70 |
| 8/11/16 | Color Prints | 1.80 |
| 8/11/16 | Color Prints | 3.90 |
| 8/11/16 | Color Prints | 14.70 |
| 8/11/16 | Color Prints | 45.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 27.00 |
| 8/11/16 | Color Prints | 29.70 |
| 8/11/16 | Color Prints | 45.00 |
| 8/11/16 | Color Prints | 2.40 |
| 8/12/16 | Color Prints | 3.90 |
| 8/12/16 | Color Prints | 3.90 |
| 8/12/16 | Color Prints | 1.20 |
| 8/12/16 | Color Prints | 0.30 |
| 8/12/16 | Color Prints | 10.50 |
| 8/12/16 | Color Prints | 0.90 |
| 8/12/16 | Color Prints | 0.60 |
| 8/12/16 | Color Prints | 7.20 |
| 8/12/16 | Color Prints | 3.30 |
| 8/12/16 | Color Prints | 4.80 |
| 8/12/16 | Color Prints | 5.40 |
| 8/12/16 | Color Prints | 6.90 |
| 8/12/16 | Color Prints | 3.60 |
| 8/12/16 | Color Prints | 5.40 |
| 8/12/16 | Color Prints | 0.60 |
| 8/12/16 | Color Prints | 3.30 |
| 8/12/16 | Color Prints | 7.80 |
| 8/12/16 | Color Prints | 4.20 |
| 8/12/16 | Color Prints | 3.00 |
| 8/12/16 | Color Prints | 7.50 |
| 8/12/16 | Color Prints | 7.50 |
| 8/12/16 | Color Prints | 5.70 |
| 8/12/16 | Color Prints | 4.50 |
| 8/12/16 | Color Prints | 0.30 |
| 8/12/16 | Color Prints | 5.70 |
| 8/12/16 | Color Prints | 0.60 |
| 8/16/16 | Color Prints | 1.20 |
| 8/18/16 | Color Prints | 2.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/18/16 | Color Prints | 1.20 |
|---|---|---|
| 8/19/16 | Color Prints | 0.30 |
| 8/25/16 | Color Prints | 0.90 |
| 8/25/16 | Color Prints | 3.90 |
| 8/25/16 | Color Prints | 3.60 |
| 8/26/16 | Color Prints | 4.80 |
| 8/26/16 | Color Prints | 1.80 |
| 8/29/16 | Color Prints | 4.50 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 24.90 |
| 8/29/16 | Color Prints | 3.60 |
| 8/29/16 | Color Prints | 0.60 |
| 8/29/16 | Color Prints | 3.60 |
| 8/30/16 | Color Prints | 3.30 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 10.80 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 2.10 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.30 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 5.40 |
| 8/30/16 | Color Prints | 0.90 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 4.20 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 0.90 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 0.60 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 3.00 |
| 8/30/16 | Color Prints | 10.20 |
| 8/31/16 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/31/16 | Color Prints | 0.30 |
| 8/31/16 | Color Prints | 1.50 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 0.60 |
| 8/31/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 0.30 |
| | **Total:** | **1,524.30** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/16 | Production Blowbacks | 87.80 |
| 8/03/16 | Production Blowbacks | 28.60 |
| 8/05/16 | Production Blowbacks | 59.80 |
| 8/10/16 | Production Blowbacks | 101.90 |
| 8/10/16 | Production Blowbacks | 102.00 |
| 8/11/16 | Production Blowbacks | 69.80 |
| 8/11/16 | Production Blowbacks | 92.50 |
| 8/22/16 | Production Blowbacks | 81.80 |
| | **Total:** | **624.20** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Closing/Mini Books

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/10/16 | Closing/Mini Books | 12.00 |
| 8/11/16 | Closing/Mini Books | 192.00 |
| 8/11/16 | Closing/Mini Books | 180.00 |
| 8/11/16 | Closing/Mini Books | 180.00 |
| | **Total:** | **600.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 7/28/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 19.05 |
| 8/01/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 11.55 |
| 8/01/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 11.55 |
| 8/02/16 | Overnight Delivery, Fed Exp to:JEFF WALKER,DALLAS, TX from:NY MAIL ROOM | 16.92 |
| 8/04/16 | Overnight Delivery, Fed Exp to:MICHAEL A. FIRESTEIN,LOS ANGELES,CA from:NY MAIL ROOM | 92.06 |
| 8/04/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 120.42 |
| 8/04/16 | Overnight Delivery, Fed Exp to:BILLIE WILLIAMSON, DALLAS,TX from:NY MAIL ROOM | 21.22 |
| 8/05/16 | Overnight Delivery, Fed Exp to:KRIS MOLDOVAN, DALLAS,TX from:NY MAIL ROOM | 31.70 |
| 8/08/16 | Overnight Delivery, Fed Exp to:Melinda Lefan, DALLAS,TX from:Kristen Molloy | 11.55 |
| 8/09/16 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Douglas Roth | 11.55 |
| 8/10/16 | Overnight Delivery, Fed Exp to:Attn: Bryan Stephany-Visiting WILMINGTON,DE from:Patrice Britt | 12.03 |
| 8/11/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Elizabeth Burns | 21.53 |
| 8/11/16 | Overnight Delivery, Fed Exp to:Tara Chick,NEW YORK,NY from:Elizabeth Burns | 13.40 |
| 8/15/16 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FEDEX OVERNIGHT PKG GOING TO ENERGY FUTURE HOLDINGS CORP. IN DALLAS TX ON 08/09/16 | 20.33 |
| 8/15/16 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FEDEX  OVERNIGHT ( 2 ) PKGS GOING TO ENERGY FUTURE HOLDINGS CORP IN DALLAS TX ON 08/09/16 | 40.55 |
| 8/18/16 | Overnight Delivery, Fed Exp to:Stephanie Ding, Conf 3E,WILMINGTON,DE from: Mailroom | 22.24 |
| 8/18/16 | Overnight Delivery, Fed Exp to:Karen McNeill, WASHINGTON,DC from: Olivia Altmayer | 133.85 |
| 8/22/16 | Overnight Delivery, Fed Exp to:Mark McKane, WILMINGTON,DE from:Mark McKane | 21.42 |
| 8/31/16 | Overnight Delivery, Fed Exp to:Priya Paul, MORRISVILLE,NC | 16.07 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

     from:Elizabeth Burns
**Total:**                                              **648.99**

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 8/07/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 132.40 |
| | **Total:** | **132.40** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 4/19/16 | TRF Steven Serajeddini - Duplicate Taxi, 4/19/16 | (9.20) |
| 7/29/16 | VITAL TRANSPORTATION INC, Passenger: A YENAMANDRA, Local Transportation, Date: 7/23/2016, 601 Lexington, NY to 200 E 72st, NY | 25.72 |
| 8/02/16 | Justin Sowa, Metra/Public Transportation, New York, New York Train to JFK. Prepare for and attend depositions. | 7.75 |
| 8/02/16 | McClain Thompson, Taxi, E-Side Filings | 9.50 |
| 8/03/16 | McClain Thompson, Taxi, E-Side Filings | 8.75 |
| 8/03/16 | McClain Thompson, Taxi, E-Side Filings | 9.00 |
| 8/08/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 9.75 |
| 8/08/16 | Sara Zablotney, Taxi, Trial Prep | 15.00 |
| 8/09/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 9.50 |
| 8/09/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 10.00 |
| 8/10/16 | McClain Thompson, Taxi, T-Side Confirmation Prep | 10.80 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from local counsel's office to store for trial groceries. | 17.20 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from grocery run to local counsel's office. | 16.44 |
| 8/14/16 | Stephanie Ding, Taxi, Travel from home to Union Station | 5.40 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 5.40 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 14.10 |
| 8/14/16 | Jonathan Ganter, Taxi, Trial | 13.00 |
| 8/14/16 | Roman Bielski, Taxi, Travel to Wilmington - Graphics and Trial Technology for EFH | 73.05 |
| 8/14/16 | Roman Bielski, Taxi, Travel to Wilmington - Graphics and Trial Technology for EFH | 8.62 |
| 8/14/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 5.75 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 5.80 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 14.15 |
| 8/15/16 | Sara Zablotney, Taxi, Hearing | 20.80 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 8/18/16 | Chad Husnick, Overtime Taxi, Restructuring | 46.72 |
| 8/18/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.90 |
| 8/18/16 | Anna Terteryan, Taxi, Trial. | 5.75 |
| 8/18/16 | Travis Langenkamp, Taxi, Taxi from trial site to hotel. | 5.75 |
| 8/19/16 | Stephanie Ding, Taxi, Travel from Union station to home. | 6.41 |
| 8/19/16 | Jonathan Ganter, Taxi, Trial | 7.75 |
| 8/19/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.54 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/19/16 | Anna Terteryan, Taxi, Trial. | 5.75 |
| 8/20/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.09 |
| 8/20/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.83 |
| 8/21/16 | Stephanie Ding, Taxi, Travel from home to Union station. | 6.65 |
| 8/21/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 11.94 |
| 8/21/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.74 |
| 8/22/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 16.74 |
| 8/22/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.87 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 15.54 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.98 |
| 8/23/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 9.75 |
| 8/24/16 | Jonathan Ganter, Taxi, Trial | 9.08 |
| 8/24/16 | Jonathan Ganter, Taxi, Trial | 11.00 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 16.05 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 14.77 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 8.31 |
| 8/24/16 | Roman Bielski, Taxi, Graphics and Trial Technology for EFH. | 7.57 |
| 8/25/16 | Stephanie Ding, Taxi, Travel from Union station to home. | 6.41 |
| | **Total:** | **622.17** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 6/29/16 | Michael Esser, Lodging, New York, NY 06/28/2016 to 06/30/2016, Deposition of P. Williams | 1,000.00 |
| 6/29/16 | Mark McKane, Lodging, New York, NY 06/26/2016 to 06/29/2016, Deposition of P. Keglevic | 1,384.05 |
| 7/20/16 | Mark McKane, Lodging, Wilmington, DE 07/19/2016 to 07/20/2016, Hearing | 350.00 |
| 7/26/16 | Brenton Rogers, Lodging, New York NY 07/28/2016 to 07/29/2016, Attend J. Williams deposition; prepare for and attend prep session for D. Ying. | 363.82 |
| 8/01/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 8/02/16 | McClain Thompson, Lodging, Chicago, IL 08/02/2016 to 08/04/2016, E-Side Filings | 700.00 |
| 8/02/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/03/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/04/16 | Anna Terteryan, Lodging, New York, New York 08/02/2016 to 08/05/2016, Witness prep and depositions. | 500.00 |
| 8/05/16 | Anthony Sexton, Lodging, New York, NY 08/03/2016 to 08/05/2016, Travel to NY for client meetings/depositions | 1,000.00 |
| 8/05/16 | Anthony Sexton, Lodging, New York, NY 08/02/2016 to 08/03/2016, Travel to NY for client meetings/depositions | 473.98 |
| 8/09/16 | Sara Zablotney, Lodging, Dallas, Tx 08/08/2016 to 08/09/2016, Trial Prep | 350.00 |
| 8/09/16 | Justin Sowa, Lodging, Chicago, IL 08/09/2016 to 08/10/2016, Witness Preparation. | 268.85 |
| 8/09/16 | Mark McKane, Lodging, Dallas, TX 08/07/2016 to 08/09/2016, Witness preparation | 700.00 |
| 8/10/16 | McClain Thompson, Lodging, Chicago, IL 08/08/2016 to 08/10/2016, T-Side Confirmation Prep | 700.00 |
| 8/11/16 | Bryan Stephany, Lodging, Chicago, IL 08/10/2016 to 08/11/2016, Trial witness preparation. | 322.86 |
| 8/11/16 | Mark McKane, Lodging, Chicago, IL 08/09/2016 to 08/11/2016, Witness preparation | 699.70 |
| 8/13/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 156.20 |
| 8/14/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/14/16 | Paul Jones, Lodging, Wilmington, DE 08/14/2016 to 08/22/2016, Lodging at Double Tree. | 1,606.16 |
| 8/14/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/14/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 192.50 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/15/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/15/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/15/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 257.40 |
| 8/16/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/16/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/16/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 246.40 |
| 8/17/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/17/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/17/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 246.40 |
| 8/18/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/18/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/18/16 | Anthony Sexton, Lodging, Philadelphia, PA 08/15/2016 to 08/18/2016, Travel to Philadelphia for EFH hearing | 1,050.00 |
| 8/18/16 | Sara Zablotney, Lodging, Wilmington, DE 08/16/2016 to 08/18/2016, Hearing | 700.00 |
| 8/18/16 | Matthew Smith, Lodging, Wilmington, DE 08/13/2016 to 08/19/2016, Trial | 182.60 |
| 8/19/16 | Stephanie Ding, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Travel from Wilmington to Washington D.C. | 2,100.00 |
| 8/19/16 | Jonathan Ganter, Lodging, Hotel DuPont - Wilmington, DE 08/14/2016 to 08/19/2016, Trial | 1,424.50 |
| 8/19/16 | Chad Husnick, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Restructuring | 1,424.50 |
| 8/19/16 | Roman Bielski, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Graphics and Trial Technology for EFH. | 1,098.40 |
| 8/19/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/19/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/19/16 | Travis Langenkamp, Lodging, Wilmington, DE 08/14/2016 to 08/19/2016, Trial. | 2,100.00 |
| 8/19/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 156.20 |
| 8/20/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/20/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/20/16 | Aparna Yenamandra, Lodging, DE 08/15/2016 to 08/20/2016, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. | 1,424.50 |
| 8/20/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 156.20 |
| 8/21/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/21/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/21/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/21/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 192.50 |
| 8/22/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/22/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/22/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/22/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 268.40 |
| 8/23/16 | Justin Sowa, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/23/16 | Anna Terteryan, Lodging, Wilmington, DE 08/14/2016 to 08/24/2016, Trial. | 185.90 |
| 8/23/16 | Matthew Smith, Lodging, Wilmington, DE 08/19/2016 to 08/24/2016, Trial | 300.30 |
| 8/24/16 | Jonathan Ganter, Lodging, Wilmington, DE 08/21/2016 to 08/24/2016, Trial | 854.70 |
| 8/24/16 | Marc Kieselstein, Lodging, Delaware 08/21/2016 to 08/24/2016, Court Hearing | 350.00 |
| 8/24/16 | Anna Terteryan, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | 350.00 |
| 8/24/16 | Bryan Stephany, Lodging, Philadelphia, PA 08/14/2016 to 08/24/2016, Trial re Energy Future Competitive Holdings Co. | 2,849.00 |
| 8/24/16 | Travis Langenkamp, Lodging, Wilmington, DE 08/21/2016 to 08/24/2016, Trial. | 1,050.00 |
| 8/24/16 | Mark McKane, Lodging, Wilmington, DE 08/14/2016 to 08/26/2016, Trial | 3,418.80 |
| 8/25/16 | Stephanie Ding, Lodging, Wilmington, DE 08/21/2016 to 08/25/2016, Travel from Wilmington to Washington D.C. | 1,750.00 |
| 8/25/16 | Mark McKane, Lodging, Wilmington, DE 08/13/2016 to 08/25/2016, Trial | 4,550.00 |
| 8/25/16 | Roman Bielski, Lodging, Wilmington, DE 08/19/2016 to 08/25/2016, Graphics and Trial Technology for EFH. | 1,445.40 |
| 8/25/16 | Justin Sowa, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | 350.00 |
| 8/25/16 | Barack Echols, Lodging, Wilmington, DE 08/14/2016 to 08/25/2016, Trial - checked out a day early on August 25, 2016, not August 26. | 3,119.00 |
| 8/26/16 | Chad Husnick, Lodging, Wilmington, DE 08/22/2016 to 08/26/2016, Restructuring | 1,400.00 |
| 8/30/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance | 1,583.00 |
| 8/30/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance | 5,948.70 |
| | **Total:** | **58,850.94** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 6/23/16 | Michael Esser, Airfare, New York, NY 06/28/2016 to 06/30/2016, Deposition of P. Williams, Denver to LGA | 1,154.34 |
| 6/23/16 | Michael Esser, Agency Fee, Deposition of P. Williams | 58.00 |
| 6/23/16 | Mark McKane, Airfare, Newark, NJ 06/26/2016 to 07/01/2016, SFO to Newark, Deposition of P. Keglevic | 843.10 |
| 6/23/16 | Mark McKane, Agency Fee, Deposition of P. Keglevic | 29.00 |
| 6/27/16 | Mark McKane, Airfare, San Francisco, CA 06/30/2016 to 06/30/2016, Deposition of P. Keglevic, George Bush to SFO | 443.40 |
| 7/08/16 | Mark McKane, Airfare, Philadelphia, PA 07/19/2016 to 07/21/2016, Hearing, SFO to Philadelphia to SFO | 1,588.93 |
| 7/08/16 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 7/26/16 | Anna Terteryan, Airfare, Newark, New Jersey 08/02/5016 to 08/02/2016, Witness prep and depositions, SFO to Newark | 277.10 |
| 7/26/16 | Anna Terteryan, Agency Fee, Witness prep and depositions. | 21.00 |
| 7/26/16 | Anna Terteryan, Airfare, San Francisco, CA 08/05/2016 to 08/05/2016, Witness prep and depositions, Newark to SFO | 810.60 |
| 7/26/16 | Justin Sowa, Agency Fee, Trial. | 58.00 |
| 7/26/16 | Anna Terteryan, Agency Fee, Trial. | 58.00 |
| 7/26/16 | Anna Terteryan, Airfare, Philadelphia, PA 08/13/2016 to 08/14/2016, Trial. SFO to Philadelphia | 794.46 |
| 7/26/16 | Justin Sowa, Airfare, Philadelphia, PA 08/13/2016 to 08/14/2016, Trial SFO to Philadelphia | 794.46 |
| 7/27/16 | Mark Menzies, Airfare, Philadelphia, PA 08/13/2016 to 08/25/2016, Trial, SFO to Philadelphia | 1,886.20 |
| 7/27/16 | Mark Menzies, Agency Fee, Trial | 21.00 |
| 7/28/16 | Mark McKane, Airfare, Dallas, Texas 08/07/2016 to 08/11/2016, Witness preparation, SFO to DWO to ORD | 1,218.20 |
| 7/28/16 | Mark McKane, Agency Fee, Witness preparation | 58.00 |
| 7/29/16 | Sara Zablotney, Agency Fee, Trial Prep | 58.00 |
| 7/29/16 | Sara Zablotney, Airfare, Dallas, Tx 08/08/2016 to 08/08/2016, Trial Prep, DFW to Ronald Reagan to LGA | 368.10 |
| 7/29/16 | Sara Zablotney, Airfare, NYC 08/10/2016 to 08/10/2016, Trial Prep (Return ticket split) DCA to LGA | 214.75 |
| 7/30/16 | Mark McKane, Airfare, Philadelphia, PA 08/14/2016 to 08/26/2016, Trial, SFO to Philadelphia | 1,627.70 |
| 7/30/16 | Mark McKane, Agency Fee, Trial | 58.00 |
| 8/01/16 | McClain Thompson, Airfare, Chicago, IL 08/02/2016 to 08/03/2016, E-Side Filings, EWR to MDW to LGA | 907.96 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/01/16 | Anthony Sexton, Airfare, New York, NY 08/02/2016 to 08/05/2016, Travel to NY for client meetings/depositions, ORD to LGA to ORD | 1,155.20 |
| 8/01/16 | Anthony Sexton, Agency Fee, Travel to NY for client meetings/depositions | 58.00 |
| 8/02/16 | McClain Thompson, Airfare, Chicago, IL 08/02/2016 to 08/04/2016, E-Side Filings | 20.01 |
| 8/03/16 | Stephanie Ding, Agency Fee, Travel to Wilmington | 10.00 |
| 8/03/16 | Bryan Stephany, Airfare, Philadelphia, PA 08/14/2016 to 08/14/2016, Trial re Energy Future Competitive Holdings Co.  Wilmington, NC to Philadelphia | 616.10 |
| 8/03/16 | Bryan Stephany, Agency Fee, Trial re Energy Future Competitive Holdings Co. | 58.00 |
| 8/05/16 | McClain Thompson, Airfare, Chicago, IL 08/08/2016 to 08/10/2016, T-Side Confirmation Prep, BOS to MDW to LGA | 905.96 |
| 8/08/16 | Sara Zablotney, Baggage Fee, Trial Prep | 25.00 |
| 8/08/16 | Justin Sowa, Airfare, Chicago, IL 08/09/2016 to 08/09/2016, Witness Preparation, SFO to ORD | 512.10 |
| 8/08/16 | Justin Sowa, Agency Fee, Witness Preparation. | 21.00 |
| 8/08/16 | Justin Sowa, Airfare, San Francisco, CA 08/10/2016 to 08/10/2016, Witness Preparation, ORD to SFO | 477.24 |
| 8/08/16 | Bryan Stephany, Airfare, Wilmington, NC 08/10/2016 to 08/12/2016, Trial witness preparation. ORD to Charlotte | 822.20 |
| 8/08/16 | Bryan Stephany, Agency Fee, Trial witness preparation. | 58.00 |
| 8/08/16 | Barack Echols, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Trial, ORD to Philadelphia | 635.40 |
| 8/08/16 | Barack Echols, Agency Fee, Trial | 58.00 |
| 8/08/16 | Barack Echols, Airfare, Chicago 08/19/2016 to 08/19/2016, Trial - return flight refunded. | (317.70) |
| 8/09/16 | Sara Zablotney, Baggage Fee, Trial Prep | 25.00 |
| 8/09/16 | Sara Zablotney, Airfare, New York 08/10/2016 to 08/10/2016, Trial Prep | 5.60 |
| 8/09/16 | Matthew Smith, Airfare, Philadelphia, PA 08/13/2016 to 08/13/2016, Trial, ORD to Philadelphia | 370.00 |
| 8/10/16 | Paul Jones, Airfare, San Francisco, CA 08/13/2016 to 08/23/2016, Fight from SFO to PHL and return flight. | 1,593.96 |
| 8/10/16 | Bryan Stephany, Baggage Fee, re Trial witness preparation. | 25.00 |
| 8/10/16 | Travis Langenkamp, Agency Fee, Trial. | 10.00 |
| 8/11/16 | Stephanie Ding, Rail, Wilmington, DE 08/14/2016 to 08/19/2016, Travel from Washington D.C. to Wilmington | 92.00 |
| 8/11/16 | Stephanie Ding, Agency Fee, Travel from Washington D.C. to Wilmington | 58.00 |
| 8/11/16 | Anthony Sexton, Agency Fee, Travel to Philadelphia for EFH hearing | 58.00 |
| 8/11/16 | Chad Husnick, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Restructuring, ORD to Philadelphia | 369.10 |
| 8/11/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/16 | Chad Husnick, Airfare, Chicago, IL 08/14/2016 to 08/19/2016, Restructuring, ORD to Philadelphia | 359.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/11/16 | Chad Husnick, Airfare, Restructuring 08/14/2016 to 08/19/2016, Restructuring, Philadelphia to ORD | 359.10 |
| 8/11/16 | Bryan Stephany, Baggage Fee, re Trial witness preparation. | 25.00 |
| 8/11/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/16/2016 to 08/16/2016, Amtrak Train to DE to attend hearing. | 104.00 |
| 8/11/16 | Aparna Yenamandra, Agency Fee, Amtrak Train to DE to attend hearing. | 58.00 |
| 8/11/16 | Anthony Sexton, Airfare, Philadelphia, PA 08/15/2016 to 08/18/2016, Travel ORD to Philadelphia for EFH hearing | 728.20 |
| 8/13/16 | Paul Jones, Agency Fee, Fight from SFO to PHL and return flight. | 21.00 |
| 8/13/16 | Paul Jones, Baggage Fee, Fight from SFO to PHL. | 60.00 |
| 8/13/16 | Mark Menzies, Baggage Fee, Trial | 25.00 |
| 8/14/16 | Jonathan Ganter, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Trial | 104.00 |
| 8/14/16 | Roman Bielski, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Travel to Wilmington - Only Business Class available. | 104.00 |
| 8/14/16 | Bryan Stephany, Baggage Fee, Trial re Energy Future Competitive Holdings Co. | 25.00 |
| 8/14/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/15/2016 to 08/15/2016, Changed Amtrak Train to DE from August 16 to August 15 to attend hearing. Fare is higher so Best Travel charged the difference  here. | 104.00 |
| 8/14/16 | Travis Langenkamp, Rail, Wilmington, DE 08/14/2016 to 08/14/2016, Trial. | 104.00 |
| 8/15/16 | Sara Zablotney, Rail, Wilmington, DE 08/15/2016 to 08/15/2016, Hearing | 104.00 |
| 8/15/16 | Sara Zablotney, Agency Fee, Hearing | 10.00 |
| 8/16/16 | Sara Zablotney, Rail, Delaware 08/16/2016 to 08/16/2016, Hearing | 104.00 |
| 8/16/16 | Sara Zablotney, Agency Fee, Hearing | 58.00 |
| 8/17/16 | Edward Sassower, Rail, Wilmington, DE 08/18/2016 to 08/18/2016, Attend hearing. | 104.00 |
| 8/17/16 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 8/17/16 | Edward Sassower, Airfare, New York 08/18/2016 to 08/18/2016, Attend hearing. Philadelphia airport to Islip, NY | 616.10 |
| 8/17/16 | Stephanie Ding, Agency Fee, Travel to Wilmington | 10.00 |
| 8/18/16 | Chad Husnick, Airfare, Philadelphia, PA 08/14/2016 to 08/19/2016, Restructuring, Chicago to Philadelphia | 359.10 |
| 8/18/16 | Matthew Smith, Airfare, Chicago, IL 08/19/2016 to 08/19/2016, Trial, Philadelphia to Chicago, O'Hare | 566.00 |
| 8/18/16 | Matthew Smith, Airfare, Philadelphia, PA 08/21/2016 to 08/21/2016, Trial, Chicago, ORD to Philadelphia | 437.00 |
| 8/18/16 | Anthony Sexton, Airfare, Chicago, IL 08/18/2016 to 08/18/2016, Return travel from EFH meeting, Philadelphia to ORD | 888.00 |
| 8/19/16 | Stephanie Ding, Rail, Washington D.C. 08/14/2016 to 08/19/2016, Travel from Wilmington to Washington D.C. | 104.00 |
| 8/19/16 | Jonathan Ganter, Airfare, Philadelphia, PA 08/21/2016 to 08/21/2016, Trial, New York to Philadelphia | 626.10 |
| 8/19/16 | Jonathan Ganter, Agency Fee, Trial | 58.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/19/16 | Travis Langenkamp, Rail, Washington, DC 08/19/2016 to 08/19/2016, Trial. | 104.00 |
| 8/21/16 | Stephanie Ding, Rail, Wilmington DE 08/21/2016 to 08/25/2016, Travel from Washington D.C to Wilmington. | 104.00 |
| 8/21/16 | Marc Kieselstein, Airfare, Philadelphia - Delaware 08/21/2016 to 08/26/2016, Court Hearing, Ord to Philadelphia | 385.46 |
| 8/21/16 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 8/21/16 | Marc Kieselstein, Airfare, Chicago, IL 08/21/2016 to 08/26/2016, Court Hearing, Philadelphia to ORD | 385.46 |
| 8/21/16 | Chad Husnick, Airfare, Houston, TX 08/22/2016 to 08/26/2016, Restructuring, ORD to George Bush | 930.10 |
| 8/21/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/21/16 | Chad Husnick, Airfare, Philadelphia, PA 08/22/2016 to 08/19/2016, Restructuring, George Bush to Philadelphia | 679.10 |
| 8/21/16 | Chad Husnick, Airfare, Chicago, IL 08/22/2016 to 08/26/2016, Restructuring, Philadelphia to ORD | 359.10 |
| 8/21/16 | Travis Langenkamp, Rail, Wilmington, DE 08/21/2016 to 08/21/2016, Trial. | 104.00 |
| 8/21/16 | Travis Langenkamp, Rail, Wilmington, DE 08/24/2016 to 08/24/2016, Trial. | 104.00 |
| 8/22/16 | Justin Sowa, Airfare, San Francisco, CA 08/25/2016 to 08/25/2016, Trial, Philadelphia to SFO | 946.10 |
| 8/22/16 | Justin Sowa, Agency Fee, Trial. | 58.00 |
| 8/22/16 | Paul Jones, Baggage Fee, Fight from PHL to SFO. | 60.00 |
| 8/22/16 | Anna Terteryan, Airfare, San Francisco, CA 08/24/2016 to 08/24/2016, Trial. Philadelphia to SFO | 789.34 |
| 8/22/16 | Anna Terteryan, Agency Fee, Trial. | 58.00 |
| 8/22/16 | Aparna Yenamandra, Rail, New York, NY 08/20/2016 to 08/20/2016, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. Best Travel explained that they invoiced this on 8/22/16 but made the reservation earlier on 8/20/16 after office hours. | 104.00 |
| 8/22/16 | Aparna Yenamandra, Agency Fee, Amtrak Train from DE to NYC ON 8/20/16 and Amtrak train from NYC to DE to attend hearing. | 58.00 |
| 8/22/16 | Matthew Smith, Airfare, Chicago, IL 08/24/2016 to 08/24/2016, Trial, Philadelphia to ORD | 360.00 |
| 8/23/16 | Bryan Stephany, Airfare, Wilmington, NC 08/24/2016 to 08/24/2016, Trial re Energy Future Competitive Holdings Co.,Wilmington, NC to Philadelphia | 616.10 |
| 8/23/16 | Bryan Stephany, Agency Fee, Trial re Energy Future Competitive Holdings Co. | 58.00 |
| 8/23/16 | Mark McKane, Airfare, Philadelphia, PA 08/14/2016 to 08/26/2016, Trial, SFO to Philadelphia | 115.38 |
| 8/24/16 | Jonathan Ganter, Rail, Washington, DC 08/24/2016 to 08/24/2016, Trial | 104.00 |
| 8/24/16 | Bryan Stephany, Baggage Fee, Trial re Energy Future Competitive Holdings Co. | 25.00 |
| 8/24/16 | Anna Terteryan, Airfare, San Francisco, CA 08/24/2016 to 08/24/2016, Anna had to change her return flight as she was not done with trial. Trial. | 7.64 |
| 8/24/16 | Barack Echols, Airfare, Chicago 08/25/2016 to 08/25/2016, Trial, | 359.10 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Philadelphia to ORD |  |
| 8/24/16 | Barack Echols, Agency Fee, Trial | 58.00 |
| 8/24/16 | Travis Langenkamp, Agency Fee, Trial. | 10.00 |
| 8/25/16 | Stephanie Ding, Rail, Washington D.C. 08/21/2016 to 08/25/2016, Travel from Wilmington to Washington D.C. | 104.00 |
| 8/25/16 | Mark Menzies, Baggage Fee, Trial | 25.00 |
| 8/30/16 | John Pitts, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Attend meeting re merger hearing, Denver to Philadelphia | 438.26 |
| 8/30/16 | John Pitts, Agency Fee, Attend meeting re merger hearing. | 58.00 |
| 8/31/16 | Anna Terteryan, Airfare, Wilmingon, DE 09/05/2016 to 09/09/2016, Asbestos appeal oral arguments. LAX to ORD to LGA . Philadelhia to SFA | 1,489.16 |
| 8/31/16 | Anna Terteryan, Agency Fee, Asbestos appeal oral arguments. | 58.00 |
| 8/31/16 | John Pitts, Rail, Washington, DC 09/19/2016 to 09/19/2016, Attend meeting re merger hearing. | 104.00 |
|  | **Total:** | **36,802.47** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Klar Austin, International Terminal Arrivals Level, San Francisco, CA 94128, USA, 411 Francisco St, San Francisco, CA 94133, USA, 10:07 PM | 32.89 |
| 7/01/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 7/1/2016, Esser Michael, 500 James Fowler Rd, Santa Barbara, CA 93117, USA, 2677 Montrose Pl, Santa Barbara, CA 93105, USA, 12:37 AM | 20.55 |
| 7/27/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 7/27/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 7/27/2016, Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, Terminal 2, San Francisco, CA 94128, USA, 12:13 PM | 32.24 |
| 7/28/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/28/2016, CHAD John HUSNICK, ORD-CHICAGO, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 9:07 PM | 75.00 |
| 8/02/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings, New York, NY to Newark, NJ | 75.00 |
| 8/02/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 48.51 |
| 8/02/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO. Witness prep and depositions. | 29.78 |
| 8/02/16 | Anna Terteryan, Transportation To/From Airport, Uber from Airport to Hotel. Witness prep and depositions. | 50.85 |
| 8/02/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/2/2016, ANTHONY V SEXTON, 600  S DEARBORN ST ,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:30 PM | 75.00 |
| 8/04/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-7/13/16. pickup at Newark Liberty Intl Airport dropoff at TEB | 75.00 |
| 8/04/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 39.50 |
| 8/04/16 | McClain Thompson, Transportation To/From Airport, E-Side Filings | 55.01 |
| 8/05/16 | Anna Terteryan, Transportation To/From Airport, Uber from San Francisco Airpot to (home)San francisco, Witness prep and depositions. | 30.95 |
| 8/05/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/5/2016, ANTHONY V SEXTON, ORD-CHICAGO IL ORD, 20 W 15th St ,CHICAGO,IL 60608, 6:39 PM | 75.00 |
| 8/08/16 | McClain Thompson, Transportation To/From Airport, T-Side Confirmation Prep, Chgo Midway to 300 N Lasalle, Chicago, IL | 42.50 |
| 8/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/9/2016, MARK E MCKANE, ,ORD-CHICAGO,IL ORD, 401  N WABASH | 75.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | AVENUE,CHICAGO,IL 60611, 9:59 PM | |
| 8/09/16 | Mark McKane, Transportation To/From Airport, Witness preparation Dallas, TX to Grapevine, TX | 75.00 |
| 8/10/16 | McClain Thompson, Transportation To/From Airport, T-Side Confirmation Prep from Charles Hotel, Boston MA to Boston Airport | 45.00 |
| 8/10/16 | Bryan Stephany, Transportation To/From Airport, Home to airport re Trial witness preparation. pickup at 100 Shooters Ct, Alexandria, VA dropoff at 4 Aviation Cir, Arlington, VA | 22.29 |
| 8/10/16 | Bryan Stephany, Transportation To/From Airport, From airport to K&E (CHI) re Trial witness preparation. ORD to 300 N Lasalle, Chicago, IL | 53.75 |
| 8/11/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/11/2016, MARK E MCKANE, 300 N LASALLE CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 8/11/16 | Bryan Stephany, Transportation To/From Airport, From K&E (CHI) to airport re Trial witness preparation. 300 N lasalle, Chicago, IL to ORD | 56.44 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/31/2016, Newark Airport to 301 Park Ave, NY | 85.53 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/2/2016, LGA to 301 Park Ave, NY | 61.20 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/5/2016, 601 Lexington Ave to Newark Airport, 601 Lexington Ave, NY to Newark Airport | 85.90 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, Date: 8/5/2016, 601 Lexington Ave, NY to LGA | 58.81 |
| 8/12/16 | Bryan Stephany, Transportation To/From Airport, Airport to home re Trial witness preparation. ILM to North Carolina (Home) | 46.62 |
| 8/13/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO. Trial. | 35.24 |
| 8/13/16 | Matthew Smith, Transportation To/From Airport, Trial, pickup Naperville, IL dropoff ORD | 73.20 |
| 8/13/16 | Matthew Smith, Transportation To/From Airport, Trial | 75.00 |
| 8/13/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK DONALD MENZIES, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/14/2016, BARACK S ECHOLS, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 8/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/14/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 8/14/16 | Bryan Stephany, Transportation To/From Airport, Home to airport re Trial re Energy Future Competitive Holdings Co., North Carolina to ICM | 51.50 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/14/16 | Travis Langenkamp, Transportation To/From Airport Trial. 2612 hamlin St, Washington DC to 33 Columbus Monument Drive, Washington DC | 8.98 |
| 8/14/16 | Travis Langenkamp, Transportation To/From Airport Trial. Amtrak to RLF | 6.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 920 N KING STREET WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH ST WILMINGTON DE | 125.00 |
| 8/14/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 905-999 N King St Wilmington DE | 125.00 |
| 8/15/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/15/2016, ANTHONY V SEXTON, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:20 PM | 75.00 |
| 8/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 75.00 |
| 8/17/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/17/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137, 9:36 PM | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward O Sassower, pick up at WILMINGTON 824 N Market St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at NEW YORK 1009 PARK AVENUE 5A NEW YORK NY and drop off at NEW YORK 4 Penn Plaza NEW YORK NY | 125.00 |
| 8/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2016, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 20 W 15TH ST,CHICAGO,IL 60605 9:33 PM | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at WILMINGTON 42 W 11th St WILMINGTON | 116.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | DE and drop off at Philadelphia Airport   Philadelphia PA |  |
| 8/19/16 | Travis Langenkamp, Transportation To/From Airport Trial. | 15.22 |
| 8/19/16 | Matthew Smith, Transportation To/From Airport, Trial, Wilmington, DE to Philadelphia, PA | 44.74 |
| 8/19/16 | Matthew Smith, Transportation To/From Airport, Trial, Naperville, IL to ORD | 73.20 |
| 8/21/16 | Matthew Smith, Transportation To/From Airport, Trial Naperville, IL to ORD | 73.20 |
| 8/21/16 | Matthew Smith, Transportation To/From Airport, Trial, Philadelphia, PA to Wilmington, DE | 34.79 |
| 8/21/16 | Jonathan Ganter, Transportation To/From Airport, Trial, Wilmington, DE to Skaneateles, NY | 75.00 |
| 8/24/16 | Bryan Stephany, Transportation To/From Airport, From local counsel's office (trial site) to Phil airport re Trial re Energy Future Competitive Holdings Co. | 44.39 |
| 8/24/16 | Bryan Stephany, Transportation To/From Airport, 8/24/2016 ILM to North Carolina (home) re Trial re Energy Future Competitive Holdings Co. | 45.00 |
| 8/24/16 | Matthew Smith, Transportation To/From Airport, Trial, Pickup at Wilmington, DE dropoff at Philadelphia, PA | 75.00 |
| 8/24/16 | Matthew Smith, Transportation To/From Airport, Trial, Pickup at Naperville, IL dropoff at ORD | 73.20 |
| 8/25/16 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to home. Trial. | 39.06 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Justin Sowa, pick up at WILMINGTON 1 Rodney Sq WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 122.44 |
| 8/31/16 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car services charges 08/17-08/31 | 86.25 |
|  | **Total:** | **4,306.73** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/16/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 4.09 |
| 6/26/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/26/16 | Mark McKane, Travel Meals, San Francisco, CA Deposition of P. Keglevic | 23.41 |
| 6/27/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/28/16 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 6/29/16 | Michael Esser, Travel Meals, New York, NY Deposition of P. Williams | 40.00 |
| 7/20/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 31.20 |
| 7/26/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 40.00 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 11.50 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 40.00 |
| 7/27/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 22.84 |
| 7/28/16 | John Pitts, Travel Meals, New York, NY Attend and participate business development meetings and negotiations. | 26.13 |
| 8/01/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. | 19.33 |
| 8/02/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 40.00 |
| 8/02/16 | McClain Thompson, Travel Meals, Neward, NJ E-Side Filings | 9.28 |
| 8/02/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 25.07 |
| 8/02/16 | Anna Terteryan, Travel Meals, San Francisco, CA Witness prep and depositions. | 17.42 |
| 8/02/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |
| 8/02/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to NY for client meetings/depositions | 21.82 |
| 8/03/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 11.47 |
| 8/03/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |
| 8/03/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/03/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/04/16 | McClain Thompson, Travel Meals, Chicago, IL E-Side Filings | 12.44 |
| 8/04/16 | Anna Terteryan, Travel Meals, New York, New York Witness prep and depositions. | 40.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/04/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 40.00 |
| 8/04/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for client meetings/depositions | 8.15 |
| 8/05/16 | Anna Terteryan, Travel Meals, Newark, New Jersey Witness prep and depositions. | 35.49 |
| 8/05/16 | Anna Terteryan, Travel Meals, Newwark, New Jersey Witness prep and depositions. | 8.99 |
| 8/05/16 | Anthony Sexton, Travel Meals, Flushing, NY Travel to NY for client meetings/depositions | 13.47 |
| 8/07/16 | Mark McKane, Travel Meals, San Francisco, CA Witness preparation | 16.07 |
| 8/08/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.12 |
| 8/08/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.92 |
| 8/08/16 | Sara Zablotney, Travel Meals, NYC Trial Prep | 12.28 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 8.66 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 9.23 |
| 8/09/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 14.94 |
| 8/09/16 | Sara Zablotney, Travel Meals, Dallas, Tx Trial Prep | 12.27 |
| 8/09/16 | Sara Zablotney, Travel Meals, Dallas, Tx Trial Prep | 12.45 |
| 8/09/16 | Justin Sowa, Travel Meals, San Francisco, CA Witness preparation. | 22.30 |
| 8/09/16 | Mark McKane, Travel Meals, Dallas, TX Witness preparation | 8.02 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 6.99 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 2.79 |
| 8/10/16 | McClain Thompson, Travel Meals, Chicago, IL T-Side Confirmation Prep | 16.37 |
| 8/10/16 | Justin Sowa, Travel Meals, Chicago, IL Witness Preparation. | 24.01 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 40.00 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 16.00 |
| 8/10/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 12.91 |
| 8/10/16 | Mark McKane, Travel Meals, Chicago, IL Witness preparation. Chad Husnick | 40.00 |
| 8/11/16 | Paul Jones, Travel Meals, Wilmington, DE | 11.00 |
| 8/11/16 | Bryan Stephany, Travel Meals, Chicago, IL Trial witness preparation. | 4.57 |
| 8/11/16 | Bryan Stephany, Travel Meals, Charlotte, NC Trial witness preparation. | 25.49 |
| 8/13/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | 6.01 |
| 8/13/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | 24.95 |
| 8/13/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 40.00 |
| 8/13/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 3.00 |
| 8/13/16 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 40.00 |
| 8/13/16 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 40.00 |
| 8/13/16 | Anna Terteryan, Travel Meals, Sa Francisco, CA Trial. | 20.00 |
| 8/13/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 40.00 |
| 8/14/16 | Jonathan Ganter, Travel Meals, Hotel DuPont - Wilmington, DE Trial | 3.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/14/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 10.00 |
| 8/14/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/14/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 27.80 |
| 8/14/16 | Roman Bielski, Travel Meals, Newark, NJ Graphics and Trial Technology for EFH. | 10.07 |
| 8/14/16 | Roman Bielski, Travel Meals, Newark, NJ Graphics and Trial Technology for EFH. | 5.86 |
| 8/14/16 | Justin Sowa, Travel Meals, Philadelphia, PA Trial. | 2.32 |
| 8/14/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. Paul Jones, Justin Sowa | 83.00 |
| 8/14/16 | Bryan Stephany, Travel Meals, Wilmington, NC Trial re Energy Future Competitive Holdings Co. | 9.46 |
| 8/14/16 | Barack Echols, Travel Meals, Chicago O'Hare Trial | 15.00 |
| 8/14/16 | Barack Echols, Travel Meals, Philadelphia, PA Trial | 20.00 |
| 8/14/16 | Travis Langenkamp, Travel Meals, Washington, DC Trial. | 9.35 |
| 8/14/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 3.00 |
| 8/14/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 6.00 |
| 8/15/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 20.00 |
| 8/15/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 8.48 |
| 8/15/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Philadelphia for EFH hearing | 40.00 |
| 8/15/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 31.20 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/16/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/16/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 30.00 |
| 8/16/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Philadelphia for EFH hearing | 11.00 |
| 8/16/16 | Sara Zablotney, Travel Meals, Delaware Hearing | 12.28 |
| 8/17/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 8/17/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 25.00 |
| 8/17/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | 40.00 |
| 8/17/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | 31.14 |
| 8/17/16 | Travis Langenkamp, Travel Meals, Wilmington, DE Trial. | 7.25 |
| 8/17/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | 30.20 |
| 8/17/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | 9.00 |
| 8/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial Anna Terteryan-Kirkland & Ellis (SF), Justin Sowa-Kirkland & Ellis (SF) | 120.00 |
| 8/18/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial | 8.35 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  | Technology for EFH |  |
|---|---|---|---|
| 8/18/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | | 24.00 |
| 8/18/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for EFH hearing | | 28.70 |
| 8/18/16 | Barack Echols, Travel Meals, Wilmington, DE Trial Stacey Dore-EFH | | 40.00 |
| 8/18/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | | 18.14 |
| 8/18/16 | Sara Zablotney, Travel Meals, Delaware Hearing | | 20.47 |
| 8/18/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing | | 30.20 |
| 8/18/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial Roman Bielski | | 80.00 |
| 8/19/16 | Aparna Yenamandra, Travel Meals, DE Attend hearing. | | 33.14 |
| 8/19/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | | 12.16 |
| 8/19/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | | 40.00 |
| 8/20/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | | 11.07 |
| 8/20/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | | 36.20 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | | 8.50 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | | 22.00 |
| 8/20/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | | 19.00 |
| 8/20/16 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | | 8.30 |
| 8/20/16 | Justin Sowa, Travel Meals, Philadelphia, PA Trial. | | 12.15 |
| 8/20/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | | 16.47 |
| 8/20/16 | Mark Menzies, Travel Meals, Phildalphia, PA Trial | | 15.39 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | | 29.20 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | | 14.85 |
| 8/20/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | | 32.75 |
| 8/20/16 | Bryan Stephany, Travel Meals, Wilmington, DE Trial re Energy Future Competitive Holdings Co. | | 15.39 |
| 8/20/16 | Barack Echols, Travel Meals, Philadelphia, PA Trial | | 12.15 |
| 8/21/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | | 3.00 |
| 8/21/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | | 32.60 |
| 8/21/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | | 32.00 |
| 8/21/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | | 40.00 |
| 8/21/16 | Travis Langenkamp, Travel Meals, Washington, DC Trial. | | 8.33 |
| 8/21/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | | 2.92 |
| 8/22/16 | Paul Jones, Travel Meals, San Francisco, CA Travel Meal. | | 12.06 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/22/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | 9.69 |
| 8/22/16 | Paul Jones, Travel Meals, Philadelphia, PA Travel Meal. | 9.02 |
| 8/22/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 24.00 |
| 8/22/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 40.00 |
| 8/22/16 | Anna Terteryan, Travel Meals, Wilmington, DE Show repair. Trial. | 2.45 |
| 8/22/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/22/16 | Chad Husnick, Travel Meals, Houston, TX Restructuring | 27.75 |
| 8/22/16 | Matthew Smith, Travel Meals, Wilmington, DE Trial | 7.00 |
| 8/23/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 11.00 |
| 8/23/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 40.00 |
| 8/23/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 35.00 |
| 8/23/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 40.00 |
| 8/23/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/24/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | (9.00) |
| 8/24/16 | Marc Kieselstein, Travel Meals, Delaware Court Hearing | 4.00 |
| 8/24/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 3.00 |
| 8/24/16 | Roman Bielski, Travel Meals, Wilmington, DE Graphics and Trial Technology for EFH. | 24.00 |
| 8/24/16 | Bryan Stephany, Travel Meals, Wilmington, DE Trial re Energy Future Competitive Holdings Co. | 2.45 |
| 8/24/16 | Bryan Stephany, Travel Meals, Philadelphia, PA Trial re Energy Future Competitive Holdings Co. | 16.74 |
| 8/24/16 | Chad Husnick, Travel Meals, Wilmngton, DE Restructuring Mark McKane, Barack Echols, Justin Sowa, Anna Terteryan, Jonathan Ganter, Michael Esser, Aparna Yenamandra, Mark Menzies | 280.00 |
| 8/24/16 | Travis Langenkamp, Travel Meals, Wilmington, DE Trial. | 17.25 |
| 8/24/16 | Matthew Smith, Travel Meals, Philadelphia, PA Trial | 16.96 |
| 8/24/16 | Mark McKane, Travel Meals, Wilmington, DE Trial | 36.60 |
| 8/24/16 | Mark McKane, Travel Meals, Wilmington, DE Trial Chad Husnick, Barack Echols, Michael Esser, Justin Sowa, Aparna Yenamandra, Anna Terteryan, Mark Menzies | 232.00 |
| 8/25/16 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | 8.00 |
| 8/25/16 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 4.00 |
| 8/25/16 | Mark Menzies, Travel Meals, Phildelphia, PA Trial | 16.60 |
| 8/25/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 8/25/16 | Mark McKane, Travel Meals, Wilmington, DE Trial Chad Husnick, Aparna Yenamandra, Justin Sowa, Anna Terteryan | 117.00 |
| 8/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 24.00 |
| | **Total:** | **3,834.86** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Car Rental

| Date | Description | Amount |
|---|---|---|
| 7/28/16 | Brenton Rogers, Car Rental, Norwalk, CT 07/27/2016 to 07/28/2016, Attend J. Williams deposition; prepare for and attend prep session for D. Ying. | 121.00 |
| | **Total:** | **121.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

### Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/16 | Mark McKane, Parking, San Francisco International Airport Deposition of P. Keglevic | 90.00 |
| 7/20/16 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| 8/11/16 | Mark McKane, Parking, San Francisco Intl Airport Witness preparation | 180.00 |
| 8/14/16 | Jonathan Ganter, Hotel - Parking, Hotel DuPont - Wilmington, DE 08/14/2016 to 08/18/2016, Trial | 110.00 |
| 8/19/16 | Jonathan Ganter, Mileage, Skaneatelas, NY 264.00 miles Trial | 142.56 |
| 8/24/16 | Roman Bielski, Mileage, Wood-Ridge, NJ 130.00 miles Graphics and Trial Technology for EFH. | 70.20 |
| 8/24/16 | Roman Bielski, Toll, Graphics and Trial Technology for EFH. | 9.35 |
| 8/26/16 | Marc Kieselstein, Parking, Chicago, IL Parking at O'Hare. | 175.00 |
| | **Total:** | **849.11** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 1,099.80 |
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 2,041.10 |
| 8/09/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcript Costs, etc. | 1,846.35 |
| 8/22/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Costs, etc. | 1,786.73 |
| | **Total:** | **6,773.98** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Original & Certified Transcript Costs, etc. | 800.80 |
| 8/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Transcription Costs, etc. | 877.20 |
| 8/15/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 30.00 |
| 8/16/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Transcription Costs, etc. | 3,055.10 |
| 8/16/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 44.00 |
| 8/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 296.94 |
| 8/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 559.28 |
| 8/18/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 2,164.63 |
| 8/18/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 121.00 |
| 8/22/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcripts, etc. | 886.20 |
| 8/22/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,321.48 |
| 8/23/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 121.00 |
| 8/24/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 8/24/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,770.98 |
| 8/24/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,022.75 |
| 8/26/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 170.00 |
| 8/26/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcription Costs, etc. | 1,459.23 |
| 8/30/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 156.00 |
| **Total:** | | **14,984.59** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Professional Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | RUTH MACKAY - 1335 UNION STREET #11 (NT), Professional Fees, Conference Call, document translation. | 90.00 |
| | **Total:** | **90.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

**Outside Contract Attorneys**

| Date | Description | Amount |
|---|---|---|
| 5/22/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT),Special Counsel - Outside Contract Attorneys, Document Review | 27,636.90 |
| 5/29/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 29,553.24 |
| 6/05/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 25,002.88 |
| 6/12/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 40,775.26 |
| 6/19/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 33,475.98 |
| | **Total:** | **156,444.26** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 8/15/16 | E-OMNIVERE LLC - PO BOX 71727 (TP), Outside Printing Services, Outsourced printing | 2,377.68 |
| | **Total:** | **2,377.68** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 20.00 |
| 8/12/16 | Mark Menzies, Working Meal/K&E Only, San Francisco, CA Overtime Meal | 16.31 |
| | **Total:** | **36.31** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|------|-------------|--------|
| 8/10/16 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL Restructuring | 40.00 |
| | **Total:** | **40.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/5/2016 | 32.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/6/2016 | 120.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/6/2016 | 72.00 |
| 7/06/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/6/2016 | 40.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/7/2016 | 120.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (30), McKane, Mark, 7/7/2016 | 600.00 |
| 7/07/16 | FLIK, Catering Expenses, Client Meeting (19), McKane, Mark, 7/7/2016 | 380.00 |
| 7/14/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 7/14/2016 | 240.00 |
| 7/28/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 7/28/2016 | 400.00 |
| 7/28/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 7/28/2016 | 80.00 |
| 7/29/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 7/29/2016 | 400.00 |
| 7/29/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 7/29/2016 | 120.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 16.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 720.00 |
| 8/10/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/10/2016 | 340.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/11/2016 | 720.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future(Mark McKane), McKane, Mark, 8/11/2016 | 340.00 |
| 8/11/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future (Brian Stephany), Stephany, Bryan M, 8/11/2016 | 96.00 |
| | **Total:** | **4,836.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 888.00 |
| 8/03/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,373.00 |
| 8/17/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 4,144.00 |
| 8/25/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 4,993.00 |
| 8/25/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 2,945.00 |
| | **Total:** | **16,343.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| 7/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 14.00 |
| 7/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 48.00 |
| 7/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Anthony Abate | 20.00 |
| 7/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 16.00 |
| 7/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 13.00 |
| 7/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 5.00 |
| 7/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 8.00 |
| 7/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| 7/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Aparna Yenamandra | 8.00 |
| 7/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Natasha Hwangpo | 40.00 |
| 7/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2016, Robert Orren | 5.00 |
| | **Total:** | **187.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 7/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SEXTON,ANTHONY, 7/5/2016 | 20.53 |
| 7/06/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/6/2016 | 24.33 |
| 7/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/9/2016 | 61.24 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/13/2016 | 86.19 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/13/2016 | 12.17 |
| 7/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHANG,KEVIN, 7/13/2016 | 79.70 |
| 7/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 7/14/2016 | 555.32 |
| 7/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HWANGPO,NATASHA, 7/14/2016 | 495.68 |
| 7/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HWANGPO,NATASHA, 7/15/2016 | 81.65 |
| 7/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 7/16/2016 | 20.41 |
| 7/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/17/2016 | 519.81 |
| 7/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SEXTON,ANTHONY, 7/17/2016 | 65.52 |
| 7/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 7/18/2016 | 20.41 |
| 7/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/19/2016 | 109.90 |
| 7/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/20/2016 | 24.33 |
| 7/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/20/2016 | 20.41 |
| 7/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 7/21/2016 | 19.75 |
| 7/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SERAJEDDINI,STEVEN, 7/24/2016 | 102.63 |
| 7/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/25/2016 | 12.17 |
| 7/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 90.79 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | PETRINO,MICHAEL, 7/25/2016 |  |
| 7/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 7/26/2016 | 20.53 |
| 7/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 7/27/2016 | 39.51 |
|  | **Total:** | **2,482.98** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### LexisNexis Research

| Date | Description | Amount |
|------|-------------|--------|
| 8/14/16 | LEXISNEXIS, LexisNexis Research, LANGENKAMP, TRAVIS, 8/14/2016 | 302.43 |
| 8/15/16 | LEXISNEXIS, LexisNexis Research, BODAMMER, ANDREW 8/15/2016 | 62.16 |
| 8/15/16 | LEXISNEXIS, LexisNexis Research, EGGERT, MARY, 8/15/2016 | 90.27 |
| 8/21/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 8/21/2016 | 95.91 |
| 8/22/16 | LEXISNEXIS, LexisNexis Research, LEE, DAMING, 8/22/2016 | 52.21 |
| 8/23/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 8/23/2016 | 151.75 |
| 8/24/16 | LEXISNEXIS, LexisNexis Research, LANGENKAMP, TRAVIS, 8/24/2016 | 30.58 |
| | **Total:** | **785.31** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

# Description of Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 7/08/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/8/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1950 McAllister St, San Francisco, CA 94115, USA, 12:02 AM | 9.05 |
| 7/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/11/2016,  Esser Michael, 441 Pine St, San Francisco, CA 94104, USA, 2295-2299 Francisco St, San Francisco, CA 94123, USA, 7:58 PM | 28.47 |
| 7/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/11/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 10:29 PM | 27.87 |
| 7/12/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/12/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2266 Francisco St, San Francisco, CA 94123, USA, 7:05 PM | 28.61 |
| 7/18/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/18/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2254 Francisco St, San Francisco, CA 94123, USA, 6:45 PM | 10.24 |
| 7/19/16 | Kevin Morris, Taxi, OT Taxi. | 14.44 |
| 7/19/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/19/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2253 Francisco St, San Francisco, CA 94123, USA, 6:54 PM | 30.62 |
| 7/20/16 | Thomas Dobleman, Taxi, OT travel expense | 15.78 |
| 7/20/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/20/2016,  Sowa Justin, 42 Battery St, San Francisco, CA 94111, USA, 473 Hardy St, Oakland, CA 94618, USA, 9:35 PM | 39.35 |
| 7/21/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.00 |
| 7/22/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/22/2016,  Esser Michael, 318 Kearny St, San Francisco, CA 94108, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 6:38 PM | 30.22 |
| 7/26/16 | Anna Terteryan, Taxi, OT Transportation. | 9.00 |
| 7/26/16 | Thomas Dobleman, Taxi, OT travel expense | 9.56 |
| 7/27/16 | Thomas Dobleman, Taxi, OT travel expense | 8.18 |
| 7/28/16 | Thomas Dobleman, Taxi, OT travel expense | 19.03 |
| 7/28/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 7/28/2016,  Esser Michael, 555 California Street, San Francisco, CA 94104, USA, 2254-2258 Francisco St, San Francisco, CA 94123, USA, 6:35 PM | 29.74 |
| 7/28/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 8.75 |
| 8/01/16 | McClain Thompson, Taxi, OT Taxi | 17.16 |
| 8/01/16 | Thomas Dobleman, Taxi, OT Travel Expense | 16.36 |
| 8/02/16 | Anthony Sexton, Taxi, Working late | 8.00 |
| 8/03/16 | Thomas Dobleman, Taxi, OT Travel Expense | 17.01 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/05/16 | McClain Thompson, Taxi, OT Dinner | 20.16 |
| 8/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 5.80 |
| 8/09/16 | Anthony Sexton, Taxi, Working late | 6.25 |
| 8/10/16 | Anthony Sexton, Taxi, Working late | 9.25 |
| 8/11/16 | Travis Langenkamp, Taxi, Overtime Transportation | 10.25 |
| 8/11/16 | Travis Langenkamp, Taxi, EFH Trial. | 10.25 |
| 8/11/16 | Anthony Sexton, Taxi, Cab fare after working late. | 8.50 |
| 8/11/16 | Anthony Sexton, Taxi, Cab fare after working late. | 8.25 |
| 8/12/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/3/2016, 601 Lexington Ave, NY to Newark Airport | 29.79 |
| 8/12/16 | Jonathan Ganter, Taxi, OT Transportation | 8.20 |
| 8/13/16 | Jonathan Ganter, Taxi, OT Transportation | 11.00 |
| 8/16/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 8.50 |
| 8/18/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 12.35 |
| 8/19/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 12.96 |
| 8/22/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 8.75 |
| 8/23/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 10.56 |
| 8/23/16 | Anthony Sexton, Taxi, Cab fare after working late. | 10.75 |
| 8/25/16 | Daniel Rudewicz, Taxi, OT Cab Fare | 6.30 |
| 8/30/16 | Daniel Sito, Taxi, overtime cab | 21.20 |
| 8/30/16 | McClain Thompson, Taxi, OT Taxi | 15.36 |
| 8/30/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 10.56 |
| | **Total:** | **629.43** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/3/2016 | 20.00 |
| 8/03/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 8/3/2016 | 20.00 |
| 8/04/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/4/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/9/2016 | 20.00 |
| 8/11/16 | GALLEY FOODS INC, Travis J Langenkamp, Overtime Meals - Non-Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Paul M Jones, Overtime Meals - Non-Attorney, 8/11/2016 | 20.00 |
| | **Total:** | **120.00** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 7/05/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/5/2016 | 20.00 |
| 7/06/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/6/2016 | 20.00 |
| 7/06/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 7/6/2016 | 20.00 |
| 7/07/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/7/2016 | 20.00 |
| 7/11/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/11/2016 | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2016 | 20.00 |
| 7/14/16 | SEAMLESS NORTH AMERICA LLC, Shavone Green, Overtime Meals - Attorney, 7/14/2016 | 20.00 |
| 7/18/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/18/2016 | 20.00 |
| 7/18/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/20/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/21/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 7/21/2016 | 20.00 |
| 7/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/25/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/25/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/26/2016 | 19.71 |
| 7/27/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 20.00 |
| 7/27/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/28/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/31/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 7/31/2016 | 19.25 |
| 8/01/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 8/1/2016 | 19.25 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/02/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/03/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal Expense | 20.00 |
| 8/03/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/05/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 11.50 |
| 8/07/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/08/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/8/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Aparna Yenamandra, Overtime Meals - Attorney, 8/9/2016 | 20.00 |
| 8/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/9/2016 | 20.00 |
| 8/10/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 8/10/2016 | 20.00 |
| 8/10/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/10/2016 | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | Daniel Rudewicz, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/11/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/11/2016 | 20.00 |
| 8/11/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/15/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/16/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 8/16/2016 | 20.00 |
| 8/17/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/17/2016 | 20.00 |
| 8/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 8/18/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/18/2016 | 20.00 |
| 8/18/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/18/2016 | 20.00 |
| 8/19/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/19/2016 | 20.00 |
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/25/16 | SEAMLESS NORTH AMERICA LLC, Daniel Rudewicz, Overtime Meals - Attorney, 8/25/2016 | 20.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/28/2016 | 20.00 |
| 8/30/16 | Daniel Sito, Overtime Meals - Attorney, overtime meal | 20.00 |
| 8/30/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| | **Total:** | **918.37** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 8/22/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 781.49 |
| 8/26/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 684.61 |
| 8/30/16 | E-AQUIPT INC - PO BOX 37849 (NT), Rental Expenses RENTAL EXPENSES | 250.00 |
| | **Total:** | **1,716.10** |

| | **TOTAL EXPENSES** | **321,828.74** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946727**
**Client Matter: 14356-110**

___

**In the matter of    [TCEH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ 3,193.20

Total legal services rendered and expenses incurred                        $ 3,193.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 2,975.70 |
| Color Copies or Prints | 217.50 |
| | |
| TOTAL EXPENSES | $ 3,193.20 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Standard Copies or Prints | 0.20 |
| 8/01/16 | Standard Prints | 1.70 |
| 8/02/16 | Standard Prints | 0.10 |
| 8/02/16 | Standard Prints | 1.70 |
| 8/02/16 | Standard Prints | 0.20 |
| 8/02/16 | Standard Prints | 4.00 |
| 8/03/16 | Standard Prints | 0.40 |
| 8/03/16 | Standard Prints | 0.50 |
| 8/03/16 | Standard Prints | 9.30 |
| 8/03/16 | Standard Prints | 4.30 |
| 8/03/16 | Standard Prints | 1.00 |
| 8/03/16 | Standard Prints | 15.60 |
| 8/04/16 | Standard Copies or Prints | 7.70 |
| 8/04/16 | Standard Prints | 0.90 |
| 8/04/16 | Standard Prints | 102.20 |
| 8/04/16 | Standard Prints | 0.20 |
| 8/05/16 | Standard Prints | 0.20 |
| 8/05/16 | Standard Prints | 7.60 |
| 8/08/16 | Standard Prints | 1.00 |
| 8/09/16 | Standard Prints | 0.10 |
| 8/09/16 | Standard Prints | 6.30 |
| 8/10/16 | Standard Prints | 21.30 |
| 8/11/16 | Standard Copies or Prints | 2,757.00 |
| 8/15/16 | Standard Prints | 1.20 |
| 8/16/16 | Standard Prints | 0.20 |
| 8/16/16 | Standard Prints | 1.40 |
| 8/17/16 | Standard Prints | 3.00 |
| 8/18/16 | Standard Copies or Prints | 9.60 |
| 8/18/16 | Standard Prints | 1.20 |
| 8/24/16 | Standard Prints | 2.60 |
| 8/29/16 | Standard Prints | 0.20 |
| 8/30/16 | Standard Prints | 8.30 |
| 8/31/16 | Standard Prints | 4.50 |
| | **Total:** | **2,975.70** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/16 | Color Prints | 0.30 |
| 8/03/16 | Color Prints | 2.70 |
| 8/03/16 | Color Prints | 43.20 |
| 8/03/16 | Color Prints | 7.20 |
| 8/03/16 | Color Prints | 0.60 |
| 8/03/16 | Color Prints | 0.60 |
| 8/04/16 | Color Prints | 3.00 |
| 8/05/16 | Color Prints | 11.40 |
| 8/05/16 | Color Prints | 50.10 |
| 8/12/16 | Color Prints | 18.60 |
| 8/12/16 | Color Prints | 16.80 |
| 8/12/16 | Color Prints | 5.40 |
| 8/16/16 | Color Prints | 4.50 |
| 8/26/16 | Color Prints | 0.30 |
| 8/29/16 | Color Prints | 4.50 |
| 8/31/16 | Color Prints | 17.10 |
| 8/31/16 | Color Prints | 18.90 |
| 8/31/16 | Color Prints | 12.30 |
| | **Total:** | **217.50** |

**TOTAL EXPENSES**    **3,193.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946728**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                 $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                      $ 58.70

Total legal services rendered and expenses incurred                 $ 58.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 56.90 |
| Color Copies or Prints | 1.80 |
| | |
| TOTAL EXPENSES | $ 58.70 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 8/04/16 | Standard Prints | 27.90 |
| 8/04/16 | Standard Prints | 0.10 |
| 8/08/16 | Standard Prints | 1.10 |
| 8/08/16 | Standard Prints | 0.90 |
| 8/09/16 | Standard Prints | 22.70 |
| 8/12/16 | Standard Prints | 0.60 |
| 8/17/16 | Standard Prints | 2.30 |
| 8/18/16 | Standard Prints | 1.30 |
| | **Total:** | **56.90** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

**<u>Description of Expenses</u>**

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 8/18/16 | Color Prints | 1.80 |
| | **Total:** | **1.80** |

 

**TOTAL EXPENSES**                                                   **58.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4946729**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2016
(see attached Description of Expenses for detail)                          $ 2,262.00

Total legal services rendered and expenses incurred                        $ 2,262.00

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Color Copies or Prints | 1,837.50 |
| Standard Copies or Prints | 424.50 |
| | |
| TOTAL EXPENSES | $ 2,262.00 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Standard Prints | 6.30 |
| 8/01/16 | Standard Prints | 0.30 |
| 8/01/16 | Standard Prints | 11.90 |
| 8/01/16 | Standard Prints | 3.90 |
| 8/02/16 | Standard Prints | 23.00 |
| 8/02/16 | Standard Prints | 1.30 |
| 8/03/16 | Standard Copies or Prints | 28.20 |
| 8/03/16 | Standard Prints | 27.90 |
| 8/03/16 | Standard Prints | 0.30 |
| 8/04/16 | Standard Copies or Prints | 0.10 |
| 8/04/16 | Standard Prints | 2.40 |
| 8/04/16 | Standard Prints | 13.80 |
| 8/04/16 | Standard Prints | 0.20 |
| 8/04/16 | Standard Prints | 0.60 |
| 8/04/16 | Standard Prints | 11.90 |
| 8/05/16 | Standard Prints | 1.60 |
| 8/08/16 | Standard Prints | 4.30 |
| 8/08/16 | Standard Prints | 1.00 |
| 8/09/16 | Standard Prints | 8.30 |
| 8/09/16 | Standard Prints | 13.60 |
| 8/09/16 | Standard Prints | 0.60 |
| 8/10/16 | Standard Copies or Prints | 199.90 |
| 8/10/16 | Standard Prints | 2.70 |
| 8/12/16 | Standard Prints | 0.30 |
| 8/15/16 | Standard Prints | 1.20 |
| 8/16/16 | Standard Prints | 0.70 |
| 8/18/16 | Standard Prints | 30.70 |
| 8/19/16 | Standard Prints | 1.00 |
| 8/22/16 | Standard Prints | 4.60 |
| 8/23/16 | Standard Prints | 7.40 |
| 8/24/16 | Standard Prints | 4.70 |
| 8/29/16 | Standard Prints | 5.30 |
| 8/29/16 | Standard Prints | 1.20 |
| 8/30/16 | Standard Prints | 3.30 |
| | **Total:** | **424.50** |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | Color Prints | 7.50 |
| 8/01/16 | Color Prints | 29.40 |
| 8/02/16 | Color Prints | 1.50 |
| 8/03/16 | Color Prints | 9.90 |
| 8/03/16 | Color Prints | 0.60 |
| 8/04/16 | Color Prints | 39.90 |
| 8/04/16 | Color Prints | 42.30 |
| 8/08/16 | Color Prints | 36.90 |
| 8/08/16 | Color Prints | 59.10 |
| 8/08/16 | Color Prints | 0.60 |
| 8/08/16 | Color Prints | 7.50 |
| 8/08/16 | Color Prints | 14.10 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 3.00 |
| 8/08/16 | Color Prints | 0.60 |
| 8/08/16 | Color Prints | 20.70 |
| 8/08/16 | Color Prints | 15.00 |
| 8/08/16 | Color Prints | 15.90 |
| 8/08/16 | Color Prints | 1.50 |
| 8/08/16 | Color Prints | 0.30 |
| 8/08/16 | Color Prints | 12.60 |
| 8/08/16 | Color Prints | 1.20 |
| 8/08/16 | Color Prints | 14.70 |
| 8/08/16 | Color Prints | 12.30 |
| 8/08/16 | Color Prints | 7.20 |
| 8/08/16 | Color Prints | 36.90 |
| 8/08/16 | Color Prints | 0.90 |
| 8/08/16 | Color Prints | 33.60 |
| 8/08/16 | Color Prints | 0.90 |
| 8/09/16 | Color Prints | 147.60 |
| 8/09/16 | Color Prints | 236.40 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 12.00 |
| 8/09/16 | Color Prints | 6.00 |
| 8/09/16 | Color Prints | 30.00 |
| 8/09/16 | Color Prints | 56.40 |

Legal Services for the Period Ending August 31, 2016
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/09/16 | Color Prints | 82.80 |
| 8/09/16 | Color Prints | 60.00 |
| 8/09/16 | Color Prints | 63.60 |
| 8/09/16 | Color Prints | 49.20 |
| 8/09/16 | Color Prints | 28.80 |
| 8/09/16 | Color Prints | 1.80 |
| 8/09/16 | Color Prints | 50.40 |
| 8/09/16 | Color Prints | 4.80 |
| 8/09/16 | Color Prints | 58.80 |
| 8/09/16 | Color Prints | 147.60 |
| 8/09/16 | Color Prints | 3.60 |
| 8/09/16 | Color Prints | 0.90 |
| 8/09/16 | Color Prints | 134.40 |
| 8/09/16 | Color Prints | 3.60 |
| 8/15/16 | Color Prints | 25.20 |
| 8/18/16 | Color Prints | 23.40 |
| 8/18/16 | Color Prints | 25.50 |
| 8/18/16 | Color Prints | 0.60 |
| 8/18/16 | Color Prints | 22.80 |
| 8/18/16 | Color Prints | 11.40 |
| 8/19/16 | Color Prints | 23.40 |
| 8/22/16 | Color Prints | 6.00 |
| 8/23/16 | Color Prints | 27.60 |
| 8/23/16 | Color Prints | 27.60 |
| 8/29/16 | Color Prints | 27.60 |
| 8/29/16 | Color Prints | 6.00 |
| 8/29/16 | Color Prints | 0.60 |
| | **Total:** | **1,837.50** |

**TOTAL EXPENSES**                                    **2,262.00**