## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

October 19, 2016
Invoice 523027
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through September 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $2,623.31 |
| Conference Calling | $549.00 |
| Court Reporter Services | $559.25 |
| Document Retrieval | $812.10 |
| Electronic Legal Research | $324.35 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $250.19 |
| Messenger and delivery service | $853.14 |
| Overtime | $2,456.84 |
| Photocopying/Printing - outside vendor | $1,563.10 |
| Photocopying/Printing | $4,190.40 |
| 8,434 @ $.10 pg./  33,470 @ $.10/pg. | |
| Postage | $45.90 |
| Travel Expense | $51.42 |

Other Charges                                    $14,455.00

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 2

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$14,455.00** |
| BALANCE BROUGHT FORWARD | $53,242.38 |
| **TOTAL DUE FOR THIS MATTER** | **$67,697.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 105
Client #  740489

Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH
Non-Working Travel - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/26/16 | 17193252765 Long Distance | LD |
| | Amount =  $50.04 | |
| 09/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/01/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/01/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                         Page 106
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/01/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/02/16 | RATTIKIN TITLE COMPANY - Messenger and delivery | | MESS |
| | | Amount = $16.10 | |
| 09/02/16 | CourtCall | | CONFCALL |
| | | Amount = $51.00 | |
| 09/02/16 | CourtCall | | CONFCALL |
| | | Amount = $51.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 107

Client # 740489

| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 108

Client #  740489

| Date | | | |
|------|------|------|------|
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 109

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/02/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/02/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/02/16 | Printing | Amount =  $0.10 | DUP |
| 09/02/16 | Printing | Amount =  $0.20 | DUP |
| 09/02/16 | Printing | Amount =  $0.10 | DUP |
| 09/02/16 | Printing | Amount =  $0.30 | DUP |
| 09/02/16 | Printing | Amount =  $1.60 | DUP |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 110
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $176.00 | |
| 09/06/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 9/6 | | MEALSCL |
| | | Amount =  $19.36 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $23.74 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $17.80 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $16.81 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $27.70 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $20.77 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $25.76 | |
| 09/06/16 | EPIQ CORPORATE RESTRUCTURING - Messenger and delivery | | MESS |
| | | Amount =  $15.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 111

Client #  740489

| | | | |
|---|---|---|---|
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                     October 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 523027
1601 Bryan Street                                          Page 112
Dallas TX  75201

                                                           Client #  740489

| | | | | |
|---|---|---|---|---|
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                      October 19, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 523027
1601 Bryan Street                                                           Page 113
Dallas TX  75201

                                                                           Client #  740489

| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 114

Client #  740489

| | | | |
|---|---|---|---|
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              October 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 523027
1601 Bryan Street                                                  Page 115
Dallas TX  75201

Client #  740489

| 09/06/16 | Printing |  | DUP |
|---|---|---|---|
|  |  | Amount =  $0.10 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.10 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.40 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.20 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.80 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.20 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.10 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.10 |  |
| 09/06/16 | Printing |  | DUP |
|  |  | Amount =  $0.80 |  |
| 09/07/16 | 12125475622 Long Distance |  | LD |
|  |  | Amount =  $2.78 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.30 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.40 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.20 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.70 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.10 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $2.60 |  |
| 09/07/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.30 |  |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 116
Dallas TX  75201
                                                          Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 117

Client #  740489

| 09/07/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount = $1.10 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 118
Dallas TX  75201

                                                                Client #  740489

| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

October 19, 2016  
Invoice 523027  
Page 119  

Client #  740489  

| 09/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $14.80 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 120

Client # 740489

| | | | |
|---|---|---|---|
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/09/16 | HAWKINS REPORTING SERVICE: Transcript - 180326 | | CTRPT |
| | | Amount = $559.25 | |

Energy Future Competitive Holdings Co.                October 19, 2016
Texas Competitive Electric Holdings Co.               Invoice 523027
1601 Bryan Street                                     Page 121
Dallas TX  75201
                                                      Client #  740489

| 09/09/16 | W.B. MASON CO., INC.: Drinks & Snacks for Trial Team | MEALSCL |
| | Amount = $727.84 | |
| 09/09/16 | RODNEY GRILLE: JYB | MEALSCL |
| | Amount = $110.04 | |
| 09/09/16 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 09/09/16 | Messenger and delivery From Sugarfoot JYB | MEALSCL |
| | Amount = $207.74 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $2.70 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/09/16 | Printing | DUP |
| | Amount = $0.30 | |
| 09/09/16 | Printing | DUP |
| | Amount = $0.10 | |
| 09/09/16 | Printing | DUP |
| | Amount = $18.60 | |
| 09/09/16 | Printing | DUP |
| | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 122

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $9.30 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $9.30 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $3.70 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 09/09/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/12/16 | PARCELS, INC.: 657019 | | MESS |
| | Amount =  $52.20 | | |
| 09/12/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 123
Dallas TX  75201

                                                          Client #  740489

| 09/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 124
Dallas TX  75201

                                                                Client #  740489

| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 125

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $1.30 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $14.80 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $8.40 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $10.80 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/12/16 | Printing | | DUP |
| | Amount = | $7.60 | |

Energy Future Competitive Holdings Co.                                      October 19, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 523027
1601 Bryan Street                                                           Page 126
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/13/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 127

Client #  740489

| 09/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $2.90 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 129

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/13/16 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $1.60 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $1.70 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $2.60 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/13/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/13/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/13/16 | Westlaw | | ELEGALRE |
| | | Amount = $141.05 | |
| 09/14/16 | Photocopies | | DUP |
| | | Amount = $4.40 | |
| 09/14/16 | PARALEGAL OT THRU 9/15/16 | | OT |
| | | Amount = $0.00 | |
| 09/14/16 | 12123262112 Long Distance | | LD |
| | | Amount = $15.29 | |
| 09/14/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $44.05 | |
| 09/14/16 | ADMIN OT THRU 9/15/16 | | OT |
| | | Amount = $0.00 | |
| 09/14/16 | LIT SUPPORT OT THRU 9/15/16 | | OT |
| | | Amount = $0.00 | |
| 09/14/16 | SECRETARIAL OT THRU 9/15/16 | | OT |
| | | Amount = $1,227.25 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 131

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 132

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/14/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/14/16 | Postage | Amount =  $45.90 | POST |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.60 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.60 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.50 | DUP |
| 09/14/16 | Printing | Amount =  $0.50 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.10 | DUP |
| 09/14/16 | Printing | Amount =  $0.90 | DUP |
| 09/14/16 | Printing | Amount =  $2.80 | DUP |
| 09/14/16 | Printing | Amount =  $4.30 | DUP |
| 09/14/16 | Printing | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                         Page 133
Dallas TX  75201

                                                                          Client #  740489

| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $128.30 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 134

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $19.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $23.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $26.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $25.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $12.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $12.50 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 135
Dallas TX 75201

Client # 740489

| 09/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $19.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $23.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $9.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $46.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 136
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/15/16 | PARCELS, INC.: 658145 | | DUPOUT |
| | | Amount =  $1,357.00 | |
| 09/15/16 | HOMELAND TITLE COMPANY - Messenger and delivery | | MESS |
| | | Amount =  $18.52 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount =  $233.20 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount =  $35.40 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount =  $154.30 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount =  $157.20 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount =  $210.90 | |
| 09/15/16 | 12672994952 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 09/15/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 09/15/16 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount =  $55.89 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  October 19, 2016
Texas Competitive Electric Holdings Co.  Invoice 523027
1601 Bryan Street  Page 138
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 139

Client #  740489

| 09/15/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                          Page 140
Dallas TX  75201

                                                          Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/15/16 | Printing | Amount =  $0.10 | DUP |
| 09/15/16 | Printing | Amount =  $0.20 | DUP |
| 09/15/16 | Printing | Amount =  $0.20 | DUP |
| 09/15/16 | Printing | Amount =  $0.20 | DUP |
| 09/15/16 | Printing | Amount =  $0.80 | DUP |
| 09/15/16 | Printing | Amount =  $0.20 | DUP |
| 09/15/16 | Printing | Amount =  $0.40 | DUP |
| 09/15/16 | Printing | Amount =  $2.70 | DUP |
| 09/15/16 | Printing | Amount =  $0.80 | DUP |
| 09/15/16 | Printing | Amount =  $1.00 | DUP |
| 09/15/16 | Printing | Amount =  $0.80 | DUP |
| 09/16/16 | PARCELS, INC.: 658123 | Amount =  $70.70 | MESS |
| 09/16/16 | Messenger and delivery | Amount =  $5.40 | MESS |
| 09/16/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 141
Dallas TX  75201
                                                         Client #  740489

| 09/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                            October 19, 2016
Texas Competitive Electric Holdings Co.                          Invoice 523027
1601 Bryan Street                                                Page 142
Dallas TX  75201

                                                                 Client #  740489

| 09/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $107.00 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $99.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $107.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $59.70 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                Invoice 523027
1601 Bryan Street                              Page 143
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $39.80 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/16 | MANHATTAN BAGEL #49: Food Service 9/18 | | MEALSCL |
| | | Amount =  $65.00 | |
| 09/18/16 | TOSCANA TO GO: Food Service 9/18 | | MEALSCL |
| | | Amount =  $267.00 | |
| 09/18/16 | TOSCANA TO GO: Food Service 9/18 | | MEALSCL |
| | | Amount =  $306.00 | |
| 09/18/16 | 19176482307 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 09/18/16 | 17138183795 Long Distance | | LD |
| | | Amount =  $5.56 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                          Page 144
Dallas TX  75201

                                                           Client #  740489

| 09/18/16 | 17082805043 Long Distance | LD |
| | Amount = $13.90 | |
| 09/18/16 | 13378499963 Long Distance | LD |
| | Amount = $26.41 | |
| 09/18/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/18/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.20 | |
| 09/18/16 | Printing | DUP |
| | Amount = $85.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $45.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $45.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $1.00 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $2.90 | |
| 09/18/16 | Printing | DUP |
| | Amount = $1.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.70 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $2.70 | |
| 09/18/16 | Printing | DUP |
| | Amount = $18.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $13.50 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| 09/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $88.80 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $13.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $11.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $5.40 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $25.00 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $43.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $13.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $5.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount = $4.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 146

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $5.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $8.70 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $8.70 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $48.00 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $24.00 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $16.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $36.00 | | |
| 09/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount =  $190.41 | | |
| 09/19/16 | Photocopies | | DUP |
| | Amount =  $6.00 | | |
| 09/19/16 | 12124466449 Long Distance | | LD |
| | Amount =  $77.83 | | |
| 09/19/16 | 19179032346 Long Distance | | LD |
| | Amount =  $26.41 | | |
| 09/19/16 | Messenger and delivery | | MESS |
| | Amount =  $53.15 | | |
| 09/19/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 09/19/16 | Messenger and delivery From Cosi JYB | | MEALSCL |
| | Amount =  $235.38 | | |
| 09/19/16 | Messenger and delivery | | MESS |
| | Amount =  $53.15 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 147

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 148
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 09/19/16 | Printing | | DUP |
| | Amount =  $63.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $25.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $28.50 | | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 150
Dallas TX 75201

                                                          Client # 740489

| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $42.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $6.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $19.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $12.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $63.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $9.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $42.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  October 19, 2016
Texas Competitive Electric Holdings Co.  Invoice 523027
1601 Bryan Street  Page 151
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $13.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $27.90 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $11.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $25.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $28.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $15.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $42.50 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount =  $18.00 | | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 152
Dallas TX 75201

                                                                Client # 740489

| 09/19/16 | Printing | | DUP |
| | | Amount = $42.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $21.20 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $7.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.                                  October 19, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 523027
1601 Bryan Street                                                       Page 153
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/20/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/20/16 | Messenger and delivery From Mikimoto's AMD | | MEALSCL |
| | | Amount = $13.73 | |
| 09/20/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $22.03 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 154

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/20/16 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 155

Client #  740489

| Date | | Description | | |
|---|---|---|---|---|
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.40 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $2.70 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 09/20/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 156
Dallas TX  75201
                                                         Client #  740489

| | | | |
|---|---|---|---|
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 157

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/20/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $6.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $6.50 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/20/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/21/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 158
Dallas TX  75201

                                                                Client #  740489

| 09/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.          October 19, 2016
Texas Competitive Electric Holdings Co.          Invoice 523027
1601 Bryan Street          Page 159
Dallas TX  75201

          Client #  740489

| Date | Description | | Code |
|------|-------------|--------------|------|
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                              October 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 523027
1601 Bryan Street                                                  Page 160
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/21/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |

Energy Future Competitive Holdings Co.                     October 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 523027
1601 Bryan Street                                          Page 161
Dallas TX  75201
                                                           Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/21/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $2.90 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $3.70 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/21/16 | Printing | | DUP |
| | Amount = | $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 162

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/21/16 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 09/21/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/21/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/21/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/21/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/21/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/22/16 | 16302911947 Long Distance | | LD |
| | Amount =  $9.73 | | |
| 09/22/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 09/22/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 09/22/16 | Messenger and delivery | | MESS |
| | Amount =  $53.15 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $1.40 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                         Page 163
Dallas TX  75201

                                                                          Client #  740489

| 09/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $25.00 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 164

Client #  740489

| 09/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.30 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $20.40 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $6.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $12.50 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $20.40 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 165

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 09/22/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/22/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/22/16 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 09/22/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/22/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/23/16 | MANHATTAN BAGEL #49: Food Service 9/23 | | | MEALSCL |
| | | Amount = | $115.00 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                         Page 166
Dallas TX  75201
                                                                          Client #  740489

| 09/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 167

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 09/23/16 | Printing | | DUP |
| | | Amount =  $99.00 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 168

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/26/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =  $179.35 | |
| 09/26/16 | CourtCall | | CONFCALL |
| | | Amount =  $447.00 | |
| 09/26/16 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 09/26/16 | Photocopies | | DUP |
| | | Amount =  $41.60 | |
| 09/26/16 | 12155972995 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 09/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 169
Dallas TX  75201
                                                          Client #  740489

| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                         Page 170
Dallas TX  75201

                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                           October 19, 2016
Texas Competitive Electric Holdings Co.                          Invoice 523027
1601 Bryan Street                                                Page 171
Dallas TX  75201

                                                                Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/16 | PACER | Amount = $0.30 | DOCRETRI |
| 09/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/16 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/16 | PACER | Amount = $0.10 | DOCRETRI |
| 09/26/16 | Printing | Amount = $0.10 | DUP |
| 09/26/16 | Printing | Amount = $5.90 | DUP |
| 09/26/16 | Printing | Amount = $11.90 | DUP |
| 09/26/16 | Printing | Amount = $0.10 | DUP |
| 09/26/16 | Printing | Amount = $3.80 | DUP |
| 09/26/16 | Printing | Amount = $0.40 | DUP |
| 09/26/16 | Printing | Amount = $0.10 | DUP |
| 09/26/16 | Printing | Amount = $346.00 | DUP |
| 09/26/16 | Printing | Amount = $0.90 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 172

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 09/26/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $92.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $18.90 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $61.50 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $13.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 173

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/26/16 | Printing | | DUP |
| | Amount = $34.60 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $6.90 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $8.50 | | |
| 09/26/16 | Printing | | DUP |
| | Amount = $7.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 174

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/26/16 | Printing | | DUP |
| | Amount = | $4.00 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/16 | Westlaw | | ELEGALRE |
| | Amount = | $183.30 | |
| 09/27/16 | JASON M. MADRON: Travel Expenses to Philadelphia, PA 9/27 - 180326 | | TRAV |
| | Amount = | $51.42 | |
| 09/27/16 | 15124841351 Long Distance | | LD |
| | Amount = | $4.17 | |
| 09/27/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.          October 19, 2016
Texas Competitive Electric Holdings Co.          Invoice 523027
1601 Bryan Street          Page 175
Dallas TX  75201

          Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/27/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                                    October 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 523027
1601 Bryan Street                                                          Page 176
Dallas TX  75201

                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/27/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 177

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 09/28/16 | PARCELS, INC.: 660199 | DUPOUT |
| | Amount =  $206.10 | |
| 09/28/16 | RATTIKIN TITLE CAMPANY - Messenger and delivery | MESS |
| | Amount =  $29.71 | |
| 09/28/16 | FIDELITY NATIONAL TITLE GROUP - Messenger and delivery | MESS |
| | Amount =  $109.05 | |
| 09/28/16 | FIDELITY NATIONAL TITLE GROUP - Messenger and delivery | MESS |
| | Amount =  $65.28 | |
| 09/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/28/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 178

Client #  740489

| | | |
|---|---|---|
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/28/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 09/28/16 | Printing | DUP |
| | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

October 19, 2016  
Invoice 523027  
Page 179  

Client #  740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 09/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $1.60 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/29/16 | PARALEGAL OT THRU 9/30/16 | | OT |
| | Amount = $0.00 | | |
| 09/29/16 | LIT SUPPORT OT THRU 9/30/16 | | OT |
| | Amount = $0.00 | | |
| 09/29/16 | SECRETARIAL OT THRU 9/30/16 | | OT |
| | Amount = $1,229.59 | | |
| 09/29/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/29/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/29/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/29/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.                     October 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 523027
1601 Bryan Street                                          Page 180
Dallas TX  75201
                                                           Client #  740489

| 09/29/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 181

Client #  740489

| | | | |
|---|---|---|---|
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/30/16 | PARALEGAL OT THRU 9/30/16 | | OT |
| | | Amount = $0.00 | |
| 09/30/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/30/16 | Messenger and delivery From Chelsea Tavern MLM | | MEALSCL |
| | | Amount = $42.46 | |
| 09/30/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $22.03 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 182

Client #  740489

| | | | |
|---|---|---|---|
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 183

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/30/16 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $2.50 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 184

Client #  740489

| 09/30/16 | Printing | | DUP |

Amount =   $3.70

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses      $14,455.00