*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/13/2016 | 3.0 | Review of APR -2016 A/P consolidation. |
| Jon Rafpor | 5/13/2016 | 3.5 | Develop A/P consolidation of over twenty APR -2016 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 5/14/2016 | 2.4 | Finalize deliverable of APR -2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Jon Rafpor | 5/14/2016 | 2.7 | Prepare as well as deliver finalized deliverable of APR - 2016 A/P consolidation with Accounts Payable. |
| Jon Rafpor | 5/14/2016 | 2.9 | Continue A/P consolidation of over twenty APR -2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Matt Frank | 6/2/2016 | 0.2 | Review of Q1 contract rejection schedule for S. Kim (EFH). |
| Emmett Bergman | 6/14/2016 | 0.6 | Communications with claims team re: cure amounts. |
| Jon Rafpor | 6/16/2016 | 2.9 | Develop A/P consolidation of over twenty MAY -2016 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 6/17/2016 | 2.8 | Review of MAY -2016 A/P consolidation. |
| Jon Rafpor | 6/17/2016 | 2.7 | Continue A/P consolidation of over twenty MAY -2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Jon Rafpor | 6/20/2016 | 2.9 | Prepare as well as deliver finalized deliverable of MAY - 2016 A/P consolidation with Accounts Payable. |
| Jon Rafpor | 6/20/2016 | 2.7 | Finalize deliverable of MAY -2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Emmett Bergman | 6/30/2016 | 0.5 | Call with claims team re: cure amounts. |
| Emmett Bergman | 7/8/2016 | 0.6 | Communications with supply chain re: cure amounts. |
| Emmett Bergman | 7/11/2016 | 1.2 | Communications with supply chain team re: vendor invoices. |
| Emmett Bergman | 7/11/2016 | 0.6 | Communications with K&E re: vendor payment questions. |
| Emmett Bergman | 7/12/2016 | 0.5 | Communications with accounting team re pre-post vendor payments. |
| Jon Rafpor | 7/14/2016 | 2.9 | Develop A/P consolidation of JUNE -2016 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 7/14/2016 | 2.8 | Review of JUNE -2016 A/P consolidation. |
| Jon Rafpor | 7/15/2016 | 2.7 | Continue A/P consolidation of JUNE -2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ## Time Detail by Activity by Professional
> ## May 1, 2016 through August 31, 2016

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/15/2016 | 2.9 | Prepare as well as deliver finalized deliverable of JUNE - 2016 A/P consolidation with Accounts Payable. |
| Jon Rafpor | 7/16/2016 | 2.7 | Finalize deliverable of JUNE -2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Emmett Bergman | 8/3/2016 | 0.7 | Communications with accounting team re: cure payments. |
| Emmett Bergman | 8/5/2016 | 0.6 | Communications with internal legal, accounting team, re: distribution planning. |
| Emmett Bergman | 8/8/2016 | 0.7 | Communications with accounting team re: reconciliation of cure amounts. |
| Emmett Bergman | 8/9/2016 | 1.5 | Communications with accounting team re: reconciliation of cure amounts. |
| Emmett Bergman | 8/10/2016 | 1.0 | Review of claims, cure data re: vendor inquiries. |
| Emmett Bergman | 8/11/2016 | 0.7 | Communications with claims, accounting teams re: payment questions. |
| Emmett Bergman | 8/30/2016 | 0.4 | Communications with accounting team re: contract cure questions. |
| **Subtotal** | | **52.3** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/2/2016 | 0.5 | Follow-up discussions with Cecily Gooch and Tony Horton re: info request needs and timing. |
| Jodi Ehrenhofer | 5/3/2016 | 0.4 | Research certain substantive claim objection responses on docket for A. Alaman (EFH). |
| Jodi Ehrenhofer | 5/3/2016 | 0.2 | Correspondence with A. Alaman (EFH) re: docketed claim objection responses. |
| Richard Carter | 5/3/2016 | 0.4 | Review no liability objection responses from claimants filed on the EFH docket for examples to provide to company legal department. |
| David Blanks | 5/11/2016 | 1.4 | Email/phone correspondence with G. Carter and team regarding due diligence process with creditors moving forward. |
| David Blanks | 5/11/2016 | 1.2 | Summarize Business Unit mapping for R. Leal (EFH). |
| Jeff Stegenga | 5/12/2016 | 0.4 | Discussions with Christy Dobry and Matt Frank re: TTI time detail for separate accounting department reporting. |
| Peyton Heath | 5/12/2016 | 1.0 | Meeting with S. Pittman (A&M) re: EFH reporting. |

*Exhibit H*

<div style="border">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/12/2016 | 0.7 | Prepare de minimis asset report, distribute for review. |
| Sarah Pittman | 5/12/2016 | 1.3 | Meeting with A&M internal team regarding intercompany reporting. |
| Jodi Ehrenhofer | 5/13/2016 | 0.3 | Prepare June budget for G. Moor (EFH). |
| Matt Frank | 5/13/2016 | 1.2 | Analysis for C. Dobry regarding professional fees payments. |
| Matt Frank | 5/16/2016 | 0.4 | Communications with Dobry (EFH) regarding data analysis for professional fees. |
| Peyton Heath | 5/16/2016 | 0.4 | Finalize/Distribute January and February I/C reports to notice parties. |
| Sarah Pittman | 5/17/2016 | 2.1 | Reconcile March Money Pool file. |
| Sarah Pittman | 5/17/2016 | 0.5 | Work in Feb16_Intercompany Payables_Analysis file. |
| Sarah Pittman | 5/17/2016 | 0.9 | Work in March Bank Statements file. |
| Sarah Pittman | 5/17/2016 | 2.7 | Create Intercompany Reporting March Report file. |
| Matt Frank | 5/18/2016 | 0.3 | Call with Pittman (A&M) re professional fees. |
| Sarah Pittman | 5/18/2016 | 2.6 | Work in EFH Professional Fees Update slide deck per K&E's request. |
| Sarah Pittman | 5/18/2016 | 0.6 | Update Pro Fees Fee Committee Review file for C. Gooch (Company). |
| Sarah Pittman | 5/18/2016 | 2.8 | Update Intercompany Reporting March Report file. |
| Matt Frank | 5/19/2016 | 0.3 | Discussion of changes to professional fees board deck with Pittman (A&M). |
| Matt Frank | 5/19/2016 | 0.5 | Review of professional fees board deck for Pittman (A&M). |
| Jodi Ehrenhofer | 5/20/2016 | 0.2 | Correspondence with J. Stuart (A&M) re: diligence requests. |
| Jeff Stegenga | 5/24/2016 | 0.6 | Initial discussions with Andy Wright re: due diligence update and follow-up with Jay Moody re: coordination and timing. |
| Alex Ziets | 5/25/2016 | 0.8 | Begin reviewing 2015 10-K. |
| Alex Ziets | 5/25/2016 | 0.7 | Review public documents for analysis (10-K, 10-Q, press releases). |
| Alex Ziets | 5/25/2016 | 0.5 | Discuss background of project with J. Moody. |
| Alex Ziets | 5/25/2016 | 1.3 | Review prior report and databook. |
| Curtis Moody | 5/25/2016 | 0.5 | Discuss background of project scope with A. Ziets. |
| Curtis Moody | 5/25/2016 | 0.3 | Review latest public data related to certain company. |

*Exhibit H*

---

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

---

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Curtis Moody | 5/25/2016 | 0.2 | Evaluate scope for any required changes since prior year. |
| Jeff Stegenga | 5/25/2016 | 0.3 | Discussion with Emmett Bergman re: contract management workstream. |
| Jeff Stegenga | 5/25/2016 | 0.4 | Confirmation with Andy Wright re: update scope steps and team members. |
| Jeff Stegenga | 5/25/2016 | 0.3 | Coordination of billing cadence and milestones with Matt Frank. |
| Jodi Ehrenhofer | 5/25/2016 | 0.5 | Correspondence with M. Frank (A&M) re: outstanding reporting requirements. |
| Alex Ziets | 5/26/2016 | 1.5 | Review 10-K for net income bridge items for 2015 results. |
| Alex Ziets | 5/26/2016 | 1.5 | Review Q1 2016 10-Q and other Q1 2016 information (e.g. press release, investor presentation, newsletter). |
| Alex Ziets | 5/26/2016 | 1.7 | Further review of 2015 10-K for debt items and update databook table and supporting analyses. |
| Alex Ziets | 5/26/2016 | 1.0 | Call with J. Moody to discuss prior report and databook, recent company performance, items to consider in report, items to complete, timeline for project. |
| Alex Ziets | 5/26/2016 | 0.9 | Review 2015 10-K. |
| Alex Ziets | 5/26/2016 | 0.3 | Update dividend analysis for Q1 2016. |
| Alex Ziets | 5/26/2016 | 0.5 | Call with J. Moody to discuss databook update status, key findings and merger status. |
| Alex Ziets | 5/26/2016 | 0.8 | Update capacity and generation data and charts for 2015 results. |
| Alex Ziets | 5/26/2016 | 0.3 | Further review of 2015 10-K for potential quality of earnings items. |
| Alex Ziets | 5/26/2016 | 1.1 | Update databook income statement analyses for 2015 results. |
| Curtis Moody | 5/26/2016 | 0.5 | Call with A. Ziets to discuss databook update status, key findings and merger status. |
| Curtis Moody | 5/26/2016 | 0.3 | Coordination of tax review of 10-K and 10-Q with K. Kechik. |
| Curtis Moody | 5/26/2016 | 1.0 | Discuss materials to review other than 10-K / 10-Q and scope of work with A. Ziets. |
| Curtis Moody | 5/26/2016 | 0.2 | Review March 2016 Investor news letter. |
| Sarah Pittman | 5/26/2016 | 0.9 | Work in April Bank Statements file. |
| Sarah Pittman | 5/26/2016 | 0.5 | Reconcile Mar16_Intercompany Payables_Analysis file. |
| Alex Ziets | 5/27/2016 | 1.5 | Update databook analyses for Q1 2016 results. |
| Alex Ziets | 5/27/2016 | 1.3 | Begin to update report for 2015 and Q1 2016 results. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Ziets | 5/27/2016 | 1.3 | Review filings and news on merger for associated key finding. |
| Alex Ziets | 5/27/2016 | 0.9 | Update key findings for 2015 and Q1 2016 results. |
| Alex Ziets | 5/27/2016 | 0.8 | Review 2015 and Q1 2016 filings for major performance drivers. |
| Alex Ziets | 5/27/2016 | 0.6 | Research certain company common stock performance. |
| Alex Ziets | 5/27/2016 | 0.2 | Call with J. Moody on status and timing of project. |
| Alex Ziets | 5/27/2016 | 0.8 | Call with J. Moody on status and timing of project and potential new items to highlight in report. |
| Curtis Moody | 5/27/2016 | 3.0 | Review certain company 2015 10-K. |
| Curtis Moody | 5/27/2016 | 0.8 | Call with A. Ziets regarding potential new items to highlight in report. |
| Curtis Moody | 5/27/2016 | 0.2 | Call with A. Ziets on status and timing of project. |
| Sarah Pittman | 5/27/2016 | 2.1 | Reconcile April Money Pool file. |
| Sarah Pittman | 5/27/2016 | 0.7 | Review Intercompany Reporting April Report file; submit to C. Dobry (Company). |
| Sarah Pittman | 5/27/2016 | 2.7 | Create Intercompany Reporting April Report file. |
| Sarah Pittman | 5/27/2016 | 0.6 | Review Intercompany Reporting March Report file; submit to C. Dobry (Company). |
| Kent Willetts | 5/29/2016 | 2.3 | Review 10-K and 10-Q. |
| Curtis Moody | 5/30/2016 | 2.0 | Begin review of draft report. |
| Alex Ziets | 5/31/2016 | 0.8 | Review S&P Capital IQ compiled analyst projections; update associated key finding. |
| Alex Ziets | 5/31/2016 | 0.8 | Discuss status of report, remaining items to complete out with J. Moody. |
| Alex Ziets | 5/31/2016 | 0.8 | Review 2015 10-K and Q1 2016 10-Q for capital expenditure commitments; update associated key finding. |
| Alex Ziets | 5/31/2016 | 1.4 | Review Q1 2016 10-Q for debt and debt-like items, updated associated tables and key findings. |
| Alex Ziets | 5/31/2016 | 1.5 | Update remaining key findings for 2015 and Q1 2016. |
| Alex Ziets | 5/31/2016 | 2.5 | Review J. Moody report comments; review filings to address J. Moody report comments; update report. |
| Alex Ziets | 5/31/2016 | 0.4 | Research and draft new key finding on 2016 sale of Texas assets. |
| Curtis Moody | 5/31/2016 | 0.8 | Discuss report, remaining items to complete with A. Ziets. |
| Curtis Moody | 5/31/2016 | 2.6 | Complete review of initial draft report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Curtis Moody | 5/31/2016 | 0.6 | Review S&P Capital IQ compiled analyst projections. |
| Keith Kechik | 5/31/2016 | 1.0 | Review 2014 10-K for tax matters. |
| Alex Ziets | 6/1/2016 | 0.7 | Research explanations for bridge items. |
| Alex Ziets | 6/1/2016 | 0.8 | Discuss key findings, 2017-2020 rate case and other report considerations with J. Moody. |
| Alex Ziets | 6/1/2016 | 1.3 | Research and update rate case report discussion for proposed 2017-2020 rate case. |
| Alex Ziets | 6/1/2016 | 0.3 | Discuss key findings with J. Moody. |
| Alex Ziets | 6/1/2016 | 0.3 | Review public filings for discussion of payout targets. |
| Alex Ziets | 6/1/2016 | 0.8 | Research filings and add discussion to report on tax credit phase down. |
| Alex Ziets | 6/1/2016 | 1.1 | Process other report updates requested by J. Moody. |
| Alex Ziets | 6/1/2016 | 1.2 | Research potential impact of Dodd-Frank legislation around Company's derivatives. |
| Curtis Moody | 6/1/2016 | 0.2 | Draft report sent to K. Willetts. |
| Curtis Moody | 6/1/2016 | 1.6 | Review K. Willetts comments and prepare second draft of report with A. Ziets. |
| Curtis Moody | 6/1/2016 | 3.1 | Assess notes from 10-K and 10-Q review, determine additional items to include in report. |
| Curtis Moody | 6/1/2016 | 2.0 | Review Q1 2016 10-Q. |
| Curtis Moody | 6/1/2016 | 0.3 | Discuss key findings with A. Ziets. |
| Curtis Moody | 6/1/2016 | 0.8 | Discuss key findings, 2017-2020 rate case and other report considerations with A. Ziets. |
| Alex Ziets | 6/2/2016 | 0.5 | Adjustments to debt and debt-like section as requested by J. Moody. |
| Alex Ziets | 6/2/2016 | 0.5 | Adjustments to draft report as requested by K. Willetts. |
| Curtis Moody | 6/2/2016 | 1.0 | Review report comments with T. Yerger. |
| Curtis Moody | 6/2/2016 | 1.0 | Review third draft of report to provide comments to A. Ziets. |
| Jeff Foster | 6/2/2016 | 1.0 | Second partner review of diligence report. |
| Jeff Stegenga | 6/2/2016 | 0.5 | Review of / comments to Jay Moody re: buyer due diligence review. |
| Kent Willetts | 6/2/2016 | 1.2 | Review report and provide comments to J. Moody and A. Ziets. |
| Thomas Yerger | 6/2/2016 | 0.8 | Discuss suggested adjustments with J. Moody. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Yerger | 6/2/2016 | 1.2 | Review draft report. |
| Alex Ziets | 6/3/2016 | 0.5 | Adjustments to draft report as requested by J. Foster. |
| Curtis Moody | 6/3/2016 | 1.0 | Final review of draft report. |
| Curtis Moody | 6/3/2016 | 1.5 | Review and process adjustments to draft report as requested by M. White. |
| Curtis Moody | 6/3/2016 | 0.5 | Review adjustments to draft report as requested by J. Foster. |
| David Blanks | 6/3/2016 | 1.3 | Create truncated summary balance sheet for EFH Corporate Services. |
| David Blanks | 6/3/2016 | 1.2 | Review April G tree balance sheets for EFH Corporate Services |
| Jeff Stegenga | 6/3/2016 | 0.3 | Coordination with Andy Wright re: distribution of draft updated buyer diligence summary. |
| Jeff Stegenga | 6/3/2016 | 0.3 | Respond to Christy Dobry re: professional work streams and staffing for 2016 (auditor request for validation). |
| Mike White | 6/3/2016 | 1.0 | Technical review of diligence report. |
| David Blanks | 6/4/2016 | 1.1 | Summarize EFH Corporate Services assets by major category. |
| David Blanks | 6/4/2016 | 0.9 | Summarize EFH Corporate Services liabilities by major category. |
| David Blanks | 6/5/2016 | 1.5 | Review certain account reconciliations to update EFH Corporate Services asset and liability summaries. |
| David Blanks | 6/6/2016 | 1.5 | Create truncated summary balance sheet for EFH Properties. |
| Curtis Moody | 6/7/2016 | 1.0 | Project close out procedures. |
| Jodi Ehrenhofer | 6/7/2016 | 0.4 | Research FAQ vendor responses for T. Silvey (EFH). |
| David Blanks | 6/8/2016 | 1.1 | Review certain account reconciliations to update EFH Properties asset and liability summaries. |
| David Blanks | 6/8/2016 | 1.9 | Summarize EFH Properties assets and liabilities by major category. |
| Peyton Heath | 6/13/2016 | 0.5 | Discussions with S. Pittman (A&M) re: de minimis claims settlement/asset reports. |
| Sarah Pittman | 6/13/2016 | 0.4 | Work on De Minimis Claims Settlement Report. |
| Jodi Ehrenhofer | 6/14/2016 | 0.4 | Prepare July budget for G. Moor (EFH). |
| Sarah Pittman | 6/14/2016 | 0.4 | Work on De Minimis Asset Report. |
| Peyton Heath | 6/15/2016 | 0.7 | Review de minimis asset report, including conversations with S. Pittman (A&M) re: same. |
| Sarah Pittman | 6/15/2016 | 0.2 | Review May De Minimis Asset Report; submit to K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/15/2016 | 1.6 | Work on De Minimis Asset Report. |
| Sarah Pittman | 6/15/2016 | 0.2 | Call with A&M internal team to discuss professional fees reconciliation file. |
| Sarah Pittman | 6/15/2016 | 0.1 | Call with A. Alaman (Company) to discuss De Minimis Asset Report. |
| Sarah Pittman | 6/15/2016 | 0.1 | Call with A&M internal team regarding De Minimis Asset Report. |
| Sarah Pittman | 6/15/2016 | 0.3 | Calls with B. Company (Company) to discuss De Minimis Asset Report. |
| Sarah Pittman | 6/15/2016 | 0.2 | Update April De Minimis Asset Report; submit to K&E. |
| Matt Frank | 6/21/2016 | 0.5 | Review of updated professional fees files from S. Pittman (A&M). |
| Jeff Stegenga | 6/23/2016 | 0.5 | Participation in call with K&E, Epiq and Jodi Ehrenhofer re: fee estimates for post-confirmation E-side clean up workstreams. |
| Peyton Heath | 6/23/2016 | 0.8 | Research latest TUS/TUP asset and liability analysis documents, discussion with D. Blanks (A&M) re: same. |
| Peyton Heath | 6/24/2016 | 0.9 | Update TUS/TUP asset section summary. |
| Peyton Heath | 6/24/2016 | 0.8 | Update TUS/TUP liability section summary. |
| Peyton Heath | 6/24/2016 | 0.4 | Review/distribute TUS/TUP asset and liability analysis documents to P. Williams and G. Carter (the Company) for comments. |
| Peyton Heath | 6/24/2016 | 0.4 | Update TUS/TUP asset section analysis, cash/AR tab. |
| Peyton Heath | 6/24/2016 | 0.4 | Update TUS/TUP liability section analysis, accrued taxes tab. |
| Peyton Heath | 6/24/2016 | 0.7 | Update TUS/TUP liability section analysis, long term debt tab. |
| Peyton Heath | 6/24/2016 | 0.5 | Update TUS/TUP liability section analysis, working capital liabilities tab. |
| Peyton Heath | 6/24/2016 | 0.5 | Update TUS/TUP asset section analysis, other noncurrent assets tab. |
| Peyton Heath | 6/24/2016 | 0.5 | Update TUS/TUP liability section analysis, liabilities subject to compromise tab. |
| Peyton Heath | 6/24/2016 | 0.4 | Update TUS/TUP asset section analysis, investments tab. |
| Peyton Heath | 6/24/2016 | 0.5 | Update TUS/TUP asset section analysis, other current assets tab. |
| Peyton Heath | 6/24/2016 | 0.6 | Review summaries prepared by P. Williams (the Company) in response to TUS/TUP asset and liability summaries. |
| Peyton Heath | 6/24/2016 | 0.6 | Update TUS/TUP liability section analysis, noncurrent liabilities tab. |
| Peyton Heath | 6/24/2016 | 0.6 | Update TUS/TUP asset section analysis, PP&E and intangibles tab. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/24/2016 | 2.1 | Create detailed TUS/TUP asset and liability presentation shell. |
| Peyton Heath | 6/24/2016 | 1.9 | Analyze TUS Asset Listing/Prebill depreciation amounts for TUS asset and liability adjustments. |
| Peyton Heath | 6/25/2016 | 2.5 | Update TUS/TUP Asset and Liability presentation for analysis revisions. |
| Peyton Heath | 6/25/2016 | 0.5 | Research/request documents from C. Dobry (the Company) related to key asset/liability adjustments. |
| Peyton Heath | 6/25/2016 | 0.7 | Review draft TUS/TUP Asset and Liability presentation, send to D. Blanks (A&M) for review. |
| Peyton Heath | 6/25/2016 | 1.3 | Calculate adjustments for TUS other prepayments and long term prepayments accounts. |
| Peyton Heath | 6/25/2016 | 0.9 | Research TUP long term debt and PP&E adjustments, incl. revisions. |
| Peyton Heath | 6/25/2016 | 2.8 | Update TUS/TUP Asset and Liability presentation for GL account description/adjustment detail. |
| Jeff Stegenga | 6/27/2016 | 0.4 | Review of / comments on workstream estimates in response to E-side workload structure. |
| Peyton Heath | 6/27/2016 | 0.2 | Follow up with P. Williams (the Company) re: review of TUS/TUP Asset and Liability presentation. |
| Peyton Heath | 6/27/2016 | 0.3 | Call with P. Williams (the Company) re: TUS/TUP asset and liability timing and inclusion of subsidiaries. |
| Peyton Heath | 6/27/2016 | 0.4 | Communication re: intercompany reporting process. |
| Peyton Heath | 6/27/2016 | 0.2 | Follow up with C. Dobry (the Company) re: review of TUS/TUP Asset and Liability presentation. |
| Peyton Heath | 6/28/2016 | 0.7 | Conversation with S. Green (the Company) re: account descriptions, update TUS/TUP presentation accordingly. |
| Peyton Heath | 6/28/2016 | 2.9 | Update TUS/TUP asset and liability analysis to include subsidiaries BRI/CGHLP. |
| Peyton Heath | 6/28/2016 | 2.5 | Update TUS/TUP asset and liability presentation to include subsidiaries BRI/CGHLP. |
| Peyton Heath | 6/28/2016 | 0.8 | Review draft TUS/TUP Asset and Liability presentation, send to the Company and A&M team for review. |
| Peyton Heath | 6/28/2016 | 0.6 | Discussions with G. Gosset and B. Hartley (the Company) re: TUS/TUP subsidiary ownership positions, update presentation accordingly. |
| Peyton Heath | 6/28/2016 | 0.9 | Update TUS/TUP asset and liability presentation for comments from C. Dobry (the Company). |
| Peyton Heath | 6/28/2016 | 0.5 | Conversation with C. Dobry (the Company) re: TUS/TUP asset and liability presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/28/2016 | 1.4 | Work in May Intercompany Report file. |
| Sarah Pittman | 6/28/2016 | 0.9 | Update "TUS" tab of Money Pool file (support file for Intercompany Report). |
| Sarah Pittman | 6/28/2016 | 0.8 | Work in May Transactions file (support file for Intercompany Report). |
| Sarah Pittman | 6/28/2016 | 1.9 | Reconcile "TCEH" tab of Money Pool file (support file for Intercompany Report). |
| Sarah Pittman | 6/29/2016 | 2.8 | Reconcile May intercompany Report file. |
| Sarah Pittman | 6/29/2016 | 1.1 | Work in Money Pool file (support file for Intercompany Report). |
| Peyton Heath | 6/30/2016 | 1.6 | Review intercompany report money pool summaries from S. Pittman, including revisions. |
| Sarah Pittman | 6/30/2016 | 0.4 | Work in Intercompany Payables file (support file for Intercompany Report). |
| Sarah Pittman | 6/30/2016 | 1.7 | Update May Intercompany Report file. |
| Sarah Pittman | 6/30/2016 | 3.0 | Review May Intercompany Report file; submit to C. Dobry (Company). |
| Matt Frank | 7/5/2016 | 0.2 | Correspondence with M. Weinberg (EFH) regarding motion compliance. |
| Matt Frank | 7/6/2016 | 0.3 | Correspondence regarding professional fee payment tracking with Pittman (A&M). |
| Peyton Heath | 7/13/2016 | 2.1 | Create summary of EFH Properties items to facilitate conversation with C. Dobry (the Company). |
| Peyton Heath | 7/13/2016 | 0.2 | Email communication with B. Stephany (K&E) re: EFH Properties waterfall. |
| Jodi Ehrenhofer | 7/14/2016 | 0.4 | Prepare August budget for G. Moor (EFH). |
| Peyton Heath | 7/14/2016 | 0.2 | Send TUS/TUP asset and liability presentation to J. Stuart (A&M), including review. |
| Peyton Heath | 7/14/2016 | 0.6 | Update open issues summary of EFH Properties and EFH Corporate Services items to be discussed with C. Dobry (the Company). |
| Peyton Heath | 7/14/2016 | 2.6 | Review BOD inserts/Properties documents received from M. Esser (K&E). |
| Peyton Heath | 7/14/2016 | 1.9 | Revise/expand EFH Corporate Services cheat sheet per comments from J. Stuart (A&M). |
| Peyton Heath | 7/14/2016 | 0.5 | Participate in EFH research call with K&E team and A&M team re: EFH Corporate Services and EFH Properties research items for BOD deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/15/2016 | 0.8 | Prepare for meeting with C. Dobry (the Company), including create outline of specific questions. |
| Peyton Heath | 7/15/2016 | 1.2 | Review EFH Properties/EFH Corporate Services outline, send to J. Stuart (A&M) for review. |
| Peyton Heath | 7/15/2016 | 1.2 | Meeting with C. Dobry (the Company) re: EFH Properties/EFH Corporate Services questions. |
| Peyton Heath | 7/15/2016 | 2.9 | Draft responses to EFH Properties/EFH Corporate Services questions per meeting with C. Dobry (the Company). |
| Sarah Pittman | 7/15/2016 | 0.4 | Work on De Minimis Asset Report; submit to K&E. |
| Matt Frank | 7/17/2016 | 0.4 | Review of Q2 OCP report from Mezger (EFH). |
| Jodi Ehrenhofer | 7/18/2016 | 0.8 | Review summary of contracts scheduled for certain Debtors for M. Hunter (EFH). |
| Peyton Heath | 7/18/2016 | 2.2 | Continue to update master EFH Corporate Services presentation based on latest account recons/comments. |
| Peyton Heath | 7/18/2016 | 0.5 | Participation in EFH Properties call with A&M team, K&E team, and the Company. |
| Peyton Heath | 7/19/2016 | 0.4 | Update EFH Properties cash flow summary and lease/sublease slide, send revised to B. Stephany (K&E). |
| Peyton Heath | 7/19/2016 | 1.0 | Discussion with S. Deege (the Company) re: EFH Properties lease/cash flow analysis. |
| Peyton Heath | 7/19/2016 | 1.6 | Revise EFH integrated master presentation per comments from J. Stuart (A&M) including compile list of questions to research re: same. |
| Peyton Heath | 7/19/2016 | 0.9 | Request account recons from G. Gosset (the Company), including review. |
| Peyton Heath | 7/19/2016 | 1.8 | Prepare EFH Properties lease/sublease slide, send to B. Stephany (K&E) for review, including discussion re: same. |
| Peyton Heath | 7/19/2016 | 0.6 | Review EFH Properties cash flow information from C. Dobry (the Company), follow up with S. Deege (the Company) re: same. |
| Peyton Heath | 7/19/2016 | 0.5 | Phone call with J. Stuart (A&M) re: EFH integrated master presentation. |
| Peyton Heath | 7/19/2016 | 0.5 | Call with B. Stephany and M. Esser (K&E) re: EFH Properties cash flow summary and lease/sublease slide. |
| Peyton Heath | 7/19/2016 | 1.6 | Draft EFH Properties EP to Standalone case cash flow summary. |
| Peyton Heath | 7/20/2016 | 0.4 | Update EFH Corporate Services waterfall cheat sheet summary, send to C. Dobry (the Company) for review. |
| Sarah Pittman | 7/20/2016 | 0.4 | Reconcile Comanche Peak Report; submit to E. Ding (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/21/2016 | 0.3 | Update EFH Corporate services waterfall cheat sheet summary for comments from C. Dobry (the Company). |
| Peyton Heath | 7/21/2016 | 0.2 | Update EFH Corporate services waterfall cheat sheet summary for comments from B. Stephany (K&E). |
| Peyton Heath | 7/25/2016 | 0.6 | Update EFH Properties cash flow summary for capex per P. Williams (the Company). |
| Peyton Heath | 7/25/2016 | 1.1 | Update EFH Properties cash flow summary per P. Williams (the Company). |
| Jeff Stegenga | 7/27/2016 | 2.6 | Review of / comments to Aparna Yenamandra re: Restructuring, Tax and M&A board deck draft. |
| Jodi Ehrenhofer | 8/1/2016 | 0.3 | Correspondence with A. Koenig (EFH) re: summary of professional fees. |
| Jodi Ehrenhofer | 8/1/2016 | 0.2 | Advise B. Tuttle (Epiq) re: address changes from company. |
| Jodi Ehrenhofer | 8/2/2016 | 0.2 | Correspondence with E. Bergman (A&M) re: status of case timing. |
| Jodi Ehrenhofer | 8/2/2016 | 0.5 | Correspondence with A. Burton (EFH) and S. Kjontvedt (Epiq) re: return of ballots. |
| Sarah Pittman | 8/2/2016 | 0.2 | Work on Affiliate Value Transfer Report; distribute to notice parties. |
| Sarah Pittman | 8/4/2016 | 0.8 | Update Money Pool file (intercompany report support file). |
| Sarah Pittman | 8/4/2016 | 1.9 | Work in June Intercompany Report file. |
| Sarah Pittman | 8/5/2016 | 0.5 | Review June Intercompany report; submit to A&M internal team. |
| Sarah Pittman | 8/5/2016 | 0.4 | Work in Intercompany Payables file (support file for intercompany report). |
| Sarah Pittman | 8/8/2016 | 0.5 | Update March Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 8/9/2016 | 0.4 | Work in March Intercompany Report based on edits from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 8/9/2016 | 0.5 | Update May Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 8/9/2016 | 0.7 | Update April Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Jodi Ehrenhofer | 8/10/2016 | 0.4 | Correspondence with J. Stuart (A&M) re: emergence planning. |
| Peyton Heath | 8/10/2016 | 0.2 | Respond to S. Pittman (A&M) re: intercompany report questions. |
| Sarah Pittman | 8/10/2016 | 0.3 | Work in June Intercompany Report; submit to C. Dobry. |
| Jodi Ehrenhofer | 8/12/2016 | 0.4 | Prepare September budget for G. Moor (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/12/2016 | 0.5 | Correspondence with Company re: pro fee estimates and allocation as part of emergence planning. |
| Sarah Pittman | 8/12/2016 | 0.2 | Update March Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 8/12/2016 | 0.6 | Work in De Minimis Claims Settlement Report; submit to K&E. |
| John Stuart | 8/15/2016 | 1.0 | Call with A&M / K&E / Company to discuss professional fee estimates in connection with E side. |
| Sarah Pittman | 8/15/2016 | 0.1 | Update March Intercompany Report based on comments from C. Dobry (Company); submit to C. Dobry. |
| Sarah Pittman | 8/15/2016 | 0.3 | Work on De Minimis Asset Report; submit to K&E. |
| Sarah Pittman | 8/15/2016 | 0.3 | Work on De Minimis Claims Settlement Report; submit to notice parties. |
| Emmett Bergman | 8/16/2016 | 0.6 | Communications with FP&A re: LRP questions. |
| Jeff Stegenga | 8/16/2016 | 0.5 | Review of the White & Case fee letter send to Judge Sontchi. |
| Emmett Bergman | 8/17/2016 | 0.7 | Communications with supply chain re: vendor DOA. |
| Sarah Pittman | 8/17/2016 | 0.3 | Review March - May intercompany reports; submit to notice parties. |
| Jodi Ehrenhofer | 8/18/2016 | 0.4 | Correspondence with G. Moor (EFH) and K. Sullivan (A&M) re: engagement letters collected for case filing. |
| Kevin Sullivan | 8/18/2016 | 0.2 | Research question from G. Moor (EFH) re: copies of Engagement Letters provided by EFH Legal in 2013. |
| Sarah Pittman | 8/18/2016 | 1.7 | Create July Intercompany Report. |
| Sarah Pittman | 8/18/2016 | 0.9 | Reconcile Money Pool file (support file for intercompany report). |
| Sarah Pittman | 8/18/2016 | 0.8 | Work in July Transactions file (support file for intercompany report). |
| Sarah Pittman | 8/18/2016 | 0.6 | Review July Intercompany Report; submit to A&M internal team. |
| Jodi Ehrenhofer | 8/19/2016 | 0.5 | Advise K. Mailloux (Epiq) re: additional parties to be added to creditor list. |
| Jodi Ehrenhofer | 8/19/2016 | 0.4 | Correspondence with M. Thompson (K&E) re: supplement bar date questions. |
| Jodi Ehrenhofer | 8/23/2016 | 0.3 | Research certain notice related questions from company. |
| Jeff Stegenga | 8/27/2016 | 0.5 | Follow-up discussion with Aparna Yenamandra re: TCEH confirmation ruling and EFH timing/next steps. |
| Emmett Bergman | 8/30/2016 | 0.7 | Review contract amendments per questions from internal legal. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/30/2016 | 0.6 | Communications with internal legal, supply chain re: contract amendment questions. |
| Jodi Ehrenhofer | 8/31/2016 | 0.3 | Correspondence with S. Soesbe (EFH) re: creditor inquiries. |
| **Subtotal** | | **225.6** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/2/2016 | 0.7 | Update "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/2/2016 | 0.7 | Work in "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/2/2016 | 0.8 | Reconcile "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/2/2016 | 1.1 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/2/2016 | 0.8 | Update pro fees payment/process tracker for C. Gooch (Company). |
| Sarah Pittman | 5/2/2016 | 0.7 | Create "Actuals_March 2016" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/4/2016 | 0.2 | Review payment/process tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/4/2016 | 0.3 | Review pro fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 5/4/2016 | 0.3 | Update pro fees BoD slide deck. |
| Sarah Pittman | 5/4/2016 | 0.2 | Meeting with G. Moor (Company) to discuss updates regarding pro fees payment/process tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/4/2016 | 0.9 | Reconcile "Backstop Agreement" tab in payment/process tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/4/2016 | 0.4 | Reconcile in "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 5/4/2016 | 0.5 | Work in "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 5/4/2016 | 0.5 | Update "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 5/4/2016 | 0.7 | Update "Merger Agreement" tab in payment/process tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/4/2016 | 0.3 | Work in "Consolidated" tab of pro fees BoD tables file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/5/2016 | 0.2 | Review payment/process tracker file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 5/6/2016 | 1.9 | Create Sponsor Fees Payment file; submit to K&E. |
| Sarah Pittman | 5/6/2016 | 0.4 | Reconcile "Settlement Pmts" tab of pro fees Fee Committee review file for C. Gooch (Company). |
| Sarah Pittman | 5/6/2016 | 0.7 | Update payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/6/2016 | 0.4 | Review pro fees Fee Committee review file for C. Gooch (Company). |
| Sarah Pittman | 5/6/2016 | 0.2 | Call with K&E regarding payment/tracker file for C. Gooch (Company). |
| Sarah Pittman | 5/6/2016 | 0.1 | Call with M. Lefan (Company) to discuss payment/tracker file regarding Backstop Agreement payments. |
| Sarah Pittman | 5/6/2016 | 0.3 | Work in "Court Authority" tab of pro fees Fee Committee review file for C. Gooch (Company). |
| Sarah Pittman | 5/6/2016 | 0.7 | Work in "POR Pay on E-D" tab of pro fees Fee Committee review file for C. Gooch (Company). |
| Sarah Pittman | 5/7/2016 | 0.3 | Make additional edits to EFH Contracts Presentation file based on comments from A&M internal team; submit to A&M internal team. |
| Sarah Pittman | 5/7/2016 | 0.6 | Update pro fees Fee Committee review file for C. Gooch (Company) based on comments from K&E; submit to K&E. |
| Sarah Pittman | 5/8/2016 | 0.3 | Update pro fees Fee Committee review file for C. Gooch (Company); submit to K&E. |
| Sarah Pittman | 5/11/2016 | 0.8 | Update pro fees Fee Committee review file for C. Gooch (Company); submit to C. Gooch (Company). |
| Sarah Pittman | 5/11/2016 | 1.4 | Work in professional fees payment/tracker file for C. Gooch (Company); submit to C. Gooch (Company). |
| Sarah Pittman | 5/11/2016 | 0.3 | Work in Settlement Agreement Payment Summary file. |
| Sarah Pittman | 5/19/2016 | 0.6 | Review EFH Professional Fees Update slide deck; submit to A&M internal team. |
| Sarah Pittman | 5/19/2016 | 0.9 | Update EFH Professional Fees Update slide deck based on comments from A&M internal team; submit to A&M internal team. |
| Sarah Pittman | 5/19/2016 | 0.6 | Work in Pro Fees Board Charts file; submit to A&M internal team. |
| Sarah Pittman | 5/19/2016 | 2.8 | Work in EFH Professional Fees Update slide deck per K&E's request. |
| Sarah Pittman | 5/19/2016 | 0.3 | Call with A&M internal team regarding EFH Professional Fees Update slide deck. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/6/2016 | 0.6 | Work in "Pro Fees_32mo_EFIH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/6/2016 | 0.6 | Reconcile "Pro Fees_32mo_EFH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/6/2016 | 0.5 | Work in "Pro Fees_32mo_TCEH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/6/2016 | 1.1 | Create "Pro Fees_32mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/7/2016 | 0.8 | Work in "EFIH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 6/7/2016 | 0.6 | Review Pro Fees BoD tables file. |
| Sarah Pittman | 6/7/2016 | 0.4 | Reconcile "Consolidated" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 6/7/2016 | 0.8 | Update "EFH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 6/7/2016 | 0.9 | Reconcile "TCEH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 6/7/2016 | 0.6 | Work in "April 2016 Expenses" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 6/8/2016 | 1.2 | Work in "Pro Fees_32mo_EFIH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/8/2016 | 0.6 | Create "Actuals April" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/8/2016 | 0.9 | Reconcile "Pro Fees_32mo_EFH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/8/2016 | 2.1 | Work in "Pro Fees_32mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/8/2016 | 1.1 | Work in "Pro Fees_32mo_TCEH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 0.9 | Work in "Pro Fees_32mo_TCEH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 0.8 | Work in "Pro Fees_32mo_EFIH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 0.7 | Work in "Backstop Agreement Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/9/2016 | 0.7 | Reconcile "Pro Fees_32mo_EFH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 0.6 | Reconcile "Merger Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/9/2016 | 0.5 | Revise pro fees payment/process file for C. Gooch (Company) based on comments from Company. |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/9/2016 | 0.4 | Call with G. Carter, P. Williams, and J. Hunt (all Company) regarding pro fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 0.3 | Work in pro fees actuals file. |
| Sarah Pittman | 6/9/2016 | 1.4 | Work in "Pro Fees_32mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/9/2016 | 1.4 | Update EFH Professional Fees Update slide deck; submit to C. Dobry (Company) for review. |
| Sarah Pittman | 6/9/2016 | 1.7 | Work in Pro Fees Board Charts file. |
| Sarah Pittman | 6/9/2016 | 1.9 | Revise EFH Professional Fees Update slide deck; submit to C. Dobry (Company) for review. |
| Sarah Pittman | 6/10/2016 | 0.8 | Review professional fees reconciliation file; submit to A&M internal team. |
| Sarah Pittman | 6/10/2016 | 0.9 | Work in "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/10/2016 | 1.1 | Update EFH Professional Fees Update slide deck. |
| Sarah Pittman | 6/10/2016 | 0.8 | Work in "Pro Fees_32mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/10/2016 | 1.1 | Create "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/10/2016 | 0.4 | Work in success fee schedule tabs of professional fees reconciliation file. |
| Sarah Pittman | 6/10/2016 | 0.2 | Work in "Backstop Agreement Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/10/2016 | 0.7 | Review EFH Professional Fees Update slide deck; submit to C. Gooch (Company). |
| Sarah Pittman | 6/10/2016 | 0.2 | Meet with G. Gossett (Company) regarding April pro fees actuals. |
| Sarah Pittman | 6/10/2016 | 0.1 | Reconcile "Merger Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/10/2016 | 0.8 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/10/2016 | 0.6 | Work in Pro Fees Board Charts file. |
| Sarah Pittman | 6/15/2016 | 0.6 | Work in Pro Fees 35 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 6/16/2016 | 0.2 | Work in pro fees reconciliation file. |
| Sarah Pittman | 6/16/2016 | 0.2 | Update Pro Fees 35 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 6/21/2016 | 0.1 | Call with A&M internal team to discuss EFH Professional Fees Update slide deck. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/21/2016 | 0.1 | Call with H. Tarrant (Company) to discuss pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/21/2016 | 0.7 | Update EFH Professional Fees Update slide deck; submit to C. Dobry (Company) for review. |
| Sarah Pittman | 6/21/2016 | 0.3 | Reconcile "Merger Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/21/2016 | 0.3 | Work in pro fees actuals file. |
| Sarah Pittman | 6/21/2016 | 0.8 | Work in Pro Fees Board Charts file. |
| Sarah Pittman | 6/21/2016 | 0.3 | Review pro fees payment/process file for C. Gooch (Company); submit to C. Dobry (Company). |
| Sarah Pittman | 6/21/2016 | 0.3 | Work in "Backstop Agreement Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/22/2016 | 0.2 | Update pro fees payment/process file for C. Gooch (Company); submit to C. Dobry (Company). |
| Sarah Pittman | 6/22/2016 | 0.3 | Review EFH Professional Fees Update slide deck; submit to C. Gooch (Company). |
| Sarah Pittman | 6/22/2016 | 0.2 | Update EFH Professional Fees Update slide deck; submit to C. Dobry (Company) for review. |
| Sarah Pittman | 6/22/2016 | 0.3 | Review pro fees payment/process file for C. Gooch (Company); submit to C. Gooch (Company). |
| Sarah Pittman | 6/23/2016 | 0.9 | Work in Retained Professionals Summary file; submit to K&E. |
| Sarah Pittman | 6/24/2016 | 1.9 | Create Retained Professionals by Month file; submit to K&E. |
| Sarah Pittman | 6/24/2016 | 0.2 | Work in Actuals file. |
| Sarah Pittman | 6/27/2016 | 0.3 | Work in "Backstop Agreement Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/27/2016 | 0.3 | Reconcile "Merger Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 6/28/2016 | 0.2 | Reconcile "Merger Pmts" tab of pro fees payment/process file for C. Gooch (Company). |
| Sarah Pittman | 7/6/2016 | 1.6 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 0.4 | Create "Actuals_May 2016" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 0.3 | Review "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 1.4 | Work in "Pro Fees_35mo_EFIH_Update2016" tab of professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/6/2016 | 0.3 | Review "Pro Fees_35mo_EFIH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 1.7 | Update "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 0.4 | Review "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/6/2016 | 1.3 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/8/2016 | 0.6 | Update "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/8/2016 | 0.6 | Work in "Pro Fees_35mo_EFIH_Update2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/8/2016 | 0.4 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/8/2016 | 0.8 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/11/2016 | 0.9 | Reconcile "TCEH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 7/11/2016 | 0.7 | Work in "EFIH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 7/11/2016 | 0.8 | Update "EFH" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 7/11/2016 | 0.4 | Reconcile "Consolidated" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 7/11/2016 | 0.5 | Work in "May 2016 Expenses" tab of Pro Fees BoD tables file. |
| Sarah Pittman | 7/11/2016 | 0.5 | Review Pro Fees BoD tables file. |
| Sarah Pittman | 7/12/2016 | 0.6 | Reconcile professional fees tracker for C. Gooch (Company). |
| Sarah Pittman | 7/12/2016 | 0.4 | Update Actuals file (support file for Professional Fees Update slide deck). |
| Sarah Pittman | 7/12/2016 | 1.1 | Update Professional Fees Update slide deck for C. Gooch (Company). |
| Sarah Pittman | 7/12/2016 | 0.5 | Update Professional Fees Update slide deck for C. Gooch (Company); submit to C. Dobry (Company) for review. |
| Sarah Pittman | 7/12/2016 | 0.4 | Work in Pro Fees Board Charts file (support file for Professional Fees Update slide deck). |
| Sarah Pittman | 7/18/2016 | 0.8 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/18/2016 | 0.6 | Update payment process/tracker file for C. Gooch (Company); submit to C. Gooch (Company). |
| Sarah Pittman | 7/18/2016 | 0.4 | Review Pro Fees 35 mo file; submit to G. Carter (Company). |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/18/2016 | 0.3 | Update "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/18/2016 | 0.4 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/18/2016 | 0.3 | Reconcile "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/25/2016 | 0.3 | Reconcile "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/25/2016 | 0.4 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/25/2016 | 0.2 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 7/25/2016 | 0.2 | Update "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/1/2016 | 0.8 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/1/2016 | 1.2 | Update "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/2/2016 | 1.4 | Update "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/2/2016 | 0.7 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/2/2016 | 0.9 | Reconcile "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/2/2016 | 0.9 | Work in "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/3/2016 | 0.6 | Update "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/3/2016 | 0.4 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/3/2016 | 0.7 | Reconcile "Pro Fees_35mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/3/2016 | 0.6 | Work in "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/4/2016 | 0.6 | Work in "Pro Fees_35mo_EFH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/4/2016 | 0.4 | Reconcile "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 8/4/2016 | 0.5 | Work in "TCEH" tab of pro fees BoD tables file. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/4/2016 | 0.6 | Update "Pro Fees_35mo_EFIH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/4/2016 | 0.4 | Update "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 8/4/2016 | 0.3 | Create "May Expenses" tab of pro fees BoD tables file. |
| Sarah Pittman | 8/4/2016 | 0.3 | Work in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 8/4/2016 | 0.3 | Update pro fees BoD slide deck. |
| Sarah Pittman | 8/4/2016 | 0.4 | Research/respond to questions regarding professional fee accruals. |
| Sarah Pittman | 8/4/2016 | 0.5 | Review Pro Fees 29_35 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 8/4/2016 | 1.5 | Create "Pro Fees_29mo_TCEH" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/4/2016 | 0.4 | Work in "Pro Fees_35mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/8/2016 | 0.2 | Respond to emails re: pro fees 29_35 file. |
| Sarah Pittman | 8/8/2016 | 1.9 | Work in pro fees 29_35 month file. |
| Sarah Pittman | 8/8/2016 | 0.9 | Update professional fees payment/process file; submit to C. Dobry (Company). |
| Sarah Pittman | 8/8/2016 | 0.8 | Review pro fees 29_35 month file; submit to G. Carter (Company). |
| Sarah Pittman | 8/15/2016 | 0.9 | Call with T. Horton, G. Carter, P. Williams, J. Hunt, C. Dobry (all Company), and K&E regarding E-side professional fees. |
| **Subtotal** | | **103.0** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/11/2016 | 0.6 | Revise January I/C report, send to C. Dobry (the Company) for review. |
| Peyton Heath | 5/11/2016 | 0.8 | Revise February I/C report, send to C. Dobry (the Company) for review. |
| Peyton Heath | 5/18/2016 | 0.5 | Review March I/C report from S. Pittman (A&M). |
| Peyton Heath | 5/18/2016 | 1.2 | Revise money pool summaries for March I/C report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/2/2016 | 0.6 | Correspondence with R. Carter (A&M) re: comparison of contracts summary to claim register. |
| Jodi Ehrenhofer | 5/2/2016 | 0.5 | Meeting with E. Bergman, R. Carter, S. Pittman (all A&M) re: comparison of contracts summary to claim register. |
| Paul Kinealy | 5/2/2016 | 0.6 | Review status of various adjourned claims with J. Zajac (Proskauer). |
| Paul Kinealy | 5/2/2016 | 0.7 | Review status of additional claims with R. Carter (A&M). |
| Richard Carter | 5/2/2016 | 0.2 | Update plan class reports in claims management system based on updated plan filed by the company. |
| Richard Carter | 5/2/2016 | 1.3 | Prepare updated claim summary presentation at the request of the company. |
| Richard Carter | 5/2/2016 | 1.3 | Update claim amounts in claims management system for claims relating to ordered liquidation agreements. |
| Richard Carter | 5/2/2016 | 0.9 | Review additional adjourned claim notes provided by counsel against reconciled information from claims management system. |
| Richard Carter | 5/2/2016 | 1.9 | Review current plan class report from claims management system for accuracy. |
| Richard Carter | 5/2/2016 | 0.3 | Update reporting category values on claims in claims management system relating to ordered liquidation agreements. |
| Richard Carter | 5/2/2016 | 0.6 | Review amended plan document prepared by counsel. |
| Richard Carter | 5/2/2016 | 0.3 | Update final disposition flags/values on claims in claims management system relating to ordered liquidation agreements. |
| Richard Carter | 5/2/2016 | 0.5 | Conference with E. Bergman, J Ehrenhofer, S. Pittman (All A&M); re: claim amounts relating to contracts. |
| Richard Carter | 5/2/2016 | 0.4 | Review docketing errors identified on latest claims register report received by Epiq dated 4/28/2016. |
| Richard Carter | 5/2/2016 | 2.9 | Review amounts relating to contract-related claims on draft of PowerPoint presentation prepared by contract team. |
| Jodi Ehrenhofer | 5/3/2016 | 0.9 | Review bridge of current TCEH claims waterfall to last waterfall provided externally. |
| Jodi Ehrenhofer | 5/3/2016 | 0.5 | Correspondence with E. Bergman (A&M) re: current TCEH claims waterfall. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/3/2016 | 0.7 | Review summary of all variances between contract reporting summary and claim register. |
| Jodi Ehrenhofer | 5/3/2016 | 0.3 | Correspondence with C. Gooch (EFH) and R. Chaikin (K&E) re: unresolved claim summary. |
| Jodi Ehrenhofer | 5/3/2016 | 0.6 | Correspondence with R. Carter (A&M) re: continued comparison of claim register to contract negotiation summary. |
| Paul Kinealy | 5/3/2016 | 0.3 | Review status of claims with certain creditor. |
| Paul Kinealy | 5/3/2016 | 0.4 | Review status of additional claims with R. Carter (A&M). |
| Richard Carter | 5/3/2016 | 0.2 | Prepare claim withdrawal form for claims at the request of director. |
| Richard Carter | 5/3/2016 | 2.9 | Prepare reconciliation between original deal tracker prepared by contract team against most current deal tracker prepared from the claims management system. |
| Richard Carter | 5/3/2016 | 0.3 | Conference with E. Bergman (A&M); review variances between original deal tracker and latest deal tracker. |
| Richard Carter | 5/3/2016 | 1.4 | Prepare updated unresolved claims report based on most recent claims reconciliation information. |
| Richard Carter | 5/3/2016 | 0.3 | Provide additional active claim amount details to contract team to assist in preparation of contract-related Power Point deck. |
| Richard Carter | 5/3/2016 | 0.4 | Review updated contract review Power Point prepared by analyst for accuracy. |
| Richard Carter | 5/3/2016 | 0.1 | Review an example of a custom notice for the plan supplement cure parties provided by Epiq. |
| Richard Carter | 5/3/2016 | 2.2 | Prepare updated deal tracker based on the most current claims reconciliation information. |
| Richard Carter | 5/3/2016 | 0.2 | Review supporting details behind newly filed amending claims in claims management system at the direction of director. |
| Richard Carter | 5/3/2016 | 0.3 | Prepare updated unresolved claims Power Point deck based on most recent claims reconciliation information. |
| Paul Kinealy | 5/4/2016 | 0.5 | Respond to questions from M. Hunter (EFH) re: asbestos claims |
| Richard Carter | 5/4/2016 | 1.4 | Update counterparty-related reconciliation issues between original deal tracker prepared by contract team against most current deal tracker prepared from the claims management system. |
| Richard Carter | 5/4/2016 | 0.7 | Update priority-related reconciliation issues between original deal tracker prepared by contract team against most current deal tracker prepared from the claims management system. |
| Richard Carter | 5/4/2016 | 1.9 | Update amount-related reconciliation issues between original deal tracker prepared by contract team against most current deal tracker prepared from the claims management system. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/4/2016 | 0.4 | Conference with J. Mezger (EFH); re: variances between previous and current deal tracker. |
| Jodi Ehrenhofer | 5/5/2016 | 0.3 | Review updated claim category codes for Epiq to incorporate into claims register. |
| Jodi Ehrenhofer | 5/5/2016 | 0.4 | Review summary of all expunged claims for R. Leal (EFH). |
| Richard Carter | 5/5/2016 | 0.4 | Update common name-related reconciliation issues between original deal tracker prepared by contract team against most current deal tracker prepared from the claims management system. |
| Richard Carter | 5/5/2016 | 0.7 | Update procedure document for processing Epiq weekly claim register in claims management system. |
| Richard Carter | 5/5/2016 | 0.6 | Prepare report of detail behind the 5,652 claims deemed as expunged per the latest claims report dated 5/2/2016 at the request of the company. |
| Richard Carter | 5/5/2016 | 0.7 | Identify updates required in Epiq claim late-filed indicator per the latest claims register against the late flags in the claims management system. |
| Richard Carter | 5/5/2016 | 0.7 | Review common name/counterparties in claims management system against common name master file for accuracy. |
| Richard Carter | 5/5/2016 | 2.4 | Prepare dataload of plan supplement reference ids to cure-related claim numbers. |
| Richard Carter | 5/5/2016 | 0.3 | Review reporting category values in claims management system for accuracy. |
| Richard Carter | 5/5/2016 | 0.2 | Update alt estimated amount field in claims management system to remove amounts from 207 claims. |
| Richard Carter | 5/5/2016 | 1.3 | Identify updates required in Epiq claim categories per the latest claims register against the claim type/subtypes in the claims management system. |
| Jodi Ehrenhofer | 5/6/2016 | 0.4 | Call with M. Hunter (EFH) re: status of review of asbestos related claims. |
| Richard Carter | 5/6/2016 | 0.7 | Review claim status updates from latest Epiq claims register against claim status in the claims management system for accuracy. |
| Richard Carter | 5/6/2016 | 0.6 | Update claim amounts in the claims management system per the latest Epiq claims register. |
| Richard Carter | 5/6/2016 | 0.3 | Update claim status for withdrawn claims in claims management system. |
| Richard Carter | 5/6/2016 | 0.4 | Update reporting category for claims in claims management system based on most recent reconciliation information. |
| Richard Carter | 5/6/2016 | 0.6 | Review most recent Epiq claims register for claims to be updated in claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/9/2016 | 0.4 | Correspondence with R. Chaikin (K&E) and R. Carter (A&M) re: responses to the sixth notice of satisfaction. |
| Jodi Ehrenhofer | 5/9/2016 | 1.2 | Review report of asbestos related estimates from M. Hunter (EFH). |
| Richard Carter | 5/9/2016 | 0.2 | Review newly filed stipulations requiring updating in the claims management system. |
| Richard Carter | 5/9/2016 | 0.3 | Review reconciled amounts on counterparty at the request of the company. |
| Richard Carter | 5/9/2016 | 0.7 | Review updated claim reconciliation information on updated claim summary report for accuracy. |
| Richard Carter | 5/9/2016 | 1.6 | Prepare updated claim summary report based on most current reconciliation information in the claims management system. |
| Jodi Ehrenhofer | 5/10/2016 | 0.8 | Research certain scheduled claims to be withdrawn for R. Leal (EFH). |
| Jodi Ehrenhofer | 5/10/2016 | 0.6 | Call with R. Carter (A&M) re: asbestos claim reporting. |
| Jodi Ehrenhofer | 5/10/2016 | 0.4 | Review summary of certain filed asbestos claims. |
| Richard Carter | 5/10/2016 | 0.3 | Update claim amounts for claims deemed late in the claims management system. |
| Richard Carter | 5/10/2016 | 0.7 | Prepare T-side unmanifested asbestos-related claims report template using manifested report as a model. |
| Richard Carter | 5/10/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M); re: asbestos-related claims reporting. |
| Richard Carter | 5/10/2016 | 2.3 | Review Epiq unmatched active schedules against claims management information for accuracy. |
| Richard Carter | 5/10/2016 | 1.4 | Review T-side manifested asbestos-related claims analysis performed by the company for accuracy. |
| Jodi Ehrenhofer | 5/11/2016 | 0.3 | Correspondence with E. O'Brien (EFH) re: status of certain corporate tax claims. |
| Jodi Ehrenhofer | 5/11/2016 | 0.4 | Prepare summary of unclaimed property tax claims to discuss with C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/11/2016 | 0.4 | Advise R. Carter (A&M) re: additional claims to be added to upcoming claim objections. |
| Jodi Ehrenhofer | 5/11/2016 | 0.3 | Review summary of all unresolved claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 5/11/2016 | 1.2 | Call with R. Carter (A&M); review unresolved claims report. |
| Richard Carter | 5/11/2016 | 1.9 | Prepare updated remaining claims administration report based on most recent claim reconciliation information. |
| Richard Carter | 5/11/2016 | 0.6 | Review list of adjourned claims, prepared by counsel, to be withdrawn from their Omni objection for accuracy. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/11/2016 | 0.6 | Prepare updated remaining claims administration Power Point presentation based on most recent report. |
| Richard Carter | 5/11/2016 | 0.6 | Review documentation provided by the company pertaining to a filed tax claim. |
| Richard Carter | 5/11/2016 | 2.9 | Prepare report of claims expunged/modified by Omni/NOS at the request of counsel. |
| Richard Carter | 5/11/2016 | 0.2 | Update Omni reference for previously adjourned claims in claims management system. |
| Richard Carter | 5/11/2016 | 1.2 | Conference with J. Ehrenhofer (A&M); review unresolved claims report. |
| Richard Carter | 5/11/2016 | 0.9 | Review list of property tax-related claims for accuracy. |
| Jodi Ehrenhofer | 5/12/2016 | 0.4 | Provide updated comments on unresolved claim summary to R. Carter (A&M). |
| Jodi Ehrenhofer | 5/12/2016 | 1.6 | Meeting with C. Gooch (EFH), R. Chaikin (K&E) and R. Carter (A&M); re: unresolved claim status. |
| Jodi Ehrenhofer | 5/12/2016 | 0.8 | Call with R. Chaikin (K&E) re: unresolved claims meeting with C. Gooch (EFH). |
| Jodi Ehrenhofer | 5/12/2016 | 0.5 | Follow up with T. Silvey (EFH) and A. Catto (GT) re: status of contract rejection damage claims. |
| Jodi Ehrenhofer | 5/12/2016 | 0.6 | Meeting R. Leal, J. Mezger (Both EFH) and R. Carter (A&M); re: claims reconciliation open items. |
| Jodi Ehrenhofer | 5/12/2016 | 0.6 | Research status of certain claim settlements. |
| Jodi Ehrenhofer | 5/12/2016 | 0.7 | Prepare for meeting on unresolved claims with C. Gooch (EFH). |
| Jodi Ehrenhofer | 5/12/2016 | 0.5 | Meeting with R. Leal, C. Dobry (both EFH) and R. Carter (A&M); re: unclaimed property claims. |
| Richard Carter | 5/12/2016 | 0.2 | Update unclaimed property claims to upcoming no liability exhibits in the claims management system. |
| Richard Carter | 5/12/2016 | 2.1 | Prepare schedule of escheatment abandonment dates/reporting due dates for all states to assist with unclaimed property-related claims. |
| Richard Carter | 5/12/2016 | 0.5 | Conference with J. Ehrenhofer (A&M), R. Leal, C. Dobry (Both EFH); re: unclaimed property claims. |
| Richard Carter | 5/12/2016 | 1.6 | Conference with J. Ehrenhofer (A&M), C. Gooch (EFH), R. Chaikin (K&E); re: unresolved claim status. |
| Richard Carter | 5/12/2016 | 0.6 | Conference with J. Ehrenhofer (A&M), R. Leal, J. Mezger (Both EFH); re: claims reconciliation open items. |
| Richard Carter | 5/12/2016 | 0.4 | Review amended plan supplement for any updates required. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/12/2016 | 0.4 | Prepare timeline of unclaimed property claim deadlines for states with filed claims. |
| Richard Carter | 5/13/2016 | 2.8 | Analyze claims to determine new claim status flags to assign in claims management system in order to more easily report expunged/modified claims. |
| Richard Carter | 5/13/2016 | 1.6 | Prepare report of escheatment abandonment schedules of all states for counsel. |
| Richard Carter | 5/13/2016 | 0.3 | Review latest Epiq claims register for newly filed claims as of 5/13/2016 report. |
| Richard Carter | 5/13/2016 | 0.7 | Prepare updated claim summary report based on most recently loaded claim reconciliation information. |
| Richard Carter | 5/14/2016 | 0.2 | Prepare dataload of new claims/claimants to load to claims management system per latest claims register provided by Epiq dated 5/12/2016. |
| Richard Carter | 5/14/2016 | 0.9 | Prepare dataload for modification/expunged status claim flag values to be loaded to claims management system. |
| Richard Carter | 5/14/2016 | 0.3 | Load Epiq claims register dated 5/12/2016 to claims management system. |
| Richard Carter | 5/14/2016 | 1.3 | Review change reports from claims management system comparing values from latest claims register provided by Epiq dated 5/12/2016. |
| Richard Carter | 5/15/2016 | 0.4 | Upload new claims/claimants to claims management system per latest Epiq claims register. |
| Richard Carter | 5/16/2016 | 0.4 | Prepare report of unmanifested asbestos counts/amounts based on percentages used from manifested report prepared by the company. |
| Richard Carter | 5/16/2016 | 1.9 | Review unmanifested claims for duplicate claimants for preparation of forecast report of potential payouts. |
| Richard Carter | 5/16/2016 | 0.8 | Update claim flags/reporting categories in claims management system for newly filed claims. |
| Richard Carter | 5/16/2016 | 0.2 | Review updated unclaimed property report prepared by the company. |
| Richard Carter | 5/16/2016 | 0.3 | Run updated claim summary and detail report with updated claim reconciliation information. |
| Jodi Ehrenhofer | 5/17/2016 | 0.5 | Correspondence with D. Kelly (EFH) re: estimate of TCEH asbestos claims. |
| Jodi Ehrenhofer | 5/17/2016 | 0.4 | Follow up with R. Chaikin (K&E) re: status of estimating contingent GUC claims. |
| Richard Carter | 5/17/2016 | 0.2 | Update common name for scheduled claimants in claims management system per the company. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/17/2016 | 1.4 | Update the T-side asbestos-related claims charts based on further review of the claims data. |
| Richard Carter | 5/17/2016 | 0.4 | Email communication to K. Mailloux (Epiq); re: claim register updates per review of latest Epiq claims register. |
| Jodi Ehrenhofer | 5/18/2016 | 0.3 | Correspondence with M. Thompson (K&E) re: unclaimed property claims. |
| Richard Carter | 5/18/2016 | 0.3 | Prepare claim withdrawal form for claims at the request of the company. |
| Jodi Ehrenhofer | 5/19/2016 | 0.5 | Call with R. Chaikin (K&E), C. Gooch (EFH) and R. Carter (A&M); re: contested claims objections. |
| Richard Carter | 5/19/2016 | 0.9 | Review change reports from claims management system comparing values from latest claims register provided by Epiq dated 5/19/2016. |
| Richard Carter | 5/19/2016 | 1.1 | Review documentation pertaining to contested claim to determine next steps. |
| Richard Carter | 5/19/2016 | 1.1 | Load Epiq filed claims register dated 5/19/2016 to claims management system. |
| Richard Carter | 5/19/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), C. Gooch (EFH); re: contested claims objections. |
| Richard Carter | 5/19/2016 | 1.8 | Update claim information for claims filed on sixth notice of satisfaction in claims management system. |
| Richard Carter | 5/19/2016 | 0.2 | Prepare updated report of adjourned claims for discussion with counsel. |
| Richard Carter | 5/19/2016 | 0.3 | Review report prepared by counsel regarding contested claims. |
| Richard Carter | 5/19/2016 | 0.3 | Review updated claim reconciliation information in claims management system for accuracy. |
| Richard Carter | 5/19/2016 | 0.2 | Load Epiq filed unmatched scheduled claims register dated 5/19/2016 to claims management system. |
| Richard Carter | 5/19/2016 | 1.9 | Prepare reconciliation summary of contested claims to provide to counsel in determining next steps. |
| Jodi Ehrenhofer | 5/20/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: contested claim process. |
| Jodi Ehrenhofer | 5/20/2016 | 0.4 | Review claim settlement for modifications to claim register based on revised plan. |
| Richard Carter | 5/20/2016 | 0.4 | Update reporting categories in claims management system for claims modified via 6th Notice of Satisfaction. |
| Richard Carter | 5/20/2016 | 0.6 | Update Omni claim flags in claims management system for claims recently updated via notice of satisfaction. |

*Exhibit H*

<table>
<tr><td colspan="4">

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/20/2016 | 1.7 | Prepare updated claim reconciliation reports based on most recent reconciliation information from the claims management system. |
| Richard Carter | 5/24/2016 | 0.9 | Prepare updated unresolved claim report based on most current claim reconciliation information. |
| Richard Carter | 5/24/2016 | 0.3 | Update tax-related claims based on payment information provided by the company. |
| Jodi Ehrenhofer | 5/25/2016 | 0.8 | Update unresolved claim summary with active litigation claims. |
| Jodi Ehrenhofer | 5/25/2016 | 0.4 | Review updated report of unresolved claims with updates from C. Gooch (EFH). |
| Jodi Ehrenhofer | 5/25/2016 | 1.0 | Call with R. Chaikin (EFH) and R. Carter (A&M); re: EFH unresolved claims update. |
| Richard Carter | 5/25/2016 | 0.7 | Update plan class report logic in claims management system based on updated plan class definitions. |
| Richard Carter | 5/25/2016 | 0.9 | Include current litigation notes provided by counsel into current unresolved claims report detail. |
| Richard Carter | 5/25/2016 | 0.2 | Review newly docketed items pertaining to claims processing. |
| Richard Carter | 5/25/2016 | 1.4 | Review updated litigation status notes provided by counsel. |
| Richard Carter | 5/25/2016 | 1.0 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (EFH); re: EFH unresolved claims update. |
| Richard Carter | 5/25/2016 | 1.2 | Review claim amount report from the claims management system based on most current reconciliation information, for accuracy. |
| Jodi Ehrenhofer | 5/26/2016 | 0.7 | Review certain tax claim questions from A. Sexton (K&E). |
| Jodi Ehrenhofer | 5/26/2016 | 0.3 | Correspondence with R. Carter (A&M) re: review of scheduled unclaimed property. |
| Jodi Ehrenhofer | 5/26/2016 | 0.5 | Correspondence with R. Carter (A&M) re: certain tax claims research for A. Sexton (K&E). |
| Jodi Ehrenhofer | 5/26/2016 | 0.7 | Call with C. Gooch (EFH), R. Chaikin (K&E) and R. Carter (A&M) re: unresolved claims status. |
| Jodi Ehrenhofer | 5/26/2016 | 0.4 | Correspondence with P. Kinealy and M. Williams (both A&M) re: asbestos claim questions from M. Hunter (EFH). |
| Richard Carter | 5/26/2016 | 0.3 | Notify Epiq of updated A&M ID/CMS ID for unmatched schedules which were blank on latest Epiq claims register dated 5/26/2016. |
| Richard Carter | 5/26/2016 | 1.1 | Prepare calendar of upcoming key dates relating to resolving claims. |
| Richard Carter | 5/26/2016 | 0.3 | Load Epiq unmatched scheduled claims register dated 5/26/2016 to the claims management system for review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/26/2016 | 0.9 | Review updated plan class report from claims management system for accuracy. |
| Richard Carter | 5/26/2016 | 0.2 | Review updated unresolved claim deck in preparation for call with the company. |
| Richard Carter | 5/26/2016 | 0.6 | Load Epiq filed claims register dated 5/26/2016 to the claims management system for review. |
| Richard Carter | 5/26/2016 | 0.8 | Review Epiq claims register difference reports from the claims management system for claims register dated 5/26/2016. |
| Richard Carter | 5/26/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), C. Gooch (EFH), R. Chaikin (K&E); unresolved claims status. |
| Richard Carter | 5/26/2016 | 0.6 | Update non-property tax-related claim summary for counsel to incorporate recent updates to claims. |
| Richard Carter | 5/26/2016 | 1.6 | Update unresolved spreadsheet with additional reconciliation information based on conference call. |
| Richard Carter | 5/27/2016 | 0.4 | Review debtors on most recent Epiq claims register against filed debtor in claims management system for accuracy. |
| Richard Carter | 5/27/2016 | 0.3 | Review filed claim date on most recent Epiq claims register against filed date in claims management system for accuracy. |
| Richard Carter | 5/27/2016 | 0.3 | Update recently withdrawn claims in claims management system. |
| Richard Carter | 5/27/2016 | 1.6 | Review unclaimed property reports provided by the company against list of scheduled claims to see if any matches are present. |
| Richard Carter | 5/27/2016 | 0.7 | Review claimant names on most recent Epiq claims register against claimant name in claims management system for accuracy. |
| Richard Carter | 5/27/2016 | 0.7 | Prepare slides for contested (adjourned) claims summary to be included in remaining claims administration presentation. |
| Richard Carter | 5/27/2016 | 0.4 | Review category codes on most recent Epiq claims register against claim status/recon status in claims management system for accuracy. |
| Richard Carter | 5/27/2016 | 1.9 | Update non-property tax-related claim summary for counsel to incorporate recent updates to the claims at the request of counsel. |
| Richard Carter | 5/28/2016 | 0.4 | Review upcoming court schedule provided by counsel for dates pertinent for remaining claims presentation. |
| Jodi Ehrenhofer | 5/31/2016 | 0.5 | Correspondence with R. Carter (A&M) re: certain adjourned claims. |
| Jodi Ehrenhofer | 5/31/2016 | 0.3 | Follow up with M. Thompson (K&E) re: questions on unclaimed property. |
| Jodi Ehrenhofer | 5/31/2016 | 0.7 | Follow up with C. Gooch (EFH) re: certain active litigation claims requiring follow up. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/31/2016 | 2.6 | Document reconciliation notes regarding 2 additional adjourned claims filed by counsel. |
| Richard Carter | 5/31/2016 | 1.6 | Document reconciliation notes regarding 2 adjourned claims filed by counsel. |
| Richard Carter | 5/31/2016 | 0.4 | Add pertinent case dates/deadlines in remaining claims Power Point presentation. |
| Richard Carter | 5/31/2016 | 0.4 | Update claim in claims management system pertaining to recent agreed stipulation. |
| Jodi Ehrenhofer | 6/1/2016 | 1.2 | Research status of certain corporate tax claims with R. Leal and P. Gilmore (both EFH). |
| Jodi Ehrenhofer | 6/1/2016 | 0.7 | Advise R. Carter (A&M) re: updates to drafted claim objections. |
| Jodi Ehrenhofer | 6/1/2016 | 0.4 | Correspondence with EFH re: certain contract rejection damage claims. |
| Richard Carter | 6/1/2016 | 0.6 | Email communication to director summarizing reconciliation notes on adjourned claims. |
| Richard Carter | 6/1/2016 | 0.6 | Prepare list of claimants on upcoming Omnibus exhibits for counsel to run against their conflict check. |
| Richard Carter | 6/1/2016 | 2.9 | Document current reconciliation notes regarding 2 adjourned claims filed by counsel. |
| Richard Carter | 6/1/2016 | 0.1 | Research claim numbers for certain litigation-related claims at the request of counsel. |
| Richard Carter | 6/1/2016 | 2.9 | Prepare exhibits for claims drafted on upcoming Omni objections. |
| Richard Carter | 6/1/2016 | 1.1 | Update formatting on draft Omnibus exhibits. |
| Jodi Ehrenhofer | 6/2/2016 | 1.1 | Prepare summary of contract rejection damage claims based on workbook from S. Kim (EFH). |
| Jodi Ehrenhofer | 6/2/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: estimate of TCEH GUC claims. |
| Jodi Ehrenhofer | 6/2/2016 | 0.4 | Correspondence with S. Kim (EFH) re: status of contract rejection damage claims. |
| Jodi Ehrenhofer | 6/2/2016 | 0.2 | Follow up with A. Alaman (EFH) re: status of certain contract rejection damage claims. |
| Jodi Ehrenhofer | 6/2/2016 | 0.3 | Follow up with A. Catto (GT) re: status of certain contract rejection damage claims. |
| Richard Carter | 6/2/2016 | 0.2 | Update 2 claims as withdrawn in the claims management system. |
| Richard Carter | 6/2/2016 | 0.4 | Load latest unmatched scheduled claims register provided by Epiq dated 6/2/16 to the claims management system. |
| Richard Carter | 6/2/2016 | 0.7 | Review latest claim register difference reports for claimant differences. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/2/2016 | 1.4 | Load latest filed claims register provided by Epiq dated 6/2/16 to the claims management system. |
| Richard Carter | 6/2/2016 | 0.8 | Review latest claim register difference reports for claim status differences. |
| Richard Carter | 6/2/2016 | 0.3 | Review newly filed amending claims to identify claims being amended. |
| Richard Carter | 6/2/2016 | 0.8 | Review most current claims register provided by Epiq. |
| Jodi Ehrenhofer | 6/3/2016 | 0.8 | Prepare for call on unclaimed property claims with M. Thompson (K&E). |
| Jodi Ehrenhofer | 6/3/2016 | 0.4 | Teleconference with R. Carter (A&M), M. Thompson (K&E); re: unclaimed property claims status. |
| Richard Carter | 6/3/2016 | 0.9 | Prepare data loads for new claims to be loaded to claims management system. |
| Richard Carter | 6/3/2016 | 0.6 | Update schedule of escheatment period end dates based on pre-petition/post-petition for discuss with counsel. |
| Richard Carter | 6/3/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), M. Thompson (K&E); re: unclaimed property claims status. |
| Richard Carter | 6/3/2016 | 0.4 | Update schedule of escheatment period end dates based on additional information from conference with counsel. |
| Richard Carter | 6/3/2016 | 0.2 | Review tax payment-related information to update claim in claims management system. |
| Richard Carter | 6/3/2016 | 1.1 | Review newly filed payroll tax claims filed in the claims management system. |
| Richard Carter | 6/3/2016 | 0.2 | Update recently agreed upon partially satisfied claim in claims management system. |
| Richard Carter | 6/3/2016 | 0.4 | Update claim in claims management system to reflect order received by the court. |
| Richard Carter | 6/4/2016 | 1.6 | Run updated claims summary report to confirm updates to recent claims. |
| Richard Carter | 6/4/2016 | 0.7 | Update list of court orders pertaining to claims for the company. |
| Jodi Ehrenhofer | 6/6/2016 | 0.5 | Review drafted claim objection exhibits from R. Carter (A&M). |
| Jodi Ehrenhofer | 6/6/2016 | 0.4 | Follow up with C. Dobry (EFH) re: status of certain contract rejection damage claims. |
| Jodi Ehrenhofer | 6/6/2016 | 0.2 | Advise S. Kim (EFH) re: updates to settlement amounts for certain contract rejection damage claims. |
| Jodi Ehrenhofer | 6/6/2016 | 0.3 | Follow up with A. Catto (GT) re: status of certain contract rejection damage claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/6/2016 | 0.4 | Research reconciliation of trade log with R. Leal (EFH) for certain trade claims. |
| Richard Carter | 6/6/2016 | 0.2 | Review updates required to the company claim recon log based on recent updates to the claims register. |
| Richard Carter | 6/6/2016 | 2.1 | Review latest claim header log prepared by the company against current reconciliation information from claims management system. |
| Richard Carter | 6/6/2016 | 1.2 | Update non-property tax related claims summary based on newly filed claims. |
| Richard Carter | 6/6/2016 | 1.1 | Update existing Omni draft exhibit for amended claims with additional claims based on most recent reconciliation information. |
| Richard Carter | 6/6/2016 | 0.9 | Update claim flags on newly filed claims in the claims management system. |
| Richard Carter | 6/6/2016 | 0.2 | Update current estimate in claims management system for certain contract rejection-related claims based on new information received from the company, |
| Richard Carter | 6/6/2016 | 0.4 | Run updated claim report to review claim flags/categories. |
| Richard Carter | 6/6/2016 | 0.2 | Update omnibus exhibits in claims management system based on updates required to exhibit reference numbers. |
| Jodi Ehrenhofer | 6/7/2016 | 0.6 | Prepare summary of upcoming claim objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/7/2016 | 0.6 | Call with C. Gooch (EFH) re: contract rejection damage claims. |
| Jodi Ehrenhofer | 6/7/2016 | 0.4 | Correspondence with S. Kim (EFH) re: additional contact rejection damages in updated plan supplement. |
| Jodi Ehrenhofer | 6/7/2016 | 0.9 | Prepare summary of upcoming claim objections to review for R. Leal (EFH). |
| Jodi Ehrenhofer | 6/7/2016 | 1.4 | Review revised drafted claim objection exhibits. |
| Jodi Ehrenhofer | 6/7/2016 | 0.6 | Review summary of accounting adjustments for contract rejection damage claims from S. Kim (EFH). |
| Jodi Ehrenhofer | 6/7/2016 | 0.4 | Follow up with R. Martinez (EFH) re: payments on certain corporate tax claims. |
| Jodi Ehrenhofer | 6/7/2016 | 1.2 | Edit drafted claim objection exhibits. |
| Richard Carter | 6/7/2016 | 2.9 | Identify plan supplement reference numbers to claim amounts in claims management system. |
| Richard Carter | 6/7/2016 | 1.8 | Update claim amount flags for plan supplement reference numbers in claims management system. |
| Richard Carter | 6/7/2016 | 0.8 | Review debtors associated with potential cures against debtors from claims management system for accuracy. |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/7/2016 | 0.3 | Update common names for newly filed claims in the claims management system. |
| Richard Carter | 6/7/2016 | 1.4 | Prepare updated deal tracker based on the most current claims reconciliation information in the claims management system. |
| Richard Carter | 6/7/2016 | 2.2 | Identify updates to be made to company's claim recon log based on most recent reconciliation information. |
| Jodi Ehrenhofer | 6/8/2016 | 0.7 | Research certain reductions to contract rejection damage claims to be drafted to objection. |
| Jodi Ehrenhofer | 6/8/2016 | 0.6 | Correspondence with R. Leal (EFH) re: questions on drafted claim objections. |
| Jodi Ehrenhofer | 6/8/2016 | 0.5 | Correspondence with S. Lee (EFH) re: outstanding corporate tax claims. |
| Jodi Ehrenhofer | 6/8/2016 | 0.5 | Call with C. Dobry (EFH) re: unclaimed property questions from certain states. |
| Jodi Ehrenhofer | 6/8/2016 | 0.6 | Correspondence with EFH management re: questions to drafted claim objections. |
| Jodi Ehrenhofer | 6/8/2016 | 0.7 | Prepare summary of upcoming claim objections for EFH management review. |
| Jodi Ehrenhofer | 6/8/2016 | 0.9 | Review final report of claims settled with different cure amounts to show variance for C. Dobry (EFH). |
| Jodi Ehrenhofer | 6/8/2016 | 0.8 | Summarize outstanding issues with certain states unclaimed property for M. Thompson (K&E). |
| Richard Carter | 6/8/2016 | 0.3 | Review updated plan class report from claims management system to ensure additional fields are populated accurately. |
| Richard Carter | 6/8/2016 | 0.6 | Update current omnibus exhibit to move one claim from omni exhibit to upcoming notice of satisfaction exhibit. |
| Richard Carter | 6/8/2016 | 0.6 | Review omnibus drafts for accuracy. |
| Richard Carter | 6/8/2016 | 1.7 | Prepare updated claim reports in claims management system to incorporate additional claim flags added to claims. |
| Richard Carter | 6/8/2016 | 0.9 | Prepare updated trade/contract rejection claims summary by Debtor silo. |
| Richard Carter | 6/8/2016 | 1.4 | Prepare Excel support for most current omnibus exhibits for counsel/Epiq. |
| Richard Carter | 6/8/2016 | 0.2 | Create schedule of docket numbers pertaining to commonly used claim objection reasons. |
| Richard Carter | 6/8/2016 | 0.4 | Prepare updated deal tracker to show the splits by debtor silo at the request of the company. |
| Richard Carter | 6/8/2016 | 0.7 | Review proof of claim to reconcile claimed amount to the amount company has determined they are liable. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/9/2016 | 0.8 | Continued correspondence with EFH management re: drafted claim objections. |
| Jodi Ehrenhofer | 6/9/2016 | 0.3 | Continued correspondence with C. Dobry (EFH) re: unclaimed property. |
| Jodi Ehrenhofer | 6/9/2016 | 0.5 | Call with S. Lee (EFH) re: outstanding corporate tax claims. |
| Jodi Ehrenhofer | 6/9/2016 | 0.4 | Continued correspondence with M. Thompson (K&E) re: unclaimed property. |
| Richard Carter | 6/9/2016 | 2.9 | Review reconciled debtor in claims management system on 157 claim amounts relating to debtors listed on plan supplement pertaining to a potential cure payment for accuracy. |
| Richard Carter | 6/9/2016 | 2.1 | Review reconciled debtor in claims management system on 132 claim amounts relating to debtors listed on plan supplement pertaining to a potential cure payment for accuracy. |
| Richard Carter | 6/9/2016 | 0.2 | Update claim amount flags on 12 claims in claims management system per recent reconciliation results. |
| Richard Carter | 6/9/2016 | 1.9 | Review plan supplement reference number flags against most recently filed plan supplement exhibit for accuracy. |
| Richard Carter | 6/9/2016 | 0.3 | Prepare details regarding reason for certain claims added to current omnibus objection exhibits at the request of the company. |
| Jodi Ehrenhofer | 6/10/2016 | 0.7 | Follow up with R. Carter (A&M) re: outstanding asbestos claim count questions. |
| Jodi Ehrenhofer | 6/10/2016 | 0.3 | Correspondence with P. Seidler (EFH) re: drafted claim objections. |
| Richard Carter | 6/10/2016 | 0.6 | Review E-side asbestos-related claim counts/amounts sent by counsel against current count/amounts in claims management system for accuracy. |
| Richard Carter | 6/10/2016 | 1.4 | Review reconciled debtor in claims management system on 96 claim amounts relating to debtors listed on plan supplement pertaining to a potential cure payment for accuracy. |
| Richard Carter | 6/10/2016 | 0.8 | Load latest Epiq claims register of filed claims dated 6/9/16 to the claims management system. |
| Richard Carter | 6/10/2016 | 0.3 | Load latest Epiq claims register of scheduled claims dated 6/9/16 to the claims management system. |
| Richard Carter | 6/10/2016 | 0.8 | Update reconciled debtor for 24 claim amounts in claims management system. |
| Jodi Ehrenhofer | 6/13/2016 | 0.4 | Follow up with K&E on treatment of certain non-Debtor claims. |
| Michael Williams | 6/13/2016 | 1.4 | Perform review of asbestos claim counts re: draft motion from counsel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/13/2016 | 1.3 | Review reconciled debtor in claims management system on 36 claim amounts relating to debtors listed on plan supplement pertaining to a potential cure payment for accuracy. |
| Richard Carter | 6/13/2016 | 0.8 | Review latest Epiq claims register difference reports from claims management system for potential updates to be made based on latest Epiq claims register dated 6/9/2016. |
| Richard Carter | 6/13/2016 | 0.4 | Load new claim to claims management system per latest Epiq claims register dated 6/9/2016. |
| Jodi Ehrenhofer | 6/14/2016 | 0.7 | Confirm proper treatment of certain non-Debtor contract assumptions with M. Frank (A&M). |
| Richard Carter | 6/14/2016 | 1.9 | Review reconciled debtor in claims management system on 74 claim amounts relating to debtors listed on plan supplement pertaining to a potential cure payment for accuracy. |
| Richard Carter | 6/14/2016 | 0.1 | Update claim subtype in claims management system for claims relating to EFIH-related Debt claims. |
| Richard Carter | 6/14/2016 | 0.4 | Update reconciled debtor/plan supplement reference in claims management system for certain cure-related claims. |
| Richard Carter | 6/14/2016 | 0.6 | Verify remaining claim amounts listed on plan supplement report to amounts in the claims management system for accuracy. |
| Richard Carter | 6/14/2016 | 1.4 | Run updated plan class reports to verify updated cure-related debtors to the current plan supplement report. |
| Jodi Ehrenhofer | 6/15/2016 | 0.4 | Review certain substantive duplicate claims drafted to objection. |
| Jodi Ehrenhofer | 6/15/2016 | 0.3 | Follow up with EFH management for approval on claim objections to be filed. |
| Jodi Ehrenhofer | 6/15/2016 | 0.8 | Review drafted objections from K&E for filing today. |
| Jodi Ehrenhofer | 6/15/2016 | 0.9 | Correspondence with R. Chaikin (K&E) re: modifications to objections to be filed. |
| Jodi Ehrenhofer | 6/15/2016 | 0.5 | Correspondence with K. Mailloux (K&E) re: modifications to objections to be filed. |
| Jodi Ehrenhofer | 6/15/2016 | 0.5 | Advise S. Kotarba (A&M) re: claims included on pending claim objection. |
| Jodi Ehrenhofer | 6/15/2016 | 0.6 | Correspondence with R. Carter (A&M) re: modifications to omnibus objections. |
| Jodi Ehrenhofer | 6/15/2016 | 0.9 | Review final objection exhibits to be filed today. |
| Richard Carter | 6/15/2016 | 1.2 | Review custom omnibus notices prepared by Epiq for accuracy. |
| Richard Carter | 6/15/2016 | 0.2 | Prepare summary of current claim amounts per claimant request to A&M. |
| Richard Carter | 6/15/2016 | 0.7 | Prepare summary of tax-related claim reconciliation at the request of the company. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/15/2016 | 0.3 | Update reconciled amounts on intercompany schedules in the claims management system. |
| Richard Carter | 6/15/2016 | 1.6 | Update current Omnibus exhibits per notes from Epiq/counsel. |
| Richard Carter | 6/15/2016 | 1.6 | Update current Omni exhibits at the direction of counsel. |
| Richard Carter | 6/15/2016 | 0.4 | Update objection reasons in claims management system for claims on current omnibus exhibits per counsel. |
| Richard Carter | 6/15/2016 | 0.4 | Update recon status/reporting category for claims drafted to current Omnibus exhibits in the claims management system. |
| Jodi Ehrenhofer | 6/16/2016 | 0.4 | Correspondence with B. Pollard (EFH) re: distribution planning.. |
| Jodi Ehrenhofer | 6/16/2016 | 0.8 | Correspondence with R. Carter (A&M) re: modifications to plan supplement and ties to claim register. |
| Richard Carter | 6/16/2016 | 0.3 | Review latest claims register provided by Epiq dated 6/16/2016 for potential updates required. |
| Richard Carter | 6/16/2016 | 0.1 | Review omnibus exhibits recently filed on EFH docket for accuracy. |
| Richard Carter | 6/16/2016 | 0.8 | Review current amounts for claims partially satisfied against current amounts in claims management system for accuracy. |
| Richard Carter | 6/16/2016 | 0.3 | Prepare list of reconciling items from most recent claims reconciliation to most recent plan supplement for contract team to review. |
| Richard Carter | 6/16/2016 | 0.4 | Update reporting category/recon status values in the claims management system for claims recently filed on omnibus objections. |
| Richard Carter | 6/16/2016 | 0.3 | Update omnibus exhibit references in the claims management system for claims recently filed on omnibus exhibits. |
| Richard Carter | 6/17/2016 | 1.6 | Review variance report from latest Epiq claims register to claims management system for any potential updates required. |
| Richard Carter | 6/17/2016 | 1.4 | Update reporting flags in claims management system based on most current Epiq claims register dated 6/16/16. |
| Richard Carter | 6/17/2016 | 0.2 | Load Epiq unmatched scheduled claims register dated 6/16/2016 to the claims management system. |
| Richard Carter | 6/17/2016 | 0.8 | Load Epiq filed claims register dated 6/16/2016 to the claims management system. |
| Richard Carter | 6/21/2016 | 0.8 | Review/update claim flag values in claims management system as required. |
| Richard Carter | 6/21/2016 | 1.6 | Review matched schedules to claims per latest Epiq claims register for accuracy. |
| Richard Carter | 6/21/2016 | 0.3 | Review latest Epiq claims register to identify gaps in claim numbers for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/22/2016 | 2.2 | Add plan supplement claim flags to remaining claim amounts related to plan supplement claims in the claims management system. |
| Richard Carter | 6/22/2016 | 1.9 | Review updated plan class report from claims management system for accuracy after recent updates. |
| Richard Carter | 6/23/2016 | 1.7 | Review updated default plan class reports relating to potential cure/remaining amounts from the claims management system for accuracy. |
| Richard Carter | 6/23/2016 | 1.1 | Update 121 claims relating to liquidation agreements with the agreement in the claims management system. |
| Richard Carter | 6/23/2016 | 0.6 | Review recently marked duplicative claims in claims management system for accuracy. |
| Richard Carter | 6/23/2016 | 0.7 | Update default plan class report definitions in the claims management system in regards to claims deemed as an interest. |
| Richard Carter | 6/23/2016 | 2.7 | Update/review objection information for 200 claims in claims management system for duplicative asbestos-related claims identified by the company. |
| Richard Carter | 6/24/2016 | 0.3 | Update common names on most recently filed claims in claims management system. |
| Richard Carter | 6/24/2016 | 0.2 | Update reporting category values for newly filed claims in claims management system. |
| Richard Carter | 6/24/2016 | 0.3 | Load new claimants per latest claims register dated 6/23/16 to claims management system. |
| Richard Carter | 6/24/2016 | 0.4 | Update 40 claims relating to liquidation agreements with the agreement in the claims management system. |
| Richard Carter | 6/24/2016 | 0.4 | Load unmatched scheduled claims register dated 6/23/2016 prepared by Epiq to claims management system. |
| Richard Carter | 6/24/2016 | 0.6 | Update claim flags for newly filed claims in the claims management system. |
| Richard Carter | 6/24/2016 | 0.6 | Prepare updated unresolved claims summary PowerPoint presentation based on most recent report. |
| Richard Carter | 6/24/2016 | 0.6 | Load filed claims register dated 6/23/2016 prepared by Epiq to claims management system. |
| Richard Carter | 6/24/2016 | 0.8 | Review most current claims register dated 6/23/2016 by Epiq for accuracy. |
| Richard Carter | 6/24/2016 | 0.8 | Run/review updated claims summary report from claims management system for accuracy. |
| Richard Carter | 6/24/2016 | 1.3 | Review claims differences report from claims management system based on most recent Epiq claims register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/24/2016 | 1.1 | Prepare updated unresolved claims summary report based on most recent reconciliation reports. |
| Richard Carter | 6/24/2016 | 0.4 | Load new claims per latest claims register dated 6/23/16 to claims management system. |
| Jodi Ehrenhofer | 6/27/2016 | 0.9 | Review summary of all asbestos related claims from R. Carter (A&M) to prepare for call with K&E. |
| Jodi Ehrenhofer | 6/27/2016 | 0.7 | Teleconference with R. Carter (A&M), M. Thompson, E. Geier, V. Nunn (All K&E), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq); re: EFH asbestos claims discussion. |
| Jodi Ehrenhofer | 6/27/2016 | 0.3 | Call with M. Thompson (K&E) re: status of information available on asbestos claims. |
| Richard Carter | 6/27/2016 | 0.8 | Review asbestos-related claim information provided by Epiq for newly filed claims. |
| Richard Carter | 6/27/2016 | 2.1 | Prepare claim summary report for asbestos-related claims based on most recent claims reconciliation information from the claims management system. |
| Richard Carter | 6/27/2016 | 0.8 | Research/report variances between Epiq/A&M asbestos-related claims reports. |
| Richard Carter | 6/27/2016 | 0.7 | Teleconference with J. Ehrenhofer (A&M), M. Thompson, E. Geier, V. Nunn (All K&E), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq); re: EFH asbestos claims discussion. |
| Richard Carter | 6/27/2016 | 1.8 | Review Epiq-prepared report of asbestos-related claims to report from claims management system for any variances. |
| Richard Carter | 6/27/2016 | 1.3 | Update PowerPoint presentation for unresolved claims per latest reconciliation information. |
| Jodi Ehrenhofer | 6/28/2016 | 0.5 | Correspondence with J. Mezger and S. Kim (both EFH) re: accruals for contract rejection damage claims. |
| Jodi Ehrenhofer | 6/28/2016 | 0.3 | Research claim withdrawals filed on the wrong docket number. |
| Jodi Ehrenhofer | 6/28/2016 | 0.4 | Teleconference with R. Carter (A&M), B. Tuttle, K. Mailloux (Both Epiq); re: EFH asbestos claims. |
| Richard Carter | 6/28/2016 | 1.1 | Update default plan class notes on 2,000+ split asbestos-related claims in the claims management system. |
| Richard Carter | 6/28/2016 | 0.3 | Compile examples of unmanifested asbestos proof of claims at the request of counsel. |
| Richard Carter | 6/28/2016 | 1.6 | Review default plant names/debtors for asbestos unmanifested claims based on data provided by Epiq. |
| Richard Carter | 6/28/2016 | 0.3 | Update asbestos claim flag values on recently filed claims in the claims management system. |
| Richard Carter | 6/28/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), B. Tuttle, K. Mailloux (Both Epiq); re: EFH asbestos claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/28/2016 | 0.6 | Review listed debtor on Epiq asbestos claims report against debtors from claims management system for accuracy. |
| Jodi Ehrenhofer | 6/29/2016 | 1.3 | Review summary of sample asbestos claims for K&E to review. |
| Jodi Ehrenhofer | 6/29/2016 | 0.5 | Correspondence with D. Rudewicz (K&E) re: stand alone claim objections. |
| Richard Carter | 6/29/2016 | 2.6 | Identify claims needing to be updated by Epiq based on updated mapping of plants/Debtors for asbestos-related claims. |
| Richard Carter | 6/29/2016 | 2.8 | Review mapping of plant/Debtor based on latest Epiq asbestos report for accuracy. |
| Richard Carter | 6/29/2016 | 0.7 | Email correspondence to K&E; re: asbestos claim examples. |
| Richard Carter | 6/29/2016 | 1.4 | Review updated mapping spreadsheet for asbestos plant/Debtors for accuracy. |
| Richard Carter | 6/29/2016 | 2.6 | Add new plant/Debtor mappings based on review of Epiq asbestos report. |
| Richard Carter | 6/29/2016 | 0.3 | Email communication to Epiq; re: updates required based on additional asbestos-related claim splits based on plant name/Debtor. |
| Richard Carter | 6/29/2016 | 0.2 | Teleconference with B. Tuttle, K. Mailloux (Both Epiq); re: updates to unmanifested asbestos plant/Debtor mappings. |
| Jodi Ehrenhofer | 6/30/2016 | 0.2 | Teleconference with R. Carter (A&M), N. Hwangpo (K&E); re: individual claim objection discussion. |
| Jodi Ehrenhofer | 6/30/2016 | 0.6 | Call with R. Chaikin (K&E) re: summary of certain claim settlements. |
| Jodi Ehrenhofer | 6/30/2016 | 0.3 | Follow up with A. Catto (GT) re: status of certain contract rejection damage claims. |
| Richard Carter | 6/30/2016 | 0.3 | Update claims management system for updates identified on latest Epiq claims register dated 6/30/2016. |
| Richard Carter | 6/30/2016 | 0.8 | Review claim debtors on unmanifested claims based on most current mapping data for accuracy. |
| Richard Carter | 6/30/2016 | 0.4 | Load the most current unmatched scheduled claims register dated 6/30/2016 to the claims management system. |
| Richard Carter | 6/30/2016 | 1.1 | Load the most current filed claims register dated 6/30/2016 to the claims management system. |
| Richard Carter | 6/30/2016 | 2.2 | Prepare list of claims to be updated/split on the claims register due to additional reconciliation of unmanifested asbestos-related claims. |
| Richard Carter | 6/30/2016 | 0.2 | Teleconference with J. Ehrenhofer (A&M), N. Hwangpo (K&E); re: individual claim objection discussion. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Carter | 6/30/2016 | 0.4 | Review claims register difference reports for updates made on latest Epiq claims register dated 6/30/2016. |
| Richard Carter | 6/30/2016 | 2.1 | Prepare dataload of plant names relating to unmanifested asbestos claims to the claims management system. |
| Richard Carter | 6/30/2016 | 0.2 | Teleconference with B. Tuttle, K. Mailloux (Both Epiq); re: updates to existing asbestos claims. |
| Richard Carter | 6/30/2016 | 0.6 | Review latest claims register provided by Epiq dated 6/30/2016 for potential updates required. |
| Jodi Ehrenhofer | 7/5/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: informal claim objection responses. |
| Jodi Ehrenhofer | 7/5/2016 | 0.4 | Review summary of potential objection to contract rejection damage claims from A. Alaman (EFH). |
| Richard Carter | 7/5/2016 | 1.4 | Prepare claim amount flags for asbestos-related claims to be loaded to claims management system. |
| Richard Carter | 7/5/2016 | 0.6 | Review current claim amounts to current end-of-case (cure) related amounts for future plan supplement filing. |
| Richard Carter | 7/5/2016 | 1.7 | Review contract-related information provided by the company for non-stipulated claims relating to cures. |
| Jeff Stegenga | 7/6/2016 | 0.5 | Update discussion with Jodi Ehrenhofer re: case/claims updates. |
| Jodi Ehrenhofer | 7/6/2016 | 0.8 | Review drafted objection for certain contract rejection damage claims. |
| Jodi Ehrenhofer | 7/6/2016 | 0.3 | Correspondence with R. Carter (A&M) re: tracking of certain claim settlements in accounting reporting. |
| Jodi Ehrenhofer | 7/6/2016 | 0.5 | Teleconference with C. Gooch, T. Silvey, A. Alaman (All EFH), R. Chaikin, N. Hwangpo (Both K&E) and R. Carter (A&M) re: EFH unresolved claims. |
| Paul Kinealy | 7/6/2016 | 1.3 | Review status of various adjourned claims with J. Zajac (Proskauer). |
| Richard Carter | 7/6/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), C. Gooch, T. Silvey, A. Alaman (All EFH), R. Chaikin, N. Hwangpo (Both K&E); re: EFH unresolved claims. |
| Richard Carter | 7/6/2016 | 1.8 | Review 16 variances in most recent claims recon log provided by the company to current claims reconciliation amounts for non-stipulated trade vendors in claims management system. |
| Richard Carter | 7/6/2016 | 0.4 | Email communication to J. Metzger (EFH); re: reconciliation variances with current claims recon log. |
| Richard Carter | 7/6/2016 | 1.9 | Prepare T-side active claim amount report to be used for claim estimations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/6/2016 | 2.4 | Review 22 variances in most recent claims recon log provided by the company to current claims reconciliation amounts for non-stipulated trade vendors in claims management system. |
| Jodi Ehrenhofer | 7/7/2016 | 1.2 | Correspondence with A. Alaman, R. Leal (both EFH) and R. Chaikin (K&E) re: modified claim objections orders. |
| Jodi Ehrenhofer | 7/7/2016 | 0.5 | Research certain information claim objection responses for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/7/2016 | 2.8 | Review summary of all TCEH claims for potential estimation purposes. |
| Jodi Ehrenhofer | 7/7/2016 | 1.6 | Prepare final summary of all TCEH claims for potential estimation purposes for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/7/2016 | 1.4 | Correspondence with R. Carter (A&M) re: potential claim estimation issues. |
| Jodi Ehrenhofer | 7/7/2016 | 0.6 | Call with R. Chaikin (K&E) re: certain contract rejections. |
| Paul Kinealy | 7/7/2016 | 1.3 | Research various adjourned claims with EFH accounting team. |
| Paul Kinealy | 7/7/2016 | 0.2 | Update tracking for adjourned claims. |
| Paul Kinealy | 7/7/2016 | 0.3 | Review processing of certain claims with Epiq. |
| Paul Kinealy | 7/7/2016 | 0.4 | Review status of various adjourned claims with R. Carter (A&M). |
| Richard Carter | 7/7/2016 | 0.3 | Prepare omnibus exhibit for adjourned claim at the direction of counsel. |
| Richard Carter | 7/7/2016 | 0.2 | Prepare omnibus exhibit for 2 adjourned claims at the direction of counsel. |
| Richard Carter | 7/7/2016 | 2.4 | Reconcile excluded sections of T-side active claim amount report to previous E-Side report. |
| Richard Carter | 7/7/2016 | 1.4 | Update T-side active claim amount report to be used for claim estimations. |
| Richard Carter | 7/7/2016 | 0.6 | Reconcile contract IDs from internal spreadsheet to contracts IDs relating to claim invoices on claim recon log from the company. |
| Jodi Ehrenhofer | 7/8/2016 | 0.4 | Correspondence with R. Carter (A&M) re: review of updated contract cure amounts for plan supplement. |
| Jodi Ehrenhofer | 7/8/2016 | 1.2 | Review updated unresolved claim deck. |
| Paul Kinealy | 7/8/2016 | 0.3 | Review status of additional claims with R. Carter (A&M). |
| Richard Carter | 7/8/2016 | 0.8 | Prepare updated unresolved claims summary spreadsheet based on most recent reconciliation report. |
| Richard Carter | 7/8/2016 | 2.1 | Prepare updated Power Point presentation for unresolved claims based on most recent claims summary report. |

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/8/2016 | 0.2 | Prepare updated omnibus exhibit at the request of counsel. |
| Richard Carter | 7/9/2016 | 0.8 | Load filed claims register dated 7/8/16 to claims management system. |
| Richard Carter | 7/9/2016 | 0.2 | Load unmatched scheduled claims register dated 7/8/16 to claims management system. |
| Richard Carter | 7/9/2016 | 0.2 | Reconcile newly filed claims in claims management system. |
| Richard Carter | 7/9/2016 | 0.3 | Load newly filed claims/claimants to claims management system. |
| Richard Carter | 7/9/2016 | 0.3 | Update claimant information in claims management system per latest Epiq claims register dated 7/8/16. |
| Richard Carter | 7/9/2016 | 0.7 | Review most current claims register provided by Epiq dated 7/8/16 |
| Jodi Ehrenhofer | 7/11/2016 | 0.8 | Review drafted claim scheduling motion. |
| Jodi Ehrenhofer | 7/11/2016 | 1.0 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: EFH claims estimation. |
| Jodi Ehrenhofer | 7/11/2016 | 0.4 | Research certain EFH GUC claim estimates for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 7/11/2016 | 0.4 | Follow up with M. Thompson (K&E) re: reconciliation of unclaimed property. |
| Jodi Ehrenhofer | 7/11/2016 | 0.9 | Teleconference with R. Chaikin (K&E), C. Gooch (EFH) and R. Carter (A&M) re: claims scheduling motion. |
| Jodi Ehrenhofer | 7/11/2016 | 0.6 | Follow up on certain unresolved claims with EFH legal for potential objections. |
| Jodi Ehrenhofer | 7/11/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: outstanding ad valorem tax claims. |
| Richard Carter | 7/11/2016 | 1.0 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: EFH claims estimation. |
| Richard Carter | 7/11/2016 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), C. Gooch (EFH); re: claims scheduling motion. |
| Richard Carter | 7/11/2016 | 1.6 | Update T-side unresolved claims report to identify claims which may require estimations. |
| Richard Carter | 7/11/2016 | 0.3 | Update claims in claims management system based on review of claims with internal A&M team/counsel. |
| Richard Carter | 7/11/2016 | 0.6 | Prepare updated Power Point presentation for unresolved claims based on edits per counsel. |
| Jodi Ehrenhofer | 7/12/2016 | 0.3 | Follow up with R. Leal (EFH) re: modifications to certain claim reconciliations with court orders. |
| Jodi Ehrenhofer | 7/12/2016 | 0.5 | Teleconference with R. Chaikin (K&E) and R. Carter (A&M) re: T-side active claims report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/12/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: protective contract/engagement letter related claims. |
| Jodi Ehrenhofer | 7/12/2016 | 0.5 | Advise C. Dobry and R. Leal (both EFH) re: claim objection orders on certain contract rejection damage claims. |
| Jodi Ehrenhofer | 7/12/2016 | 0.5 | Follow up with EFH accounting and legal re: allowed claim amounts for certain contract rejection damage claims. |
| Jodi Ehrenhofer | 7/12/2016 | 0.8 | Correspondence with J. Stuart (A&M) re: certain EFH claim estimates. |
| Jodi Ehrenhofer | 7/12/2016 | 0.2 | Advise S. Soesbe (EFH) re: objections orders to certain litigation claims. |
| Paul Kinealy | 7/12/2016 | 1.3 | Research certain processing of prepetition and post petition invoices with EFH accounting team. |
| Paul Kinealy | 7/12/2016 | 0.8 | Review status of certain adjourned claims for J. Zajac (Proskauer). |
| Paul Kinealy | 7/12/2016 | 0.3 | Discuss processing of certain claims with K. Mailloux (Epiq). |
| Paul Kinealy | 7/12/2016 | 0.2 | Update tracking for adjourned claims. |
| Paul Kinealy | 7/12/2016 | 1.7 | Review additional objection bases on certain claims with R. Leal and J. Mezger (EFH). |
| Richard Carter | 7/12/2016 | 0.5 | Teleconference with J. Ehrenhofer, R. Chaikin (K&E); re: T-side active claims report. |
| Richard Carter | 7/12/2016 | 2.2 | Create additional asbestos-related claim amount splits in claims management system for 23 claims per latest Epiq claims register. |
| Richard Carter | 7/12/2016 | 2.9 | Create additional asbestos-related claim amount splits in claims management system for 47 claims per latest Epiq claims register. |
| Jodi Ehrenhofer | 7/13/2016 | 0.5 | Teleconference with R. Chaikin, A. Yenamandra (Both K&E) and R. Carter (A&M) re: E-side related claims discussion. |
| Jodi Ehrenhofer | 7/13/2016 | 0.3 | Call with A. Yenamandra (K&E) re: claim estimates. |
| Jodi Ehrenhofer | 7/13/2016 | 0.4 | Follow up with R. Leal (EFH) re: supplemental orders to claim objections. |
| Jodi Ehrenhofer | 7/13/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: resolution of certain adjourned claims. |
| Jodi Ehrenhofer | 7/13/2016 | 0.8 | Teleconference with R. Leal, B. Pollard, K. Stone (All EFH) and R. Carter (A&M) re: discussion of preliminary emergence activities. |
| Jodi Ehrenhofer | 7/13/2016 | 0.8 | Correspondence with B. Pollard (EFH) re: distribution planning. |
| Jodi Ehrenhofer | 7/13/2016 | 1.2 | Correspondence up with C. Dobry, R. Leal, J. Mezger (all EFH) and A. Yenamandra (K&E) re: certain scheduled balances for non-Debtors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2016 | 1.6 | Review current report of all EFH/EFIH active claims to discuss current estimates with K&E. |
| Paul Kinealy | 7/13/2016 | 0.4 | Review potential objection updates with J. Zajac (Proskauer). |
| Paul Kinealy | 7/13/2016 | 2.3 | Review additional support for certain adjourned claims with EFH accounting team. |
| Richard Carter | 7/13/2016 | 1.8 | Update filed/reconciled Debtor on 132 asbestos-related claims in claims management system per latest Epiq claims register. |
| Richard Carter | 7/13/2016 | 0.9 | Update claims currently ordered in the claims management system to reflect newly updated claims. |
| Richard Carter | 7/13/2016 | 1.2 | Prepare updated filed claims summary report as of most current reconciliation information. |
| Richard Carter | 7/13/2016 | 1.1 | Update claim flag/reporting category on newly updated asbestos-related claims in the claims management system. |
| Richard Carter | 7/13/2016 | 1.9 | Create additional asbestos-related claim amount splits in claims management system for 32 claims per latest Epiq claims register. |
| Richard Carter | 7/13/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, A. Yenamandra (Both K&E); re: E-side related claims discussion. |
| Richard Carter | 7/13/2016 | 0.3 | Teleconference with P. Kinealy (A&M); re: discussion on adjourned claims. |
| Richard Carter | 7/13/2016 | 0.7 | Update default plan class for 132 asbestos-related claims in claims management system per updated split claims. |
| Richard Carter | 7/13/2016 | 1.2 | Prepare E-side active claims summary at the request of counsel. |
| Richard Carter | 7/13/2016 | 0.6 | Update 51 recently ordered claims in claims management system to reflect current reconciliation status. |
| Richard Carter | 7/13/2016 | 0.8 | Teleconference with J. Ehrenhofer (A&M), R. Leal, B. Pollard, K. Stone (All EFH); re: discussion of preliminary emergence activities. |
| Richard Carter | 7/13/2016 | 0.3 | Prepare updated filed claims summary Power Point presentation based on updated reconciliation information. |
| Jodi Ehrenhofer | 7/14/2016 | 0.7 | Finalize determination of certain scheduled liabilities related to non-debtors. |
| Jodi Ehrenhofer | 7/14/2016 | 0.7 | Follow up with K&E on status of settled contract rejection damage claims. |
| Jodi Ehrenhofer | 7/14/2016 | 0.6 | Review summary of certain adjourned and late filed claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 7/14/2016 | 2.6 | Prepare updated report of TCEH claims for potential estimation based on notes from R. Chaikin (K&E). |
| Paul Kinealy | 7/14/2016 | 0.3 | Review claim register updates with B. Tuttle (Epiq). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/14/2016 | 0.3 | Review status of various adjourned claims with R. Carter (A&M). |
| Paul Kinealy | 7/14/2016 | 1.7 | Research additional updates for adjourned claims. |
| Richard Carter | 7/14/2016 | 0.3 | Email correspondence t R. Chaikin (K&E); re: potential claim stipulation. |
| Richard Carter | 7/14/2016 | 0.4 | Update claim information in claims management system based on recent court orders for omnibus exhibits. |
| Richard Carter | 7/14/2016 | 0.3 | Update summary of omnibus orders spreadsheet with recently filed omnibus order information. |
| Richard Carter | 7/14/2016 | 0.8 | Review unresolved property tax-related claims in the claims management system. |
| Richard Carter | 7/14/2016 | 0.9 | Update schedules in claims management system based on new reconciliation information from counsel. |
| Richard Carter | 7/14/2016 | 2.6 | Prepare updated EFH deal tracker based on the most recent reconciliation information in the claims management system. |
| Richard Carter | 7/14/2016 | 0.2 | Review newly filed claims per latest Epiq claims register dated 7/14/2016. |
| Richard Carter | 7/14/2016 | 1.9 | Prepare active claims summary of Class D Debtors at the request of counsel. |
| Richard Carter | 7/14/2016 | 1.6 | Review proposed plan supplement prepared by the contract team against claim amounts in claims management system for accuracy. |
| Paul Kinealy | 7/15/2016 | 0.6 | Review potential supporting data with EFH accounting team. |
| Paul Kinealy | 7/15/2016 | 0.4 | Review additional claim status updates with R. Carter (A&M) and T. Zajac (Proskauer). |
| Paul Kinealy | 7/15/2016 | 1.3 | Research supplemental information supplied by objection creditors. |
| Richard Carter | 7/15/2016 | 0.8 | Load updated filed claim register based on most recent Epiq claims report dated 7/14/16. |
| Richard Carter | 7/15/2016 | 0.4 | Load updated unmatched scheduled claim register based on most recent Epiq claims report dated 7/14/16. |
| Richard Carter | 7/15/2016 | 2.6 | Prepare updated T-side claim amount report based on current amount/class/debtor. |
| Richard Carter | 7/15/2016 | 0.4 | Update T-side active claim amount report at the request of counsel. |
| Richard Carter | 7/16/2016 | 0.8 | Review latest Epiq claims register from Epiq dated 7/14/16 for new/updated claims for updating in claims management system. |
| Richard Carter | 7/16/2016 | 0.4 | Update address information for claimants in claims management system based on latest claims register from Epiq dated 7/14/16. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/16/2016 | 0.3 | Add new claims to claims management system based on latest Epiq claims register dated 7/14/16. |
| Jodi Ehrenhofer | 7/18/2016 | 1.0 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: claims estimation |
| Jodi Ehrenhofer | 7/18/2016 | 0.4 | Follow up with T. Silvey and A. Frazier (both EFH) re: status of contingent claims. |
| Jodi Ehrenhofer | 7/18/2016 | 0.2 | Correspondence with R. Carter (A&M) re: claims included in scheduling motion. |
| Jodi Ehrenhofer | 7/18/2016 | 0.7 | Review summary of non-Debtor scheduled claims by class for C. Dobry (EFH). |
| Jodi Ehrenhofer | 7/18/2016 | 1.2 | Prepare updated TCEH GUC estimation report with notes from call with K&E. |
| Jodi Ehrenhofer | 7/18/2016 | 0.7 | Review revised claims scheduling motion. |
| Paul Kinealy | 7/18/2016 | 0.6 | Review additional support for certain adjourned claims with EFH accounting team. |
| Richard Carter | 7/18/2016 | 0.3 | Update plan class descriptions in automated plan class report definitions in claims management system based on latest POR. |
| Richard Carter | 7/18/2016 | 1.1 | Review exhibit of adjourned claim information prepared by counsel for accuracy. |
| Richard Carter | 7/18/2016 | 1.0 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: claims estimation |
| Richard Carter | 7/18/2016 | 1.1 | Update T-side adjusted claims report based on additional reconciliation information. |
| Richard Carter | 7/18/2016 | 2.4 | Update T-side active claims report based on additional reconciliation information. |
| Richard Carter | 7/18/2016 | 0.3 | Prepare summary of current claim amounts for a claimant at the request of the company. |
| Richard Carter | 7/18/2016 | 0.4 | Review claims which appear to be related to contracts being proposed as assumed on the latest plan supplement draft. |
| Richard Carter | 7/18/2016 | 1.8 | Review T-side active/adjusted reports for accuracy. |
| Jodi Ehrenhofer | 7/19/2016 | 0.6 | Confirmation of certain contingent claims assumed in plan supplement. |
| Jodi Ehrenhofer | 7/19/2016 | 0.5 | Call with C. Gooch (EFH) and R. Chaikin (K&E) re: claims scheduling motion. |
| Jodi Ehrenhofer | 7/19/2016 | 0.4 | Correspondence with B. Pollard (EFH) re: distribution planning. |
| Paul Kinealy | 7/19/2016 | 0.3 | Review status of certain adjourned claims. |
| Richard Carter | 7/19/2016 | 2.2 | Prepare claim flags for asbestos plant names on unmanifested claims in claims management system. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/19/2016 | 0.3 | Update plan supplement claim flag for 2 claims in claims management per review. |
| Richard Carter | 7/19/2016 | 0.8 | Email communication to company tax department; re: open property tax-related claim questions. |
| Richard Carter | 7/19/2016 | 1.4 | Research plan supplement-related questions on claims from the contract team. |
| Richard Carter | 7/19/2016 | 2.9 | Review unreconciled property tax-related claims for updated reconciliation information. |
| Richard Carter | 7/19/2016 | 0.2 | Draft 2 claims to post-effective notice of satisfaction exhibit in claims management system based on information provided on current draft of the plan supplement. |
| Jodi Ehrenhofer | 7/20/2016 | 0.4 | Confirm how many additional contracts are being rejected for purposes of TCEH GUC planning. |
| Richard Carter | 7/20/2016 | 0.4 | Email communication to S. Pittman (A&M); re: claim information in regards to questions relating to current plan supplement. |
| Richard Carter | 7/20/2016 | 0.8 | Prepare spreadsheet of claim updates to be made to company's claim recon log based on most recent claim register updates. |
| Richard Carter | 7/20/2016 | 2.2 | Prepare additional claim flags for asbestos plant names for unmanifested claims in the claims management system. |
| Richard Carter | 7/20/2016 | 1.3 | Prepare unmanifested asbestos plant information mapping spreadsheet for Epiq. |
| Richard Carter | 7/20/2016 | 1.9 | Review updates to plan supplement draft against previously filed plan supplement. |
| Richard Carter | 7/20/2016 | 0.9 | Prepare/upload 13,000+ asbestos plant claim flags to the claims management system. |
| Richard Carter | 7/21/2016 | 0.2 | Prepare updated omnibus exhibit for adjourned claim at the request of counsel. |
| Richard Carter | 7/21/2016 | 0.9 | Prepare asbestos claims summary report based on most recent claims reconciliation information. |
| Richard Carter | 7/21/2016 | 0.6 | Create new reporting views for asbestos plant claim flags in claims management system. |
| Richard Carter | 7/21/2016 | 0.4 | Create asbestos-focused plan class report template in claims management system to include new asbestos plant-related claim flag values. |
| Richard Carter | 7/21/2016 | 0.4 | Update asbestos-related claim summary report based on comments from internal A&M team. |
| Richard Carter | 7/21/2016 | 2.3 | Prepare updated deal tracker based on additional trade claims added. |
| Jodi Ehrenhofer | 7/22/2016 | 1.1 | Prepare summary of all 507 related TCEH claims for K&E. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/22/2016 | 0.8 | Correspondence with R. Chaikin (K&E) re: TCEH claims estimation. |
| Jodi Ehrenhofer | 7/22/2016 | 0.9 | Follow up with M. LeFan (EFH) re: certain guaranty related claims. |
| Paul Kinealy | 7/22/2016 | 0.3 | Review status of certain adjourned claims. |
| Richard Carter | 7/22/2016 | 2.6 | Review additional edits from contract team regarding claim cures listed on draft of plan supplement. |
| Richard Carter | 7/22/2016 | 2.4 | Review/update claimant differences on latest claims register extract from Epiq in claims management system. |
| Richard Carter | 7/22/2016 | 1.1 | Review latest Epiq claims register dated 7/21/16 for updates required in the claims management system. |
| Richard Carter | 7/22/2016 | 0.6 | Load latest filed claim register dated 7/21/16 from Epiq to claims management system. |
| Richard Carter | 7/22/2016 | 0.3 | Update claim amount flags based on updated reconciliation updates from latest Epiq claims register. |
| Richard Carter | 7/22/2016 | 0.2 | Load latest unmatched scheduled claim register dated 7/21/16 from Epiq to claims management system. |
| Richard Carter | 7/22/2016 | 0.2 | Teleconference with B. Tuttle, K. Mailloux (Both Epiq); re: unmanifested asbestos claims. |
| Jodi Ehrenhofer | 7/23/2016 | 0.6 | Follow up call with R. Chaikin (K&E) re: estimation of TCEH GUC claims. |
| Jodi Ehrenhofer | 7/23/2016 | 0.5 | Call with C. Husnik and R. Chaikin (both K&E) re: estimation of TCEH GUC claims. |
| Jodi Ehrenhofer | 7/25/2016 | 0.4 | Correspondence with E. Bergman (A&M) re: additional estimates of contract rejection damage claims. |
| Jodi Ehrenhofer | 7/25/2016 | 0.7 | Correspondence with M. Thompson (K&E) re: settlement of certain rail car lease claims and assumptions. |
| Richard Carter | 7/25/2016 | 0.3 | Draft additional no liability claims to upcoming omnibus exhibits in the claims management system. |
| Richard Carter | 7/25/2016 | 0.2 | Review certain claimants based on T-side solicitation results. |
| Richard Carter | 7/25/2016 | 1.4 | Review claim recon log as of 7/22/2016 provided by the company against latest claims management system register information for accuracy. |
| Richard Carter | 7/25/2016 | 1.4 | Review additional updates sent by the company regarding latest plan supplement draft. |
| Richard Carter | 7/25/2016 | 0.2 | Review T-side related claim status for certain claims at the request of counsel. |
| Jodi Ehrenhofer | 7/26/2016 | 0.8 | Advise R. Carter (EFH) re: updates to asbestos claims file for K&E. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/26/2016 | 1.6 | Prepare summary of all data included in asbestos related claims file for K&E. |
| Jodi Ehrenhofer | 7/26/2016 | 1.4 | Review drafted report of all asbestos related claims by silo and law firm for K&E. |
| Richard Carter | 7/26/2016 | 0.3 | Update claim subtypes for asbestos claims in claims management system based on updated information provided by Epiq. |
| Richard Carter | 7/26/2016 | 1.4 | Review/update Omni reference flags for recently added/modified claims in the claims management system. |
| Richard Carter | 7/26/2016 | 1.1 | Review claims currently drafted to future omnibus exhibits in claims management system for accuracy. |
| Richard Carter | 7/26/2016 | 2.9 | Prepare new asbestos plant flags based on additional unmanifested claims information provided by Epiq. |
| Richard Carter | 7/26/2016 | 2.1 | Prepare new asbestos information flags based on additional asbestos information tracked by Epiq. |
| Richard Carter | 7/26/2016 | 1.8 | Update active asbestos claims report incorporating new claim flags. |
| Richard Carter | 7/26/2016 | 1.6 | Update active asbestos claims report based on additional notes from director. |
| Richard Carter | 7/26/2016 | 0.8 | Prepare data load of new asbestos claim amount flag values to claims management system. |
| Richard Carter | 7/26/2016 | 0.6 | Review asbestos claims report based on questions received from Epiq. |
| Richard Carter | 7/27/2016 | 0.6 | Prepare updated claims register per the company to report changes since 7/14/16 register. |
| Richard Carter | 7/27/2016 | 1.9 | Load new asbestos-related claim amount flags to claims management system. |
| Jodi Ehrenhofer | 7/28/2016 | 0.6 | Review summary of creditor counts by plan class for EFH Debtors from R. Carter (A&M). |
| Richard Carter | 7/28/2016 | 1.1 | Prepare summary of Plan A class anticipated claimant counts at the request of counsel. |
| Richard Carter | 7/28/2016 | 0.2 | Prepare omnibus exhibit for currently adjourned claim at the request of counsel. |
| Jodi Ehrenhofer | 7/29/2016 | 0.3 | Correspondence with R. Chaikin (K&E) and R. Carter (A&M) re: additional claims to be drafted to objection. |
| Richard Carter | 7/30/2016 | 0.1 | Update objection reason on claim drafted for next omnibus exhibits at the request of counsel. |
| Richard Carter | 7/30/2016 | 1.1 | Load additional asbestos-related claim amount flags to claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 8/1/2016 | 0.3 | Advise R. Carter (A&M) re: additional claims to draft to objection. |
| Jodi Ehrenhofer | 8/1/2016 | 0.3 | Correspondence with A. Sexton (K&E) and R. Carter (A&M) re: newly filed tax related claims. |
| Richard Carter | 8/1/2016 | 0.2 | Prepare dataload of latest Epiq unmatched scheduled claims register dated 7/28/2016. |
| Richard Carter | 8/1/2016 | 1.4 | Load additional asbestos-related claim amount flags to the claims management system. |
| Richard Carter | 8/1/2016 | 0.2 | Prepare omnibus exhibit for a currently adjourned claim at the request of counsel. |
| Richard Carter | 8/1/2016 | 1.1 | Review updated Epiq claims register in claims management system against previous data for any updates required. |
| Richard Carter | 8/1/2016 | 0.6 | Prepare dataload of latest Epiq filed claims register dated 7/28/2016. |
| Jodi Ehrenhofer | 8/2/2016 | 0.6 | Review additional settlement on certain environmental matters. |
| Jodi Ehrenhofer | 8/2/2016 | 0.6 | Review summary of claim settlement with agreed claim amounts and cure amounts from R. Carter (A&M). |
| Jodi Ehrenhofer | 8/2/2016 | 0.4 | Correspondence with R. Carter (A&M) re: summary of distribution process for company. |
| Jodi Ehrenhofer | 8/2/2016 | 0.3 | Correspondence with R. Leal (EFH) re: pre-petition credits for certain vendors. |
| Jodi Ehrenhofer | 8/2/2016 | 0.4 | Review summary of transfer agents with no W-9 from R. Carter (A&M). |
| Jodi Ehrenhofer | 8/2/2016 | 0.3 | Advise R. Carter (A&M) on generating report to store tax id information for distribution purposes. |
| Jodi Ehrenhofer | 8/2/2016 | 0.3 | Confirm proper allowed claim amounts on environmental claims with R. Chaikin (K&E). |
| Jodi Ehrenhofer | 8/2/2016 | 0.8 | Call with R. Leal, J. Mezger, B. Pollard, H. Tarrant, C. Dobry, K. Stone (all EFH), B. Tuttle, J. Katchadurian (both Epiq) and R. Carter (A&M) re: distribution agent planning. |
| Richard Carter | 8/2/2016 | 1.1 | Review updates to plan supplement drafts against previously filed plan supplement. |
| Richard Carter | 8/2/2016 | 1.6 | Prepare updated claims deal tracker spreadsheet to store TIN-related fields in regards to distribution. |
| Richard Carter | 8/2/2016 | 1.7 | Review support of claims drafted as no liability due to improper amendment of a timely filed claim. |
| Richard Carter | 8/2/2016 | 1.8 | Research contact information for claim transferees in regards to claims distribution readiness. |
| Richard Carter | 8/2/2016 | 0.6 | Prepare draft of overview of the claims and distribution process based on the current plan of reorganization. |

*Exhibit H*

<div align="center">

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/2/2016 | 0.9 | Prepare list of claims transferred/filed by third parties at the request of the company. |
| Richard Carter | 8/2/2016 | 0.4 | Prepare list of claimant names for Epiq which appear to need updating on the Epiq claims register. |
| Richard Carter | 8/2/2016 | 0.8 | Teleconference with J. Ehrenhofer (A&M), B. Tuttle, J. Katchadurian, K. Mailloux (All Epiq), R. Leal, B. Pollard, J. Mezger, K. Stone, H. Tarrnat, C. Dobry (All EFH); re: EFH claims distribution readiness. |
| Jodi Ehrenhofer | 8/3/2016 | 0.4 | Advise Epiq on supplemental orders related to adjourned claim objections |
| Jodi Ehrenhofer | 8/3/2016 | 0.2 | Correspondence with R. Leal (EFH) re: timing of plan supplement changes. |
| Jodi Ehrenhofer | 8/3/2016 | 0.2 | Correspondence with R. Carter (A&M) re: tracking of all adjourned claims in Epiq claim register. |
| Richard Carter | 8/3/2016 | 0.2 | Review details of item listed on draft of plan supplement at the request of internal A&M team. |
| Richard Carter | 8/3/2016 | 0.4 | Update claims management system for recent omnibus order filed by the court. |
| Richard Carter | 8/3/2016 | 1.1 | Review/document details of recently filed amending tax-related claims. |
| Jodi Ehrenhofer | 8/4/2016 | 0.4 | Review updated reporting for capturing tin information for distribution purposes. |
| Jodi Ehrenhofer | 8/4/2016 | 0.6 | Review plan objection related to disputed taxing authorities. |
| Jodi Ehrenhofer | 8/4/2016 | 0.5 | Correspondence with T. Silvey (EFH) and R. Chaikin (K&E) re: potential settlement of rejection damage claims. |
| Richard Carter | 8/4/2016 | 2.9 | Review newly filed plan supplement details against previous plan supplement details for updates required. |
| Richard Carter | 8/4/2016 | 2.8 | Update cure-related amount information in the claims management system based on newly filed plan supplement. |
| Richard Carter | 8/4/2016 | 0.2 | Update most current deal tracker to track additional TIN-related fields. |
| Richard Carter | 8/4/2016 | 0.3 | Review claim objection codes on latest Epiq claims register for accuracy with claim objection information from claims management system. |
| Richard Carter | 8/4/2016 | 0.2 | Update claims management system for recent omnibus order filed by the court. |
| Richard Carter | 8/4/2016 | 2.4 | Update claim amounts in the claims management system based on most recently filed plan supplement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/4/2016 | 1.4 | Update claim amounts on scheduled claims in the claims management system relating to cures based on most recently filed plan supplement. |
| Richard Carter | 8/4/2016 | 1.1 | Update/remove plan supplement-related claim amount flags from claims management system based on most recently filed plan supplement. |
| Jodi Ehrenhofer | 8/5/2016 | 0.8 | Prepare summary of distribution related questions for K&E. |
| Jodi Ehrenhofer | 8/5/2016 | 1.3 | Correspondence with M. Thompson (K&E) re: status of asbestos related claim estimates. |
| Richard Carter | 8/5/2016 | 1.4 | Prepare/load newest Epiq claims register dated 8/4/16 to claims management system. |
| Richard Carter | 8/5/2016 | 2.4 | Update cure-related claim amount flags in the claims management system based on updated plan supplement which was filed. |
| Richard Carter | 8/5/2016 | 0.4 | Review claim recon log as of 8/4/16 provided by the company for any updates to be sent based on latest claims reconciliation information. |
| Richard Carter | 8/5/2016 | 0.9 | Review newly filed tax-related claims in the claims management system. |
| Richard Carter | 8/5/2016 | 1.1 | Update claim reconciliation information in claims management system for newly filed claims per latest Epiq claims register. |
| Richard Carter | 8/5/2016 | 1.1 | Phone conversations with 3rd party vendors regarding collection of completed W9 forms. |
| Richard Carter | 8/5/2016 | 0.2 | Review details regarding an objection to plan supplement filed by a claimant on the EFH docket. |
| Richard Carter | 8/5/2016 | 0.3 | Update default plan class information on newly filed claims in claims management system. |
| Richard Carter | 8/5/2016 | 1.9 | Update claimant information in the claims management system based on the latest Epiq claims register dated 8/4/16. |
| Richard Carter | 8/5/2016 | 0.4 | Review most recent Epiq claims register dated 8/4/16 for new/updated claims. |
| Jodi Ehrenhofer | 8/8/2016 | 0.8 | Review summary of claim objections prepared by R. Carter (A&M). |
| Jodi Ehrenhofer | 8/8/2016 | 0.6 | Call with E. Geier, R. Chaikin (both K&E) and R. Carter (A&M) re: distribution planning. |
| Jodi Ehrenhofer | 8/8/2016 | 0.4 | Correspondence with J. Katchadurian and B. Tuttle (both Epiq) re: distribution preparation. |
| Jodi Ehrenhofer | 8/8/2016 | 0.5 | Confirm timing related to additional contract rejections and potential claim bar date extensions. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/8/2016 | 0.4 | Continued correspondence with M. Thompson (K&E) re: estimates for asbestos related claims. |
| Jodi Ehrenhofer | 8/8/2016 | 0.2 | Follow up with T. Silvey (EFH) re: potential claim settlements. |
| Jodi Ehrenhofer | 8/8/2016 | 0.5 | Review certain contract cure related questions relating to filed plan supplement. |
| Jodi Ehrenhofer | 8/8/2016 | 0.6 | Review plan as it relates to the TCEH Cash Payment for distributions. |
| Paul Kinealy | 8/8/2016 | 0.7 | Review status of certain adjourned claims. |
| Richard Carter | 8/8/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), M. Thompson, R. Chaikin, E. Geier (All K&E); re: EFH claim distribution planning. |
| Richard Carter | 8/8/2016 | 2.6 | Prepare updated deal tracker based on newest plan supplement which was filed on 8/5/16. |
| Richard Carter | 8/8/2016 | 2.8 | Reconcile the current plan supplement filed 8/3 with the previously filed plan supplement from February 2016 for accuracy. |
| Richard Carter | 8/8/2016 | 0.4 | Review claim-related information regarding claimant at the request of counsel. |
| Jodi Ehrenhofer | 8/9/2016 | 0.9 | Review summary of all outstanding claims to determine any potential claim objections to be filed. |
| Jodi Ehrenhofer | 8/9/2016 | 0.8 | Review latest deal tracker to prepare for upcoming distribution planning meetings. |
| Jodi Ehrenhofer | 8/9/2016 | 0.3 | Continued correspondence with T. Silvey (EFH) re: claim settlements. |
| Jodi Ehrenhofer | 8/9/2016 | 0.9 | Meeting with R. Leal, J. Mezger, B. Pollard, C. Dobry (all EFH) and R. Carter (A&M) re: general unsecured claim estimates and potential variance to GL. |
| Jodi Ehrenhofer | 8/9/2016 | 0.7 | Correspondence with R. Carter (A&M) re: review of summary of all asbestos claims for K&E from Epiq. |
| Jodi Ehrenhofer | 8/9/2016 | 0.8 | Call with E. Geier, M. Thompson (both K&E), J. Sullivan, J. Katchadurian (both Epiq) re: distribution of first lien TRA rights. |
| Jodi Ehrenhofer | 8/9/2016 | 0.6 | Review summary of all allowed Debtor to Non-Debtor pre-petition balances for distribution purposes. |
| Jodi Ehrenhofer | 8/9/2016 | 0.7 | Review all remaining property tax claims in preparation for meeting with tax group. |
| Jodi Ehrenhofer | 8/9/2016 | 0.9 | Meeting with S. Carter, D. Fontenot (both EFH) and R. Carter (A&M) re: outstanding property tax claims. |
| Jodi Ehrenhofer | 8/9/2016 | 1.1 | Meeting with R. Leal, J. Mezger, B. Pollard (EFH) and R. Carter (A&M) re: outstanding vendor reconciliations from claim register to GL. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/9/2016 | 0.3 | Conference with J. Ehrenhofer (A&M), J. Mezger, R. Leal, C. Dobry (All EFH); re: asbestos claim discussion. |
| Richard Carter | 8/9/2016 | 0.9 | Conference with J. Ehrenhofer (A&M), S. Carter, D. Fontenot (Both EFH); re: remaining ad valorem tax claim discussion. |
| Richard Carter | 8/9/2016 | 0.8 | Teleconference with J. Ehrenhofer (A&M), J. Sullivan, B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq), E. Geier (K&E); re: TCEH First Lien distribution process. |
| Richard Carter | 8/9/2016 | 1.1 | Conference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger (Both EFH); re: claim distribution. |
| Richard Carter | 8/9/2016 | 1.4 | Review reconciliation notes from the company regarding the most recent deal tracker. |
| Richard Carter | 8/9/2016 | 0.9 | Update TIN information on claims deal tracker for vendors who have provided W9 information. |
| Richard Carter | 8/9/2016 | 0.8 | Review list of claims purchased by a third party claimant against current claims register owners for accuracy. |
| Richard Carter | 8/9/2016 | 0.6 | Conference with J. Ehrenhofer (A&M), J. Mezger, R. Leal, C. Dobry (All EFH); re: contract rejections/trade claim discussion. |
| Richard Carter | 8/9/2016 | 0.9 | Review E-side asbestos-related claimants report prepared by Epiq for accuracy. |
| Richard Carter | 8/9/2016 | 0.4 | Update claim amount omni-related flags for claims in claims management system. |
| Richard Carter | 8/9/2016 | 1.9 | Update deal tracker based on the additional reconciliation of most recently filed plan supplement. |
| Jodi Ehrenhofer | 8/10/2016 | 0.3 | Correspondence with C. Gooch (EFH) re: timing of cure distributions. |
| Jodi Ehrenhofer | 8/10/2016 | 0.5 | Review summary of claims included on deal tracker that are not vouchered. |
| Jodi Ehrenhofer | 8/10/2016 | 0.6 | Correspondence with E. Bergman (A&M) re: estimated recoveries for general unsecured claims. |
| Jodi Ehrenhofer | 8/10/2016 | 1.3 | Meeting with R. Leal, C. Dobry (both EFH) Deloitte, and R. Carter (A&M) re: claims estimation and emergence planning. |
| Jodi Ehrenhofer | 8/10/2016 | 0.4 | Correspondence with M. LeFan (EFH) re: Series N note claim. |
| Jodi Ehrenhofer | 8/10/2016 | 0.3 | Advise R. Carter (A&M) re: additional claim bifurcations to be added to database based on cure amounts from multiple debtors. |
| Jodi Ehrenhofer | 8/10/2016 | 0.7 | Correspondence with B. Pollard (EFH) re: process to calculate the gain on any claim in process to cleanse LSTC in fresh start accounting. |
| Jodi Ehrenhofer | 8/10/2016 | 0.3 | Advise J. Mezger (EFH) re: specific claims that are not required to be vouchered in AP as they are contained in other accruals. |

*Exhibit H*

<div align="center">

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/10/2016 | 0.6 | Review status of certain adjourned claims. |
| Richard Carter | 8/10/2016 | 0.8 | Research objection filed by 2 claimants in regards to the most recently filed plan supplement at the request of internal A&M team. |
| Richard Carter | 8/10/2016 | 2.2 | Prepare updated active claim amount report in order to create unique claim IDs to be mapped to company's claim recon log. |
| Richard Carter | 8/10/2016 | 1.3 | Conference with J. Ehrenhofer (A&M), R. Leal, C. Dobry (Both EFH), M. Parker, T. Sasso (Both Delloitte); re: claims emergence update. |
| Richard Carter | 8/10/2016 | 0.6 | Email communication to J. Mezger (EFH); re: reconciliation variances with current deal tracker and claim recon log. |
| Richard Carter | 8/11/2016 | 1.6 | Develop new asbestos report in claims management system to show results of additional claim amount flags. |
| Richard Carter | 8/11/2016 | 0.8 | Review asbestos plant-related information provided by Epiq against data in the claims management system for accuracy. |
| Richard Carter | 8/11/2016 | 0.9 | Review plan supplement-related claim amount flags in claims management system for accuracy. |
| Richard Carter | 8/11/2016 | 0.9 | Update asbestos question claim amount flags in claims management system based on latest Epiq claims register information. |
| Richard Carter | 8/11/2016 | 0.6 | Prepare/upload new asbestos plant-related claim amount flags to claims management system. |
| Richard Carter | 8/11/2016 | 0.3 | Update third party TIN collection spreadsheet with most current information provided by claimants. |
| Richard Carter | 8/11/2016 | 0.2 | Update claim information in claims management system for newly updated claims per docket. |
| Richard Carter | 8/11/2016 | 1.1 | Update existing asbestos-related claim flags in claims management system per latest reporting requirements. |
| Richard Carter | 8/11/2016 | 0.4 | Update claim register reports from claims management system to show additional flags. |
| Jodi Ehrenhofer | 8/12/2016 | 0.7 | Advise B. Pollard (EFH) re: changes to be made to claim recon log for distribution planning purposes. |
| Jodi Ehrenhofer | 8/12/2016 | 1.2 | Advise R. Carter (A&M) on confirming mapping of all BU's in LSTC balance sheet to legal entities. |
| Jodi Ehrenhofer | 8/12/2016 | 0.6 | Correspondence with J. Hunt (EFH) and E. Bergman (A&M) re: claim estimates by class. |
| Jodi Ehrenhofer | 8/12/2016 | 0.4 | Correspondence with R. Chaikin (K&E) re: breakdown of bifurcated plan. |
| Jodi Ehrenhofer | 8/12/2016 | 0.4 | Prepare for distribution planning meeting with R. Leal (EFH). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/12/2016 | 0.8 | Call with R. Leal, J. Mezger, B. Pollard (all EFH) and R. Carter (A&M) re: additional questions re: distribution planning. |
| Jodi Ehrenhofer | 8/12/2016 | 0.3 | Correspondence with R. Leal (EFH) re: breakdown of bifurcated plan. |
| Paul Kinealy | 8/12/2016 | 0.7 | Review potential supporting data with EFH accounting team. |
| Richard Carter | 8/12/2016 | 0.4 | Review updated claims recon log data against latest claims management system data for accuracy. |
| Richard Carter | 8/12/2016 | 1.9 | Update property tax-related claim reconciliation information in claims management system per additional reconciliation information provided by the company. |
| Richard Carter | 8/12/2016 | 1.8 | Review/update claims in claims management system based on latest Epiq claims register dated 8/11/2016. |
| Richard Carter | 8/12/2016 | 0.9 | Load newest Epiq claims register dated 8/11/16 to the claims management system. |
| Richard Carter | 8/12/2016 | 0.8 | Review debtors relating to business units on balance sheet report provided by the company for accuracy in BU-Debtor mapping. |
| Richard Carter | 8/12/2016 | 0.8 | Teleconference with J. Ehrenhofer (A&M), R. Leal, B. Pollard, J. Mezger (All EFH); re: claim distribution planning. |
| Jodi Ehrenhofer | 8/15/2016 | 0.4 | Call with R. Chaikin (K&E) and certain vendors re: outstanding claim objections and cure reconciliations. |
| Jodi Ehrenhofer | 8/15/2016 | 0.7 | Call with E. Geier (K&E), J. Sullivan, J. Katchadurian (both Epiq) and Paul Weiss re: first lien distribution mechanics. |
| Jodi Ehrenhofer | 8/15/2016 | 0.6 | Review history of claim objection and cure amounts related to certain vendor question from plan supplement. |
| Jodi Ehrenhofer | 8/15/2016 | 0.8 | Follow up with R. Chaikin (K&E) re: outstanding cure amount questions for certain vendors. |
| Jodi Ehrenhofer | 8/15/2016 | 0.4 | Correspondence with R. Chaikin (K&E) re: claims listed on de minimis claim settlement report. |
| Jodi Ehrenhofer | 8/15/2016 | 0.8 | Meeting with R. Carter and M. Williams (Both A&M); re: EFH claims recon status. |
| Jodi Ehrenhofer | 8/15/2016 | 0.4 | Correspondence with R. Carter (A&M) re: all data sets necessary to map claims to vouchers. |
| Jodi Ehrenhofer | 8/15/2016 | 0.5 | Prepare final summary of all tasks and exception reports required to match up claim register to vouchers in AP system. |
| Jodi Ehrenhofer | 8/15/2016 | 1.1 | Review claim register to determine potential claims ready for filing in upcoming objection. |
| Michael Williams | 8/15/2016 | 2.7 | Perform analysis of trade claim reconciliation database re: updating for claims requiring distribution. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/15/2016 | 2.4 | Perform comparison of trade claim reconciliation database re: confirming distribution amounts. |
| Michael Williams | 8/15/2016 | 1.2 | Correspond with J. Ehrenhofer (A&M) and R. Carter (A&M) re: distribution updates to trade reconciliation database. |
| Paul Kinealy | 8/15/2016 | 0.3 | Discuss status of certain claim objections with R. Carter (A&M). |
| Richard Carter | 8/15/2016 | 1.6 | Prepare new recovery matrix report based on current claims management system claims reconciliation at the request of the company. |
| Richard Carter | 8/15/2016 | 1.2 | Review/update estimated amounts for funded debt-related claims in claims management system per the latest field plan of reorganization. |
| Richard Carter | 8/15/2016 | 0.6 | Review claimant response to recently filed plan supplement. |
| Richard Carter | 8/15/2016 | 0.6 | Update current deal tracker to include additional columns to indicate current plan class designations. |
| Richard Carter | 8/15/2016 | 0.4 | Review claims which are ready for next round of objections to provide to counsel. |
| Richard Carter | 8/15/2016 | 0.3 | Update current Debtor listing to incorporate additional BU mappings provided by the company. |
| Richard Carter | 8/15/2016 | 0.2 | Contact outstanding vendors for W9 collection in regards to potential future distributions. |
| Richard Carter | 8/15/2016 | 0.8 | Conference with J. Ehrenhofer, Mi. Williams (Both A&M); re: EFH claims recon status. |
| Richard Carter | 8/15/2016 | 0.3 | Review newly filed asbestos claims per the Epiq claims register for accuracy in the claims management system. |
| Richard Carter | 8/15/2016 | 1.1 | Review claim details in claims management to active claims listing for reconciliation for distribution. |
| Jodi Ehrenhofer | 8/16/2016 | 0.5 | Correspondence with R. Carter (A&M) re: review of details to include in notice of pro se hearing dates. |
| Jodi Ehrenhofer | 8/16/2016 | 0.8 | Continued review of unresolved claims to identify future claim objections. |
| Jodi Ehrenhofer | 8/16/2016 | 0.7 | Review current deal tracker report by priority classification by debtor silo from R. Carter (A&M). |
| Jodi Ehrenhofer | 8/16/2016 | 0.7 | Correspondence with J. Hunt (EFH) and E. Bergman (A&M) re: claim estimates by class. |
| Jodi Ehrenhofer | 8/16/2016 | 0.4 | Prepare summary of waterfall by priority classification by Debtor silo for E. Bergman (A&M). |
| Michael Williams | 8/16/2016 | 2.7 | Perform comparison of trade claim reconciliation database re: confirming distribution amounts. |

*Exhibit H*

<div style="border:1px solid black; padding:10px;">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/16/2016 | 2.6 | Create distribution ids re: assigning claims with distribution amounts. |
| Paul Kinealy | 8/16/2016 | 2.3 | Review status of certain assumed contracts and related cures (1.1); research inquiries related to the assumed contracts regarding resolution of related claims (1.2). |
| Richard Carter | 8/16/2016 | 1.7 | Review latest plan supplement draft with previously filed plan supplement for updates. |
| Richard Carter | 8/16/2016 | 2.2 | Review claims in claims management system which may require splits on the Epiq claims register based on current reconciliation information relating to the plan supplement. |
| Richard Carter | 8/16/2016 | 1.6 | Update current deal tracker report to include a summary by Silo for reconciled amounts by priority class, including potential cures. |
| Richard Carter | 8/16/2016 | 0.7 | Create placeholder claim in claims management system for non-claim amount defined as allowed in the current plan. |
| Richard Carter | 8/16/2016 | 0.9 | Review stipulation agreement for counterparty based on latest plan supplement. |
| Richard Carter | 8/16/2016 | 0.4 | Review list of pro se claimants to be noticed of upcoming hearing provided by counsel for accuracy. |
| Richard Carter | 8/16/2016 | 1.8 | Create drafts of claims for upcoming Omnibus hearing from the claims management system. |
| Emmett Bergman | 8/17/2016 | 0.4 | Communications with claims team re: contract rejection claims. |
| Jodi Ehrenhofer | 8/17/2016 | 0.6 | Review summary of claims counts by plan class to determine the estimated amount of checks to be cut. |
| Jodi Ehrenhofer | 8/17/2016 | 1.3 | Review drafted objection exhibits for completeness and accuracy. |
| Jodi Ehrenhofer | 8/17/2016 | 0.5 | Call with T. Silvey (EFH), R. Chaikin (K&E) and R. Carter (A&M) re: outstanding claim objections for rejection damage related claims. |
| Jodi Ehrenhofer | 8/17/2016 | 0.8 | Research historical claim estimates on certain rejection damage claims for T. Silvey (EFH). |
| Jodi Ehrenhofer | 8/17/2016 | 0.7 | Advise R. Carter (A&M) on all updates to drafted claim objection exhibits. |
| Jodi Ehrenhofer | 8/17/2016 | 0.5 | Call with T. Silvey (EFH), K. Rasmussen (EnochKever), R. Chaikin (K&E) re: motion to allow administrative expense claim. |
| Jodi Ehrenhofer | 8/17/2016 | 0.5 | Research latest thinking on recovery estimates for general unsecured claims. |
| Michael Williams | 8/17/2016 | 2.4 | Perform analysis of trade claim reconciliation database re: updating for claims requiring distribution. |
| Michael Williams | 8/17/2016 | 2.2 | Perform comparison of trade claim reconciliation database re: confirming distribution amounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/17/2016 | 2.2 | Perform additional research related claim resolution of assumed contracts (1.8); draft response regarding findings (0.4). |
| Richard Carter | 8/17/2016 | 2.4 | Update claims management system based on latest plan supplement draft provided by internal A&M team. |
| Richard Carter | 8/17/2016 | 1.9 | Prepare summary of all adjourned claims along with a status of claim. |
| Richard Carter | 8/17/2016 | 1.6 | Update drafts of current omnibus exhibits at the request of director. |
| Richard Carter | 8/17/2016 | 1.4 | Prepare schedule of potential check counts in regards to distribution planning at the request of the company. |
| Richard Carter | 8/17/2016 | 0.4 | Prepare conflict file of claimants listed on latest Omnibus exhibits for counsel. |
| Richard Carter | 8/17/2016 | 1.6 | Reconcile cure-related amounts relating to claimants on latest plan supplement with company voucher log. |
| Richard Carter | 8/17/2016 | 0.9 | Document variances from previous plan supplement cure-related amounts to current draft of plan supplement. |
| Richard Carter | 8/17/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), T. Silvey (EFH), R. Chaikin (K&E); re: litigation claim discussion. |
| Jodi Ehrenhofer | 8/18/2016 | 0.9 | Confirm docketed responses already received in relation to pro se claimant hearing. |
| Jodi Ehrenhofer | 8/18/2016 | 1.2 | Review of drafted notices related to pro se claimant hearing. |
| Jodi Ehrenhofer | 8/18/2016 | 0.4 | Advise R. Chaikin (K&E) re: updates to prepared notices for pro se claimant hearing. |
| Jodi Ehrenhofer | 8/18/2016 | 0.5 | Prepare exhibit of no liability claims for R. Chaikin (K&E) to modify. |
| Jodi Ehrenhofer | 8/18/2016 | 0.3 | Correspondence with R. Chaikin (K&E) re: communication on notice of hearing for pro se claimant hearing. |
| Jodi Ehrenhofer | 8/18/2016 | 0.2 | Review summary of claim register to AP voucher matching from M. Williams (A&M). |
| Michael Williams | 8/18/2016 | 2.3 | Perform comparison of trade claim reconciliation database re: confirming distribution amounts. |
| Paul Kinealy | 8/18/2016 | 0.7 | Review status of certain adjourned claims. |
| Richard Carter | 8/18/2016 | 0.6 | Prepare updated worksheet to track distribution unique IDs. |
| Richard Carter | 8/18/2016 | 0.7 | Review custom omnibus notices for pro se hearing prepared by Epiq for accuracy. |
| Richard Carter | 8/18/2016 | 0.6 | Review analysis of distribution unique IDs prepared by consultant for accuracy. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/18/2016 | 1.4 | Prepare updated deal tracker report based on additional reporting requirements. |
| Richard Carter | 8/18/2016 | 0.2 | Update claim amount detail report in claims management system to include new claim amount flag for distribution ID. |
| Jodi Ehrenhofer | 8/19/2016 | 0.9 | Conference with R. Carter (A&M); re: claims recovery report. |
| Jodi Ehrenhofer | 8/19/2016 | 0.6 | Advise R. Chaikin (K&E) re: confirmation of adjusted claim objection and cure amounts for certain vendors. |
| Jodi Ehrenhofer | 8/19/2016 | 0.3 | Correspondence with R. Chaikin (K&E) re: declarant for upcoming claim objections. |
| Michael Williams | 8/19/2016 | 2.4 | Create upload file for trade reconciliation database re: updating claims with distribution ids. |
| Richard Carter | 8/19/2016 | 1.8 | Prepare updated claims recovery report based on most recent claims reconciliation information. |
| Richard Carter | 8/19/2016 | 1.1 | Prepare updated active claims summary report based on most recent claims reconciliation information. |
| Richard Carter | 8/19/2016 | 0.9 | Conference with J. Ehrenhofer (A&M); re: claims recovery report. |
| Richard Carter | 8/19/2016 | 1.2 | Review vouchers created by the company in reference to current claims reconciliation/plan supplement. |
| Michael Williams | 8/22/2016 | 1.2 | Update trade claim reconciliation database re: updating claims for distribution. |
| Michael Williams | 8/22/2016 | 1.6 | Perform analysis of distribution payment file re: comparison to trade claim database. |
| Michael Williams | 8/22/2016 | 2.1 | Perform analysis of trade claim reconciliation database re: assigning distribution ids. |
| Richard Carter | 8/22/2016 | 0.4 | Review newly filed claims per the latest Epiq claims register. |
| Richard Carter | 8/22/2016 | 0.6 | Update claim numbers for Debtor split claims in the claims management system per Epiq claims register. |
| Richard Carter | 8/22/2016 | 0.9 | Load newest Epiq claims register dated 8/19/16 to the claims management system. |
| Jodi Ehrenhofer | 8/23/2016 | 0.4 | Advise R. Leal and J. Mezger (both EFH) re: payment of cure for certain early assumptions. |
| Jodi Ehrenhofer | 8/23/2016 | 0.3 | Advise R. Chaikin (K&E) re: confirmation of additional claim objection and cure amounts for certain vendors. |
| Jodi Ehrenhofer | 8/23/2016 | 1.0 | Meeting with R. Leal, J. Mezger, B. Pollard (EFH) and R. Carter (A&M) re: outstanding vendor reconciliations from claim register to GL. |
| Jodi Ehrenhofer | 8/23/2016 | 0.6 | Follow up with E. Bergman (A&M) re: contract assumptions and timing for paying cure amounts. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/23/2016 | 1.8 | Perform analysis of distribution payment file re: comparison to trade claim database. |
| Michael Williams | 8/23/2016 | 0.8 | Update trade claim reconciliation database re: updating claims for distribution. |
| Richard Carter | 8/23/2016 | 0.3 | Update claim number for newly created placeholder Debt claim in claims management system. |
| Richard Carter | 8/23/2016 | 0.4 | Review distribution ID mapping file prepared by consultant for distribution planning for accuracy. |
| Richard Carter | 8/23/2016 | 0.3 | Update newly filed claim flags/reconciliation information in claims management system. |
| Richard Carter | 8/23/2016 | 0.9 | Review/research list of 97 pending claims per the company to identify reason for pending flag on company's claim recon log. |
| Richard Carter | 8/23/2016 | 0.4 | Prepare updated claims recovery report based on the most recent reconciliation information. |
| Richard Carter | 8/23/2016 | 0.4 | Load new claims to claims management system based on latest Epiq claims register dated 8/19/16. |
| Richard Carter | 8/23/2016 | 1.4 | Prepare updated active claims summary report for new recovery matrix reporting. |
| Richard Carter | 8/23/2016 | 0.4 | Create new claim splits for distribution planning in claims management system per latest Epiq claims register. |
| Richard Carter | 8/23/2016 | 0.3 | Update claim flags on claims in claims management system per latest reconciliation. |
| Richard Carter | 8/23/2016 | 0.3 | Update address information for newly modified claimants in claims management system per latest Epiq claims register dated 8/19/16. |
| Richard Carter | 8/23/2016 | 0.3 | Email communication to Epiq; re: additional claim splits to be made in preparation for distribution. |
| Richard Carter | 8/23/2016 | 0.6 | Review updates to cure-related amounts based on updates to drafted plan supplement. |
| Richard Carter | 8/23/2016 | 1.0 | Conference with J. Ehrenhofer (A&M), R. Leal, J. Mezger, B. Pollard (All EFH); re: claim distribution planning. |
| Jodi Ehrenhofer | 8/24/2016 | 0.4 | Review updated summary of claim register to AP voucher matching from M. Williams (A&M). |
| Jodi Ehrenhofer | 8/24/2016 | 0.8 | Call with R. Chaikin (K&E) re: certain tax claim settlements. |
| Jodi Ehrenhofer | 8/24/2016 | 1.3 | Review plan supplement to identify potential cross debtor silo contract assignments. |
| Jodi Ehrenhofer | 8/24/2016 | 0.3 | Call with E. Bergman, S. Pittman and R. Carter (A&M) re: outstanding plan supplement related questions. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/24/2016 | 0.6 | Correspondence with M. Thompson (K&E) re: cross debtor silo contract assignments. |
| Michael Williams | 8/24/2016 | 1.4 | Perform analysis of distribution payment file re: comparison to trade claim database. |
| Michael Williams | 8/24/2016 | 2.2 | Perform analysis of trade claim reconciliation database re: assigning distribution ids. |
| Richard Carter | 8/24/2016 | 0.3 | Email communication to L. Kader (EFH); re: questions on claim amounts for a claimant based on newest plan supplement. |
| Richard Carter | 8/24/2016 | 0.2 | Update debtor-related information on proposed cure payments based on most recently filed plan supplement. |
| Richard Carter | 8/24/2016 | 1.4 | Review 193 contract entries on newly filed plan supplement to amounts in claims management system for accuracy. |
| Richard Carter | 8/24/2016 | 1.1 | Prepare updated recovery matrix report based on the most recent reconciliation information. |
| Richard Carter | 8/24/2016 | 0.3 | Teleconference with J. Ehrenhofer, S. Pittman, E. Bergmann (All A&M); re: updated plan supplement cure Debtors. |
| Richard Carter | 8/24/2016 | 1.4 | Review details of newly filed plan supplement on 8/24/16 against previous plan supplement details for accuracy. |
| Richard Carter | 8/24/2016 | 1.2 | Update cure-related amounts in claims management system per latest plan supplement. |
| Richard Carter | 8/24/2016 | 0.9 | Prepare updated projected adjusted payment amounts by silo based on latest plan supplement information. |
| Richard Carter | 8/24/2016 | 0.7 | Update distribution ID spreadsheet to identify updates reported to company. |
| Richard Carter | 8/24/2016 | 1.9 | Prepare updated claims deal tracker report based on recently filed plan supplement. |
| Jodi Ehrenhofer | 8/25/2016 | 0.3 | Follow up with R. Leal and J. Mezger (both EFH) re: payment of early assumed contracts. |
| Jodi Ehrenhofer | 8/25/2016 | 0.5 | Correspondence with M. Williams (A&M) re: matching claim register to vouchers. |
| Michael Williams | 8/25/2016 | 2.4 | Perform analysis of trade claim reconciliation database re: assigning distribution ids. |
| Michael Williams | 8/25/2016 | 1.8 | Perform analysis of distribution payment file re: comparison to trade claim database. |
| Richard Carter | 8/25/2016 | 0.3 | Prepare dataloads for claims to be satisfied via early assumption. |
| Richard Carter | 8/25/2016 | 1.1 | Prepare an updated deal tracker based on the most recent reconciliation information from the claims management system. |
| Richard Carter | 8/25/2016 | 0.2 | Teleconference with J. Taylor (EFH); re: claimant cure/remaining amount discussion. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/25/2016 | 0.4 | Update claims management system for claimant receiving an early contract assumption. |
| Richard Carter | 8/25/2016 | 0.3 | Review updates from counsel regarding adjourned claims for accuracy. |
| Richard Carter | 8/25/2016 | 0.9 | Review 120 contract entries on newly filed plan supplement to amounts in claims management system for accuracy. |
| Richard Carter | 8/25/2016 | 2.2 | Review 397 contract entries on newly filed plan supplement to amounts in claims management system for accuracy. |
| Richard Carter | 8/25/2016 | 0.2 | Update distribution IDs on the trade voucher log for claimant recently updated on the newest plan supplement. |
| Richard Carter | 8/25/2016 | 0.2 | Prepare an updated omnibus exhibit for adjourned claim at the request of counsel. |
| Jodi Ehrenhofer | 8/26/2016 | 0.6 | Correspondence with R. Chaikin (K&E) and R. Carter (A&M) re: supplemental objection exhibits. |
| Michael Williams | 8/26/2016 | 1.9 | Perform analysis of distribution payment file re: comparison to trade claim database. |
| Michael Williams | 8/26/2016 | 1.6 | Update trade claim reconciliation database re: updating claims for distribution. |
| Michael Williams | 8/26/2016 | 2.1 | Perform analysis of trade claim reconciliation database re: assigning distribution ids. |
| Richard Carter | 8/26/2016 | 0.3 | Review latest claims register dated 8/25/16 for updates required in claims management system. |
| Richard Carter | 8/26/2016 | 0.4 | Update distribution ID spreadsheet to identify additional updates reported to the company for loading. |
| Richard Carter | 8/26/2016 | 0.4 | Update claimant information in claims management system per the latest Epiq claims register dated 8/25/16. |
| Richard Carter | 8/26/2016 | 0.2 | Update new claim number splits in claims management system required for distribution planning. |
| Richard Carter | 8/26/2016 | 0.9 | Load/update newly filed claims in claims management system per the latest Epiq claims register. |
| Richard Carter | 8/26/2016 | 1.6 | Review remaining vouchers to be mapped on most recent distribution ID mapping file. |
| Richard Carter | 8/26/2016 | 0.8 | Prepare/load newest Epiq claims register dated 8/4/125 to claims management system. |
| Richard Carter | 8/26/2016 | 1.1 | Prepare updated omnibus exhibit for 3 adjourned claims at the request of counsel. |
| Jodi Ehrenhofer | 8/28/2016 | 1.3 | Correspondence with C. Husnick, E. Geier (both K&E), E. Bergman and S. Pittman (both A&M) re: claims assumed by EFH and assigned to Shared Services. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/29/2016 | 0.7 | Correspondence with R. Carter (A&M) re: contracts cures with assignees across Debtor silos. |
| Michael Williams | 8/29/2016 | 2.7 | Perform analysis of system vouchers re: updating certain trade claim reconciliations. |
| Michael Williams | 8/29/2016 | 2.2 | Perform review of trade claim reconciliation database re: updating claims for distribution. |
| Richard Carter | 8/29/2016 | 2.9 | Update distribution ID references on 67 claims with unmapped invoice amounts in company voucher log. |
| Richard Carter | 8/29/2016 | 1.9 | Update distribution ID references on 23 claims with unmapped invoice amounts in company voucher log. |
| Richard Carter | 8/29/2016 | 1.4 | Update distribution ID references on invoice amounts in company voucher log where the reconciled amount is $0/remaining invoices have been mapped. |
| Richard Carter | 8/29/2016 | 0.6 | Prepare updated distribution mapping load for the company based on most current reconciliation performed. |
| Jodi Ehrenhofer | 8/30/2016 | 0.3 | Call with J. Mezger, B. Pollard (both EFH) and R. Carter (A&M) re: unique distribution id to be assigned to claims. |
| Jodi Ehrenhofer | 8/30/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: pro se claimant hearing. |
| Jodi Ehrenhofer | 8/30/2016 | 0.8 | Research certain claim settlements with respect to claim register and cure payments to be made. |
| Michael Williams | 8/30/2016 | 1.2 | Update trade claim database re: distribution ids. |
| Michael Williams | 8/30/2016 | 1.1 | Perform analysis of system vouchers re: updating certain trade claim reconciliations. |
| Michael Williams | 8/30/2016 | 2.1 | Perform review of trade claim reconciliation database re: updating claims for distribution. |
| Richard Carter | 8/30/2016 | 2.8 | Review distribution ID references on unmapped claims with unmapped invoice amounts in company voucher log. |
| Richard Carter | 8/30/2016 | 1.3 | Prepare updated deal tracker based on latest claim reconciliation information from the claims management system. |
| Richard Carter | 8/30/2016 | 1.1 | Prepare an updated distribution mapping load file for the company based on the most current reconciliation performed. |
| Richard Carter | 8/30/2016 | 0.9 | Prepare updated recovery matrix report based on latest claim reconciliation information from the claims management system. |
| Richard Carter | 8/30/2016 | 0.8 | Review remaining unmapped claims on company's trade recon log/distribution ID mapping spreadsheet. |
| Richard Carter | 8/30/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), B. Pollard, J. Mezger (Both EFH); re: distribution planning. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/30/2016 | 0.4 | Review agreement made between company/claimant in relation to cure on most recent plan supplement. |
| Jodi Ehrenhofer | 8/31/2016 | 0.2 | Follow up on payment of early assumption cure payment with R. Leal (EFH). |
| Jodi Ehrenhofer | 8/31/2016 | 0.7 | Conference with R. Carter and M. Williams (Both A&M); re: recovery matrix report updates/distribution ID mapping process. |
| Jodi Ehrenhofer | 8/31/2016 | 0.7 | Correspondence with R. Carter (A&M) re: updates to summary of taxing authority claims for A. Sexton (K&E). |
| Jodi Ehrenhofer | 8/31/2016 | 1.8 | Review summary of all taxing authority claims for A. Sexton (K&E). |
| Jodi Ehrenhofer | 8/31/2016 | 2.3 | Review updated deal tracker, filed claim summary and recovery matrix to ensure consistent reporting for various distribution metrics. |
| Jodi Ehrenhofer | 8/31/2016 | 0.9 | Call with R. Chaikin (EFH) re: status of unresolved claims. |
| Michael Williams | 8/31/2016 | 2.2 | Perform analysis of system vouchers re: updating certain trade claim reconciliations. |
| Michael Williams | 8/31/2016 | 1.3 | Update trade claim database re: distribution ids. |
| Michael Williams | 8/31/2016 | 2.3 | Perform review of trade claim reconciliation database re: updating claims for distribution. |
| Paul Kinealy | 8/31/2016 | 0.8 | Research certain adjourned claim objections and review potential resolutions with EFH accounting team. |
| Richard Carter | 8/31/2016 | 0.3 | Update claim amount information for claim in claims management system with docketing error based on most current reconciliation. |
| Richard Carter | 8/31/2016 | 2.1 | Prepare report of active claims relating to taxing authority for potential settlement at the request of counsel. |
| Richard Carter | 8/31/2016 | 1.2 | Update summary of active claims relating to taxing authority claims. |
| Richard Carter | 8/31/2016 | 0.4 | Update recovery matrix report to include additional reporting elements at the request of director. |
| Richard Carter | 8/31/2016 | 0.7 | Conference with J. Ehrenhofer, Mi. Williams (Both A&M); re: recovery matrix report updates/distribution ID mapping process. |
| Richard Carter | 8/31/2016 | 0.6 | Research additional questions regarding adjourned claims pending objection. |

| **Subtotal** | | **762.0** | |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/2/2016 | 1.7 | Communications with supply chain team re: ongoing analysis for CRC. |
| Matt Frank | 5/2/2016 | 0.2 | Discussion with Bergman (A&M) regarding contract work stream updates. |
| Sarah Pittman | 5/2/2016 | 0.3 | Meeting with A&M internal team about contracts/claims reconciliation. |
| Sarah Pittman | 5/2/2016 | 0.9 | Work in EFH Contracts Support file. |
| Emmett Bergman | 5/3/2016 | 0.3 | Discussions with A&M team re: current claims data. |
| Emmett Bergman | 5/3/2016 | 1.5 | Revise presentation materials re: early contract actions. |
| Emmett Bergman | 5/3/2016 | 1.3 | Review current TCEH claims waterfall for inclusion in presentation materials. |
| Emmett Bergman | 5/3/2016 | 0.8 | Communications with supply chain team re: ongoing analysis for CRC. |
| Emmett Bergman | 5/3/2016 | 0.7 | Communications with Jim Burke and supply chain teams re: contract analysis. |
| Emmett Bergman | 5/3/2016 | 0.8 | Revise contract analysis for J. Burke. |
| Sarah Pittman | 5/3/2016 | 0.7 | Reconcile "Buckets Tables" tab in EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.5 | Update "Bar Chart" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.2 | Work in "Bankruptcy_Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.3 | Work in "Lookback" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.3 | Update "Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.9 | Reconcile "Summary" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.4 | Review EFH Contracts Presentation file. |
| Sarah Pittman | 5/3/2016 | 0.7 | Work in "Vendors to Review" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/3/2016 | 0.9 | Update EFH Contracts Presentation file. |
| Emmett Bergman | 5/4/2016 | 0.6 | Communications with supply chain team re: ongoing contract analysis. |
| Emmett Bergman | 5/4/2016 | 0.6 | Communications with J. Burke re: presentation materials for CRC. |
| Emmett Bergman | 5/4/2016 | 0.8 | Revise analysis re: contracts per J. Burke comments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/4/2016 | 0.2 | Update EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/4/2016 | 2.0 | Reconcile EFH Contracts Presentation file. |
| Emmett Bergman | 5/5/2016 | 0.6 | Revise contract savings analysis. |
| Emmett Bergman | 5/5/2016 | 1.6 | Revise J. Burke, CRC presentation materials. |
| Emmett Bergman | 5/5/2016 | 0.8 | Revise early assumption data. |
| Matt Frank | 5/5/2016 | 1.2 | Review to provide edits on latest turn of contract presentation for Burke (EFH). |
| Sarah Pittman | 5/5/2016 | 1.1 | Reconcile EFH Contracts Presentation file. |
| Sarah Pittman | 5/5/2016 | 0.3 | Work in "Waterfall" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/5/2016 | 0.4 | Reconcile "Lookback" tab in EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/5/2016 | 0.4 | Review EFH Contracts Presentation file. |
| Sarah Pittman | 5/5/2016 | 0.5 | Update "Bankruptcy Future" tab of EFH Contracts Presentation file. |
| Sarah Pittman | 5/5/2016 | 0.4 | Call with A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/5/2016 | 0.6 | Work in "Future" tab in EFH Contracts Presentation Support file. |
| Emmett Bergman | 5/6/2016 | 1.1 | Communications with LUME team re: Wind / Uranium / rail car savings analyses. |
| Emmett Bergman | 5/6/2016 | 1.4 | Revise presentation materials for CRC. |
| Emmett Bergman | 5/6/2016 | 0.9 | Communications with supply chain team re: contracts. |
| Emmett Bergman | 5/6/2016 | 0.6 | Revise presentation materials for CRC. |
| Matt Frank | 5/6/2016 | 1.2 | Call with EFH (Burke, Carrell, Chase, Faranetta), A&M (Bergman, Pittman) regarding upcoming contract presentation. |
| Sarah Pittman | 5/6/2016 | 1.1 | Update tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/6/2016 | 0.8 | Update EFH Contracts Presentation file. |
| Sarah Pittman | 5/6/2016 | 1.2 | Call with J. Burke, K. Chase, C. Carrell, and C. Gooch (all Company), and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/6/2016 | 0.3 | Research/respond to vendor contract question for R. Martin (Company). |
| Sarah Pittman | 5/6/2016 | 0.5 | Call with A&M internal team regarding EFH Contracts Presentation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/6/2016 | 0.7 | Update tab of EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 5/6/2016 | 0.8 | Follow-up call with J. Burke, C. Carrell (both Company), and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/7/2016 | 0.4 | Update EFH Contracts Support file based on new railcar information. |
| Sarah Pittman | 5/7/2016 | 0.7 | Work in EFH Contracts Presentation file; submit to A&M internal team. |
| Emmett Bergman | 5/8/2016 | 1.2 | Review CRC presentation materials. |
| Matt Frank | 5/8/2016 | 0.5 | Provide summary spend analysis to Faranetta (EFH) for review. |
| Matt Frank | 5/8/2016 | 1.6 | Review of latest draft of contract presentation for 1L presentation. |
| Sarah Pittman | 5/8/2016 | 1.1 | Work in EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 5/8/2016 | 2.1 | Work in EFH Contracts Presentation Support file. |
| Emmett Bergman | 5/9/2016 | 0.8 | Call with internal legal, KE re: contract analysis. |
| Emmett Bergman | 5/9/2016 | 1.1 | Call with J. Burke, CRC re: presentation materials. |
| Emmett Bergman | 5/9/2016 | 0.6 | Communications with internal legal re: upcoming presentation. |
| Emmett Bergman | 5/9/2016 | 1.3 | Revise presentation materials per K&E comments. |
| Matt Frank | 5/9/2016 | 0.5 | Respond to Faranetta (EFH) regarding changes to contract presentation. |
| Matt Frank | 5/9/2016 | 0.8 | Call with EFH (Gooch), K&E (Geier, Kaisey), A&M (Bergman, Pittman) regarding contracts work stream legal analysis. |
| Matt Frank | 5/9/2016 | 0.3 | Call with A&M (Bergman, Pittman) regarding additional changes to the contract presentation. |
| Matt Frank | 5/9/2016 | 1.0 | Call with EFH (Burke, Carrell, Chase, Faranetta), A&M (Bergman, Pittman) regarding updates to contract presentation for first lien discussion. |
| Matt Frank | 5/9/2016 | 0.2 | Call with EFH (Gooch), A&M (Bergman) regarding contract work stream changes. |
| Sarah Pittman | 5/9/2016 | 1.4 | Work in "Consolidated" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/9/2016 | 0.4 | Call with A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/9/2016 | 0.4 | Reconcile "Bar Chart" tab of EFH Contracts Presentation Support file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/9/2016 | 0.9 | Call with J. Burke, D. Faranetta, K. Chase, C. Carrell (all Company), and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/9/2016 | 0.8 | Update EFH Contracts Presentation file. |
| Sarah Pittman | 5/9/2016 | 0.8 | Update "Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/9/2016 | 0.2 | Call with L. Kader (Company) and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/9/2016 | 1.7 | Reconcile EFH Contracts Presentation Support file based on comments from Company. |
| Sarah Pittman | 5/9/2016 | 1.1 | Reconcile "Bankruptcy Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/9/2016 | 1.1 | Reconcile EFH Contracts Presentation Support file based on updates from Company. |
| Sarah Pittman | 5/9/2016 | 0.9 | Work in "Lookback" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/9/2016 | 2.6 | Update EFH Contracts Presentation Support file based on comments from Company. |
| Emmett Bergman | 5/10/2016 | 1.1 | Revise railcar lease analysis. |
| Emmett Bergman | 5/10/2016 | 1.4 | Communications with supply chain team re: contract presentation materials. |
| Matt Frank | 5/10/2016 | 0.3 | Analysis related to water contract rejection. |
| Matt Frank | 5/10/2016 | 2.0 | Review of contract presentation draft for upcoming presentation. |
| Matt Frank | 5/10/2016 | 0.7 | Call with Paul Weiss team, EFH (Gooch), K&E (Geier), A&M (Bergman) regarding legal analysis related to contract actions in bankruptcy. |
| Matt Frank | 5/10/2016 | 0.3 | Analysis related to savings summary estimates. |
| Sarah Pittman | 5/10/2016 | 0.6 | Work in "Summary" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/10/2016 | 0.4 | Reconcile "Bar Chart" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/10/2016 | 0.4 | Call with J. Burke and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/10/2016 | 0.6 | Review 2015 Spend Amount Post Plan Review file. |
| Sarah Pittman | 5/10/2016 | 0.7 | Review EFH Contracts Presentation file. |
| Sarah Pittman | 5/10/2016 | 0.8 | Review EFH Contracts Presentation Support file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/10/2016 | 0.3 | Call with C. Carrell and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/10/2016 | 0.9 | Update "Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/10/2016 | 0.4 | Work in Legal Slides EFH Contracts Presentation file. |
| Sarah Pittman | 5/10/2016 | 1.2 | Reconcile "Bankruptcy Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/10/2016 | 1.4 | Update EFH Contracts Presentation file. |
| Sarah Pittman | 5/10/2016 | 1.6 | Work in "Consolidated" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 5/10/2016 | 1.1 | Work in "Lookback" tab of EFH Contracts Presentation Support file. |
| Emmett Bergman | 5/11/2016 | 0.6 | Communications with supply chain team re: contract presentation materials. |
| Emmett Bergman | 5/11/2016 | 1.8 | Communications with J. Burke re: ongoing analysis of contracts. |
| Jeff Stegenga | 5/11/2016 | 1.0 | Participation in exec contract meeting with EFH supply chain, A&M contract team, and CRC. |
| Jeff Stegenga | 5/11/2016 | 0.6 | Review of exec contract management deck in preparation for meeting with CRC. |
| Matt Frank | 5/11/2016 | 2.4 | Review of final draft of contract presentation to prepare for meeting with first lien lender group. |
| Matt Frank | 5/11/2016 | 0.9 | Adjustments to supporting schedules for contract deck for first lien update. |
| Matt Frank | 5/11/2016 | 1.8 | Provide edits to contract presentation for Pittman (A&M). |
| Matt Frank | 5/11/2016 | 1.3 | Development of plan supplement schedule support as requested by Goering (EFH). |
| Matt Frank | 5/11/2016 | 1.1 | Participate in contract presentation with EFH (Burke, Carrell, others), A&M (Stegenga, Bergman), K&E (Geier) to first lien lender group. |
| Sarah Pittman | 5/11/2016 | 0.8 | Update EFH Contracts Presentation file. |
| Sarah Pittman | 5/11/2016 | 1.4 | Work in Assumptions Plan Supplement file. |
| Sarah Pittman | 5/11/2016 | 1.0 | Call with First Liens, J. Burke, C. Carrell, C. Gooch (all Company), and A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 5/11/2016 | 0.9 | Review EFH Contracts Presentation file; submit to A&M internal team. |
| Emmett Bergman | 5/12/2016 | 0.9 | Communications with J. Burke re: contract workstreams. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/12/2016 | 1.2 | Work in Assumptions and Rejections Plan Supplement file; submit to A&M internal team. |
| Matt Frank | 5/13/2016 | 0.4 | Review of revised plan supplement schedules from Pittman (A&M) for new plan structure. |
| Matt Frank | 5/16/2016 | 0.3 | Call with Pittman (A&M) regarding contract analysis for Burke (EFH). |
| Matt Frank | 5/16/2016 | 0.3 | Call with Burke (EFH) regarding contract data for first liens. |
| Matt Frank | 5/16/2016 | 0.5 | Call with Bergman (A&M) regarding contract data for Burke (EFH). |
| Matt Frank | 5/16/2016 | 0.9 | Updates to contract analysis schedule file for Burke (EFH). |
| Sarah Pittman | 5/16/2016 | 0.9 | Work in "Summary 2" tab of Summary_Jim_Apollo file. |
| Sarah Pittman | 5/16/2016 | 0.4 | Call with A&M internal team regarding the steps/files needed to respond to comments from J. Burke (Company). |
| Sarah Pittman | 5/16/2016 | 1.2 | Work in "Summary" tab of Jim Summary file. |
| Sarah Pittman | 5/16/2016 | 0.8 | Work in "Consolidated View" tab of Jim Summary file. |
| Sarah Pittman | 5/16/2016 | 1.3 | Create "Summary" tab in Summary_Jim_Apollo file. |
| Matt Frank | 5/17/2016 | 0.2 | Call with Bergman (A&M) regarding finalization of contract spend data for Burke (EFH). |
| Matt Frank | 5/17/2016 | 0.3 | Call with Kader (EFH) regarding finalization of contract spend data for Burke (EFH). |
| Matt Frank | 5/17/2016 | 0.3 | Discussion with Kader (EFH) regarding changes to contract analysis. |
| Matt Frank | 5/17/2016 | 0.5 | Revise analysis for Burke (EFH) related to third party vendor spend. |
| Matt Frank | 5/17/2016 | 0.8 | Revisions to contract spend database for Burke (EFH) for distribution to first liens. |
| Sarah Pittman | 5/17/2016 | 2.2 | Work in Assumptions and Rejections Plan Supplement file. |
| Matt Frank | 5/19/2016 | 0.4 | Correspondence with Faranetta (EFH) regarding contract analysis. |
| Sarah Pittman | 5/19/2016 | 0.3 | Work in Assumptions and Rejections Plan Supplement with Cures file; submit to A&M internal team. |
| Emmett Bergman | 5/24/2016 | 0.7 | Review presentation materials for J. Burke / CRC. |
| Matt Frank | 5/25/2016 | 0.6 | Analysis related to spend data file from EFH (Kader). |
| Matt Frank | 5/26/2016 | 0.2 | Call with A&M (Bergman) regarding Burke (EFH) spend analysis. |
| Matt Frank | 5/27/2016 | 0.2 | Correspondence with Burke (EFH) regarding spend analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/1/2016 | 0.7 | Communications with supply chain, K&E re: plan supplement preparation. |
| Matt Frank | 6/1/2016 | 0.4 | Development of revised timeline for contract assumption and rejection schedules. |
| Matt Frank | 6/2/2016 | 0.4 | Analyze files for Burke (EFH) regarding spend analysis. |
| Matt Frank | 6/2/2016 | 0.3 | Call with A&M (E. Bergman) regarding spend analysis. |
| Matt Frank | 6/2/2016 | 0.3 | Call with A&M ( S. Pittman) regarding spend analysis. |
| Sarah Pittman | 6/2/2016 | 1.8 | Work in "Spend Breakout" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 6/2/2016 | 0.3 | Calls with A&M internal team regarding reconciling spend amounts for contracts. |
| Emmett Bergman | 6/3/2016 | 0.7 | Communications with supply chain re: contract workstreams. |
| Matt Frank | 6/3/2016 | 0.3 | Analysis related to historical spend file for Burke (EFH) distribution inquiry. |
| Emmett Bergman | 6/6/2016 | 0.3 | Communications with supply chain re: contract workstreams. |
| Emmett Bergman | 6/7/2016 | 0.9 | Communications with supply chain team re: contract workstreams. |
| Emmett Bergman | 6/7/2016 | 1.2 | Prepare contract related workstreams timeline for CRC. |
| Emmett Bergman | 6/7/2016 | 2.3 | Review savings analysis re presentation materials. |
| Matt Frank | 6/7/2016 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding contract process. |
| Emmett Bergman | 6/14/2016 | 0.5 | Communications with C. Dobry re: contracts questions. |
| Matt Frank | 6/14/2016 | 0.4 | Call with S. Pittman (A&M) regarding contract changes for filing up T-side plan supplement. |
| Sarah Pittman | 6/14/2016 | 0.2 | Call with A&M internal team to discuss contracts workstream. |
| Emmett Bergman | 6/16/2016 | 1.2 | Review plan supplement data for supply chain team. |
| Emmett Bergman | 6/16/2016 | 0.4 | Communications with supply chain team re: contract analysis. |
| Matt Frank | 6/16/2016 | 0.2 | Correspondence with S. Pittman (A&M) regarding plan supplement changes. |
| Matt Frank | 6/16/2016 | 0.2 | Call with Kader (EFH) regarding plan supplement changes. |
| Matt Frank | 6/16/2016 | 0.2 | Correspondence with Geier (K&E) regarding plan supplement changes. |
| Richard Carter | 6/16/2016 | 0.3 | Teleconference with S. Pittman (A&M); re: updated plan supplement discussion. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/16/2016 | 0.3 | Call with A&M internal team regarding Plan Supplement with Cures file. |
| Sarah Pittman | 6/16/2016 | 0.4 | Work in "Rejections_T-side" tab of Plan Supplement with Cures file. |
| Sarah Pittman | 6/16/2016 | 0.8 | Update "Assumptions_E-side" tab of Plan Supplement with Cures file. |
| Sarah Pittman | 6/16/2016 | 0.2 | Work in Multiple Entities file. |
| Sarah Pittman | 6/16/2016 | 0.3 | Update "Rejections_E-side" tab of Plan Supplement with Cures file. |
| Sarah Pittman | 6/16/2016 | 1.6 | Update Plan Supplement with Cures file; submit to A&M internal team. |
| Sarah Pittman | 6/16/2016 | 0.6 | Work in "Assumptions_T-side" tab of Plan Supplement with Cures file. |
| Emmett Bergman | 6/17/2016 | 0.8 | Review analysis of contract data for plan supplement. |
| Matt Frank | 6/20/2016 | 0.4 | Development of revised template for Kader (EFH) for plan supplement filing preparations. |
| Sarah Pittman | 6/20/2016 | 0.4 | Update Plan Supplement with Cures file; submit to A&M internal team. |
| Emmett Bergman | 6/22/2016 | 1.4 | Review plan supplement data revisions for supply chain team. |
| Emmett Bergman | 6/22/2016 | 0.7 | Communications with supply chain team re: Plan Supplement. |
| Emmett Bergman | 6/23/2016 | 2.4 | Review of contract ownership matrices. |
| Emmett Bergman | 6/23/2016 | 0.8 | Communications with supply chain team re: contract analysis. |
| Sarah Pittman | 6/24/2016 | 0.4 | Review Plan Supplement file; submit to L. Kader (Company). |
| Sarah Pittman | 6/24/2016 | 0.8 | Reconcile "Rejections_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/24/2016 | 1.3 | Update "Assumptions_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/24/2016 | 1.1 | Work in "Assumptions_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/24/2016 | 0.8 | Update "Rejections_E-side" tab of Plan Supplement file. |
| Emmett Bergman | 6/27/2016 | 0.4 | Review budget for July re: contract work. |
| Emmett Bergman | 6/28/2016 | 0.5 | Revise workplan re: contract workstreams. |
| Matt Frank | 6/28/2016 | 0.8 | Analysis to update plan supplement for contract assumptions. |
| Emmett Bergman | 6/29/2016 | 2.3 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 6/29/2016 | 0.5 | Call with A&M team re: contract work streams. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/29/2016 | 0.2 | Discussion with Deege (EFH) regarding potential contract rejection options. |
| Emmett Bergman | 6/30/2016 | 1.6 | Review of contract ownership analysis. |
| Emmett Bergman | 6/30/2016 | 1.4 | Review of e-side vs t-side contract analysis. |
| Jodi Ehrenhofer | 6/30/2016 | 0.5 | Teleconference with R. Carter, M. Frank, S. Pittman, and E. Bergman (All A&M); re: EFH contract work stream. |
| Matt Frank | 6/30/2016 | 0.5 | Revisions to contract matrix file for distribution to contract owners. |
| Matt Frank | 6/30/2016 | 0.5 | Call with A&M (E. Bergman, S. Pittman, J. Ehrenhofer, R. Carter) regarding contract assumption planning. |
| Richard Carter | 6/30/2016 | 0.5 | Teleconference with J. Ehrenhofer, M. Frank, S. Pittman, E. Bergman (All A&M); re: EFH contract work stream. |
| Sarah Pittman | 6/30/2016 | 2.1 | Work in "Assumptions_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/30/2016 | 0.5 | Review "Rejections_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/30/2016 | 0.5 | Reconcile "Assumptions_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 6/30/2016 | 0.6 | Review "Rejections_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/1/2016 | 0.8 | Communications with supply chain team re: contract work stream status. |
| Emmett Bergman | 7/1/2016 | 0.7 | Review of contract ownership data. |
| Emmett Bergman | 7/1/2016 | 0.3 | Communications with A&M team re: contract work streams. |
| Emmett Bergman | 7/1/2016 | 0.9 | Review of e-side vs. t-side contract analysis. |
| Emmett Bergman | 7/5/2016 | 1.4 | Review contract category analysis. |
| Emmett Bergman | 7/5/2016 | 0.7 | Review contract owner data re: Frenzel. |
| Emmett Bergman | 7/6/2016 | 1.5 | Review contract owner data re: revised EFH personnel. |
| Emmett Bergman | 7/6/2016 | 1.2 | Review contract category analysis re: Exhibits. |
| Emmett Bergman | 7/6/2016 | 1.1 | Review plan supplement data. |
| Emmett Bergman | 7/7/2016 | 1.2 | Review of contract rejection issues with supply chain team. |
| Emmett Bergman | 7/7/2016 | 0.9 | Communications with supply chain team re contract work streams. |
| Emmett Bergman | 7/7/2016 | 0.6 | Communications with claims team re: cure amounts. |
| Emmett Bergman | 7/7/2016 | 0.5 | Communications with K&E re: plan supplement questions. |
| Emmett Bergman | 7/7/2016 | 0.4 | Communications with Jeff Walker (EFH), internal legal re: Plan supplement preparation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/7/2016 | 0.3 | Correspondence with A&M (Carter) regarding contract assumption cure and status. |
| Matt Frank | 7/7/2016 | 0.4 | Correspondence with K&E (Geier) regarding status of contract assumptions per inquiry of creditors' counsel. |
| Sarah Pittman | 7/7/2016 | 1.7 | Research Plan Supplement follow-up questions for A&M internal team. |
| Emmett Bergman | 7/8/2016 | 0.8 | Review revised cure amounts re: claim reconciliations. |
| Emmett Bergman | 7/8/2016 | 0.7 | Prepare agenda re: Plan supplement rejection issues. |
| Emmett Bergman | 7/8/2016 | 0.9 | Communications with supply chain team re: rejection issues. |
| Emmett Bergman | 7/8/2016 | 0.6 | Communications with internal legal re: contract workstream questions. |
| Matt Frank | 7/8/2016 | 0.3 | Discussion with A&M team regarding contract assumption process. |
| Matt Frank | 7/8/2016 | 0.3 | Discussion with A&M, EFH (Carrell, Kader, Silvey), K&E (Chaikin, Geier) regarding contract rejection implications of new plan path. |
| Matt Frank | 7/8/2016 | 0.2 | Correspondence with EFH (Walker) regarding contract assumption status of contracts per plan. |
| Emmett Bergman | 7/11/2016 | 1.6 | Review plan supplement data revisions for supply chain team. |
| Emmett Bergman | 7/11/2016 | 0.6 | Revision of contract ownership matrices. |
| Emmett Bergman | 7/11/2016 | 0.8 | Communications with supply chain team re: revised contract ownership analysis. |
| Emmett Bergman | 7/11/2016 | 0.8 | Communications with A&M team re: Plan Supplement work streams. |
| Emmett Bergman | 7/11/2016 | 1.2 | Review analysis of contract owner data for plan supplement. |
| Matt Frank | 7/11/2016 | 0.4 | Correspondence with A&M team regarding contract assumption analysis. |
| Sarah Pittman | 7/11/2016 | 0.9 | Work "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/11/2016 | 0.4 | Work "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/11/2016 | 0.4 | Review Plan Supplement file; submit to A&M internal team. |
| Emmett Bergman | 7/12/2016 | 1.8 | Review of contract exhibit data. |
| Emmett Bergman | 7/12/2016 | 0.4 | Discussions with C. Dobry (EFH) re: leases, contracts re: Plan Supplement revisions. |
| Emmett Bergman | 7/12/2016 | 0.8 | Communications with A&M team re: review of Plan Supplement data. |
| Emmett Bergman | 7/12/2016 | 1.2 | Preparation of instructions for contract owner reviews. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

---

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/12/2016 | 0.3 | Discuss contract workstream deadlines with A&M internal team. |
| Sarah Pittman | 7/12/2016 | 0.2 | Research/respond to questions from A&M internal regarding of Plan Supplement file. |
| Sarah Pittman | 7/12/2016 | 0.6 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/12/2016 | 1.8 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/13/2016 | 0.4 | Communications with claims team re: cure analysis. |
| Emmett Bergman | 7/13/2016 | 0.7 | Review of e-side vs. t-side contract analysis. |
| Emmett Bergman | 7/13/2016 | 1.3 | Communications re: distribution of Plan supplement draft to contract owners. |
| Emmett Bergman | 7/13/2016 | 1.8 | Meeting with supply chain team re: Exhibit changes. |
| Emmett Bergman | 7/13/2016 | 1.4 | Review of contract ownership analysis. |
| Matt Frank | 7/13/2016 | 0.3 | Correspondence with K&E (Chaikin) regarding contract data request for assumption planning. |
| Matt Frank | 7/13/2016 | 0.2 | Correspondence with EFH (Alaman) regarding contract data assumption confirmation. |
| Sarah Pittman | 7/13/2016 | 1.0 | Meeting with L. Kader (Company) and A&M internal team regarding contract exhibit review. |
| Sarah Pittman | 7/13/2016 | 0.5 | Draft emails to Company contract owners regarding the Plan Supplement file. |
| Sarah Pittman | 7/13/2016 | 0.3 | Research vendor contracts; submit findings to K&E. |
| Sarah Pittman | 7/13/2016 | 2.8 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/13/2016 | 0.6 | Meeting prep for contract exhibit review. |
| Sarah Pittman | 7/13/2016 | 0.7 | Work in "Rejection_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/13/2016 | 1.2 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/13/2016 | 0.9 | Update "Rejection_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/14/2016 | 1.6 | Communications with contracts owners re: review of plan supplement draft data. |
| Emmett Bergman | 7/14/2016 | 0.7 | Review of edits to plan exhibits proposed by contract owners. |
| Emmett Bergman | 7/14/2016 | 0.9 | Meeting with internal legal re: review of plan supplement data, with a focus on assignment of contracts. |
| Emmett Bergman | 7/14/2016 | 1.1 | Review of supply chain questions re: Plan Supplement vendor treatment. |
| Sarah Pittman | 7/14/2016 | 0.2 | Update Contracts Distribution Sent Log file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/14/2016 | 1.1 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/14/2016 | 0.7 | Meeting prep for Plan Supplement review meeting. |
| Sarah Pittman | 7/14/2016 | 1.7 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/14/2016 | 0.7 | Meeting with A. Alaman, J. Johnson (both Company), and A&M internal team regarding Plan Supplement review/contract assignment. |
| Sarah Pittman | 7/14/2016 | 0.4 | Work in Guarantee Agreements file; submit to A. Alaman, J. Johnson (both Company). |
| Sarah Pittman | 7/14/2016 | 0.3 | Update "Rejection_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/15/2016 | 2.1 | Review of edits to plan exhibits proposed by contract owners. |
| Emmett Bergman | 7/15/2016 | 0.4 | Communications with supply chain re: plan supplement review. |
| Emmett Bergman | 7/15/2016 | 0.7 | Review of revised Plan supplement exhibits. |
| Emmett Bergman | 7/15/2016 | 0.8 | Communications with CRC re: plan supplement review process. |
| Emmett Bergman | 7/15/2016 | 1.5 | Continue communications with contracts owners re: review of plan supplement draft data. |
| Sarah Pittman | 7/15/2016 | 1.6 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/15/2016 | 0.8 | Research/reply to questions related to the Plan Supplement file. |
| Sarah Pittman | 7/16/2016 | 0.8 | Work in "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 7/16/2016 | 0.7 | Update "Matrix" tab of Plan Supplement file. |
| Sarah Pittman | 7/16/2016 | 0.4 | Work in "Outstanding Items" tab of Plan Supplement file. |
| Sarah Pittman | 7/16/2016 | 1.4 | Update Assumption_E-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/17/2016 | 0.5 | Communications with A&M team re: plan supplement review. |
| Sarah Pittman | 7/17/2016 | 1.1 | Work in "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 7/17/2016 | 0.8 | Review Plan Supplement Distributed file. |
| Sarah Pittman | 7/17/2016 | 0.4 | Work in "Outstanding Items" tab of Plan Supplement file. |
| Sarah Pittman | 7/17/2016 | 0.4 | Research/reply to questions related to the Plan Supplement file. |
| Sarah Pittman | 7/17/2016 | 1.9 | Update "Assumption_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/18/2016 | 1.2 | Communications with supply chain team re: plan supplement changes. |
| Emmett Bergman | 7/18/2016 | 0.8 | Communications with CRC re: plan supplement preparations. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al.,<br>*Time Detail by Activity by Professional*<br>*May 1, 2016 through August 31, 2016* |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/18/2016 | 0.4 | Continue communications with contracts owners re: review of plan supplement draft data. |
| Emmett Bergman | 7/18/2016 | 0.7 | Communications with A&M team re: status of plan supplement changes. |
| Emmett Bergman | 7/18/2016 | 1.1 | Review of recent changes to plan supplement exhibits. |
| Matt Frank | 7/18/2016 | 0.5 | Correspondence with A&M regarding plan supplement revised assumption list follow up questions. |
| Sarah Pittman | 7/18/2016 | 1.2 | Research/reply to questions related to the Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 0.6 | Reconcile "Rejections_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 0.5 | Update "Matrix" tab of Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 0.4 | Work in "Outstanding Items" tab of Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 1.3 | Review Plan Supplement file; submit to A&M internal team. |
| Sarah Pittman | 7/18/2016 | 1.9 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 1.3 | Update "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/18/2016 | 0.7 | Work in "Changes" tab of Plan Supplement file. |
| Emmett Bergman | 7/19/2016 | 1.7 | Working meeting with supply chain team re: Exhibit review. |
| Emmett Bergman | 7/19/2016 | 1.3 | Communications with EFH contract owners re: ongoing review. |
| Emmett Bergman | 7/19/2016 | 0.8 | Review plan supplement exhibit open issues. |
| Emmett Bergman | 7/19/2016 | 1.8 | Prepare presentation materials for CRC. |
| Emmett Bergman | 7/19/2016 | 0.5 | Communications with LUME team re: Plan Supplement. |
| Emmett Bergman | 7/19/2016 | 0.9 | Communications with CRC re: revisions to draft exhibits. |
| Emmett Bergman | 7/19/2016 | 1.2 | Communications with K&E re: revised exhibits. |
| Emmett Bergman | 7/19/2016 | 1.4 | Review draft exhibits with latest revisions. |
| Sarah Pittman | 7/19/2016 | 0.4 | Create Vendor Exhibit file; submit to M. Horn (Company). |
| Sarah Pittman | 7/19/2016 | 0.9 | Reconcile "Rejections_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 2.7 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 0.5 | Reconcile "Summary" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 0.6 | Work in "Outstanding Items" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 0.6 | Meeting with L. Kader (Company) and A&M internal team regarding Plan Supplement file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 7/19/2016 | 0.8 | Update "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 1.2 | Create Stip Amendments file for L. Kader (Company); submit to L. Kader. |
| Sarah Pittman | 7/19/2016 | 0.7 | Update "Rejections_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 1.7 | Update "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/19/2016 | 1.1 | Research/reply to questions related to the Plan Supplement file. |
| Emmett Bergman | 7/20/2016 | 0.8 | Review of changes to draft exhibits. |
| Emmett Bergman | 7/20/2016 | 1.6 | Communications with contract owners re: proposed changes to plan supplement. |
| Emmett Bergman | 7/20/2016 | 1.3 | Communications with supply chain re: ongoing exhibit review. |
| Emmett Bergman | 7/20/2016 | 0.8 | Communications with CRC re: distribution of draft exhibits. |
| Emmett Bergman | 7/20/2016 | 1.1 | Meeting with Terry Nutt re: review of draft exhibits. |
| Emmett Bergman | 7/20/2016 | 0.7 | Communications with K&E re: plan supplement questions. |
| Emmett Bergman | 7/20/2016 | 0.5 | Communications with internal legal re: contract assignments. |
| Sarah Pittman | 7/20/2016 | 0.7 | Review Plan Supplement file; submit to A&M internal team. |
| Sarah Pittman | 7/20/2016 | 0.7 | Update "Rejections_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 1.9 | Work in EFH Contracts Presentation Support file. |
| Sarah Pittman | 7/20/2016 | 0.9 | Update EFH Contracts Presentation slide deck. |
| Sarah Pittman | 7/20/2016 | 0.6 | Work in "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 0.6 | Meeting with L. Kader (Company) regarding EFH Contracts Presentation slide deck. |
| Sarah Pittman | 7/20/2016 | 1.9 | Work in "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 0.5 | Work in "Summary" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 0.4 | Reconcile "Delete" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 0.4 | Meeting with T. Nutt (Company) and A&M internal team regarding Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 2.8 | Update "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 0.9 | Research/reply to questions related to the Plan Supplement file. |
| Sarah Pittman | 7/20/2016 | 1.1 | Reconcile "Rejections_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/21/2016 | 1.6 | Preparation of presentation materials for the CRC. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/21/2016 | 1.1 | Call with CRC, K&E, A&M teams re: Plan Supplement review. |
| Emmett Bergman | 7/21/2016 | 0.9 | Revise presentation materials for CRC re: plan supplement changes. |
| Emmett Bergman | 7/21/2016 | 0.8 | Communications with CRC re: contract work streams. |
| Emmett Bergman | 7/21/2016 | 0.5 | Communications with A&M team re: Plan Supplement work streams. |
| Emmett Bergman | 7/21/2016 | 1.3 | Communications with supply chain, internal legal, K&E re: potential early assumption. |
| Emmett Bergman | 7/21/2016 | 1.2 | Communications with supply chain re: vendor inquiries. |
| Sarah Pittman | 7/21/2016 | 0.7 | Work in EFH Contracts Presentation Support file. |
| Sarah Pittman | 7/21/2016 | 1.9 | Update "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/21/2016 | 1.0 | Call with J. Burke, C. Carrell, T. Nutt, J. Johnson, L. Kader (all Company), and A&M internal team regarding Plan Supplement. |
| Sarah Pittman | 7/21/2016 | 0.3 | Work on EFH Contracts Presentation slide deck. |
| Sarah Pittman | 7/21/2016 | 0.8 | Meeting with L. Kader (Company) regarding EFH Contracts Presentation slide deck. |
| Emmett Bergman | 7/22/2016 | 0.6 | Communications with A&M team re: reconciled cure amounts. |
| Emmett Bergman | 7/22/2016 | 2.1 | Review of revised plan supplement exhibits. |
| Emmett Bergman | 7/22/2016 | 1.2 | Review plan supplement cure amounts. |
| Emmett Bergman | 7/22/2016 | 0.8 | Communications with internal legal re: plan supplement review process. |
| Sarah Pittman | 7/22/2016 | 0.8 | Update "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/22/2016 | 2.3 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/24/2016 | 0.6 | Review of latest draft of plan supplement data. |
| Emmett Bergman | 7/24/2016 | 0.5 | Communications with supply chain team re plan supplement review. |
| Emmett Bergman | 7/25/2016 | 0.3 | Call with K&E re: contract assumptions, rejections. |
| Emmett Bergman | 7/25/2016 | 1.6 | Communications with contracts owners re: review of plan supplement draft exhibits. |
| Emmett Bergman | 7/25/2016 | 1.0 | Meeting with CRC re: contract assumptions, rejections. |
| Emmett Bergman | 7/25/2016 | 0.6 | Review of vendor amendments re: potential rejection. |
| Emmett Bergman | 7/25/2016 | 0.6 | Communications with K&E re: plan supplement preparation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/25/2016 | 0.3 | Call with A&M team and K&E regarding the Plan Supplement file. |
| Sarah Pittman | 7/25/2016 | 0.3 | Call with C. Carrell (Company), C. Gooch (Company), A&M team, and K&E regarding the vendor in Plan Supplement file. |
| Emmett Bergman | 7/26/2016 | 0.4 | Communications with internal legal re: review of plan supplement draft data. |
| Emmett Bergman | 7/26/2016 | 0.6 | Communications with Epiq re: planned plan supplement noticing. |
| Emmett Bergman | 7/26/2016 | 0.8 | Review of vendor amendments re: plan supplement decisions. |
| Emmett Bergman | 7/26/2016 | 0.9 | Review proposed plan supplement changes per internal legal, supply chain. |
| Emmett Bergman | 7/26/2016 | 1.1 | Communications with supply chain team re: plan supplement changes. |
| Emmett Bergman | 7/26/2016 | 1.4 | Meetings with supply chain re: vendor presentation materials. |
| Emmett Bergman | 7/26/2016 | 1.8 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 7/26/2016 | 0.7 | Communications with CRC re: plan supplement preparations. |
| Sarah Pittman | 7/26/2016 | 1.3 | Update "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/26/2016 | 2.8 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/26/2016 | 0.4 | Call with Epiq and A&M internal team regarding Plan Supplement file. |
| Sarah Pittman | 7/26/2016 | 0.5 | Work in "Outstanding Items" tab of Plan Supplement file. |
| Sarah Pittman | 7/26/2016 | 0.7 | Update EFH Contracts Presentation slide deck. |
| Sarah Pittman | 7/26/2016 | 1.3 | Meeting with C. Carrell, L. Kader (both Company), and A&M internal team regarding EFH Contracts Presentation slide deck. |
| Sarah Pittman | 7/26/2016 | 1.6 | Work in EFH Contracts Presentation Support file. |
| Sarah Pittman | 7/26/2016 | 0.7 | Work in "Changes" tab of Plan Supplement file. |
| Emmett Bergman | 7/27/2016 | 0.7 | Review vendor stips re plan supplement changes. |
| Emmett Bergman | 7/27/2016 | 0.8 | Communications with supply chain team re: contract rejections. |
| Sarah Pittman | 7/27/2016 | 1.6 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/27/2016 | 0.6 | Review T-side Plan Supplement Draft file; submit to A&M internal team. |
| Sarah Pittman | 7/27/2016 | 1.7 | Work in EFH Contracts Presentation Support file. |
| Sarah Pittman | 7/27/2016 | 0.5 | Update Vendor Individual Assumption Notice file; submit to K&E. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/27/2016 | 0.6 | Reconcile Vendor Assumption Notice file; submit to K&E. |
| Sarah Pittman | 7/27/2016 | 0.8 | Update EFH Contracts Presentation slide deck. |
| Emmett Bergman | 7/28/2016 | 0.8 | Preparation of analysis re: changes from prior plan supplement. |
| Emmett Bergman | 7/28/2016 | 0.7 | Communications with Epiq re: plan supplement data. |
| Emmett Bergman | 7/28/2016 | 0.5 | Preparation of presentation materials re: early assumption |
| Emmett Bergman | 7/28/2016 | 0.6 | Communications with C Dobry, internal legal, re: cures. |
| Emmett Bergman | 7/28/2016 | 1.9 | Review draft exhibits with latest revisions. |
| Emmett Bergman | 7/28/2016 | 0.4 | Communications with supply chain re: assumptions. |
| Sarah Pittman | 7/28/2016 | 0.2 | Call with A&M internal team regarding updates to Plan Supplement file. |
| Sarah Pittman | 7/28/2016 | 0.5 | Create Changes for Epiq file; submit changes to Epiq. |
| Sarah Pittman | 7/28/2016 | 0.9 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/28/2016 | 0.4 | Work in "Rejection_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/28/2016 | 1.8 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/28/2016 | 0.6 | Update "Rejection_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/29/2016 | 1.5 | Review exhibit changes per internal legal. |
| Emmett Bergman | 7/29/2016 | 0.5 | Communications with supply chain re: early assumption amendment. |
| Emmett Bergman | 7/29/2016 | 0.3 | Communications with K&E re: contract amendment. |
| Emmett Bergman | 7/29/2016 | 0.4 | Communications with internal legal re: plan supplement review. |
| Sarah Pittman | 7/29/2016 | 0.6 | Review Exhibit Draft file; submit to A&M internal team. |
| Sarah Pittman | 7/29/2016 | 0.4 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 7/29/2016 | 0.7 | Update "Assumption_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 7/31/2016 | 0.6 | Review LUME presentation materials re: plan supplement review. |
| Emmett Bergman | 8/1/2016 | 1.1 | Communications re: wind, uranium contracts with internal legal. |
| Emmett Bergman | 8/1/2016 | 2.1 | Review of plan supplement data re noticing. |
| Emmett Bergman | 8/1/2016 | 0.4 | Communications with K&E, supply, internal legal, re: contract assumptions. |
| Emmett Bergman | 8/1/2016 | 0.3 | Communications with A&M team re status of noticing data. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/1/2016 | 1.4 | Review of presentation materials for LUME. |
| Emmett Bergman | 8/1/2016 | 0.8 | Call with LUME team, CRC, re: final discussion of LUME contracts. |
| Sarah Pittman | 8/1/2016 | 0.8 | Review "Rejections_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/1/2016 | 2.1 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/1/2016 | 0.6 | Review "Changes" tab of Plan Supplement file; submit to K&E. |
| Sarah Pittman | 8/1/2016 | 0.8 | Update "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 8/1/2016 | 0.9 | Call with J. Burke, J. Ho, C. Gooch (all Company), and A&M internal team regarding contracts. |
| Sarah Pittman | 8/1/2016 | 0.9 | Reconcile "Assumption_E-side" tab of Plan Supplement file. |
| Emmett Bergman | 8/2/2016 | 1.8 | Review of plan supplement exhibits. |
| Emmett Bergman | 8/2/2016 | 0.8 | Communications with LUME re: finalizing plan supplement decisions. |
| Emmett Bergman | 8/2/2016 | 0.9 | Communications with supply chain re: finalizing early assumptions. |
| Emmett Bergman | 8/2/2016 | 0.6 | Communications with internal legal re: noticing. |
| Emmett Bergman | 8/2/2016 | 0.6 | Communications with K&E, internal legal re: effective date. |
| Emmett Bergman | 8/2/2016 | 1.3 | Communications with K&E re: finalizing plan supplement data. |
| Emmett Bergman | 8/2/2016 | 0.7 | Communications with CRC re: plan supplement. |
| Sarah Pittman | 8/2/2016 | 0.2 | Review "Rejections_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/2/2016 | 0.4 | Update "Assumption_E-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/2/2016 | 0.4 | Update "Changes" tab of Plan Supplement file. |
| Sarah Pittman | 8/2/2016 | 0.8 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Emmett Bergman | 8/3/2016 | 1.5 | Communications with supply chain, CRC, re: final assumptions, rejections. |
| Sarah Pittman | 8/3/2016 | 1.2 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/3/2016 | 0.6 | Create list of changes to Plan Supplement; submit to Epiq. |
| Sarah Pittman | 8/3/2016 | 0.4 | Call with A&M internal team regarding changes to the Plan Supplement. |
| Emmett Bergman | 8/4/2016 | 0.8 | Communications with supply chain, K&E, re: vendor inquiries to Plan Supplement. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/4/2016 | 0.4 | Reconcile "Rejection_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/4/2016 | 1.4 | Work in Exhibit Tracker file. |
| Sarah Pittman | 8/4/2016 | 0.7 | Review Exhibit Tracker; submit to A&M internal team. |
| Sarah Pittman | 8/4/2016 | 0.5 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/4/2016 | 0.4 | Review Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/4/2016 | 0.9 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/4/2016 | 0.5 | Work in "Assumption_T-side" tab of Exhibit file. |
| Emmett Bergman | 8/5/2016 | 0.8 | Communications with internal legal, supply chain, re: potential additional Plan supplement changes. |
| Emmett Bergman | 8/5/2016 | 1.4 | Review vendor inquiries re: plan supplement. |
| Matt Frank | 8/5/2016 | 0.6 | Discussion with Deege (EFH) regarding potential lease rejection (0.5) and correspondence with K&E (Geier) regarding same (0.1). |
| Emmett Bergman | 8/8/2016 | 0.8 | Communications with K&E re: status of vendor inquiries. |
| Emmett Bergman | 8/8/2016 | 0.7 | Call with A&M team re: vendor issues. |
| Emmett Bergman | 8/8/2016 | 1.8 | Communications with supply chain team re: vendor inquiries. |
| Emmett Bergman | 8/8/2016 | 1.3 | Review of amendments re: plan supplement inquiries. |
| Emmett Bergman | 8/8/2016 | 1.1 | Communications with Claims team re: potential plan objections. |
| Emmett Bergman | 8/8/2016 | 0.7 | Communications with K&E re: vendor inquiries to Plan Supplement. |
| Emmett Bergman | 8/8/2016 | 0.7 | Preparation of presentation materials re: vendor inquiries. |
| Sarah Pittman | 8/8/2016 | 0.4 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/8/2016 | 0.1 | Call with A&M internal team regarding changes to the Plan Supplement. |
| Sarah Pittman | 8/8/2016 | 0.8 | Update Exhibit Tracker file; submit to A&M internal team. |
| Emmett Bergman | 8/9/2016 | 0.7 | Communications with K&E re: vendor claim inquiries re: plan supplement. |
| Emmett Bergman | 8/9/2016 | 0.8 | Communications with K&E re: vendor recoveries. |
| Emmett Bergman | 8/9/2016 | 1.1 | Communications re: plan supplement with K&E. |
| Emmett Bergman | 8/9/2016 | 1.8 | Review draft exhibit changes. |
| Emmett Bergman | 8/9/2016 | 1.3 | Review of vendor inquiries received re: plan supplement filing. |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 8/9/2016 | 0.4 | Research/respond to questions regarding Plan Supplement. |
| Emmett Bergman | 8/10/2016 | 1.4 | Communications supply chain, accounting teams, re: potential vendor objections. |
| Emmett Bergman | 8/10/2016 | 1.1 | Review of vendor objection correspondence. |
| Emmett Bergman | 8/10/2016 | 0.8 | Communications with internal legal re: cure payment process planning. |
| Emmett Bergman | 8/10/2016 | 0.6 | Communications with K&E, claims team re: vendor inquiries. |
| Sarah Pittman | 8/10/2016 | 1.1 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/10/2016 | 0.6 | Call with A&M internal team regarding changes to the Plan Supplement. |
| Sarah Pittman | 8/10/2016 | 0.4 | Update Exhibit Tracker file; submit to A&M internal team. |
| Sarah Pittman | 8/10/2016 | 0.2 | Review T-side Plan Supplement file; submit to A&M internal team. |
| Emmett Bergman | 8/11/2016 | 2.4 | Research regarding pre-petition amounts owing re: vendor inquiries. |
| Emmett Bergman | 8/11/2016 | 1.1 | Preparation of inquiry tracker re: plan supplement vendor inquiries. |
| Emmett Bergman | 8/11/2016 | 0.9 | Communications with supply chain, K&E re: vendor inquiries. |
| Emmett Bergman | 8/11/2016 | 1.2 | Communications with accounting, claims teams re: vendor inquiries. |
| Emmett Bergman | 8/11/2016 | 1.8 | Respond to questions from FP&A team re: projected payments at Effective Date. |
| Sarah Pittman | 8/11/2016 | 0.5 | Update Exhibit Tracker file; submit to A&M internal team. |
| Sarah Pittman | 8/11/2016 | 0.6 | Call with A&M internal team regarding changes to the Plan Supplement. |
| Sarah Pittman | 8/11/2016 | 0.9 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/11/2016 | 0.8 | Work in EFH Corp Services Assumptions file; submit to K&E. |
| Emmett Bergman | 8/12/2016 | 0.6 | Communications with A&M , K&E re: resolution of vendor inquiries. |
| Emmett Bergman | 8/12/2016 | 1.4 | Confirmation of assignment entities with internal legal re vendor inquiries. |
| Emmett Bergman | 8/12/2016 | 1.2 | Research appropriate resolution of vendor objections. |
| Emmett Bergman | 8/12/2016 | 1.1 | Review, circulate, tracker of vendor objections, inquiries. |
| Emmett Bergman | 8/12/2016 | 1.7 | Review of noticing data re: potential changes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emmett Bergman | 8/12/2016 | 1.2 | Communications re: plan supplement noticing changes with supply chain, Epiq and K&E. |
| Sarah Pittman | 8/12/2016 | 1.6 | Update Exhibit Tracker file. |
| Sarah Pittman | 8/12/2016 | 0.5 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/12/2016 | 0.6 | Research/respond to questions regarding Plan Supplement. |
| Emmett Bergman | 8/15/2016 | 1.1 | Communications with supply chain re: vendor inquiries. |
| Emmett Bergman | 8/15/2016 | 0.5 | Communications with Epiq re: vendor noticing. |
| Emmett Bergman | 8/15/2016 | 0.5 | Call with K&E re: vendor plan objection. |
| Emmett Bergman | 8/15/2016 | 0.9 | Review of vendor inquiry tracker. |
| Emmett Bergman | 8/15/2016 | 0.6 | Communications with CRC re: potential recoveries for vendors. |
| Emmett Bergman | 8/15/2016 | 0.8 | Communications with K&E re: vendor claim, plan supplement inquiry. |
| Sarah Pittman | 8/15/2016 | 0.1 | Create list of changes to the Plan Supplement; submit list to Epiq. |
| Sarah Pittman | 8/15/2016 | 0.3 | Call with K&E and A&M internal team regarding vendor objection to the Plan Supplement. |
| Sarah Pittman | 8/15/2016 | 0.7 | Update Exhibit Tracker file; submit to A&M internal team. |
| Sarah Pittman | 8/15/2016 | 0.3 | Update "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/15/2016 | 0.3 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/16/2016 | 0.3 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/16/2016 | 0.5 | Work in T-Side Assumptions file; submit to A&M internal team. |
| Sarah Pittman | 8/17/2016 | 0.3 | Work in "Assumption_T-side" tab of Plan Supplement file. |
| Sarah Pittman | 8/17/2016 | 0.1 | Create list of changes to the Plan Supplement; submit list to Epiq. |
| Sarah Pittman | 8/17/2016 | 1.5 | Research/respond to questions regarding Plan Supplement. |
| Emmett Bergman | 8/18/2016 | 0.9 | Review changes to plan supplement draft. |
| Emmett Bergman | 8/19/2016 | 0.6 | Communications with A&M team re: status of plan supplement changes. |
| Emmett Bergman | 8/19/2016 | 1.6 | Review of proposed plan supplement changes requiring notices. |
| Emmett Bergman | 8/19/2016 | 1.2 | Review vendor inquiry resolution tracker. |
| Emmett Bergman | 8/19/2016 | 0.7 | Communications re: re-noticing with internal legal. |
| Sarah Pittman | 8/19/2016 | 0.2 | Create list of changes to the Plan Supplement; submit list to Epiq. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/19/2016 | 0.4 | Update Exhibit Tracker file; submit to A&M internal team. |
| Emmett Bergman | 8/22/2016 | 1.1 | Communications with Internal Legal, LUME, plan supplement vendor inquiries. |
| Emmett Bergman | 8/22/2016 | 0.9 | Communications with A&M, Epiq, K&E re: plan supplement revision questions. |
| Emmett Bergman | 8/22/2016 | 0.8 | Review vendor inquiry tracker data. |
| Sarah Pittman | 8/22/2016 | 0.3 | Research/respond to questions regarding Plan Supplement. |
| Sarah Pittman | 8/22/2016 | 0.3 | Review list of changes made to the Plan Supplement; submit to Epiq. |
| Sarah Pittman | 8/22/2016 | 0.4 | Call with A&M internal team regarding changes made to the Plan Supplement. |
| Sarah Pittman | 8/22/2016 | 0.5 | Create list of changes made to the Plan Supplement; submit to A&M internal team. |
| Sarah Pittman | 8/22/2016 | 0.6 | Review Plan Supplement distribution draft from Epiq. |
| Emmett Bergman | 8/23/2016 | 0.4 | Communications with K&E, claims team re: cure payments. |
| Emmett Bergman | 8/23/2016 | 0.6 | Review of plan supplement cure data. |
| Sarah Pittman | 8/23/2016 | 0.3 | Review Plan Supplement distribution draft from Epiq. |
| Sarah Pittman | 8/23/2016 | 0.7 | Research/respond to questions regarding Plan Supplement. |
| Emmett Bergman | 8/24/2016 | 0.6 | Communications with K&E, internal legal re: vendor inquiry tracker. |
| Emmett Bergman | 8/24/2016 | 0.9 | Communications with K&E re: claim stipulation. |
| Emmett Bergman | 8/24/2016 | 0.6 | Call with claims team re: claim stip negotiated settlement. |
| Emmett Bergman | 8/24/2016 | 0.8 | Communications with LUME re: vendor diligence for Plan Supplement. |
| Emmett Bergman | 8/24/2016 | 1.2 | Communications with K&E, claims team re: vendor inquiries. |
| Sarah Pittman | 8/24/2016 | 0.4 | Call with A&M internal team regarding Plan Supplement. |
| Sarah Pittman | 8/24/2016 | 0.1 | Update Exhibit Tracker file. |
| Sarah Pittman | 8/25/2016 | 0.4 | Create E-Side Plan Supplement file; submit to K&E. |
| Emmett Bergman | 8/28/2016 | 1.3 | Review plan supplement cure analysis. |
| Emmett Bergman | 8/28/2016 | 1.1 | Communications with K&E, A&M re: EFH Corp cures. |
| Sarah Pittman | 8/28/2016 | 1.3 | Work in EFH Corp Cures file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/28/2016 | 0.4 | Review EFH Corp Cures file; submit to K&E. |
| Sarah Pittman | 8/28/2016 | 0.2 | Call with A&M internal team regarding EFH Corp Cures file. |
| Emmett Bergman | 8/30/2016 | 0.9 | Communications with supply chain, claims team re: claim stipulation questions. |
| Sarah Pittman | 8/30/2016 | 0.1 | Research/respond to questions regarding Plan Supplement. |
| **Subtotal** | | **448.3** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/6/2016 | 1.1 | Call with J. Burke / CRC to review presentation materials. |
| Emmett Bergman | 5/10/2016 | 0.8 | Call with internal legal, K&E, creditor advisors re: contract analysis. |
| Emmett Bergman | 5/11/2016 | 2.2 | Participation in spend review meeting with creditor advisors, CRC, K&E, internal legal, supply chain. |
| Emmett Bergman | 5/11/2016 | 0.8 | Communications with internal legal re: creditor presentation materials. |
| Emmett Bergman | 5/11/2016 | 2.3 | Revise contract presentation materials for creditor advisors. |
| Jodi Ehrenhofer | 5/11/2016 | 0.3 | Correspondence with J. Stuart and D. Blanks (both A&M) re: various diligence requests. |
| Emmett Bergman | 5/27/2016 | 1.2 | Communications with CRC, supply chain team re: spend data analysis requested. |
| Jodi Ehrenhofer | 6/10/2016 | 0.3 | Follow up with L. Levitte (Evercore) re: claim summary provided in data room. |
| Jodi Ehrenhofer | 6/10/2016 | 0.6 | Call with H. Li (Evercore) re: build up to claim summary in data room. |
| Jodi Ehrenhofer | 6/10/2016 | 0.9 | Advise R. Carter (A&M) on tying Evercore claim summary to claim register. |
| Jodi Ehrenhofer | 6/10/2016 | 0.5 | Teleconference with R. Carter (A&M), L. Levitte (Evercore), A. Wright (EFH), C. Husnick, E. Geier (Both K&E), P. Goodman (Berkshire), J. Krause (Gibson Dunn); re: EFH diligence call. |
| Richard Carter | 6/10/2016 | 2.9 | Prepare active claims summary for EFH-related claims in order to reconcile to claims report prepared by Evercore. |
| Richard Carter | 6/10/2016 | 0.5 | Teleconference with J. Ehrenhofer (A&M), L. Levitte (Evercore), A. Wright (EFH), C. Husnick, E. Geier (Both K&E), P. Goodman (Berkshire), J. Krause (Gibson Dunn); re: EFH diligence call. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

---

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/13/2016 | 0.4 | Correspondence with R. Carter (A&M) re: modifications to claim summary report for E side diligence request. |
| Jodi Ehrenhofer | 6/13/2016 | 0.6 | Research certain asbestos related diligence requests. |
| Jodi Ehrenhofer | 6/13/2016 | 1.8 | Review drafted claim summary of all E side claims for diligence request. |
| Richard Carter | 6/13/2016 | 2.6 | Update claim summary report for Evercore based on additional directions from director. |
| Richard Carter | 6/13/2016 | 1.8 | Update claim summary report for Evercore to include EFH Shared Services-related claims. |
| Jodi Ehrenhofer | 6/14/2016 | 1.8 | Review final draft of E side claim summary for diligence request. |
| Richard Carter | 6/14/2016 | 2.4 | Update claim summary report for Evercore to include most recent reconciliation items from the claims management system. |
| Jodi Ehrenhofer | 6/15/2016 | 0.6 | Teleconference with R. Carter (A&M), R. Chaikin, A. Yenamandra (Both K&E); re: EFH claims discussion. |
| Jodi Ehrenhofer | 6/15/2016 | 0.8 | Prepare summary of E side claim register for EFH management to approve. |
| Jodi Ehrenhofer | 6/15/2016 | 0.6 | Advise R. Carter (A&M) re: final edits to E side claim summary report. |
| Jodi Ehrenhofer | 6/15/2016 | 0.3 | Correspondence with M. Horn (EFH) re: summary of certain taxing authority claims. |
| Richard Carter | 6/15/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, A. Yenamandra (Both K&E); re: EFH claims discussion. |
| Richard Carter | 6/15/2016 | 0.9 | Update EFH-related claim summary report at the direction of discussion with counsel. |
| Jodi Ehrenhofer | 6/16/2016 | 0.6 | Correspondence with A. Yenamandra (K&E) re: footnotes to be added to E side claim summary. |
| Jodi Ehrenhofer | 6/16/2016 | 0.5 | Review draft of E side claim summary. |
| Jodi Ehrenhofer | 6/20/2016 | 0.7 | Make edits to E side claim summary from A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 6/21/2016 | 0.5 | Correspondence with R. Carter (A&M) re: edits to E side claim register. |
| Richard Carter | 6/21/2016 | 0.6 | Update E-side claims summary report to include additional breakout of Debtors at the request of counsel. |
| Jodi Ehrenhofer | 6/23/2016 | 0.4 | Call with A. Yenamandra (K&E), J. Madron (RLF), and J. Katchadurian (Epiq) re: post emergence fee estimates. |
| Peyton Heath | 7/21/2016 | 0.9 | Prepare response to SOLIC diligence request re: intercompany and EFH Corporate Services. |
| Peyton Heath | 7/25/2016 | 0.5 | Call with J. Schmitz (Greenhill) re: EFH Corporate Services. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/26/2016 | 1.0 | Participation in EFH Corporate Services diligence call with the EFH Indentured Trustee and the K&E team. |
| Emmett Bergman | 7/28/2016 | 0.5 | Communications with K&E re: creditor diligence. |
| Jodi Ehrenhofer | 8/3/2016 | 0.4 | Call with Millstein, Paul Weiss and A. Yenamandra (K&E) re: retained causes of action. |
| Richard Carter | 8/8/2016 | 2.7 | Prepare updated summary of expunged/modified claims at the request of FTI. |
| Jodi Ehrenhofer | 8/10/2016 | 0.3 | Correspondence with M. Thompson (K&E) re: status of asbestos estimates from FTI. |
| Jodi Ehrenhofer | 8/10/2016 | 0.6 | Prepare summary of asbestos related claims counts for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 8/11/2016 | 0.3 | Call with A. Yenamandra (K&E) re: diligence request on E side claim counts. |
| Jodi Ehrenhofer | 8/11/2016 | 0.8 | Research diligence request on claim counts for G. Carter (EFH). |
| **Subtotal** | | **40.9** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/2/2016 | 0.2 | Correspondence with J. Stuart (A&M) re: updated GUC amounts to be included in disclosure statement. |
| Jodi Ehrenhofer | 5/2/2016 | 0.2 | Correspondence with M. Cordasco (FTI) re: updated TCEH GUC amounts in disclosure statement. |
| John Stuart | 5/2/2016 | 0.5 | Correspondence with J. Ehrenhofer (A&M) re: diligence requests from FTI re: claims estimates. |
| Jodi Ehrenhofer | 5/6/2016 | 1.2 | Correspondence with E. Geier (K&E) re: estimate of asbestos related claims. |
| Jodi Ehrenhofer | 5/6/2016 | 1.1 | Correspondence with T. Nutt, C. Gooch, P. Williams (all EFH) re: TCEH GUC estimates. |
| Jodi Ehrenhofer | 5/6/2016 | 0.6 | Continued correspondence with J. Stuart (A&M) re: GUC estimates for disclosure statement. |
| Jodi Ehrenhofer | 5/9/2016 | 0.7 | Continued correspondence with T. Nutt (EFH) re: TCEH GUC estimates. |
| Jodi Ehrenhofer | 5/10/2016 | 0.6 | Continued correspondence with T. Nutt and C. Gooch (both EFH) re: TCEH GUC claim estimate. |
| Richard Carter | 5/10/2016 | 1.8 | Update report of claims expunged/modified/adjourned via objection to include most recent court orders per FTI request. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/10/2016 | 0.4 | Prepare report of proposed remaining unsecured amounts relating to T-side claims per FTI request. |
| David Blanks | 5/11/2016 | 1.7 | Research status of GUC claims pool settlement of $42 million to determine if it still exists in current plan. |
| David Blanks | 5/11/2016 | 2.9 | Research/compare GUC claims assumption per the latest update to the plan/disclosure statement compared to the previous version filed. |
| David Blanks | 5/11/2016 | 0.8 | Research plan related questions from FTI. |
| Jodi Ehrenhofer | 5/11/2016 | 0.8 | Research support to certain TCEH GUC disclosure statement estimates for P. Williams (EFH). |
| Jodi Ehrenhofer | 5/11/2016 | 0.6 | Meeting with R. Leal (EFH) re: review of certain book balances for TCEH GUC claim estimate. |
| Jodi Ehrenhofer | 5/12/2016 | 0.7 | Review diligence questions from M. Cordasco (FTI). |
| Jodi Ehrenhofer | 5/12/2016 | 0.9 | Correspondence with J. Mezger (EFH) re: movement in vendor balances between disclosure statements. |
| Jodi Ehrenhofer | 5/12/2016 | 0.4 | Correspondence with D. Blanks (A&M) re: outstanding diligence requests. |
| Jodi Ehrenhofer | 5/13/2016 | 0.8 | Correspondence with M. Cordasco (FTI) re: updated TCEH GUC estimates. |
| Richard Carter | 5/13/2016 | 2.4 | Prepare report of omni/notice of satisfaction count/amounts at the request of FTI. |
| Jodi Ehrenhofer | 5/17/2016 | 0.3 | Review summary of claims for FTI from R. Carter (A&M). |
| Richard Carter | 5/17/2016 | 1.3 | Prepare response to questions from FTI regarding T-side anticipated unsecured claim amounts. |
| David Blanks | 5/18/2016 | 2.4 | Prepare detailed summary of $20m of "other assets" per the latest update of the liquidation analysis at the request of R. Nowitz (Solic). |
| David Blanks | 5/18/2016 | 2.2 | Prepare detailed summary of $23m of "investments" per the latest update of the liquidation analysis at the request of R. Nowitz (Solic). |
| David Blanks | 5/18/2016 | 1.9 | Research value shown for intercompany balances owed as shown in the latest version of the liquidation analysis per request of R. Nowitz (Solic). |
| David Blanks | 5/18/2016 | 0.6 | Call with R. Nowitz (Solic) regarding diligence questions. |
| David Blanks | 5/18/2016 | 2.9 | Update detailed EFH property, plant & equipment/intangible template per request from R. Nowitz (solic). |
| Jodi Ehrenhofer | 5/18/2016 | 0.9 | Bridge status of claims from prior claim reports to FTI to current report to understand changes. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/18/2016 | 1.1 | Summarize certain claim estimates and status of claim objection for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 5/20/2016 | 0.6 | Call with M. Cordasco (FTI) and R. Carter (A&M); re: active claims. |
| Jodi Ehrenhofer | 5/20/2016 | 0.4 | Correspondence with M. Cordasco (FTI) re: filed proofs of claim related to contingent claims. |
| Richard Carter | 5/20/2016 | 0.6 | Conference with J. Ehrenhofer (A&M), M. Cordasco (FTI); re: active claims. |
| Jodi Ehrenhofer | 5/31/2016 | 0.8 | Correspondence with R. Chaikin (K&E) re: certain contingent TCEH GUC claim estimates for FTI. |
| Jodi Ehrenhofer | 6/30/2016 | 1.3 | Correspondence with M. Cordasco (FTI) re: incorporation of claim settlements in claim register. |
| Jodi Ehrenhofer | 7/11/2016 | 0.4 | Advise R. Carter (A&M) on updates to TCEH claims waterfall for FTI. |
| Jodi Ehrenhofer | 7/11/2016 | 1.1 | Review updated TCEH GUC waterfall for FTI. |
| Jodi Ehrenhofer | 7/11/2016 | 0.7 | Prepare summary of current claim register and waterfall for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 7/11/2016 | 0.4 | Review questions from FTI on unsecured claim population. |
| Richard Carter | 7/11/2016 | 1.8 | Prepare updated FTI claims waterfall report based on most recent claims reconciliation information. |
| Richard Carter | 7/11/2016 | 0.4 | Update FTI claims waterfall report to include additional claims per review. |
| Jodi Ehrenhofer | 7/12/2016 | 0.8 | Conference with R. Carter (A&M); re: discuss draft of FTI report. |
| Jodi Ehrenhofer | 7/12/2016 | 0.6 | Conference with R. Carter (A&M); re: discuss FTI T-side claims report requirements. |
| Jodi Ehrenhofer | 7/12/2016 | 0.8 | Draft summary of current claim register for all T side claims for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 7/12/2016 | 1.6 | Review current draft of active claims report for FTI. |
| Richard Carter | 7/12/2016 | 0.6 | Conference with J. Ehrenhofer (A&M); re: discuss FTI T-side claims report requirements. |
| Richard Carter | 7/12/2016 | 2.6 | Prepare T-Side active claims report at the request of FTI. |
| Richard Carter | 7/12/2016 | 0.8 | Conference with J. Ehrenhofer (A&M); re: discuss draft of FTI report. |
| Jodi Ehrenhofer | 7/13/2016 | 0.5 | Follow up with T. Nutt and C. Gooch (both EFH) re: report of all T side claims for FTI. |
| Jodi Ehrenhofer | 7/13/2016 | 0.3 | Advise R. Carter (A&M) on last updates to report of all active claims for FTI. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2016 | 0.8 | Prepare final summary of all TCEH active claims for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 7/15/2016 | 0.8 | Correspondence with M. Cordasco (FTI) re: questions on active claim summary of all TCEH claims. |
| Jodi Ehrenhofer | 7/15/2016 | 0.3 | Advise R. Carter (A&M) on secondary report of all active claims without assumptions for FTI. |
| Richard Carter | 7/16/2016 | 2.3 | Prepare updated T-side claim amount report for FTI based on the current debtor/plan class on the claims register. |
| Jodi Ehrenhofer | 7/18/2016 | 1.4 | Review updated report of active TCEH claims based on asserted amounts for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 7/20/2016 | 0.6 | Call with R. Chaikin (K&E) re: revised report of TCEH claims based on asserted amount for FTI. |
| Jodi Ehrenhofer | 7/20/2016 | 1.4 | Prepare summary of updated claim report based on asserted values for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 7/25/2016 | 0.3 | Teleconference with R. Chaikin (K&E), M. Cordasco (FTI), T. Goren, E. Richards (Both MoFo) and R. Carter (A&M) re: Protocol motion for resolving pro se claims. |
| Jodi Ehrenhofer | 7/25/2016 | 0.8 | Call with R. Chaikin (K&E) to prepare for upcoming call on TCEH GUC estimation with committee. |
| Jodi Ehrenhofer | 7/25/2016 | 0.9 | Teleconference with R. Chaikin (K&E), M. Cordasco (FTI), T. Goren, E. Richards (Both MoFo) and R. Carter (A&M) re: estimation motion. |
| Richard Carter | 7/25/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), M. Cordasco (FTI), T. Goren, E. Richards (Both MoFo); re: Protocol motion for resolving pro se claims. |
| Richard Carter | 7/25/2016 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), M. Cordasco (FTI), T. Goren, E. Richards (Both MoFo); re: estimation motion. |
| Jodi Ehrenhofer | 8/8/2016 | 0.6 | Call with M. Cordasco (FTI) re: current claims waterfall. |

| **Subtotal** | | **61.4** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/13/2016 | 0.5 | Participation in EFH - Deposition and Prep discussion with A&M team and B. Stephany (K&E). |
| Jeff Stegenga | 7/20/2016 | 0.8 | Telephonic attendance at pre-trial conference for the T-side confirmation hearing. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2016 through August 31, 2016* |

## Court

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Stegenga | 7/20/2016 | 0.4 | Review of letter from Mark McKane to Judge Sontchi re: TCEH pre-trial case/progress update. |
| John Stuart | 7/20/2016 | 1.5 | Telephonic participation on T side pretrial conference Court hearing. |
| John Stuart | 7/28/2016 | 2.5 | Participation in Jack Williams deposition in connection with expert report on Corp. Services. |
| Peyton Heath | 7/28/2016 | 3.0 | Attend deposition of J. Williams (Baker Tilly). |
| Peyton Heath | 7/28/2016 | 2.0 | Participate in prep of J. Stuart (A&M) for deposition. |
| Peyton Heath | 7/29/2016 | 2.5 | Attend deposition of J. Stuart (A&M). |
| Jeff Stegenga | 8/15/2016 | 0.4 | Telephonic participation in the final T-side pre-confirmation status conference. |
| John Stuart | 8/15/2016 | 1.0 | Telephonic participation in pre-trial conference for T side confirmation. |
| Jeff Stegenga | 8/16/2016 | 1.0 | Telephonic participation in the E-side scheduling conference before Judge Sontchi. |
| Jeff Stegenga | 8/17/2016 | 6.2 | Telephonic attendance at the T-side confirmation hearing for opening statements and Paul Keglivic's testimony. |
| John Stuart | 8/17/2016 | 3.0 | Continued telephonic participation in Court hearing for T side confirmation. |
| John Stuart | 8/17/2016 | 3.0 | Telephonic participation in Court hearing for T side confirmation. |
| Jeff Stegenga | 8/18/2016 | 2.5 | Telephonic attendance at the T-side confirmation hearing - Moldovon testimony and Howard direct. |
| Jeff Stegenga | 8/18/2016 | 2.4 | Telephonic attendance at the T-side confirmation hearing - Howard cross, Ying testimony and Filsinger testimony. |
| John Stuart | 8/18/2016 | 4.0 | Continued telephonic participation in Court hearing for T side confirmation. |
| John Stuart | 8/18/2016 | 2.0 | Telephonic participation in Court hearing for T side confirmation. |
| Jeff Stegenga | 8/19/2016 | 4.2 | Telephonic attendance at the T-side confirmation hearing - Williamson testimony and follow-up with Aparna Yenamandra. |
| John Stuart | 8/19/2016 | 3.5 | Continued telephonic participation in Court hearing for T side confirmation. |
| John Stuart | 8/19/2016 | 2.5 | Telephonic participation in Court hearing for T side confirmation. |
| Jeff Stegenga | 8/22/2016 | 3.4 | Telephonic attendance at the T-side confirmation hearing - Stacey Dore testimony. |
| Jeff Stegenga | 8/22/2016 | 1.5 | Telephonic attendance at the T-side confirmation hearing - John Stuart testimony. |

*Exhibit H*

---

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

---

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/22/2016 | 1.0 | Participation in Court hearing for T side confirmation. |
| John Stuart | 8/22/2016 | 2.0 | Expert testimony in support of T side confirmation related to liquidation analysis and Corporate Services. |
| John Stuart | 8/22/2016 | 2.0 | Continued testimony prep with B. Stephany (K&E). |
| Jeff Stegenga | 8/23/2016 | 3.8 | Telephonic attendance at the T-side confirmation hearing - Jack Williams and Hugh Sawyer testimony. |
| John Stuart | 8/23/2016 | 1.5 | Continued telephonic participation in Court hearing for T side confirmation. |
| John Stuart | 8/23/2016 | 2.5 | Telephonic participation in Court hearing for T side confirmation. |
| Jeff Stegenga | 8/24/2016 | 3.5 | Telephonic attendance at the T-side confirmation hearing - Closing Arguments. |
| John Stuart | 8/24/2016 | 1.0 | Continued telephonic participation in T side confirmation closing arguments. |
| John Stuart | 8/24/2016 | 2.5 | Telephonic participation in T side confirmation closing arguments. |
| John Stuart | 8/24/2016 | 1.5 | Telephonic participation in Judge's ruling on T side confirmation. |
| Jeff Stegenga | 8/26/2016 | 1.0 | Telephonic attendance at the T-side confirmation hearing - Judge's ruling on the confirmation of the POR. |
| **Subtotal** | | **76.1** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/4/2016 | 0.4 | Review of fee committee's letter re: A&M's 5th interim fee application to provide response. |
| Jodi Ehrenhofer | 5/5/2016 | 0.6 | Review responses from fee examiner for 5th interim. |
| Mary Napoliello | 5/11/2016 | 0.5 | Prepare preliminary reconciliation data. |
| Mary Napoliello | 5/23/2016 | 2.5 | Continue work on exhibits for April. |
| Mary Napoliello | 5/24/2016 | 1.0 | Review and edit April fee data. |
| Mary Napoliello | 5/25/2016 | 1.0 | Research expense questions and update exhibits. |
| Mary Napoliello | 5/26/2016 | 2.5 | Finalize first draft of April and send to J. Ehrenhofer, M. Frank and E. Bergman. |
| Matt Frank | 5/26/2016 | 0.4 | Review exhibit for six supplement interim fee application. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 6/2/2016 | 1.0 | Incorporate edits to exhibits reflecting revised percentages and send new version of exhibits to J. Ehrenhofer (A&M). |
| Mary Napoliello | 6/3/2016 | 2.5 | Work on subsequent edits to exhibit package and redistribute. |
| Richard Carter | 6/3/2016 | 2.2 | Prepare draft of April monthly fee application. |
| Jodi Ehrenhofer | 6/6/2016 | 0.5 | Review final April monthly fee statement. |
| Mary Napoliello | 6/6/2016 | 1.5 | Prepare revised exhibits for April and send to Jodi. |
| Richard Carter | 6/6/2016 | 0.9 | Prepare updated April monthly fee application draft based on updated fee totals. |
| Mary Napoliello | 6/7/2016 | 2.9 | Prepare sixth interim fee data and send to J. Ehrenhofer (A&M). |
| Richard Carter | 6/7/2016 | 0.4 | Prepare updated April monthly fee application draft based on further updates. |
| Richard Carter | 6/8/2016 | 0.1 | Upload April monthly fees/expenses to box.com for review. |
| Richard Carter | 6/8/2016 | 0.3 | Prepare upcoming calendar for fee application deadlines. |
| Jodi Ehrenhofer | 6/9/2016 | 0.4 | Teleconference with R. Carter and M. Frank (Both A&M); re: sixth interim fee app procedures. |
| Matt Frank | 6/9/2016 | 0.4 | Discussion with A&M (R. Carter, J. Ehrenhofer) regarding sixth interim fee application exhibit G and H preparation. |
| Richard Carter | 6/9/2016 | 1.9 | Review consolidated time detail descriptions for 6th interim fee application. |
| Richard Carter | 6/9/2016 | 1.7 | Review detailed time descriptions for sixth interim fee app for accuracy. |
| Richard Carter | 6/9/2016 | 0.6 | Prepare consolidated time/expenses file for 6th interim fee application review. |
| Richard Carter | 6/9/2016 | 0.4 | Teleconference with J. Ehrenhofer, M. Frank (Both A&M); re: sixth interim fee app procedures. |
| Jodi Ehrenhofer | 6/10/2016 | 0.3 | Review first draft of 6th interim fee application for potential voluntary reductions. |
| Richard Carter | 6/10/2016 | 1.2 | Prepare draft invoice for sixth interim fee application based on previous calculations performed. |
| Richard Carter | 6/10/2016 | 2.2 | Prepare Word exhibits pertaining to the sixth interim fee application. |
| Richard Carter | 6/10/2016 | 2.8 | Prepare Excel spreadsheet pertaining to calculation of sixth interim fee application. |
| Matt Frank | 6/12/2016 | 0.5 | Changes to sixth interim fee application exhibits per comments from R. Carter (A&M). |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

</div>

## Fee Applications

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Carter | 6/12/2016 | 0.4 | Review time descriptions for sixth interim fee relating to fee preparation. |
| Jodi Ehrenhofer | 6/14/2016 | 1.4 | Review final exhibits for 6th interim fee application. |
| Jodi Ehrenhofer | 6/14/2016 | 1.1 | Review drafted application for 6th interim period. |
| Mary Napoliello | 6/14/2016 | 0.3 | Communicate with staff regarding missing data; correspond with J. Ehrenhofer regarding status. |
| Matt Frank | 6/14/2016 | 0.6 | Review of six interim fee application changes. |
| Jodi Ehrenhofer | 6/16/2016 | 0.3 | Teleconference with R. Carter and M. Frank (both A&M); re: sixth interim fee application, conflicts update. |
| Richard Carter | 6/16/2016 | 0.6 | Update sixth interim draft document based on feedback from internal A&M team. |
| Richard Carter | 6/16/2016 | 0.3 | Teleconference with J. Ehrenhofer, M. Frank (both A&M); re: sixth interim fee application, conflicts update. |
| Mary Napoliello | 6/20/2016 | 1.2 | Begin review of May fee data. |
| Matt Frank | 6/20/2016 | 0.5 | Review sixth interim fee application. |
| Jodi Ehrenhofer | 6/21/2016 | 0.8 | Correspondence with M. Napoliello (A&M) re: preparation of monthly fee statement. |
| Mary Napoliello | 6/21/2016 | 1.1 | Research questions concerning time and expense detail for May. |
| Mary Napoliello | 6/21/2016 | 3.1 | Review time and expense data for May exhibits. |
| Mary Napoliello | 6/22/2016 | 1.5 | Prepare multiple edits on may data - resend. |
| Mary Napoliello | 6/22/2016 | 1.6 | Finalize first draft of May exhibits and forward to J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 6/27/2016 | 0.4 | Prepare summary of all voluntary reductions to 6th interim fee application for J. Stuart (A&M). |
| Jodi Ehrenhofer | 6/27/2016 | 1.1 | Draft additional footnotes necessary for 6th interim fee application. |
| Mary Napoliello | 6/27/2016 | 1.5 | Work on edits to 6th interim and prepare exhibits - send to J. Ehrenhofer (A&M). |
| Richard Carter | 6/27/2016 | 0.7 | Update sixth interim draft documents based on latest feedback from internal A&M team. |
| Jodi Ehrenhofer | 6/28/2016 | 0.5 | Teleconference with R. Carter, J. Stuart, and M. Frank (All A&M); re: EFH 6th interim fee application. |
| Jodi Ehrenhofer | 6/28/2016 | 0.4 | Review final draft of 6th interim fee application. |
| Matt Frank | 6/28/2016 | 0.5 | Call with A&M (J. Stuart, J. Ehrenhofer) regarding fee applications. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/28/2016 | 0.5 | Teleconference with J. Ehrenhofer, J. Stuart, M. Frank (All A&M); re: EFH 6th interim fee application. |
| Richard Carter | 6/28/2016 | 2.6 | Review updated sixth interim fee application support documents for accuracy. |
| Richard Carter | 6/28/2016 | 2.3 | Update sixth interim fee application document based on additional notes from the internal A&M team. |
| Jodi Ehrenhofer | 6/29/2016 | 0.9 | Incorporate all edits from J. Stuart on 6th interim fee application. |
| Jodi Ehrenhofer | 6/29/2016 | 0.7 | Prepare final package of 6th interim fee application to be filed. |
| Jodi Ehrenhofer | 6/29/2016 | 0.4 | Prepare final package of 6th interim fee application to be filed. |
| Matt Frank | 6/29/2016 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding sixth interim fee application. |
| Richard Carter | 6/29/2016 | 0.3 | Prepare 5th interim invoice based on court order. |
| Richard Carter | 6/30/2016 | 0.2 | Prepare certificate of no objection for EFH April monthly fee application. |
| Jodi Ehrenhofer | 7/5/2016 | 1.2 | Review final filings for upcoming monthly fee statements and interim applications. |
| Richard Carter | 7/5/2016 | 0.2 | Upload 6th interim fee/expense spreadsheets to box.com for review. |
| Richard Carter | 7/5/2016 | 0.8 | Prepare April monthly invoice for EFH. |
| Jodi Ehrenhofer | 7/6/2016 | 0.7 | Review current draft of Exhibit H to 7th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 7/6/2016 | 0.8 | Review current draft of Exhibit I to 7th interim fee application prepared by M. Napoliello (A&M). |
| Richard Carter | 7/6/2016 | 0.4 | Update EFH 6th interim fee application spreadsheet. |
| Mary Napoliello | 7/7/2016 | 1.5 | Incorporate edits to May statement and send to J. Ehrenhofer (A&M). |
| Richard Carter | 7/7/2016 | 0.3 | Update May monthly fee statement with updated information provided by internal A&M team. |
| Richard Carter | 7/7/2016 | 0.3 | Prepare EFH May expenses spreadsheet for monthly fee application. |
| Richard Carter | 7/7/2016 | 0.2 | Gather May high expenses in relation to monthly fee application. |
| Mary Napoliello | 7/8/2016 | 0.5 | Work on follow-up edits to exhibits for May. |
| Richard Carter | 7/8/2016 | 0.6 | Review May monthly fee exhibits for accuracy. |
| Richard Carter | 7/8/2016 | 0.4 | Prepare updated Monthly fee statement along with exhibits prepared by internal team. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/11/2016 | 0.9 | Review May monthly updated exhibits prepared by internal A&M team for accuracy. |
| Mary Napoliello | 7/12/2016 | 1.5 | Prepare additional edits to May exhibits and research issues. |
| Richard Carter | 7/12/2016 | 0.6 | Review detailed May fee expenses per Debtor silo for accuracy. |
| Jodi Ehrenhofer | 7/13/2016 | 0.6 | Review final monthly fee statement to be filed for May. |
| Mary Napoliello | 7/13/2016 | 1.1 | Work on additional edits to May exhibits and send new version to J. Ehrenhofer (A&M). |
| Richard Carter | 7/13/2016 | 0.3 | Prepare updated May monthly fee statement based on updated fee exhibits. |
| Richard Carter | 7/14/2016 | 0.2 | Prepare/upload files to be uploaded to box.com for May monthly fee application. |
| Mary Napoliello | 7/18/2016 | 0.8 | Work on June reconciliation; send email to staff regarding missing data. |
| Mary Napoliello | 8/1/2016 | 3.3 | Review and edit June fee data. |
| Mary Napoliello | 8/1/2016 | 2.6 | Finalize June draft and send to J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/2/2016 | 0.7 | Review current draft of Exhibit H to 7th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 8/2/2016 | 1.1 | Review current draft of Exhibit I to 7th interim fee application prepared by M. Napoliello (A&M). |
| Richard Carter | 8/2/2016 | 0.3 | Prepare report of June high expenses in relation to monthly fee application. |
| Jodi Ehrenhofer | 8/3/2016 | 1.1 | Prepare final twenty-sixth monthly fee application for filing. |
| Mary Napoliello | 8/3/2016 | 1.6 | Upload new fee data; prepare revised version of exhibits and send to J. Ehrenhofer and R. Carter. |
| Richard Carter | 8/4/2016 | 0.2 | Prepare June monthly fee statement documents to box.com. |
| Richard Carter | 8/10/2016 | 0.3 | Prepare May 2016 invoice package for monthly management fees. |
| Mary Napoliello | 8/17/2016 | 0.2 | Respond to questions regarding prior billings by entity. |
| Mary Napoliello | 8/17/2016 | 0.3 | Annotate invoice data and send to internal accounting. |
| Mary Napoliello | 8/23/2016 | 2.4 | Review and edit July fee data. |
| Mary Napoliello | 8/23/2016 | 1.8 | Research questions and correspond with staff. |
| Mary Napoliello | 8/25/2016 | 3.5 | Continue review and edit of July data - send questions to New York regarding attendee report. |
| Mary Napoliello | 8/26/2016 | 1.6 | Finalize first draft of exhibits and send to J. Ehrenhofer. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2016 through August 31, 2016***

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/29/2016 | 0.8 | Review current draft of Exhibit H to 7th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 8/29/2016 | 1.1 | Review current draft of Exhibit I to 7th interim fee application prepared by M. Napoliello (A&M). |
| Richard Carter | 8/29/2016 | 0.8 | Prepare CNO document for June management fee application. |
| Richard Carter | 8/29/2016 | 0.6 | Prepare June invoice payment package for management fees. |
| Mary Napoliello | 8/31/2016 | 0.2 | Communicate with staff regarding August data. |
| Mary Napoliello | 8/31/2016 | 2.6 | Work on multiple edits to fee statement and send to J. Ehrenhofer (A&M). |
| Richard Carter | 8/31/2016 | 1.3 | Prepare initial draft of July management fee documents based on exhibits prepared by internal A&M team. |
| Richard Carter | 8/31/2016 | 0.2 | Email communication to internal team members regarding high receipts related to July management fee application. |
| **Subtotal** | | **104.1** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/6/2016 | 1.0 | Review notice of scheduling dates, deadlines and protocols for Confirmation. |
| Jodi Ehrenhofer | 5/25/2016 | 0.5 | Correspondence with M. Thompson (K&E) re: supplement bar date questions. |
| **Subtotal** | | **1.5** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/1/2016 | 1.2 | Continue to update TCEH asset summary schedules for discrepancies relative to the July 2015 asset summary schedules. |
| David Blanks | 5/1/2016 | 1.4 | Update links to December 2015 balance sheet for asset summaries for TXU Retail debtors. |
| David Blanks | 5/1/2016 | 1.8 | Edit TCEH asset summary schedules for discrepancies relative to the July 2015 asset summary schedules. |
| David Blanks | 5/1/2016 | 2.4 | Update links to December 2015 balance sheet for asset summaries for Luminant debtors and non-debtors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/1/2016 | 2.9 | Review individual TCEH asset summary schedules. |
| David Blanks | 5/1/2016 | 1.1 | Update links to December 2015 balance sheet for asset summaries for TCEH Corp debtors and non-debtors. |
| John Stuart | 5/1/2016 | 2.0 | Meeting with D. Blanks / P. Heath (A&M) to review revised liquidation analysis support documents, including model / exhibit. |
| Peyton Heath | 5/1/2016 | 0.5 | Update EFH liquidation analysis refresh workplan. |
| David Blanks | 5/2/2016 | 2.9 | Update links to December 2015 balance sheet for claims/liability summaries for TCEH Corp debtors and non-debtors. |
| David Blanks | 5/2/2016 | 2.6 | Continue to edit TCEH claims mapping bridge to reflect updated claims balances per the account reconciliations. |
| David Blanks | 5/2/2016 | 1.6 | Continue to update links to December 2015 balance sheet for claims/liability summaries for Luminant debtors and non-debtors. |
| David Blanks | 5/2/2016 | 2.4 | Edit TCEH claims mapping bridge to reflect updated claims balances per the account reconciliations. |
| David Blanks | 5/2/2016 | 2.9 | Update links to December 2015 balance sheet for claims/liability summaries for TXU Retail debtors. |
| David Blanks | 5/2/2016 | 2.9 | Update links to December 2015 balance sheet for claims/liability summaries for Luminant debtors and non-debtors. |
| Emmett Bergman | 5/2/2016 | 0.7 | Communications with Terry Nutt and A&M team re: updated plan processes. |
| Jeff Stegenga | 5/2/2016 | 0.5 | Coordination calls with John Stuart and David Blanks re: LA update / key info needs. |
| Jeff Stegenga | 5/2/2016 | 0.6 | Follow-up liquidation analysis discussion/timing with Chad Husnick and Aparna Yenamandra. |
| Jodi Ehrenhofer | 5/2/2016 | 0.8 | Meeting with T. Nutt, C. Dobry, C. Gooch, G. Carter (all EFH), J. Stegenga, J. Stuart, D. Blanks (all A&M) re: updating plan disclosures. |
| John Stuart | 5/2/2016 | 0.5 | Correspondence with G. Carter (Company) re: revised 0+12 business plan forecast. |
| John Stuart | 5/2/2016 | 1.0 | Call with T. Nutt, C. Dobry, G. Carter (Company) to discuss timeline for POR exhibits. |
| John Stuart | 5/2/2016 | 0.5 | Review current draft of EFH/EFIH liquidity forecast provided by G. Carter (Company). |
| John Stuart | 5/2/2016 | 1.0 | Review current draft of EFH/EFIH waterfalls including discussion with D. Blanks (A&M). |
| Peyton Heath | 5/2/2016 | 0.5 | Discuss liquidation analysis to do's with the Company. |
| Peyton Heath | 5/2/2016 | 2.8 | Update EFCH long term debt schedule for December 2015 balance sheets. |

*Exhibit H*

Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
May 1, 2016 through August 31, 2016

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/2/2016 | 0.9 | Update estate wind down costs summary for liquidation analysis. |
| Peyton Heath | 5/2/2016 | 2.3 | Update EFH long term debt schedule for December 2015 balance sheets. |
| Peyton Heath | 5/2/2016 | 0.3 | Call with N. Patel (EVR) re: EFCH debt claim numbers/principal variances including email correspondence re: same. |
| Peyton Heath | 5/2/2016 | 0.4 | Request support documents from the Company for December 2015 liquidation analysis refresh. |
| Peyton Heath | 5/2/2016 | 2.7 | Update EFIH long term debt schedule for December 2015 balance sheets. |
| Peyton Heath | 5/2/2016 | 1.2 | Update L/C summaries for liquidation analysis. |
| Peyton Heath | 5/2/2016 | 0.3 | Email correspondence with J. Hunt re: company LRP by business unit. |
| Peyton Heath | 5/2/2016 | 0.7 | Update retention costs summary for liquidation analysis. |
| Richard Carter | 5/2/2016 | 1.1 | Prepare updated active claims by plan class report to be used to compare against Epiq's solicitation report. |
| David Blanks | 5/3/2016 | 2.9 | Update EFH/EFIH claims mapping to reflect updated debt schedules. |
| David Blanks | 5/3/2016 | 0.4 | Review updated 2016/2017 service bill forecast from V. Gadiyar (EFH). |
| David Blanks | 5/3/2016 | 0.8 | Review update EFH/EFIH debt schedules from P. Heath (A&M). |
| David Blanks | 5/3/2016 | 0.8 | Review Debt and Interest detail update from V. Scott (EFH). |
| David Blanks | 5/3/2016 | 2.2 | Review Evercore Plan Claims File from H. Li (EVR) to compare assumptions vs last version of the EFH/EFIH Plan. |
| David Blanks | 5/3/2016 | 0.9 | Review TCEH FCF/Liquidity LRP from J. Hunt (EFH). |
| David Blanks | 5/3/2016 | 1.3 | Review most recent EFH and EFIH FCF/Liquidity LRP from J. Hunt (EFH). |
| David Blanks | 5/3/2016 | 1.6 | Review update EFH/EFIH debt schedules from P. Heath (A&M). |
| David Blanks | 5/3/2016 | 0.4 | Review TCEH projected LOC summary from M. Lefan (EFH). |
| David Blanks | 5/3/2016 | 0.5 | Meeting with G. Carter to discuss updated LRP requests. |
| John Stuart | 5/3/2016 | 0.5 | Review EFIH claim recon. Workbook in connection with administrative claims estimates. |
| John Stuart | 5/3/2016 | 0.5 | Call with G. Carter (Company) re: status update of liquidation analysis. |
| John Stuart | 5/3/2016 | 1.5 | Review EFH Waterfall and Claims Summary, . EFIH Waterfall and Claims Summary and Decon Tax Calculation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/3/2016 | 1.0 | Discussion with D. Blanks (A&M) re: open issues in connection with revised liquidation analysis workstream. |
| Peyton Heath | 5/3/2016 | 2.9 | Build post petition interest model for revised plan debt assumptions. |
| Peyton Heath | 5/3/2016 | 2.0 | Revise EFCH long term debt schedule, send to EVR for review. |
| Peyton Heath | 5/3/2016 | 0.7 | Research/request account recons for material balance sheet balances from G. Gosset (the Company). |
| Peyton Heath | 5/3/2016 | 0.9 | Call with H. Li (EVR) re: EFH/EFIH debt claim numbers including email correspondence re: same. |
| Peyton Heath | 5/3/2016 | 2.1 | Revise EFH long term debt schedule per new assumptions, send to EVR for review. |
| Peyton Heath | 5/3/2016 | 0.3 | Discussion with C. Dobry (the Company) re: charging lien advances. |
| Peyton Heath | 5/3/2016 | 1.9 | Revise EFIH long term debt schedule per new assumptions, send to EVR for review. |
| David Blanks | 5/4/2016 | 2.9 | Update EFH/EFIH cash calculations per revised 0+12 LRP forecast from J. Hunt (EFH). |
| David Blanks | 5/4/2016 | 1.6 | Update deconsolidation tax calculation/footnotes per comments from A. Sexton (K&E). |
| David Blanks | 5/4/2016 | 1.1 | Update TCEH waterfall summaries per updated deconsolidation tax assumptions. |
| David Blanks | 5/4/2016 | 0.4 | Review TCEH adequate protection calculation from J. Hunt (EFH). |
| David Blanks | 5/4/2016 | 0.3 | Email correspondence with A. Sexton (K&E) regarding updating the deconsolidation tax calculation per the latest NOL and asset basis assumptions. |
| David Blanks | 5/4/2016 | 1.1 | Review/Edit TCEH conversion cash calculation template. |
| David Blanks | 5/4/2016 | 0.6 | Email correspondence with G. Carter/P. Williams (EFH) regarding list of updated materials received and outstanding. |
| David Blanks | 5/4/2016 | 1.3 | Review/Edit EFH conversion cash calculation template. |
| David Blanks | 5/4/2016 | 0.8 | Review/Edit EFIH conversion cash calculation template. |
| Jeff Stegenga | 5/4/2016 | 0.5 | Update discussion with John Stuart re: liquidation analysis refresh status. |
| John Stuart | 5/4/2016 | 1.0 | Review E-side setup illustrative transaction analysis provided by EVR. |
| John Stuart | 5/4/2016 | 1.0 | Review of revised post-conversion cash flow calculation for all entities. |
| John Stuart | 5/4/2016 | 0.5 | Review revised TCEH post-conversion cash flow analysis provided by P. Heath (A&M). |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2016 through August 31, 2016* |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| John Stuart | 5/4/2016 | 0.5 | Continue review EFIH claim recon workbook in connection with administrative claims estimates. |
| John Stuart | 5/4/2016 | 0.5 | Call with D. Blanks (A&M) to review outstanding liquidation analysis issues. |
| Peyton Heath | 5/4/2016 | 1.5 | Prepare Luminant post conversion FCF summary. |
| Peyton Heath | 5/4/2016 | 2.9 | Update EFCH model claims mapping for updated balance sheets. |
| Peyton Heath | 5/4/2016 | 1.1 | Prepare answers to liquidation analysis questions from J. Stuart (A&M). |
| Peyton Heath | 5/4/2016 | 0.9 | Review revised LRP, update cash at emergence calculation. |
| Peyton Heath | 5/4/2016 | 0.8 | Finalize cash at emergence calculation. |
| Peyton Heath | 5/4/2016 | 0.5 | Meet with J. Hunt (the Company) re: questions on the LRP re: cash at emergence. |
| Peyton Heath | 5/4/2016 | 1.6 | Update Total EFCH post conversion FCF summary, including related updates to model. |
| Peyton Heath | 5/4/2016 | 1.4 | Prepare TXUE post conversion FCF summary. |
| Peyton Heath | 5/4/2016 | 2.8 | Prepare EFCH claims class summaries by trial balance item. |
| Peyton Heath | 5/4/2016 | 1.3 | Prepare TCEH and Other post conversion FCF summary. |
| Peyton Heath | 5/4/2016 | 2.1 | Update EFCH debt schedule/liquidation analysis model for current/future DIP assumptions. |
| David Blanks | 5/5/2016 | 2.5 | Update several iterations of the BOD presentation per updated iterations of the Plan/Cash flow from G. Carter (EFH) and N. Patel (EVR). |
| David Blanks | 5/5/2016 | 2.9 | Update E-side Board of Directors summary slides per updated plan analysis from Evercore. |
| David Blanks | 5/5/2016 | 1.4 | Update T-side Board of Directors summary slides per updated plan analysis from Evercore. |
| David Blanks | 5/5/2016 | 1.6 | Update deconsolidation tax calculation per comments from C. Howard (EFH) and A. Sexton (K&E). |
| David Blanks | 5/5/2016 | 1.3 | Call/email correspondence with N. Patel and H. Li (EVR) regarding updated E-side transaction analysis. |
| John Stuart | 5/5/2016 | 0.5 | Call with N. Patel (EVR) to discuss E-side transaction analysis. |
| John Stuart | 5/5/2016 | 1.0 | Review revised E-side transaction analysis provided by EVR, including redline of disclosure statement. |
| John Stuart | 5/5/2016 | 0.5 | Correspondence with D. Blanks / P. Heath (A&M) re: calculation of updated post-conversion cash flow. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/5/2016 | 1.5 | Review revised D&P input values presentation for TCEH liquidation analysis. |
| Peyton Heath | 5/5/2016 | 0.5 | Review EVR EFH Claims Analysis, reconcile claims amounts. |
| Peyton Heath | 5/5/2016 | 0.6 | Update EFIH post conversion FCF summary for EFIH DIP interest numbers from J. Hunt (the Company). |
| Peyton Heath | 5/5/2016 | 1.5 | Update EFCH checks page to ensure tie out. |
| Peyton Heath | 5/5/2016 | 2.9 | Prepare EFIH post conversion FCF summary. |
| Peyton Heath | 5/5/2016 | 1.1 | Prepare package of updated waterfalls and support documents for review by J. Stuart (A&M). |
| Peyton Heath | 5/5/2016 | 2.8 | Update liquidation analysis/plant mine detail for revised D&P report. |
| Peyton Heath | 5/5/2016 | 0.8 | Review deconsolidation tax summary with D. Blanks (A&M). |
| Peyton Heath | 5/5/2016 | 0.9 | Reconcile EFH cash number to EVR number. |
| David Blanks | 5/6/2016 | 2.4 | Research/update open items related to the liquidation analysis refresh. |
| David Blanks | 5/6/2016 | 1.2 | Update EFIH exhibit G to the disclosure statement. |
| David Blanks | 5/6/2016 | 2.0 | Meeting with J. Stuart (A&M) to review liquidation analysis update including identifying open items for needing additional research. |
| David Blanks | 5/6/2016 | 0.8 | Update EFH exhibit G to the disclosure statement. |
| David Blanks | 5/6/2016 | 1.1 | Update T-side exhibit G to the disclosure statement. |
| David Blanks | 5/6/2016 | 1.4 | Continue to research/update open items related to the liquidation analysis refresh. |
| Jeff Stegenga | 5/6/2016 | 0.4 | Further status update discussions with John Stuart and next steps. |
| John Stuart | 5/6/2016 | 0.5 | Review revised E-side transaction analysis provided by EVR. |
| John Stuart | 5/6/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: open issues for liquidation analysis. |
| John Stuart | 5/6/2016 | 1.0 | Review revised TCEH recovery analysis presentation provided by EVR. |
| John Stuart | 5/6/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: updated decon tax calculation and calculation of revised EFIH basis amount. |
| John Stuart | 5/6/2016 | 0.5 | Correspondence with J. Hunt (Company) re: revised TCEH business plan / liquidity forecast. |
| John Stuart | 5/6/2016 | 0.5 | Review summary comparison of D&P updated values. |
| Peyton Heath | 5/6/2016 | 1.2 | Review intercompany model issues per D. Blanks (A&M). |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/6/2016 | 0.5 | Call with D. Blanks (A&M) re: liquidation analysis debt/FCF questions. |
| Peyton Heath | 5/6/2016 | 0.3 | Call with J. Stuart and D. Blanks (A&M) re: liquidation analysis questions. |
| John Stuart | 5/7/2016 | 1.0 | Review updated version of TCEH recovery analysis presentation provided by EVR. |
| John Stuart | 5/7/2016 | 0.5 | Discussion with D. Blanks (A&M) re: edits to Exhibit G / board presentation. |
| John Stuart | 5/7/2016 | 2.0 | Review updated board presentation, Exhibit G and revised waterfalls provided by D. Blanks (A&M). |
| Peyton Heath | 5/7/2016 | 0.4 | Revise waterfall titles, update files accordingly. |
| Peyton Heath | 5/7/2016 | 0.9 | Update EFH/EFIH liquidation analysis model for changes to adequate protection. |
| John Stuart | 5/8/2016 | 1.5 | Review revised board presentation, waterfalls and exhibit G reflecting recent edits. |
| John Stuart | 5/8/2016 | 0.5 | Review detailed TCEH liquidation model. |
| Peyton Heath | 5/8/2016 | 0.4 | Draft language re: debt assumptions for D. Blanks (A&M). |
| Peyton Heath | 5/8/2016 | 2.2 | Conduct review of EFH liquidation analysis BOD report against source documents. |
| David Blanks | 5/9/2016 | 0.3 | Email correspondence with T. Sexton (K&E) regarding post conversion cash flow assumptions. |
| David Blanks | 5/9/2016 | 0.7 | Update E-side BOD materials per updated Evercore transaction analysis. |
| David Blanks | 5/9/2016 | 0.7 | Update TCEH BOD materials per updated Evercore TCEH Plan Recovery presentation. |
| David Blanks | 5/9/2016 | 0.8 | Update TCEH schedule G per updated Evercore TCEH Plan Recovery presentation. |
| David Blanks | 5/9/2016 | 0.9 | Update E-side schedule G per updated Evercore transaction analysis. |
| David Blanks | 5/9/2016 | 1.1 | Review Evercore updated TCEH Plan Recovery presentation. |
| David Blanks | 5/9/2016 | 0.9 | Review TCEH valuation BOD materials from N. Patel (EVR). |
| David Blanks | 5/9/2016 | 0.9 | Review updated E-side transaction analysis from N. Patel (EVR). |
| David Blanks | 5/9/2016 | 0.8 | Review Oncor valuation BOD materials from N. Patel (EVR). |
| David Blanks | 5/9/2016 | 1.2 | Updated E-side liquidation analysis per updated Evercore transaction analysis. |

*Exhibit H*

| | | | |
|---|---|---|---|
| *Combined - Energy Future Holdings Corp., et al.,* | | | |
| *Time Detail by Activity by Professional* | | | |
| *May 1, 2016 through August 31, 2016* | | | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/9/2016 | 0.4 | Correspondence with R. Carter (A&M) re: revised solicitation files from Epiq. |
| John Stuart | 5/9/2016 | 0.5 | Correspondence with J. Walker / A. Burton (Company) re: board materials. |
| John Stuart | 5/9/2016 | 0.5 | Review EVR valuation exhibit materials. |
| John Stuart | 5/9/2016 | 1.0 | Telephonic participation on weekly update call with A&M / K&E / EVR / Company. |
| John Stuart | 5/9/2016 | 1.0 | Review and provide edits to latest version of Exhibit G / board materials. |
| John Stuart | 5/9/2016 | 0.5 | Review revised E side transaction analysis provided by EVR. |
| David Blanks | 5/10/2016 | 1.0 | Review TCEH Financial Projections exhibit and associated tables for Exhibit 1 from G. Carter (EFH). |
| David Blanks | 5/10/2016 | 1.1 | Update BOD presentation per comments from C. Husnick (K&E). |
| David Blanks | 5/10/2016 | 1.8 | Update exhibit G per comments from A. Yenamandra and A. Sexton (K&E). |
| David Blanks | 5/10/2016 | 1.5 | Review amended Plan documents from N. Hwangpo (K&E). |
| David Blanks | 5/10/2016 | 1.2 | Review EFH/EFIH Financial Projections exhibit and associated tables for Exhibit 1 from G. Carter (EFH). |
| David Blanks | 5/10/2016 | 1.4 | Update exhibit G per comments from A. Yenamandra (K&E). |
| John Stuart | 5/10/2016 | 1.0 | Participation on board of directors update call. |
| John Stuart | 5/10/2016 | 0.5 | Review EVR presentation materials on TCEH / Oncor valuations. |
| John Stuart | 5/10/2016 | 1.0 | Review final version of D&P presentation on TCEH input values. |
| John Stuart | 5/10/2016 | 1.0 | Preparation for board of directors call re: DS exhibits. |
| Richard Carter | 5/10/2016 | 1.9 | Prepare updated claim amount report to be used for comparing the updated Epiq solicitation report. |
| Emmett Bergman | 5/11/2016 | 1.1 | Review of revised DS re: potential creditor recoveries. |
| Emmett Bergman | 5/11/2016 | 1.4 | Communications with K&E, CRC, internal legal re: revised creditor recovery. |
| Jeff Stegenga | 5/13/2016 | 0.5 | Follow-up with Matt Frank and John Stuart re: reporting and liquidation analysis updates. |
| John Stuart | 5/16/2016 | 1.0 | Telephonic participation on weekly update call with A&M / K&E / EVR / Company. |
| Richard Carter | 5/16/2016 | 1.7 | Prepare Epiq solicitation report for reviewing against claims amount report from claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/16/2016 | 1.1 | Prepare report of reconciliation questions from the Epiq solicitation report review. |
| Richard Carter | 5/16/2016 | 0.4 | Review Epiq solicitation voting dated 5/16/2016. |
| Richard Carter | 5/16/2016 | 2.6 | Review Epiq solicitation report against claims amount report from the claims management system for accuracy. |
| Richard Carter | 5/17/2016 | 2.2 | Review anticipated voting amounts between Epiq solicitation report and claims management plan report for accuracy. |
| Richard Carter | 5/17/2016 | 0.6 | Review plan class designations between Epiq solicitation report and claims management plan report for accuracy. |
| Richard Carter | 5/17/2016 | 2.4 | Review reconciling items from review of the Epiq solicitation report/claims management plan report reconciliation. |
| Richard Carter | 5/17/2016 | 1.4 | Identify reasons for voting amount variances between Epiq solicitation report and claim management plan report. |
| Richard Carter | 5/18/2016 | 2.6 | Identify reconciling items from the review of the claims management plan report to the Epiq solicitation report. |
| Richard Carter | 5/18/2016 | 1.9 | Prepare schedule by plan class of the Epiq solicitation report including the reconciliation information gathered |
| Richard Carter | 5/18/2016 | 2.8 | Review plan class designations between the claims management plan report and Epiq solicitation report for accuracy. |
| Richard Carter | 5/18/2016 | 1.9 | Prepare reconciliation of non-voting classes on Epiq solicitation report with claims report from claims management system. |
| David Blanks | 5/19/2016 | 2.2 | Continue to update liquidation analysis schedule G for E-side valuation/recovery percentages left out of the version filed 5/10/16. |
| David Blanks | 5/19/2016 | 2.9 | Update liquidation analysis schedule G for E-side valuation/recovery percentages left out of the version filed 5/10/16. |
| David Blanks | 5/19/2016 | 1.0 | Call with J. Sowa (K&E) regarding discovery collection. |
| John Stuart | 5/20/2016 | 1.0 | Participation on board of directors update call. |
| Matt Frank | 5/23/2016 | 0.6 | Call regarding discovery with A&M (Blanks), K&E (Sowa). |
| Emmett Bergman | 6/1/2016 | 0.5 | Review revised POR timelines re: impacts to contract workstreams. |
| Jeff Stegenga | 6/1/2016 | 0.6 | Review of summary and detailed DS objections / K&E follow-up. |
| Emmett Bergman | 6/3/2016 | 1.6 | Review plan supplement data for supply chain team. |
| Emmett Bergman | 6/7/2016 | 0.6 | Review of draft solicitation materials re: vendors. |
| Emmett Bergman | 6/7/2016 | 0.5 | Communications with A&M team re: solicitation process. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/7/2016 | 1.1 | Review drafted TCEH GUC ballot and cover letter. |
| Jodi Ehrenhofer | 6/8/2016 | 0.3 | Call with M. Thompson (K&E) re: solicitation procedures. |
| Jodi Ehrenhofer | 6/9/2016 | 0.3 | Follow up with R. Chaikin (K&E) re: solicitation procedures. |
| Jodi Ehrenhofer | 6/9/2016 | 0.4 | Follow up with C. Gooch (EFH) re: draft of solicitation cover letter. |
| Richard Carter | 6/13/2016 | 0.2 | Create new plan classes in claims management system per latest amended POR filed by the company on 6/10/2016. |
| Richard Carter | 6/13/2016 | 0.1 | Update 1,610 claim amounts in claims management system per review of latest default plan class reports. |
| Richard Carter | 6/13/2016 | 0.4 | Review updated plan class reports from claims management system to identify claim amounts to be updated per the latest plan class definitions. |
| Richard Carter | 6/13/2016 | 0.6 | Update plan class report criteria to incorporate new plan classes based on most current POR filed by the company on 6/10/2016. |
| Richard Carter | 6/13/2016 | 0.2 | Review latest amended POR filed by the company on 6/10/2016 for potential updates required in plan class reporting in the claims management system. |
| Jodi Ehrenhofer | 6/14/2016 | 0.8 | Research solicitation relating to certain D&O claims for C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/14/2016 | 0.5 | Call with C. Gooch, A. Koenig (EFH), K. Mailloux (Epiq), A. Yenamandra (K&E) re: communications for solicitation. |
| Richard Carter | 6/14/2016 | 1.4 | Update employee-related claim notes in regards to solicitation packages to be sent. |
| Jodi Ehrenhofer | 6/16/2016 | 0.3 | Review timeline for approval mail file for solicitation with Epiq. |
| Jodi Ehrenhofer | 6/20/2016 | 0.9 | Correspondence with S. Kjontvedt (Epiq) and R. Carter (A&M) re: review of the solicitation mail file. |
| Richard Carter | 6/20/2016 | 2.9 | Reconcile claim amounts on T-side solicitation report from Epiq dated 6/20 against claim amounts report from claims management system. |
| Richard Carter | 6/20/2016 | 2.6 | Research claim discrepancies between T-side solicitation report from Epiq dated 6/20 and claim amount report from claims management system.. |
| Richard Carter | 6/20/2016 | 2.4 | Research voting amount discrepancies between T-side solicitation report from Epiq dated 6/20 and claim amount report from claims management system.. |
| Richard Carter | 6/20/2016 | 1.9 | Prepare T-side solicitation report from Epiq dated 6/20 for review against claims amounts report from claims management system. |
| Richard Carter | 6/21/2016 | 2.2 | Review T-side non-voting report from Epiq dated 6/21 against claim amount report from claims management system for accuracy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/21/2016 | 0.8 | Prepare summary of reconciliation notes for discussion with Epiq/internal A&M. |
| Richard Carter | 6/21/2016 | 1.1 | Review T-side asbestos-related claims filed by counsel identified by Epiq in regards to solicitation report for possible duplications. |
| Richard Carter | 6/21/2016 | 1.4 | Research additional voting amount discrepancies between T-side solicitation report from Epiq dated 6/20 and claim amount report from claims management system.. |
| Richard Carter | 6/21/2016 | 1.2 | Prepare T-side non-voting report from Epiq dated 6/21 against claim amount report from claims management system. |
| Jodi Ehrenhofer | 6/22/2016 | 0.5 | Review solicitation procedures to confirm how certain claims should be treated in mail file. |
| Jodi Ehrenhofer | 6/22/2016 | 1.2 | Review analysis of claim register compare to Epiq mail file for TCEH solicitation. |
| Jodi Ehrenhofer | 6/22/2016 | 0.8 | Conference with R. Carter (A&M); re: review of Epiq T-Side solicitation report questions. |
| Jodi Ehrenhofer | 6/22/2016 | 0.4 | Advise R. Carter (A&M) on updates to be made to solicitation mail file. |
| Jodi Ehrenhofer | 6/22/2016 | 0.7 | Correspondence with M. Thompson (K&E) re: questions on solicitation mail file. |
| Richard Carter | 6/22/2016 | 0.2 | Email correspondence with Epiq re: questions/notes regarding the T-side solicitation report dated 6/21/2016. |
| Richard Carter | 6/22/2016 | 0.6 | Prepare report of potential duplicative asbestos-related claims for Epiq to assist in their T-side solicitation report. |
| Richard Carter | 6/22/2016 | 0.4 | Review updated T-side non-voting report prepared by Epiq in regards to A&M internal schedule references for accuracy. |
| Richard Carter | 6/22/2016 | 0.8 | Review matched schedules to claims per latest Epiq solicitation reports for accuracy. |
| Richard Carter | 6/22/2016 | 0.8 | Conference with J. Ehrenhofer (A&M); re: review of Epiq T-Side solicitation report questions. |
| Jodi Ehrenhofer | 6/23/2016 | 1.4 | Prepare final report of all D&O claims in solicitation packages for C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/23/2016 | 1.9 | Correspondence with E. Geier, M. Thompson (both K&E) and R. Carter (A&M) re: outstanding questions on final solicitation file. |
| Jodi Ehrenhofer | 6/23/2016 | 0.6 | Prepare summary of D&O solicitation packages for C. Gooch (EFH). |
| Richard Carter | 6/23/2016 | 0.2 | Review agreed stipulation agreement to determine implication on upcoming T-side solicitation. |
| Jodi Ehrenhofer | 6/27/2016 | 0.5 | Advise Epiq on all final updates to D&O solicitation packages. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/27/2016 | 0.8 | Correspondence with C. Ewert (EFH) re: proper mailing address for certain D&O solicitation packages. |
| Peyton Heath | 6/27/2016 | 1.3 | Update asset and liability waterfall section notes in expert report presentation. |
| Peyton Heath | 6/27/2016 | 0.9 | Update claims notes language in expert report presentation. |
| Peyton Heath | 6/27/2016 | 0.8 | Research liquidation analysis AR adjustment, follow up with D. Blanks (A&M) re: same. |
| Peyton Heath | 6/27/2016 | 0.7 | Review liquidation analysis footnotes for expert report, including revisions. |
| Peyton Heath | 6/27/2016 | 2.2 | Paste charts from liquidation analysis into expert report presentation. |
| Peyton Heath | 6/27/2016 | 1.1 | Develop Liquidation Analysis Expert Report presentation shell. |
| Emmett Bergman | 6/28/2016 | 0.7 | Review of plan supplement information re: call with K&E. |
| Jodi Ehrenhofer | 6/28/2016 | 0.2 | Follow up with A. Yenamandra (K&E) re: updates needed for retained causes of action. |
| Jodi Ehrenhofer | 6/28/2016 | 0.8 | Research solicitation packages for certain creditors inquiring with R. Chaikin (K&E). |
| Emmett Bergman | 6/29/2016 | 0.8 | Call with K&E, internal legal re: plan supplement contents. |
| Emmett Bergman | 6/29/2016 | 1.2 | Review plan supplement data for issues re: revisions. |
| Jodi Ehrenhofer | 6/29/2016 | 0.5 | Call with K&E and EFH Management to discuss status of Plan Supplement. |
| Peyton Heath | 6/29/2016 | 2.1 | Review draft liquidation analysis expert report, including revisions, distribute to B. Stephany (K&E) for review. |
| Peyton Heath | 6/29/2016 | 1.0 | Update deconsolidation tax summary in liquidation analysis for expert report, including discussion with D. Blanks re: same. |
| Emmett Bergman | 6/30/2016 | 0.8 | Call with A&M team re: Plan Supplement exhibit preparation. |
| Jodi Ehrenhofer | 6/30/2016 | 0.3 | Advise S. Pittman (A&M) re: debtor mapping for new plan classes in plan supplement. |
| Peyton Heath | 6/30/2016 | 0.9 | Draft response to B. Stephany (K&E) re: key changes to liquidation analysis expert report. |
| Emmett Bergman | 7/1/2016 | 0.4 | Communications with K&E re: plan supplement timeline. |
| Emmett Bergman | 7/1/2016 | 1.1 | Review plan supplement data re contracts for assumption, rejection. |
| Peyton Heath | 7/5/2016 | 0.4 | Communication with C. Dobry (the Company) re: certain liquidation analysis open issues. |
| Peyton Heath | 7/5/2016 | 2.7 | Review draft liquidation analysis expert report, including revisions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/5/2016 | 1.7 | Draft responses to J. Stuart's (A&M) questions re: liquidation analysis expert report. |
| Peyton Heath | 7/5/2016 | 0.2 | Update expert report tax language, send to A. Sexton (K&E) for review. |
| Peyton Heath | 7/5/2016 | 0.2 | Draft language re: DIP roll-to-exit facility, updated expert report accordingly. |
| Peyton Heath | 7/5/2016 | 0.3 | Communication with G. Gosset (the Company) re: certain entity. |
| Peyton Heath | 7/5/2016 | 2.3 | Update draft liquidation analysis expert report for comments from J. Stuart. |
| Jodi Ehrenhofer | 7/6/2016 | 0.3 | Correspondence with A. Yenamandra (K&E) re: retained causes of action. |
| Peyton Heath | 7/6/2016 | 0.3 | Communication with E. Geier (K&E) re: tax language/surcharge argument, including research. |
| Peyton Heath | 7/6/2016 | 1.6 | Update draft liquidation analysis expert report, send to J. Stuart (A&M) for review. |
| Peyton Heath | 7/6/2016 | 1.0 | Call with B. Stephany (K&E) re: liquidation analysis expert report, specifically EFH Corporate Services issue. |
| Peyton Heath | 7/6/2016 | 0.7 | Update EFH Corporate Services liquidation analysis per call with D. Blanks (A&M). |
| Peyton Heath | 7/6/2016 | 0.5 | Phone call with J. Stuart (A&M) re: liquidation analysis expert report. |
| Peyton Heath | 7/6/2016 | 0.5 | Prepare draft EFH Corporate Services liquidation analysis waterfall for review by B. Stephany (K&E), including call re: same. |
| Peyton Heath | 7/6/2016 | 1.2 | Phone calls with B. Stephany (K&E) re: incorporation of EFH Corporate Services into liquidation analysis expert report. |
| Peyton Heath | 7/6/2016 | 0.3 | Call with D. Blanks (A&M) re: EFH Corporate Services liquidation analysis open issues. |
| Peyton Heath | 7/6/2016 | 0.4 | Email communication with J. Stuart (A&M) re: inclusion of EFH Corporate Services in expert report. |
| Jodi Ehrenhofer | 7/7/2016 | 1.6 | Research certain mailing addresses on solicitation packages for C. Gooch (EFH). |
| Peyton Heath | 7/7/2016 | 0.5 | Gather reliance materials for discovery, including email communication with D. Blanks (A&M) re: same. |
| Peyton Heath | 7/7/2016 | 1.5 | Update liquidation analysis expert report for comments from J. Stuart (A&M) and B. Stephany (K&E), send to both parties for review. |
| Peyton Heath | 7/7/2016 | 0.5 | Call with B. Stephany (K&E) to close loop re: EFH Corporate Services. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/7/2016 | 0.4 | Call with J. Stuart (A&M) re: inclusion of EFH Corporate Services in expert report. |
| Peyton Heath | 7/7/2016 | 0.6 | Email communication with J. Stuart (A&M) re: EFH Corporate Services waterfall, potential recoveries, including phone call re: same. |
| Emmett Bergman | 7/8/2016 | 0.5 | Call with EFH (internal legal, supply chain), K&E, A&M teams re: Plan Supplement rejection issues. |
| Peyton Heath | 7/8/2016 | 0.7 | Gather EFH Corporate Services specific reliance materials, send to B. Stephany (K&E) for collection. |
| Peyton Heath | 7/8/2016 | 0.8 | Answer questions from B. Stephany (K&E) re: liquidation analysis expert report open items, including research re: same. |
| Peyton Heath | 7/8/2016 | 0.6 | Update draft liquidation analysis expert report for final comments, send to B. Stephany (K&E) for review. |
| Peyton Heath | 7/8/2016 | 0.4 | Draft footnote for EFH Corporate Services waterfall, incorporate into expert report. |
| Peyton Heath | 7/8/2016 | 0.3 | Review severance costs analysis in connection with the expert report. |
| Jodi Ehrenhofer | 7/11/2016 | 1.8 | Prepare summary of all previously scheduled retained causes of action by original source of information. |
| Jodi Ehrenhofer | 7/11/2016 | 0.3 | Teleconference with A. Yenamandra (K&E), C. Gooch, T. Nutt, C. Dobry, R. Moussaid, S. Soesbe, A. Alaman (All EFH) and R. Carter (A&M) re: T-Side plan supplement - retained causes of action. |
| Peyton Heath | 7/11/2016 | 0.3 | Call with B. Stephany (K&E) in response to D&P summary questions. |
| Peyton Heath | 7/11/2016 | 0.4 | Call with J. Stuart (A&M) re: final draft liquidation analysis expert report. |
| Peyton Heath | 7/11/2016 | 0.7 | Call with B. Stephany (K&E) re: comments/questions to draft liquidation analysis expert report. |
| Peyton Heath | 7/11/2016 | 1.1 | Update liquidation analysis expert report for comments from B. Stephany (K&E), send final liquidation analysis expert report to B. Stephany (K&E) for review. |
| Peyton Heath | 7/11/2016 | 1.9 | Draft email to B. Stephany (K&E) in response to certain questions re: expert report, including related research. |
| Peyton Heath | 7/11/2016 | 0.2 | Draft signature page for expert report, incorporate into draft expert report. |
| Richard Carter | 7/11/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E), C. Gooch, T. Nutt, C. Dobry, R. Moussaid, S. Soesbe, A. Alaman (All EFH); re: T-Side plan supplement - retained causes of action. |
| Emmett Bergman | 7/12/2016 | 0.7 | Communications with K&E re: E side vs. T side Plan definitions for contracts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/12/2016 | 0.7 | Communications with Terry Nutt (EFH) re: Plan Supplement approval processes. |
| John Stuart | 7/12/2016 | 0.5 | Correspondence with J. Ehrenhofer (A&M) re: research of claims estimates from November E-side term sheet. |
| John Stuart | 7/12/2016 | 0.5 | Discussion with K&E / EVR re: preparation of rebuttal report in connection with confirmation for EFH Corp. Services. |
| Peyton Heath | 7/12/2016 | 0.5 | Participation in EFH Discussion - Evercore Rebuttal Report with A&M team, K&E team, and EVR team. |
| John Stuart | 7/13/2016 | 0.5 | Call with A&M / K&E to discuss deposition and related prep. |
| John Stuart | 7/13/2016 | 0.5 | Correspondence with B. Stephany (K&E) re: coordination of rebuttal report. |
| John Stuart | 7/13/2016 | 0.5 | Review written direct prepared in connection with Fall expert report. |
| John Stuart | 7/13/2016 | 0.5 | Call with K&E / EVR / A&M re: preparation of EFH Corp. Services rebuttal report. |
| Peyton Heath | 7/13/2016 | 2.8 | Review documents from M. Esser (K&E) in preparation for potential EFH Properties and EFH Corporate Services rebuttal reports. |
| Peyton Heath | 7/13/2016 | 0.5 | Participation in EFH Rebuttal Report discussion with A&M team, K&E team, and EVR team. |
| John Stuart | 7/14/2016 | 0.5 | Continue review of written direct prepared for Fall confirmation hearings. |
| John Stuart | 7/14/2016 | 0.5 | Review folder containing TUS / TUP support documents in connection with preparation of rebuttal report. |
| Peyton Heath | 7/14/2016 | 0.3 | Request account recons from G. Gosset (the Company), including related research. |
| Peyton Heath | 7/14/2016 | 0.5 | Workstream update phone call with J. Stuart (A&M). |
| Peyton Heath | 7/14/2016 | 1.2 | Draft EFH Corporate Services cheat sheet one pager per J. Stuart (A&M). |
| John Stuart | 7/15/2016 | 1.0 | Continue review folder containing TUS / TUP support documents in connection with preparation of rebuttal report. |
| John Stuart | 7/15/2016 | 0.5 | Review TUS waterfall liquidation summary sheet. |
| John Stuart | 7/15/2016 | 1.0 | Review TUS-TUP asset and liability detailed presentation prepared by A&M team. |
| Peyton Heath | 7/15/2016 | 1.0 | Call with J. Stuart (A&M) re: responses to EFH Properties/EFH Corporate Services questions/J. Williams Expert Report. |
| John Stuart | 7/16/2016 | 0.5 | Call with K&E / A&M re: Williams expert report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/16/2016 | 1.0 | Review Williams expert report in connection with EFH Corp. Services. |
| Peyton Heath | 7/16/2016 | 1.0 | Participation in EFH Rebuttal report call with K&E team and A&M team. |
| Peyton Heath | 7/16/2016 | 1.6 | Prepare EFH Corporate Services adjusted balance sheet analysis, liability side. |
| Peyton Heath | 7/16/2016 | 2.7 | Draft EFH Corporate Services rebuttal report presentation shell. |
| Peyton Heath | 7/16/2016 | 1.8 | Prepare EFH Corporate Services adjusted balance sheet analysis, asset side. |
| Peyton Heath | 7/17/2016 | 0.7 | Update draft rebuttal report for additional thoughts. |
| Peyton Heath | 7/17/2016 | 0.8 | Review revised draft rebuttal report shell from B. Stephany (K&E), follow up call with B. Stephany (K&E) re: same. |
| Peyton Heath | 7/17/2016 | 0.9 | Call with B. Stephany (K&E) to review rebuttal report presentation shell. |
| Jodi Ehrenhofer | 7/18/2016 | 0.3 | Correspondence with M. Hunter (EFH) re: retained causes of action. |
| John Stuart | 7/18/2016 | 1.5 | Continued review of Williams expert report including discussions with A&M team re: rebuttal report preparation. |
| John Stuart | 7/18/2016 | 1.0 | Preparation of rebuttal report to Williams report related to EFH Corp. Services. |
| John Stuart | 7/18/2016 | 0.5 | Call with K&E / EVR / D&P / A&M re: rebuttal to Williams expert report. |
| John Stuart | 7/18/2016 | 0.5 | Call with Company / K&E re: EFH Properties diligence materials. |
| Peyton Heath | 7/18/2016 | 0.5 | Participation in expert report call with A&M team, K&E team, EVR team, and the Company. |
| Peyton Heath | 7/18/2016 | 0.5 | Participation in diligence call with A&M team, K&E team, EVR team, and D&P team. |
| Peyton Heath | 7/18/2016 | 3.0 | Begin working integrated master EFH Corporate Services presentation per J. Stuart (A&M). |
| Peyton Heath | 7/18/2016 | 0.6 | Request account recons/intercompany detail from accounting team, including research of required accounts. |
| Peyton Heath | 7/18/2016 | 0.8 | Calls with B. Stephany (K&E) re: rebuttal report slides. |
| Peyton Heath | 7/18/2016 | 1.9 | Prepare EFH Corporate Service intercompany balances summary, send to J. Stuart (A&M) for review. |
| Jodi Ehrenhofer | 7/19/2016 | 0.3 | Follow up with A. Yenamandra (K&E) re: status of retained causes of action. |
| John Stuart | 7/19/2016 | 1.0 | Continued preparation of rebuttal report to Williams report related to EFH Corp. Services. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
|:---:|
| *Time Detail by Activity by Professional* |
| *May 1, 2016 through August 31, 2016* |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/19/2016 | 1.0 | Call with K&E tax team / Company tax team re: preparation of rebuttal report. |
| John Stuart | 7/19/2016 | 0.5 | Call with P. Heath (A&M) to discuss preparation of integrated deck. |
| Peyton Heath | 7/19/2016 | 0.7 | Revise EFH Corporate Service rebuttal report shell, send to K&E team for review. |
| Peyton Heath | 7/19/2016 | 0.5 | Phone call with A&M team, K&E team and Company tax team re: accumulated deferred income taxes. |
| Peyton Heath | 7/19/2016 | 1.0 | Phone call with B. Stephany (K&E) re: EFH Corporate Services integrated master presentation/rebuttal report. |
| John Stuart | 7/20/2016 | 1.0 | Call with P. Keglevic (Company), EVR, K&E and A&M to discuss Williams rebuttal report. |
| John Stuart | 7/20/2016 | 0.5 | Call with B. Stephany (K&E) / P. Heath (A&M) re: preparation of rebuttal report. |
| Peyton Heath | 7/20/2016 | 2.2 | Draft corresponding notes to EFH Corporate Services adjusted balance sheet analysis, including revisions. |
| Peyton Heath | 7/20/2016 | 0.3 | Draft split dollar life trust language for C. Dobry (the Company). |
| Peyton Heath | 7/20/2016 | 1.9 | Update EFH Corporate Services rebuttal report, send to B. Stephany (K&E) for review. |
| Peyton Heath | 7/20/2016 | 1.2 | Draft additional follow ups email in response to certain questions from J. Stuart (A&M) re: EFH Corporate services rebuttal report, including related research. |
| Peyton Heath | 7/20/2016 | 0.9 | Draft email to C. Dobry (the Company) re: review of EFH Corporate Services adjusted balance sheet analysis / open issues. |
| Peyton Heath | 7/20/2016 | 0.8 | Prepare severance costs analysis for EFH Corporate Services. |
| Peyton Heath | 7/20/2016 | 0.7 | Draft accumulated deferred income taxes language to be included in EFH Corporate services integrated master presentation. |
| Peyton Heath | 7/20/2016 | 0.5 | Participate in call with K&E team, A&M team and Company team re: diligence requests. |
| Peyton Heath | 7/20/2016 | 1.5 | Create diligence tracker per call with K&E team, A&M team, and Company team. |
| Peyton Heath | 7/20/2016 | 0.5 | Participate in status update call with B. Stephany (K&E) and J. Stuart (A&M). |
| Peyton Heath | 7/20/2016 | 0.3 | Respond to J. Stuart (A&M) re: account recon questions, including related research. |
| Peyton Heath | 7/20/2016 | 0.5 | Status update call with B. Stephany (K&E). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/21/2016 | 0.5 | Call with C. Dobry (Company) to discuss research in connection with intercompany accounts for Corp. Services. |
| John Stuart | 7/21/2016 | 1.0 | Review draft of support inputs in connection with preparation of Corp. Services rebuttal report. |
| John Stuart | 7/21/2016 | 1.0 | Ongoing discussion with P. Heath (A&M) re: preparation of rebuttal report. |
| Peyton Heath | 7/21/2016 | 0.5 | Participation in tax related diligence inquiries call with tax team, A&M team, and K&E team. |
| Peyton Heath | 7/21/2016 | 2.8 | Continue to draft EFH Corporate Services rebuttal report, including revisions. |
| Peyton Heath | 7/21/2016 | 1.9 | Update EFH Corporate Services rebuttal report for comments from B. Stephany (K&E). |
| Peyton Heath | 7/21/2016 | 1.2 | Complete service bill allocation summary, update rebuttal report presentation accordingly. |
| Peyton Heath | 7/21/2016 | 1.0 | Call with B. Stephany (K&E) re: EFH Corporate Services rebuttal report open issues. |
| Peyton Heath | 7/21/2016 | 0.8 | Update EFH Corporate Services rebuttal report for A&M format. |
| Peyton Heath | 7/21/2016 | 0.5 | Participation in intercompany liability account call with C. Dobry (the Company) and J. Stuart (A&M). |
| Peyton Heath | 7/21/2016 | 0.2 | Follow up with A. Sexton (K&E) re: tax language approval in connection with the rebuttal report. |
| Peyton Heath | 7/21/2016 | 0.6 | Research intercompany questions from C. Dobry (the Company), provide response re: same. |
| Jodi Ehrenhofer | 7/22/2016 | 0.5 | Correspondence with R. Carter (A&M) re: modifications to plan supplement for contract cures. |
| John Stuart | 7/22/2016 | 1.5 | Continue review of draft rebuttal report, including multiple conversations with P. Heath (A&M) re: edits. |
| Peyton Heath | 7/22/2016 | 0.3 | Draft response to rebuttal report questions from B. Stephany (K&E). |
| Peyton Heath | 7/22/2016 | 0.9 | Communication with J. Stuart (A&M) and C. Dobry (the company) re: certain open issues related to the EFH Corporate Services rebuttal report, including related research. |
| Peyton Heath | 7/22/2016 | 0.3 | Communication with V. Gadiyar (the Company) re: service bill support. |
| Peyton Heath | 7/22/2016 | 0.4 | Review EFH Corporate Services adjusted balance sheet analysis, send to C. Dobry (the Company) for review. |
| Peyton Heath | 7/22/2016 | 0.5 | Call with B. Stephany (K&E) re: rebuttal report comments from J. Stuart (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/22/2016 | 2.1 | Revise EFH Corporate Services rebuttal report for comments from J. Stuart (A&M). |
| John Stuart | 7/23/2016 | 0.5 | Call with P. Heath (A&M) to discuss edits to rebuttal report. |
| John Stuart | 7/23/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: preparation of background materials for MDC assets in connection with rebuttal report. |
| John Stuart | 7/23/2016 | 1.0 | Call with B. Stephany (K&E) / J. Sowa (K&E) / P. Heath (A&M) re: preparation of rebuttal report. |
| Jeff Stegenga | 7/24/2016 | 2.4 | Review of draft rebuttal report of John Stuart on CS Value/Jack Williams expert report. |
| John Stuart | 7/24/2016 | 1.5 | Preparation of rebuttal report to Williams report related to EFH Corp. Services, including correspondence with P. Heath (A&M) and review of support inputs. |
| Peyton Heath | 7/24/2016 | 0.6 | Review latest rebuttal report draft from B. Stephany (K&E). |
| Peyton Heath | 7/24/2016 | 0.5 | Status update call with B. Stephany (K&E) re: rebuttal report. |
| Jodi Ehrenhofer | 7/25/2016 | 0.3 | Correspondence with T. Silvey (EFH) and A. Yenamandra (K&E) re: updates to retained causes of action. |
| Jodi Ehrenhofer | 7/25/2016 | 0.5 | Follow up with company re: modifications to retained causes of action. |
| Jodi Ehrenhofer | 7/25/2016 | 0.9 | Advise R. Carter (A&M) re: updates to retained causes of action. |
| John Stuart | 7/25/2016 | 0.5 | Review Shared Services / Right to Use language in connection with rebuttal report. |
| John Stuart | 7/25/2016 | 0.5 | Review current draft of Corp. Services rebuttal report. |
| John Stuart | 7/25/2016 | 0.5 | Call with B. Stephany (K&E) / P. Heath (A&M) re: preparation of rebuttal report. |
| Peyton Heath | 7/25/2016 | 0.3 | Update EFH Corporate Services rebuttal report per call with J. Stuart (A&M). |
| Peyton Heath | 7/25/2016 | 0.9 | Complete WARN Act obligations summary for EFH Corporate Services. |
| Peyton Heath | 7/25/2016 | 0.8 | Gather discovery materials from expert report/rebuttal report. |
| Peyton Heath | 7/25/2016 | 0.6 | Update EFH Corporate Services rebuttal report per phone call with B. Stephany (K&E), send to B. Stephany (K&E) for review. |
| Peyton Heath | 7/25/2016 | 0.5 | Call with M. Esser and B. Stephay (K&E) re: diligence call prep. |
| Peyton Heath | 7/25/2016 | 0.5 | Update EFH Corporate Services rebuttal report per comments from J. Stuart (A&M), send to B. Stephany (K&E) for review. |
| Peyton Heath | 7/25/2016 | 0.5 | Status update call with B. Stephany (K&E) re: rebuttal report. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/25/2016 | 0.4 | Update EFH corporate services rebuttal report per B. Stephany (K&E). |
| Peyton Heath | 7/25/2016 | 0.4 | Call with B. Stephany (K&E) and J. Stuart (A&M) re: rebuttal report. |
| Jodi Ehrenhofer | 7/26/2016 | 0.6 | Teleconference with R. Carter (A&M), A. Yenamandra (K&E); re: retained causes of action. |
| Jodi Ehrenhofer | 7/26/2016 | 0.7 | Research released parties to be excluded from retained causes of action. |
| Jodi Ehrenhofer | 7/26/2016 | 0.8 | Review documentation provided in support of modification to retained causes of action from Company. |
| John Stuart | 7/26/2016 | 0.5 | Ongoing discussion with P. Heath (A&M) re: preparation of rebuttal report. |
| Peyton Heath | 7/26/2016 | 0.5 | Participation in diligence prep call with M. Esser and B. Stephany (K&E). |
| Peyton Heath | 7/26/2016 | 0.3 | Review service bill projection file, send to P. Williams (the Company). |
| Peyton Heath | 7/26/2016 | 0.3 | Follow up with C. Dobry (the Company) about certain baker tilly diligence requests. |
| Peyton Heath | 7/26/2016 | 0.6 | Review latest diligence tracker in advance of call this afternoon. |
| Richard Carter | 7/26/2016 | 0.6 | Teleconference with J. Ehrenhofer (A&M), A. Yenamandra (K&E); re: retained causes of action. |
| Emmett Bergman | 7/27/2016 | 1.4 | Review of draft plan supplement exhibits for filing. |
| Jodi Ehrenhofer | 7/27/2016 | 0.8 | Advise R. Carter (A&M) re: updates to final retained causes of action. |
| Jodi Ehrenhofer | 7/27/2016 | 0.3 | Teleconference with R. Carter (A&M), C. Dobry (EFH); re: retained cause of action discussion. |
| Jodi Ehrenhofer | 7/27/2016 | 1.1 | Correspondence with M. Thompson and A. Yenamandra (both K&E) re: released parties to remove from retained causes of action. |
| Jodi Ehrenhofer | 7/27/2016 | 1.2 | Research treatment of certain parties on retained causes of action for C. Dobry (EFH). |
| John Stuart | 7/27/2016 | 1.0 | Prepare edits to draft rebuttal report for Corp. Services. |
| Peyton Heath | 7/27/2016 | 2.2 | Review the Expert Report of J. Williams, draft summary of key points for B. Stephany (K&E), including research. |
| Peyton Heath | 7/27/2016 | 0.5 | Review the supplemental expert report of J. Williams, draft summary for B. Stephany (K&E). |
| Peyton Heath | 7/27/2016 | 0.4 | Review service bill percentage splits in connection with rebuttal report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/27/2016 | 2.4 | Review/update list of active claimants, removing individuals found on releases party lists for retained cause of action exhibits. |
| Richard Carter | 7/27/2016 | 0.2 | Add new litigation counterparties to retained causes of action master list per the company. |
| Richard Carter | 7/27/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), C. Dobry (EFH); re: retained cause of action discussion. |
| Richard Carter | 7/27/2016 | 0.4 | Add new asbestos insurance counterparties to retained causes of action master list per the company. |
| Richard Carter | 7/27/2016 | 0.4 | Add new AR counterparties to retained causes of action master list per the company. |
| Richard Carter | 7/27/2016 | 1.8 | Prepare active claims claimants spreadsheet for addition to retained causes of action exhibit. |
| Richard Carter | 7/27/2016 | 1.9 | Review/update list of active claimants to determine addresses to be redacted on retained cause of action exhibit. |
| Richard Carter | 7/27/2016 | 1.9 | Review/update list of active claimants to determine duplicates for retained cause of action exhibit. |
| Emmett Bergman | 7/28/2016 | 1.2 | Communications with Epiq, internal legal, K&E re: plan supplement noticing. |
| Jodi Ehrenhofer | 7/28/2016 | 0.7 | Review questions on parties to omit from retained causes of action from R. Carter (A&M). |
| Jodi Ehrenhofer | 7/28/2016 | 0.8 | Advise R. Carter (A&M) re: final changes to population of parties to add to retained causes of action. |
| Jodi Ehrenhofer | 7/28/2016 | 0.8 | Continued review of released parties from M. Thompson (K&E) for retained causes of action. |
| Jodi Ehrenhofer | 7/28/2016 | 1.4 | Review final listing of parties pulled into retained causes of action from claim register from R. Carter (A&M). |
| John Stuart | 7/28/2016 | 3.5 | Continue review of support materials in connection with deposition the following day. |
| John Stuart | 7/28/2016 | 2.5 | Deposition prep in connection with liquidation analysis and rebuttal report for T-side entities and Corp. Services. |
| Peyton Heath | 7/28/2016 | 0.8 | Prepare TXUEN prep sheet summary for J. Stuart (A&M). |
| Richard Carter | 7/28/2016 | 2.9 | Review/update consolidated list of claims/schedules of claimants for released parties for retained causes of action exhibit. |
| Richard Carter | 7/28/2016 | 0.8 | Consolidate all lists provided by the company by exhibit type for the retained causes of action exhibits. |
| Richard Carter | 7/28/2016 | 2.1 | Review/update consolidated list of claims/schedules of claimants for duplicates for retained causes of action exhibit. |
| Richard Carter | 7/28/2016 | 1.8 | Update consolidated retained causes of action spreadsheet based on comments from director. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/28/2016 | 0.9 | Prepare full address information for claimants to be drafted to retained causes of action exhibits. |
| Richard Carter | 7/28/2016 | 0.6 | Prepare spreadsheet for consolidating claimant/address information for retained causes of action exhibits. |
| Richard Carter | 7/28/2016 | 0.2 | Review/update consolidated list of insurance claimants for duplicates/released parties for retained causes of action exhibit. |
| Richard Carter | 7/28/2016 | 1.6 | Review/update consolidated list of AR/AP claimants for duplicates/released parties for retained causes of action exhibit. |
| Jodi Ehrenhofer | 7/29/2016 | 0.8 | Correspondence with R. Carter (A&M) re: additional modifications to retained causes of action. |
| Peyton Heath | 7/29/2016 | 2.5 | Participate in prep of J. Stuart (A&M) for deposition. |
| Richard Carter | 7/29/2016 | 2.4 | Review draft exhibits of retained causes of action for accuracy. |
| Richard Carter | 7/29/2016 | 2.2 | Prepare draft of retained causes of action exhibit of claims/litigations. |
| Richard Carter | 7/29/2016 | 1.1 | Prepare updated drafts of retained causes of action exhibits based on review. |
| Richard Carter | 7/29/2016 | 0.4 | Prepare draft of retained causes of action exhibit of insurance policy claims. |
| Richard Carter | 7/29/2016 | 1.1 | Prepare draft of retained causes of action exhibit of accounts receivable/payable claims. |
| Richard Carter | 7/29/2016 | 2.4 | Review additional counterparties provided by the company to the current list of retained causes of action counterparties. |
| John Stuart | 7/30/2016 | 1.0 | Review draft transcript from deposition. |
| John Stuart | 7/30/2016 | 2.5 | Deposition by Nixon Peabody in connection with liquidation analysis and rebuttal report for T-side entities and Corp. Services. |
| John Stuart | 7/30/2016 | 2.0 | Preparation with K&E in advance of deposition at K&E offices New York. |
| John Stuart | 7/31/2016 | 1.5 | Review final deposition transcript and provide edits to K&E. |
| John Stuart | 8/1/2016 | 1.0 | Begin review of E-side liquidation exhibit, including discussion with K&E. |
| Peyton Heath | 8/1/2016 | 0.5 | Call with B. Stephany (K&E) re: declaration. |
| Richard Carter | 8/1/2016 | 2.9 | Review/update individual name formatting on retained causes of action draft exhibits. |
| Richard Carter | 8/1/2016 | 1.6 | Review/update duplicate/incorrect individual naming conventions on retained causes of action source file. |
| Richard Carter | 8/1/2016 | 0.6 | Prepare updated draft of retained causes of action exhibit of claims/litigations based on updates made to source file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/1/2016 | 0.2 | Prepare updated retained causes of action exhibit of claims/litigations at the request of counsel. |
| Emmett Bergman | 8/2/2016 | 1.7 | Review final changes to plan supplement data. |
| Jodi Ehrenhofer | 8/2/2016 | 0.2 | Advise R. Leal and C. Dobry (both EFH) re: unclaimed property provision in plan from bankruptcy distributions. |
| John Stuart | 8/2/2016 | 1.0 | Continue revisions / edits to Exhibit G to reflect incorporate of E side liquidation analysis. |
| John Stuart | 8/2/2016 | 0.5 | Correspondence with P. Heath (A&M) re: edits to Exhibit G. |
| John Stuart | 8/2/2016 | 0.5 | Review revised EFH / EFIH waterfall analysis. |
| Peyton Heath | 8/2/2016 | 2.5 | Update Stuart declaration, send to B. Stephany (K&E) for review. |
| Peyton Heath | 8/2/2016 | 0.4 | Prepare E-Side liquidation analysis exhibit redline, send to J. Stuart (A&M) for review. |
| Peyton Heath | 8/2/2016 | 0.5 | Call with H. Li (EVR) re: plan recovery percentages. |
| Peyton Heath | 8/2/2016 | 1.5 | Prepare E-Side waterfall exhibits in connection with the exhibit refresh, send to J. Stuart (A&M) for review. |
| Peyton Heath | 8/2/2016 | 2.9 | Update of E-Side liquidation analysis exhibit, including related model. |
| Emmett Bergman | 8/3/2016 | 1.2 | Communications with Epiq, K&E re: final exhibits, notices. |
| Emmett Bergman | 8/3/2016 | 2.2 | Review final exhibit notices. |
| John Stuart | 8/3/2016 | 0.5 | Correspondence with P. Heath (A&M) re: edits to Exhibit G. |
| John Stuart | 8/3/2016 | 1.0 | Continue review of revised EFH/EFIH waterfall analyses prepared by P. Heath (A&M). |
| Peyton Heath | 8/3/2016 | 0.3 | Update liquidation analysis exhibit tax language, send to A. Sexton (K&E) for review. |
| Peyton Heath | 8/3/2016 | 2.3 | Review EVR Oncor waterfall, update E-Side liquidation analysis model accordingly. |
| Peyton Heath | 8/3/2016 | 2.1 | Create a "No Decon" case scenario, update liquidation analysis model accordingly. |
| Peyton Heath | 8/3/2016 | 1.9 | Update EFH/EFIH debt schedules, send to H. Li (EVR) for review. |
| Peyton Heath | 8/3/2016 | 1.2 | Update liquidation analysis exhibit, including waterfall exhibits, send to J. Stuart (A&M) for review. |
| Peyton Heath | 8/3/2016 | 1.8 | Update EFH/EFIH debt schedules per comments from H. Li (EVR). |
| John Stuart | 8/4/2016 | 1.0 | Review revised redline to Exhibit G reflecting latest edits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/4/2016 | 0.5 | Review liquidation analysis sensitivity work, including conversation with P. Heath (A&M). |
| John Stuart | 8/4/2016 | 0.5 | Correspondence with P. Heath (A&M) / A. Sexton (K&E) re: edits to Exhibit G, including revisions to deconsolidation tax calculation. |
| Peyton Heath | 8/4/2016 | 0.6 | Update liquidation analysis exhibit for comments from A. Sexton (K&E), send to K&E and A&M team for review. |
| Peyton Heath | 8/4/2016 | 0.9 | Follow up with EVR re: plan recovery percentage question from A. Yenamandra (K&E). |
| Peyton Heath | 8/4/2016 | 2.9 | Update E-Side liquidation analysis model mechanics, revise waterfalls and exhibit accordingly. |
| John Stuart | 8/5/2016 | 0.5 | Review final errata sheet containing edits from deposition transcript prepared by B. Stephany (K&E). |
| John Stuart | 8/5/2016 | 1.0 | Finalize Exhibit G edits / review redline in advance of filing. |
| Peyton Heath | 8/5/2016 | 0.5 | Call with B. Stephany and J. Sowa (K&E) and J. Stuart (A&M) re: deposition transcripts. |
| Peyton Heath | 8/5/2016 | 0.4 | Communication with A&M team re: E-Side liquidation analysis exhibit refresh. |
| Peyton Heath | 8/5/2016 | 1.0 | Phone calls with J. Stuart (A&M) re: E-Side liquidation analysis exhibit, specifically recovery percentages. |
| Peyton Heath | 8/5/2016 | 1.2 | Make final edits to liquidation analysis exhibit and waterfalls, send to K&E and the Company for review. |
| Jeff Stegenga | 8/6/2016 | 0.6 | Review of scheduling motion/relevant dates for E-side confirmation process. |
| Jeff Stegenga | 8/6/2016 | 1.7 | Review of Third Amended DS as filed for the TCEH Debtor family. |
| John Stuart | 8/8/2016 | 0.5 | Correspondence with P. Heath (A&M) / B. Stephany (K&E) in connection with upcoming prep related to T side confirmation. |
| Jodi Ehrenhofer | 8/9/2016 | 0.4 | Review of plan for planning purposes on class C3. |
| John Stuart | 8/9/2016 | 1.0 | Review Motion in Limine re: Williams expert report / testimony in connection with T side confirmation. |
| Peyton Heath | 8/9/2016 | 0.3 | Update graphic for Stuart written direct per B. Stephany (K&E). |
| Peyton Heath | 8/9/2016 | 0.4 | Research questions from H. Li (EVR), draft response. |
| John Stuart | 8/10/2016 | 2.5 | Meeting at K&E Chicago offices with K&E / management team to prep for confirmation. |
| John Stuart | 8/10/2016 | 0.5 | Call with J. Ehrenhofer (A&M) re: emergence planning for T side. |
| Peyton Heath | 8/10/2016 | 0.7 | Update graphics for citations from B. Stephany (K&E), including re-formatting of exhibits to Stuart written direct. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/11/2016 | 1.5 | Review of draft declaration of John Stuart in support of the filed Liquidation Analysis (0.9) and follow-up (0.6). |
| Jeff Stegenga | 8/11/2016 | 2.3 | Review of latest updated version of A&M's liquidation analysis expert report in support of the TCEH Third Amended POR. |
| John Stuart | 8/11/2016 | 1.5 | Meeting with B. Stephany (K&E) to review declaration in support of T side confirmation. |
| John Stuart | 8/11/2016 | 0.5 | Call with C. Dobry (Company) in connection with support / input in connection with Corp. Services testimony. |
| John Stuart | 8/11/2016 | 1.0 | Review P. Keglevic (Company) written declaration. |
| John Stuart | 8/11/2016 | 2.5 | Continued meeting at K&E Chicago offices with K&E / management team to prep for confirmation. |
| Peyton Heath | 8/11/2016 | 0.6 | Update EFH Properties schedule, send to P. Williams (the Company) for review. |
| Peyton Heath | 8/11/2016 | 0.8 | Respond to questions from B. Stephany (K&E) re: written direct citations, draft additional exhibit. |
| Jeff Stegenga | 8/12/2016 | 0.8 | Discussion with John Stuart re: confirmation hearing update, deposition/witness prep and EFH sale process update. |
| John Stuart | 8/12/2016 | 1.0 | Review contract assumption support information prepared / assembled by B. Stephany (K&E) in connection with preparation of Declaration. |
| Peyton Heath | 8/15/2016 | 1.5 | Communication with B. Stephany (K&E) re: intercompany arguments, including related research. |
| Emmett Bergman | 8/16/2016 | 0.8 | Communications with supply chain, A&M plan supplement issues. |
| John Stuart | 8/16/2016 | 1.0 | Call with B. Stephany (K&E) / P. Heath (A&M) to discuss declaration. |
| John Stuart | 8/16/2016 | 1.0 | Review current draft of declaration and provide K&E edits. |
| Peyton Heath | 8/16/2016 | 1.3 | Research contract cures/LSTC issue per J. Stuart (A&M), including communication re: same. |
| Peyton Heath | 8/16/2016 | 0.9 | Communication with C. Dobry (the Company) and B. Stephany (K&E) re: intercompany admin claims. |
| Peyton Heath | 8/17/2016 | 2.9 | Prepare demonstrative representing reason for EFH Corporate Services equity value. |
| Peyton Heath | 8/17/2016 | 2.8 | Research journal entries re: EFH Corporate Services equity issue. |
| Peyton Heath | 8/18/2016 | 1.0 | Discuss EFH Corporate Services equity issue/demonstrative with C. Dobry (the Company). |
| Jeff Stegenga | 8/20/2016 | 0.5 | Discussion with Jamie Sprayregen re: confirmation hearing update and settlement progress. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/20/2016 | 0.4 | Meeting with John Stuart re: testimony update and Monday logistics. |
| John Stuart | 8/21/2016 | 3.5 | Testimony prep with B. Stephany (K&E). |
| Emmett Bergman | 8/23/2016 | 0.4 | Communications with Epiq re: plan supplement issues. |
| Emmett Bergman | 8/25/2016 | 1.7 | Review E side plan supplement exhibits. |
| Emmett Bergman | 8/25/2016 | 0.5 | Communications with K&E re: E side plan supplement questions. |
| Jeff Stegenga | 8/26/2016 | 2.3 | Review of post-trial briefs filed by the EFH Indenture Trustee and the Debtors in support of the POR confirmation motion. |
| **Subtotal** | | **540.7** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/2/2016 | 1.2 | Participation in meeting with Terry Nutt, Cecily Gooch, the accounting team and A&M team leaders re: plan B workstream update. |
| Jeff Stegenga | 5/2/2016 | 0.6 | Participation in weekly case management coordination call with EFH management team and advisors. |
| John Stuart | 5/2/2016 | 1.0 | Telephonic participation on weekly update call with A&M / K&E / EVR / Company. |
| Matt Frank | 5/2/2016 | 0.8 | Case status update call with EFH (Nutt, Dobry, Leal, Carter), A&M (Stegenga, Stuart, Ehrenhofer, Blanks) regarding next steps on work streams. |
| Matt Frank | 5/2/2016 | 0.9 | Weekly status update call with management, advisors, counsel. |
| Jeff Stegenga | 5/9/2016 | 0.6 | Participation in weekly case management coordination call with EFH management team and advisors. |
| Jodi Ehrenhofer | 5/9/2016 | 0.5 | Participate in weekly status call. |
| Matt Frank | 5/16/2016 | 0.5 | Weekly status update call with counsel, advisers, management team. |
| Jeff Stegenga | 6/6/2016 | 0.5 | Participation in weekly EFH advisor/management update call. |
| Jeff Stegenga | 6/28/2016 | 0.8 | Participation in weekly EFH advisor/management update call. |
| Jodi Ehrenhofer | 6/28/2016 | 0.5 | Participate in weekly status call. |
| John Stuart | 7/22/2016 | 1.0 | Telephonic participation on joint board of directors call. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2016 through August 31, 2016**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/25/2016 | 1.0 | Review draft board materials in connection with upcoming board meeting. |
| Jodi Ehrenhofer | 7/26/2016 | 0.5 | Participate in weekly status call. |
| John Stuart | 7/26/2016 | 1.0 | Continued review of draft board materials for joint board call. |
| John Stuart | 7/26/2016 | 1.0 | Weekly update call with Company / A&M / K&E / EVR. |
| Jeff Stegenga | 7/27/2016 | 0.4 | Participation in weekly EFH advisor/management update call. |
| John Stuart | 7/27/2016 | 1.0 | Telephonic participation in joint board of directors call. |
| John Stuart | 7/27/2016 | 1.5 | Review board materials in advance of board call. |
| Jodi Ehrenhofer | 8/8/2016 | 0.5 | Participate in weekly status call. |
| John Stuart | 8/8/2016 | 1.0 | Weekly update call with A&M / K&E / EVR / Company. |
| **Subtotal** | | **16.8** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 6/8/2016 | 0.5 | Call with Counsel to discuss potential new bid for assets and impact on IRR calculation. |
| Derek Myers | 6/9/2016 | 2.3 | Review the calculation of TTI's estimated tax liability upon sale. |
| Holly Sjostrom | 6/9/2016 | 0.8 | Call with Counsel and EFH to discuss differences in IRR calculation. |
| Holly Sjostrom | 6/9/2016 | 1.2 | Review IRR calculation provided by counsel and compare to IRR calculation from prior litigation. |
| **Subtotal** | | **4.8** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/1/2016 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 5/1/2016 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 5/2/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 5/4/2016 | 2.5 | Travel from Dallas to San Francisco. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2016 through August 31, 2016*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/4/2016 | 1.5 | Travel from Dallas to Chicago |
| Emmett Bergman | 5/9/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 5/10/2016 | 1.2 | Billable travel time at 50% from Chicago/Dallas. |
| Richard Carter | 5/10/2016 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 5/12/2016 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/12/2016 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 5/12/2016 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Richard Carter | 5/12/2016 | 1.5 | Travel from Dallas to Chicago |
| Emmett Bergman | 6/6/2016 | 2.5 | Travel time billed at 50% from San Francisco to Dallas. |
| Emmett Bergman | 6/8/2016 | 2.5 | Travel time billed at 50% to San Francisco/Dallas. |
| Emmett Bergman | 7/12/2016 | 2.5 | Travel time billed at 50% from San Francisco to Dallas. |
| Emmett Bergman | 7/14/2016 | 2.5 | Travel time billed at 50% from Dallas to San Francisco. |
| Emmett Bergman | 7/18/2016 | 2.5 | Travel time billed at 50% from San Francisco to Dallas. |
| Emmett Bergman | 7/20/2016 | 2.5 | Travel time billed at 50% from Dallas to San Francisco. |
| Emmett Bergman | 7/25/2016 | 2.5 | Travel time billed at 50% from San Francisco to Dallas. |
| John Stuart | 7/27/2016 | 3.0 | Travel from Tulsa to New York for deposition. |
| Peyton Heath | 7/27/2016 | 2.0 | Travel time billed at 50% from Dallas to New York |
| Emmett Bergman | 7/28/2016 | 2.5 | Travel time billed at 50% from Dallas to San Francisco. |
| Peyton Heath | 7/29/2016 | 2.0 | Travel time billed at 50% from New York to Dallas. |
| John Stuart | 7/30/2016 | 2.0 | Travel time billed at 50% from New York to Dallas. |
| Emmett Bergman | 8/1/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 8/3/2016 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 8/8/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 8/8/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 8/10/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| John Stuart | 8/10/2016 | 1.5 | Travel from Dallas to Chicago for confirmation prep. |
| Richard Carter | 8/10/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2016 through August 31, 2016

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/11/2016 | 1.5 | Travel from Chicago to Dallas. |
| John Stuart | 8/21/2016 | 2.5 | Travel from Dallas to Wilmington. |
| John Stuart | 8/22/2016 | 2.5 | Travel from Wilmington to Dallas. |
| Jodi Ehrenhofer | 8/23/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 8/23/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 8/25/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 8/25/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| **Subtotal** | | **75.7** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/1/2016 | 1.1 | Complete MOR-1c, circulated draft to Company for review. |
| Kevin Sullivan | 5/2/2016 | 0.2 | Update the March MOR for new income statements provided by the Company. |
| Kevin Sullivan | 5/2/2016 | 0.1 | Correspondence with Company requesting information on March MOR. |
| Kevin Sullivan | 5/3/2016 | 1.7 | Update the Mar MOR for additional professional vouchers sent by the Co. |
| Kevin Sullivan | 5/3/2016 | 0.1 | Update the March MOR for new balance sheets provided by the Company. |
| Kevin Sullivan | 5/3/2016 | 0.7 | Update the Mar MOR for additional professional vouchers sent by the Co. |
| Kevin Sullivan | 5/3/2016 | 0.8 | Update the Mar MOR for additional professional vouchers sent by the Company. |
| Kevin Sullivan | 5/4/2016 | 0.2 | Update the March MOR for changes to MOR-4. |
| Kevin Sullivan | 5/5/2016 | 0.3 | Review calendar for the April MOR. |
| Kevin Sullivan | 5/6/2016 | 0.7 | Updates March MOR based on comments from Company review. |
| Kevin Sullivan | 5/7/2016 | 0.4 | Continued updates to the March MOR for additional changes provided by the Company. |
| Kevin Sullivan | 5/9/2016 | 0.4 | Update the final draft of March MOR. |
| Kevin Sullivan | 5/10/2016 | 0.4 | Update the March MOR for new changes from the Company. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/10/2016 | 0.2 | Research question re: disbursements to be included when calculating the US Trustees fees. |
| Kevin Sullivan | 5/10/2016 | 0.2 | Review execution copy of March MOR for filing. |
| Kevin Sullivan | 5/16/2016 | 0.3 | Update MOR-5, Debtor Questionnaire. |
| Kevin Sullivan | 5/18/2016 | 0.2 | Update MOR-5, Debtor Questionnaire for the response from Tax. |
| Kevin Sullivan | 5/19/2016 | 0.3 | Review files from the client for April MOR. |
| Kevin Sullivan | 5/23/2016 | 2.4 | Update April MOR draft for cash flows, balance sheets, income statements, changes to cash disbursements, AP and AR agings. |
| Kevin Sullivan | 5/23/2016 | 1.4 | Update April MOR draft for professional expenses. |
| Kevin Sullivan | 5/24/2016 | 1.7 | Add additional professional vouchers provided by EFH, update footnotes for the LaFrontera acquisition disclosure. |
| Kevin Sullivan | 5/31/2016 | 1.1 | Make multiple updates to the April MOR. |
| Kevin Sullivan | 6/6/2016 | 0.6 | Create the shell for the May MOR. |
| Kevin Sullivan | 6/9/2016 | 0.2 | Respond to a request for details of professional fees thru April. |
| Kevin Sullivan | 6/20/2016 | 0.3 | Prepare professional vouchers for the May MOR. |
| Kevin Sullivan | 6/21/2016 | 1.1 | Update the MOR draft for tax payments, cash balances, cash disbursements, AP aging table and AR aging table. |
| Kevin Sullivan | 6/21/2016 | 2.9 | Add professional vouchers to MOR-1c. |
| Kevin Sullivan | 6/22/2016 | 0.7 | Update forms for MOR-2 and MOR-3. |
| Kevin Sullivan | 6/22/2016 | 0.7 | Update May MOR for review. |
| Kevin Sullivan | 6/22/2016 | 1.7 | Continued updates May MOR based on company review. |
| Kevin Sullivan | 6/23/2016 | 0.3 | Prepare final draft of May MOR for K&E review. |
| Kevin Sullivan | 6/24/2016 | 0.2 | Update the MOR for changes to MOR-1c suggested by K&E. |
| Kevin Sullivan | 6/25/2016 | 0.3 | Update MOR-1c and MOR-4 Rider for changes proposed by the Company. |
| Kevin Sullivan | 6/26/2016 | 0.1 | Research questions from EFH re: drafted MOR. |
| Kevin Sullivan | 6/26/2016 | 0.3 | Prepare summary of changes to revised MOR for Company review. |
| Kevin Sullivan | 6/29/2016 | 0.4 | Update the May MOR for changes requested by the Company. |
| Kevin Sullivan | 7/5/2016 | 0.1 | Review calendar for preparing the June MOR. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

---

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/8/2016 | 0.2 | Prepare summary of Debtor's Questionnaire for the June MOR for company. |
| Kevin Sullivan | 7/11/2016 | 0.7 | Create the June MOR shell. |
| Kevin Sullivan | 7/11/2016 | 0.3 | Update the June MOR for responses received to MOR-5, Debtor Questionnaire. |
| Kevin Sullivan | 7/20/2016 | 0.2 | Update the June cash disbursements per the Company's instructions and reflect the change on the 2Q16 US Trustee fee calculation spreadsheet. |
| Kevin Sullivan | 7/20/2016 | 0.4 | Create report of calculation for 2Q16 US Trustee fees for company review. |
| Kevin Sullivan | 8/1/2016 | 1.1 | Update the June MOR-1, MOR-1a, MOR-4, MOR-5, MOR-2 Rider and MOR-4 Rider. |
| Kevin Sullivan | 8/1/2016 | 1.3 | Update the June MOR-2, MOR-3 and a portion of the vouchers for payments to professionals for MOR-1c. |
| Kevin Sullivan | 8/2/2016 | 0.4 | Research DE Minimis sales for the June MOR. |
| Kevin Sullivan | 8/2/2016 | 0.7 | Update MOR-2 and MOR-3. |
| Kevin Sullivan | 8/2/2016 | 2.7 | Complete payments to professionals for the June MOR and circulate a draft to C. Dobry (EFH). |
| Kevin Sullivan | 8/3/2016 | 0.6 | Update the June MOR for company reivew. |
| Kevin Sullivan | 8/8/2016 | 0.9 | Update the June MOR for changes requested by the Company and circulate v3 of June MOR for review. |
| Kevin Sullivan | 8/9/2016 | 0.3 | Review final version of the June MOR for RLF to filing. |
| Kevin Sullivan | 8/10/2016 | 0.2 | Review the cash balance spreadsheet and Debtor Questionnaire data for the July MOR. |
| Kevin Sullivan | 8/12/2016 | 1.3 | Create July MOR with bank balances and cash disbursements. |
| Kevin Sullivan | 8/17/2016 | 0.4 | Add the detail for MOR-4 Rider to the July MOR draft. |
| Kevin Sullivan | 8/18/2016 | 2.9 | Add payments to professionals to the July MOR draft. |
| Kevin Sullivan | 8/22/2016 | 0.6 | Update July MOR draft: added income statements, balance sheets, A/R aging and A/P aging. |
| Kevin Sullivan | 8/23/2016 | 2.9 | Update the July MOR draft: add the fees paid to professionals to MOR-1c, update MOR-1, complete MOR-5. |
| Kevin Sullivan | 8/24/2016 | 0.8 | Update the July MOR draft for changes requested by the /company and circulate a revised draft for review. |
| Kevin Sullivan | 8/31/2016 | 0.4 | Multiple emails with A. Yenamandra (K&E) and C. Dobry (EFH) re: certain disclosures on MOR-1c. |
| Kevin Sullivan | 8/31/2016 | 0.8 | Make changes to the July MOR as directed by the Company. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2016 through August 31, 2016*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **44.9** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/2/2016 | 1.5 | Review presentation materials for J. Burke. |
| Emmett Bergman | 5/2/2016 | 1.2 | Review of supply chain analysis per questions from J. Burke. |
| Emmett Bergman | 5/2/2016 | 0.8 | Communications with J. Burke re: ongoing vendor analysis. |
| Emmett Bergman | 5/2/2016 | 1.1 | Revise presentation materials for J. Burke. |
| Emmett Bergman | 5/3/2016 | 0.9 | Review of presentation materials re: spend analysis. |
| Emmett Bergman | 5/3/2016 | 1.1 | Meeting with supply chain team re: presentation material review. |
| Emmett Bergman | 5/3/2016 | 1.2 | Review recent vendor analysis from supply chain. |
| Sarah Pittman | 5/3/2016 | 0.8 | Work in "Savings by Vendor" tab of EFH Contracts Presentation Support file. |
| Emmett Bergman | 5/4/2016 | 1.4 | Review analysis of historical vendor spend. |
| Emmett Bergman | 5/4/2016 | 0.4 | Response to J Burke re: vendor data questions. |
| Emmett Bergman | 5/4/2016 | 0.4 | Review presentation materials re: vendors for J. Burke. |
| Emmett Bergman | 5/4/2016 | 1.1 | Revise presentation materials re: vendors for J. Burke. |
| Emmett Bergman | 5/5/2016 | 1.1 | Review of proposed edits from supply chain / A&M teams. |
| Emmett Bergman | 5/5/2016 | 0.4 | Communications with CRC re: current draft of presentation materials. |
| Emmett Bergman | 5/5/2016 | 1.5 | Revise vendor waterfall analysis for CRC presentation. |
| Emmett Bergman | 5/5/2016 | 0.6 | Communications with supply chain team re: vendor analysis. |
| Sarah Pittman | 5/5/2016 | 0.4 | Work in "Savings by Vendor" tab of EFH Contracts Presentation Support file. |
| Emmett Bergman | 5/6/2016 | 1.3 | Prepare support materials for savings estimate calculations per D. Faranetta (TXU). |
| Emmett Bergman | 5/7/2016 | 1.9 | Revise savings analysis based on supply chain comments. |
| Emmett Bergman | 5/7/2016 | 0.9 | Review vendor presentation materials. |
| Emmett Bergman | 5/9/2016 | 0.7 | Prepare NPV savings analysis per updated data. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2016 through August 31, 2016* |

## Vendor Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emmett Bergman | 5/9/2016 | 1.2 | Review savings analyses from LUME team. |
| Emmett Bergman | 5/9/2016 | 1.6 | Revise spend presentation materials. |
| Emmett Bergman | 5/10/2016 | 1.2 | Communications with J. Burke re: vendor questions. |
| Emmett Bergman | 5/10/2016 | 1.6 | Prepare annual savings analysis for D. Faranetta (TXU). |
| Emmett Bergman | 5/10/2016 | 1.2 | Communications with LUME team re: Wind / Uranium / rail car savings analyses. |
| Emmett Bergman | 5/10/2016 | 0.7 | Review latest vendor analysis from supply chain. |
| Emmett Bergman | 5/10/2016 | 0.7 | Review LUME railcar lease data. |
| Emmett Bergman | 5/10/2016 | 1.4 | Review supply chain vendor analysis. |
| Sarah Pittman | 5/10/2016 | 1.2 | Create Annual Savings Summary file. |
| Emmett Bergman | 5/16/2016 | 0.7 | Communications with LUME team re: potential vendor recovery under current POR. |
| Emmett Bergman | 5/16/2016 | 1.2 | Communications with J. Burke, A&M re: current vendor related workstreams. |
| Emmett Bergman | 5/16/2016 | 0.9 | Review spend data request from J. Burke. |
| Emmett Bergman | 5/17/2016 | 0.7 | Communications with J. Burke re: spend analysis. |
| Emmett Bergman | 5/17/2016 | 0.8 | Communications with A&M, supply chain teams re: vendor analysis. |
| Emmett Bergman | 5/17/2016 | 2.2 | Preparation of vendor analysis for J. Burke. |
| Emmett Bergman | 5/17/2016 | 0.6 | Review of presentation materials for J. Burke. |
| Matt Frank | 5/18/2016 | 0.3 | Call with Kader (EFH) re vendor accounting issue. |
| Emmett Bergman | 5/19/2016 | 2.0 | Preparation of additional vendor analysis for CRC. |
| Emmett Bergman | 5/19/2016 | 1.4 | Communications with D. Faranetta re: LSTC vendor analyses. |
| Emmett Bergman | 5/20/2016 | 1.0 | Communications with J. Burke re: vendor category analysis. |
| Emmett Bergman | 5/20/2016 | 1.2 | Review vendor category data by year, category, vendor. |
| Matt Frank | 5/20/2016 | 0.7 | Revisions to spend data analysis for Burke (EFH). |
| Matt Frank | 5/20/2016 | 0.3 | Call with Kader (EFH) regarding revised spend analysis. |
| Emmett Bergman | 5/24/2016 | 0.8 | Communications with supply chain, A&M teams re: spend data analysis. |
| Emmett Bergman | 5/24/2016 | 1.7 | Review annual spend data by vendor, category. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2016 through August 31, 2016*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/24/2016 | 1.2 | Updates to contract workbook data for Burke (EFH) regarding spend analysis. |
| Emmett Bergman | 5/25/2016 | 0.8 | Call with supply chain, A&M teams re: category spend data sources. |
| Emmett Bergman | 5/25/2016 | 1.2 | Revise presentation materials re: spend analyses. |
| Emmett Bergman | 5/25/2016 | 1.8 | Preparation of vendor related spend analysis. |
| Matt Frank | 5/25/2016 | 0.5 | Call with EFH (Kader, Phil), A&M (Bergman) regarding spend data analysis for Burke. |
| Emmett Bergman | 5/26/2016 | 0.8 | Communications with LUME team re: vendor settlement. |
| Emmett Bergman | 5/26/2016 | 1.0 | Review of proposed vendor settlement data. |
| Emmett Bergman | 5/27/2016 | 0.7 | Revise presentation materials re: 2016 spend data for J. Burke/creditor constituents. |
| Emmett Bergman | 6/2/2016 | 0.3 | Communications with J. Burke re: vendor savings analysis. |
| Emmett Bergman | 6/2/2016 | 0.8 | Communications with J. Burke re: spend analysis . |
| Emmett Bergman | 6/2/2016 | 0.4 | Communications with A&M team re financial diligence. |
| Emmett Bergman | 6/2/2016 | 0.5 | Communications with supply chain re: spend data analysis. |
| Emmett Bergman | 6/2/2016 | 1.2 | Review annual spend data analysis per J Burke questions. |
| Emmett Bergman | 6/3/2016 | 0.5 | Communications with J. Burke, supply chain team re: spend analysis. |
| Emmett Bergman | 6/7/2016 | 2.1 | Review spend data analysis per J. Burke questions. |
| Emmett Bergman | 6/8/2016 | 0.5 | Review spend analysis presentation materials. |
| Emmett Bergman | 6/8/2016 | 0.4 | Communications with J. Burke, supply chain team re: spend analysis. |
| Emmett Bergman | 6/9/2016 | 0.6 | Communications with supply chain team re: vendor analysis. |
| Emmett Bergman | 6/9/2016 | 0.9 | Review vendor presentation materials. |
| Emmett Bergman | 7/7/2016 | 0.8 | Communications with supply chain personnel re: pending updates to Exhibits. |
| Emmett Bergman | 7/13/2016 | 0.8 | Communications with internal legal re: vendor inquiries. |
| Emmett Bergman | 7/13/2016 | 1.1 | Communications with supply chain re: negotiation candidates. |
| Emmett Bergman | 7/13/2016 | 1.2 | Communications with K&E, supply chain team re: expiring contracts. |
| Emmett Bergman | 7/14/2016 | 0.5 | Communications with supply chain re: claims questions. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2016 through August 31, 2016**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/14/2016 | 0.8 | Communications with supply chain team re: vendor inquiries. |
| Emmett Bergman | 7/15/2016 | 0.6 | Communications with supply chain team re: vendor inquiries. |
| Emmett Bergman | 7/15/2016 | 0.4 | Communications with supply chain re: claims noticing procedures. |
| Emmett Bergman | 7/22/2016 | 1.1 | Communications with supply chain, internal legal, K&E re: vendor negotiations. |
| Emmett Bergman | 7/22/2016 | 0.7 | Review of contract amendment for vendor negotiations. |
| Emmett Bergman | 7/25/2016 | 2.2 | Review presentation materials for supply chain team. |
| Emmett Bergman | 7/26/2016 | 0.6 | Communications with J Burke, supply chain re: savings analysis. |
| Emmett Bergman | 7/27/2016 | 2.1 | Meeting with Burke, supply chain, M. McFarland (EFH) re: vendor savings initiatives. |
| Emmett Bergman | 7/27/2016 | 1.4 | Revise presentation materials for supply chain team. |
| Emmett Bergman | 7/27/2016 | 1.2 | Preparation of vendor related presentation materials. |
| Emmett Bergman | 7/27/2016 | 1.1 | Communications with supply chain, CRC, re: vendor savings initiatives. |
| Emmett Bergman | 8/3/2016 | 0.7 | Communications with supply chain re: vendor workstreams ongoing. |
| Emmett Bergman | 8/4/2016 | 1.1 | Review accounting of pre-petition amounts owing re: vendor inquiries. |
| Emmett Bergman | 8/4/2016 | 0.5 | Communications with LUME team re: anticipated vendor recoveries to support negotiations. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **83.1** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | **2,644.3** | |