## Exhibit A

**K&L Gates Invoices**

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | August 20, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3285761 |
| Dallas, TX  75201 | Services Through | : | July 31, 2016 |

---

**1204784.00003    2015 Commercial Property Tax**

### <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 19,368.65 |
| **CURRENT INVOICE DUE** | **$** | **19,368.65** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## <u>FEES</u>

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/01/16 | D. K. Cowens | 0.50 | Finalize ███████ | 128.25 |
| 07/01/16 | S. Megally | 1.40 | Work on ████████ | 684.95 |
| 07/05/16 | D. K. Cowens | 1.20 | Prepare documents ████████ ; review ███████ | 307.80 |
| 07/05/16 | C. Hutchinson | 2.00 | Review ████████ | 1,453.50 |
| 07/05/16 | W. L. LeDoux | 4.70 | Review documents ███████ draft ████████ | 1,518.10 |
| 07/05/16 | S. Megally | 2.10 | Work on ████████ | 1,027.43 |
| 07/06/16 | D. K. Cowens | 2.90 | Review documents ███████ ; meetings with S. Megally and W. LeDoux | 743.85 |
| 07/06/16 | W. L. LeDoux | 2.10 | Revise and finalize ███████ review documents ████████ | 678.30 |
| 07/06/16 | S. Megally | 2.10 | Conference and correspondence ████████ ; work sessions ████████ ; revise ████████ | 1,027.43 |
| 07/06/16 | S. M. Tepp | 0.50 | Conference and emails with S. Megally and W. LeDoux ████████ prepare ████████ ; review ████████ ; telephone conference ████████ | 125.88 |
| 07/07/16 | D. K. Cowens | 0.50 | Document review ████████ | 128.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/07/16 | S. M. Tepp | 0.30 | Receive and review ███ ███ ███ ; telephone conferene ███ | 75.53 |
| 07/08/16 | S. Megally | 2.90 | Correspondence and conference ███ ; strategy sessions ███ | 1,418.83 |
| 07/11/16 | W. L. LeDoux | 0.20 | Update ███ | 64.60 |
| 07/11/16 | S. Megally | 2.30 | Work sessions ███ | 1,125.28 |
| 07/11/16 | S. M. Tepp | 0.30 | Conference and emails with W. LeDoux ███ ; review ███ ; telephone conference ███ | 75.53 |
| 07/12/16 | D. K. Cowens | 0.10 | Review documents ███ | 25.65 |
| 07/12/16 | W. L. LeDoux | 0.40 | Review documents ███ | 129.20 |
| 07/12/16 | S. M. Tepp | 0.20 | Review ███ ; conference and emails with W. LeDoux ███ | 50.35 |
| 07/13/16 | W. L. LeDoux | 0.80 | Manage ███ | 258.40 |
| 07/13/16 | S. Megally | 1.40 | Work session ███ | 684.95 |
| 07/13/16 | S. M. Tepp | 1.00 | Review ███ , obtain | 251.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | notice ███ ██ | |
| | | | conference and emails with W. LeDoux ████████ | |
| | | | ██████ ; draft █████ | |
| 07/14/16 | S. M. Tepp | 0.20 | Review ██████ obtain ███ | 50.35 |
| 07/15/16 | D. K. Cowens | 0.80 | Meeting with S. Megally, A. Russell, and W. Ledoux ███ | 205.20 |
| 07/15/16 | W. L. LeDoux | 0.90 | Review and respond ███████ | 290.70 |
| 07/15/16 | S. Megally | 2.70 | Multiple e-mails ███ ██ related work sessions and analysis | 1,320.98 |
| 07/18/16 | D. K. Cowens | 2.50 | Review and prepare documents ██ | 641.25 |
| 07/19/16 | S. Megally | 1.00 | Work session ████ █████ | 489.25 |
| 07/26/16 | S. Megally | 1.80 | Work sessions ███ ███ | 880.65 |
| 07/26/16 | C. Ohlenforst | 0.50 | Review ████████ ; strategy session with S. Megally and related analysis | 377.63 |
| 07/27/16 | W. L. LeDoux | 0.70 | Discuss ████ | 226.10 |
| 07/27/16 | S. Megally | 2.80 | Conferences and correspondence █████ ██ | 1,369.90 |

# K&L GATES



| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | draft | |
| 07/27/16 | C. Ohlenforst | 0.20 | Analysis | 151.05 |
| 07/28/16 | W. L. LeDoux | 1.40 | Manage | 452.20 |
| 07/28/16 | S. Megally | 1.90 | Work on | 929.58 |
| | | | correspondence and conferences | |
| | | TOTAL FEES | 47.30  hrs | $  19,368.65 |

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| D. K. Cowens | 8.50 | hrs at | $ | 256.50 / hr | 2,180.25 |
| C. Hutchinson | 2.00 | hrs at | $ | 726.75 / hr | 1,453.50 |
| W. L. LeDoux | 11.20 | hrs at | $ | 323.00 / hr | 3,617.60 |
| S. Megally | 22.40 | hrs at | $ | 489.25 / hr | 10,959.23 |
| C. Ohlenforst | 0.70 | hrs at | $ | 755.25 / hr | 528.68 |
| S. M. Tepp | 2.50 | hrs at | $ | 251.75 / hr | 629.39 |
| | TOTAL FEES | | 47.30  hrs | | $  19,368.65 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | August 20, 2016 |
| Invoice Number | : | 3285760 |
| Services Through | : | July 31, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 292,255.35 |
| Disbursements and Other Charges | $ | 2,971.10 |
| **CURRENT INVOICE DUE** | **$** | **295,226.45** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/01/16 | D. K. Cowens | 4.70 | Prepare, finalize, and serve documents | 1,205.55 |
| 07/01/16 | T. M. Gracey | 4.10 | Strategize with ... analyze and organize | 681.63 |
| 07/01/16 | W. L. LeDoux | 1.10 | Review documents | 355.30 |
| 07/01/16 | W. L. LeDoux | 1.80 | Revise and finalize | 581.40 |
| 07/01/16 | S. Megally | 3.40 | Work on | 1,663.45 |
| 07/01/16 | S. M. Tepp | 1.80 | Conference and emails with S. Megally regarding ... review and prepare ... ; review | 453.15 |
| 07/05/16 | W. L. LeDoux | 1.20 | Call with ... ; review | 387.60 |
| 07/05/16 | S. Megally | 2.80 | analysis | 1,369.90 |
| 07/05/16 | C. Ohlenforst | 0.40 | Conference with S. Megally and review | 302.10 |
| 07/05/16 | C. Ohlenforst | 2.30 | Review | 1,737.08 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; review | |
| 07/05/16 | A. Russell | 3.20 | review, calls with | 1,778.40 |
| 07/06/16 | D. K. Cowens | 1.70 | Review | 436.05 |
| 07/06/16 | W. L. LeDoux | 2.70 | Meeting | 872.10 |
| 07/06/16 | W. L. LeDoux | 2.40 | Review and analyze | 775.20 |
| 07/06/16 | S. Megally | 2.60 | Work sessions | 1,272.05 |
| 07/06/16 | C. Ohlenforst | 0.20 | Conference with S. Megally | 151.05 |
| 07/06/16 | C. Ohlenforst | 0.80 | Analysis | 604.20 |
| 07/06/16 | A. Russell | 1.20 | Review | 666.90 |
| 07/06/16 | S. M. Tepp | 1.50 | Exchange emails with S. Megally ; prepare | 377.63 |
| 07/07/16 | D. K. Cowens | 1.90 | Meeting with C. Ohlenforst, A. Russell, C. Hutchinson, S. Megally, and W. LeDoux | 487.35 |
| 07/07/16 | C. Hutchinson | 3.40 | Strategy meeting ; telecon ; work on | 2,470.95 |
| 07/07/16 | W. L. LeDoux | 2.10 | Strategy meeting | 678.30 |
| 07/07/16 | W. L. LeDoux | 0.40 | Update | 129.20 |
| 07/07/16 | S. Megally | 2.40 | Work on | 1,174.20 |
| 07/07/16 | C. Ohlenforst | 2.50 | Work ; review | 1,888.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/07/16 | A. Russell | 6.20 | Numerous tasks | 3,445.65 |
| 07/08/16 | K.M. Fiesta | 0.20 | Coordinate | 74.10 |
| 07/08/16 | S. Megally | 1.60 | Work sessions | 782.80 |
| 07/11/16 | D. K. Cowens | 4.20 | Prepare | 1,077.30 |
| 07/11/16 | C. Hutchinson | 2.80 | Telecon with                review | 2,034.90 |
| 07/11/16 | W. L. LeDoux | 2.40 | Draft correspondence | 775.20 |
| 07/11/16 | W. L. LeDoux | 3.80 | Research and analysis                ; call with | 1,227.40 |
| 07/11/16 | W. L. LeDoux | 0.40 | Coordinate | 129.20 |
| 07/11/16 | S. Megally | 2.80 | Work on | 1,369.90 |
| 07/11/16 | C. Ohlenforst | 3.00 | discussions        ; follow-up discussions and meeting        , review | 2,265.75 |
| 07/11/16 | A. Russell | 6.90 | Prepare for and attend        ; research | 3,834.68 |
| 07/11/16 | S. M. Tepp | 0.40 | Conference and emails with W. LeDoux        ; telephone conference and exchange emails with | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | update | |
| 07/12/16 | D. K. Cowens | 8.00 | Prepare | 2,052.00 |
| 07/12/16 | T. M. Gracey | 0.10 | Follow up | 16.63 |
| 07/12/16 | C. Hutchinson | 6.50 | Research | 4,723.88 |
| 07/12/16 | W. L. LeDoux | 10.50 | Research | 3,391.50 |
| 07/12/16 | W. L. LeDoux | 0.40 | Review documents | 129.20 |
| 07/12/16 | S. Megally | 8.90 | Work sessions | 4,354.33 |
| 07/12/16 | C. Ohlenforst | 10.60 | meeting, prep for | 8,005.65 |
| 07/12/16 | A. Russell | 13.80 | Prepare for and attend; review and research | 7,669.35 |
| 07/13/16 | D. K. Cowens | 9.80 | Prepare; meeting with C. Ohlenforst, A. Russell, S. Megally, C. Hutchinson and W. LeDoux | 2,513.70 |
| 07/13/16 | D. K. Cowens | 2.90 | Draft letter | 743.85 |
| 07/13/16 | T. M. Gracey | 0.70 | Organize | 116.38 |
| 07/13/16 | T. M. Gracey | 0.20 | | 33.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Coordinate ███████ | |
| 07/13/16 | C. Hutchinson | 3.00 | Review ██████ | 2,180.25 |
| 07/13/16 | W. L. LeDoux | 9.60 | Research and analysis ████ ; finalize ██████ | 3,100.80 |
| 07/13/16 | S. Megally | 9.00 | Multiple calls and conferences ██████ ; letter to ██████ | 4,403.25 |
| 07/13/16 | R. J. Meyer | 2.10 | Research ██████ update W. LeDoux ████ ; draft ██████ | 678.30 |
| 07/13/16 | C. Ohlenforst | 8.50 | Drafting, analysis and strategy, including calls (.6) meeting ██████ | 6,419.63 |
| 07/13/16 | A. Russell | 10.30 | ██████ numerous calls and emails █████ ; ██████ | 5,724.23 |
| 07/13/16 | B. D. Ryynanen | 0.20 | Assist preparation ██████ | 51.30 |
| 07/14/16 | D. K. Cowens | 1.90 | Draft ██████ | 487.35 |
| 07/14/16 | D. K. Cowens | 2.70 | Prepare documents ██████ | 692.55 |
| 07/14/16 | K.M. Fiesta | 0.20 | Confer with W. LeDoux, T. Gracey ██████ | 74.10 |
| 07/14/16 | T. M. Gracey | 2.10 | ██████ Strategize with W. LeDoux ██████ | 349.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; analyze, organize ▮▮▮ update ▮▮▮ | |
| 07/14/16 | T. M. Gracey | 0.20 | ▮▮▮ upload ▮▮▮ | 33.25 |
| 07/14/16 | W. L. LeDoux | 3.60 | Review documents ▮▮▮ | 1,162.80 |
| 07/14/16 | W. L. LeDoux | 1.20 | Call ▮▮▮ | 387.60 |
| 07/14/16 | W. L. LeDoux | 0.90 | REview documents ▮▮▮ | 290.70 |
| 07/14/16 | S. Megally | 7.80 | Work sessions ▮▮▮ research and analysis ▮▮▮ | 3,816.15 |
| 07/14/16 | C. Ohlenforst | 7.30 | Drafting, analysis and strategy ▮▮▮ | 5,513.33 |
| 07/14/16 | A. Russell | 8.60 | ▮▮▮ | 4,779.45 |
| 07/15/16 | J. M. Connor | 3.70 | ▮▮▮ Conduct analysis, strategize ▮▮▮ ; conduct prepare ▮▮▮ perform ▮▮▮ , organize ▮▮▮ finalized ▮▮▮ | 949.05 |
| 07/15/16 | D. K. Cowens | 3.70 | Prepare ▮▮▮ | 949.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/15/16 | D. K. Cowens | 1.40 | Draft letter | 359.10 |
| 07/15/16 | K.M. Fiesta | 0.40 | Assist with | 148.20 |
| 07/15/16 | C. M. Kuffel | 0.40 | Set up | 89.30 |
| 07/15/16 | W. L. LeDoux | 4.60 | Review and finalize | 1,485.80 |
| 07/15/16 | S. Megally | 6.90 | Work sessions | 3,375.83 |
| 07/15/16 | C. Ohlenforst | 1.80 | Telephone conference ; review | 1,359.45 |
| 07/15/16 | A. Russell | 9.70 | Numerous issues | 5,390.78 |
| 07/16/16 | C. Hutchinson | 4.00 | Review | 2,907.00 |
| 07/16/16 | W. L. LeDoux | 3.40 | Prepare | 1,098.20 |
| 07/17/16 | C. Ohlenforst | 1.10 | Review | 830.78 |
| 07/18/16 | J. M. Connor | 3.80 | Research perform | 974.70 |
| 07/18/16 | D. K. Cowens | 1.70 | Meeting and prepare letter | 436.05 |
| 07/18/16 | C. Hutchinson | 2.00 | Attend strategy meeting; review | 1,453.50 |
| 07/18/16 | W. L. LeDoux | 3.10 | Work session | 1,001.30 |
| 07/18/16 | W. L. LeDoux | 0.60 | Draft | 193.80 |
| 07/18/16 | S. Megally | 6.30 | Work sessions | 3,082.28 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/16 | C. Ohlenforst | 3.70 | Review ██████; follow-up emails; strategy meeting | 2,794.43 |
| 07/18/16 | A. Russell | 7.70 | Numerous issues | 4,279.28 |
| 07/19/16 | J. M. Connor | 3.30 | Strategize and collaborate with W. LeDoux ; research ██████ preparation | 846.45 |
| 07/19/16 | D. K. Cowens | 0.30 | Prepare documents | 76.95 |
| 07/19/16 | D. K. Cowens | 0.70 | Response | 179.55 |
| 07/19/16 | C. Hutchinson | 0.60 | Review correspondence | 436.05 |
| 07/19/16 | W. L. LeDoux | 0.80 | Revise | 258.40 |
| 07/19/16 | W. L. LeDoux | 1.90 | Manage | 613.70 |
| 07/19/16 | W. L. LeDoux | 6.90 | Research and analysis ; revise correspondence | 2,228.70 |
| 07/19/16 | S. Megally | 5.80 | Work sessions | 2,837.65 |
| 07/19/16 | C. Ohlenforst | 2.80 | Work on | 2,114.70 |
| 07/19/16 | A. Russell | 5.80 | Numerous issues | 3,223.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/16 | J. M. Connor | 1.60 | Strategize and collaborate with W. LeDoux ; research | 410.40 |
| 07/20/16 | K.M. Fiesta | 0.30 | Coordinate | 111.15 |
| 07/20/16 | T. M. Gracey | 1.20 | Analyze, organize perform organize ; perform | 199.50 |
| 07/20/16 | C. Hutchinson | 2.00 | Review | 1,453.50 |
| 07/20/16 | W. L. LeDoux | 1.20 | Manage | 387.60 |
| 07/20/16 | W. L. LeDoux | 2.60 | Research and analysis ; | 839.80 |
| 07/20/16 | S. Megally | 5.90 | Work sessions | 2,886.58 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/16 | T. S. Milne | 0.40 | Create ████ update ████ | 66.50 |
| 07/20/16 | C. Ohlenforst | 1.50 | Work on ████ | 1,132.88 |
| 07/20/16 | A. Russell | 8.90 | ████; extensive research ████ | 4,946.18 |
| 07/20/16 | S. M. Tepp | 0.30 | Assist W. LeDoux ████ | 75.53 |
| 07/21/16 | J. M. Connor | 3.70 | Strategize and collaborate with W. LeDoux ████; conduct ████, perform ████ organize ████ | 949.05 |
| 07/21/16 | D. K. Cowens | 1.80 | Meeting with C. Ohlenforst, A. Russell, S. Megally, and W. LeDoux | 461.70 |
| 07/21/16 | D. K. Cowens | 0.60 | ████ | 153.90 |
| 07/21/16 | T. M. Gracey | 2.10 | ████ | 349.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | analyze, organize ██████ strategize with W. LeDoux | |
| 07/21/16 | C. Hutchinson | 2.00 | Attention to ██ | 1,453.50 |
| 07/21/16 | W. L. LeDoux | 3.70 | Review ████ | 1,195.10 |
| 07/21/16 | W. L. LeDoux | 3.80 | Work session ████ | 1,227.40 |
| 07/21/16 | W. L. LeDoux | 1.50 | ██████ | 484.50 |
| 07/21/16 | S. Megally | 5.80 | Multiple work sessions ██ | 2,837.65 |
| 07/21/16 | C. Ohlenforst | 7.40 | telephone conference ██ drafting and analysis; prepare ██ | 5,588.85 |
| 07/21/16 | A. Russell | 7.80 | Numerous issues ██; coordinate ██; conference ██; review ██ | 4,334.85 |
| 07/21/16 | S. A. Smith | 0.30 | ██████ | 66.98 |
| 07/22/16 | J. Brammell | 1.20 | Review ██ | 307.80 |
| 07/22/16 | C. Hutchinson | 1.80 | Review ████ | 1,308.15 |
| 07/22/16 | W. L. LeDoux | 0.50 | Finalize ██ | 161.50 |
| 07/22/16 | W. L. LeDoux | 1.90 | Review documents ██ | 613.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/22/16 | W. L. LeDoux | 1.40 | Work session | 452.20 |
| 07/22/16 | S. Megally | 5.10 | Work sessions | 2,495.18 |
| 07/22/16 | C. Ohlenforst | 2.70 | Analysis and follow-up | 2,039.18 |
| 07/22/16 | A. Russell | 6.30 | Prepare | 3,501.23 |
| 07/24/16 | J. Brammell | 3.80 | Review | 974.70 |
| 07/25/16 | J. Brammell | 2.60 | Review | 666.90 |
| 07/25/16 | D. K. Cowens | 2.20 | Prepare | 564.30 |
| 07/25/16 | D. K. Cowens | 1.00 | Prepare | 256.50 |
| 07/25/16 | C. Hutchinson | 5.00 | Review and research | 3,633.75 |
| 07/25/16 | W. L. LeDoux | 4.50 | Research and analysis | 1,453.50 |
| 07/25/16 | W. L. LeDoux | 2.70 | Review | 872.10 |
| 07/25/16 | S. Megally | 2.20 | work on | 1,076.35 |
| 07/25/16 | C. Ohlenforst | 3.90 | Telephone conference ; telephone conference ; work on ; review | 2,945.48 |
| 07/25/16 | A. Russell | 6.20 | Prepare ; research ; email | 3,445.65 |
| 07/26/16 | J. Brammell | 4.60 | Review | 1,179.90 |
| 07/26/16 | D. K. Cowens | 1.70 | Prepare | 436.05 |
| 07/26/16 | C. Hutchinson | 2.50 | Planning and strategy | 1,816.88 |
| 07/26/16 | W. L. LeDoux | 7.30 | Research and analysis | 2,357.90 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/16 | S. Megally | 5.90 | Work sessions ██████████ ███████ additional work ████ | 2,886.58 |
| 07/26/16 | C. Ohlenforst | 3.70 | Review ███████████ | 2,794.43 |
| 07/26/16 | A. Russell | 8.10 | Drafting █████████ ; conference ██████ | 4,501.58 |
| 07/26/16 | S. M. Tepp | 0.50 | Review ████████ ; telephone conference ███████ exchange emails with W. LeDoux | 125.88 |
| 07/27/16 | J. Brammell | 0.50 | Review █████ | 128.25 |
| 07/27/16 | D. K. Cowens | 8.30 | Prepare ██████ | 2,128.95 |
| 07/27/16 | K.M. Fiesta | 0.20 | Coordinate ██████ | 74.10 |
| 07/27/16 | C. Hutchinson | 7.00 | Review and strategy ████ | 5,087.25 |
| 07/27/16 | W. L. LeDoux | 5.60 | Meeting ██████ ; analyze ████ | 1,808.80 |
| 07/27/16 | W. L. LeDoux | 0.70 | Manage █████ | 226.10 |
| 07/27/16 | W. L. LeDoux | 0.80 | Prepare ███ | 258.40 |
| 07/27/16 | S. Megally | 6.30 | Work sessions, █████ work sessions ████ | 3,082.28 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/27/16 | C. Ohlenforst | 2.80 | Work on | 2,114.70 |
| 07/27/16 | A. Russell | 4.20 | Numerous issues | 2,334.15 |
| 07/27/16 | S. M. Tepp | 1.00 | Exchange emails with S. Megally ; review and prepare | 251.75 |
| 07/27/16 | S. M. Tepp | 0.30 | Receive and review | 75.53 |
| 07/28/16 | J. Brammell | 2.50 | Review | 641.25 |
| 07/28/16 | D. K. Cowens | 3.50 | Preparing | 897.75 |
| 07/28/16 | C. Hutchinson | 3.70 | Analysis | 2,688.98 |
| 07/28/16 | W. L. LeDoux | 5.60 | Prepare | 1,808.80 |
| 07/28/16 | W. L. LeDoux | 0.70 | Manage | 226.10 |
| 07/28/16 | W. L. LeDoux | 0.80 | Manage | 258.40 |
| 07/28/16 | W. L. LeDoux | 0.70 | Manage | 226.10 |
| 07/28/16 | S. Megally | 4.10 | Review and analysis | 2,005.93 |
| 07/28/16 | C. Ohlenforst | 3.80 | Edit work and analysis | 2,869.95 |
| 07/28/16 | A. Russell | 8.40 | | 4,668.30 |
| 07/28/16 | B. D. Ryynanen | 3.40 | Research review | 872.10 |
| 07/29/16 | J. Brammell | 10.90 | Review ; research | 2,795.85 |
| 07/29/16 | D. K. Cowens | 0.60 | Prepare documents | 153.90 |
| 07/29/16 | D. K. Cowens | 1.30 | Prepare | 333.45 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/29/16 | D. K. Cowens | 5.40 | Prepare ███████ | 1,385.10 |
| 07/29/16 | K.M. Fiesta | 0.10 | Coordinate ██████ | 37.05 |
| 07/29/16 | T. M. Gracey | 1.60 | ████ Analyze, organize ████ perform ████ organize ████; perform ████; strategize with W. LeDoux ████ | 266.00 |
| 07/29/16 | C. Hutchinson | 3.00 | Review ██████ | 2,180.25 |
| 07/29/16 | W. L. LeDoux | 8.40 | Prepare ██████ | 2,713.20 |
| 07/29/16 | W. L. LeDoux | 1.30 | Manage ██████ | 419.90 |
| 07/29/16 | S. Megally | 2.40 | Work on ██████ | 1,174.20 |
| 07/29/16 | C. Ohlenforst | 4.90 | Prep for ██████ | 3,700.73 |
| 07/30/16 | J. Brammell | 1.20 | Review ██████ | 307.80 |
| 07/30/16 | D. K. Cowens | 1.60 | Prepare ██████ | 410.40 |
| 07/30/16 | W. L. LeDoux | 5.40 | Prepare ██████ | 1,744.20 |
| 07/31/16 | J. Brammell | 4.60 | Review ██████ | 1,179.90 |
| 07/31/16 | D. K. Cowens | 1.60 | Prepare ██████ | 410.40 |
| 07/31/16 | W. L. LeDoux | 3.40 | Prepare ██████ | 1,098.20 |
| 07/31/16 | C. Ohlenforst | 4.30 | ████ prep ████ | 3,247.58 |

# K&L GATES

| TOTAL FEES | 630.40 hrs | $ 292,255.35 |
|---|---|---|

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. Brammell | 31.90 | hrs at | $ | 256.50 / hr | 8,182.35 |
| J. M. Connor | 16.10 | hrs at | $ | 256.50 / hr | 4,129.65 |
| D. K. Cowens | 75.20 | hrs at | $ | 256.50 / hr | 19,288.80 |
| K.M. Fiesta | 1.40 | hrs at | $ | 370.50 / hr | 518.70 |
| T. M. Gracey | 12.30 | hrs at | $ | 166.25 / hr | 2,044.90 |
| C. Hutchinson | 49.30 | hrs at | $ | 726.75 / hr | 35,828.79 |
| C. M. Kuffel | 0.40 | hrs at | $ | 223.25 / hr | 89.30 |
| W. L. LeDoux | 130.30 | hrs at | $ | 323.00 / hr | 42,086.90 |
| S. Megally | 98.00 | hrs at | $ | 489.25 / hr | 47,946.54 |
| R. J. Meyer | 2.10 | hrs at | $ | 323.00 / hr | 678.30 |
| T. S. Milne | 0.40 | hrs at | $ | 166.25 / hr | 66.50 |
| C. Ohlenforst | 80.00 | hrs at | $ | 755.25 / hr | 60,420.06 |
| A. Russell | 123.30 | hrs at | $ | 555.75 / hr | 68,524.01 |
| B. D. Ryynanen | 3.60 | hrs at | $ | 256.50 / hr | 923.40 |
| S. A. Smith | 0.30 | hrs at | $ | 223.25 / hr | 66.98 |
| S. M. Tepp | 5.80 | hrs at | $ | 251.75 / hr | 1,460.17 |
| | TOTAL FEES | 630.40 hrs | | | $ 292,255.35 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense | 8.00 |
| ███████████ | 2,714.85 |
| Filing Fees | 33.36 |
| Lexis Research | 0.00 |
| Postage | 13.89 |
| Travel Expenses | 201.00 |
| DISBURSEMENTS & OTHER CHARGES | $ 2,971.10 |

# K&L GATES

**K&L GATES LLP**
1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018



Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

Invoice Date        :    September 22, 2016
Invoice Number      :    3297305
Services Through    :    August 31, 2016

**1204784.00003    2015 Commercial Property Tax**

<u>**INVOICE SUMMARY**</u>

Fees                                                        $    17,961.21

**CURRENT INVOICE DUE**                                     $    17,961.21

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/03/16 | S. Megally | 1.10 | Work sessions and correspondence ▮ | 538.18 |
| 08/04/16 | S. Megally | 1.10 | Correspondence and work session ▮ | 538.18 |
| 08/08/16 | S. Megally | 1.80 | Work on ▮ | 880.65 |
| 08/11/16 | S. Megally | 1.90 | ▮ work on ▮ | 929.58 |
| 08/12/16 | S. Megally | 1.80 | Analysis of documents | 880.65 |
| 08/15/16 | S. Megally | 1.90 | ▮ work | 929.58 |
| 08/16/16 | D. K. Cowens | 0.70 | Research ▮ | 179.55 |
| 08/16/16 | S. Megally | 2.10 | ▮ work and work session | 1,027.43 |
| 08/18/16 | D. K. Cowens | 0.10 | Review of documents ▮ | 25.65 |
| 08/18/16 | S. Megally | 0.80 | Work session ▮ | 391.40 |
| 08/19/16 | D. K. Cowens | 1.10 | Review documents ▮ | 282.15 |
| 08/19/16 | S. Megally | 1.00 | Work sessions ▮ | 489.25 |
| 08/22/16 | S. Megally | 0.40 | Additional follow-up on ▮ | 195.70 |
| 08/22/16 | C. Ohlenforst | 0.30 | Strategy conference ▮ | 226.58 |
| 08/23/16 | D. K. Cowens | 1.20 | Review documents ▮ | 307.80 |
| 08/23/16 | W. L. LeDoux | 2.40 | Work session ▮ | 775.20 |
| 08/23/16 | S. Megally | 2.90 | Work on ▮ | 1,418.83 |
| 08/23/16 | C. Ohlenforst | 0.40 | Review ▮ ; conference with S. Megally ▮ | 302.10 |
| 08/24/16 | W. L. LeDoux | 3.60 | Prepare ▮ | 1,162.80 |

# K&L GATES

Invoice # 3297305
1204784.00003
Page 3 of 3

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/24/16 | S. Megally | 2.00 | Work on ███████ | 978.50 |
| 08/25/16 | W. L. LeDoux | 3.20 | Draft and revise filing ██████ | 1,033.60 |
| 08/25/16 | S. Megally | 2.60 | ████████████ | 1,272.05 |
| 08/25/16 | S. M. Tepp | 0.60 | ██████ Exchange emails with W. LeDoux regarding ███████████; review ████████; update ██████████ telephone conference ████████ review ████████ | 151.05 |
| 08/26/16 | D. K. Cowens | 1.50 | Prepare ████████ | 384.75 |
| 08/26/16 | S. Megally | 2.40 | Work on ████████ | 1,174.20 |
| 08/29/16 | A. G. Brown | 0.30 | Finalize ████████ | 72.68 |
| 08/29/16 | D. K. Cowens | 0.50 | Prepare ████████ | 128.25 |
| 08/29/16 | W. L. LeDoux | 1.00 | Finalize ████████ | 323.00 |
| 08/29/16 | S. Megally | 1.90 | Finalize ████████ | 929.57 |
| 08/30/16 | W. L. LeDoux | 0.10 | Manage ████████ | 32.30 |
| | | **TOTAL FEES** | 42.70  hrs | $  17,961.21 |

## TIMEKEEPER SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. G. Brown | 0.30  hrs at | $ 242.25  / hr | 72.68 |
| D. K. Cowens | 5.10  hrs at | $ 256.50  / hr | 1,308.15 |
| W. L. LeDoux | 10.30  hrs at | $ 323.00  / hr | 3,326.90 |
| S. Megally | 25.70  hrs at | $ 489.25  / hr | 12,573.75 |
| C. Ohlenforst | 0.70  hrs at | $ 755.25  / hr | 528.68 |
| S. M. Tepp | 0.60  hrs at | $ 251.75  / hr | 151.05 |
| **TOTAL FEES** | 42.70  hrs | | $  17,961.21 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T 214.939.5500  F 214.939.5849  klgates.com
Tax ID No. 25 0921018



Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | September 22, 2016 |
| Invoice Number | | 3297302 |
| Services Through | : | August 31, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 177,752.39 |
| Disbursements and Other Charges | $ | 1,020.88 |
| **CURRENT INVOICE DUE** | **$** | **178,773.27** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3297302
1204784.00002
Page 2 of 13

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/29/16 | A. Russell | 9.30 | Preparation for █████ | 5,168.48 |
| 07/31/16 | A. Russell | 6.30 | Preparation for █████ | 3,501.23 |
| 08/01/16 | D. K. Cowens | 0.30 | Prepare for █████ | 76.95 |
| 08/01/16 | T. M. Gracey | 0.50 | █████ Analyze, organize and compile █████ | 83.13 |
| 08/01/16 | C. Hutchinson | 0.50 | Telecons and strategy █████ | 363.38 |
| 08/01/16 | W. L. LeDoux | 11.30 | Prepare for and attend █████ | 3,649.90 |
| 08/01/16 | C. Ohlenforst | 10.50 | █████ prep █████ | 7,930.13 |
| 08/01/16 | A. Russell | 11.40 | Prepare for and attend █████ | 6,335.55 |
| 08/02/16 | J. Brammell | 0.40 | Review █████ | 102.60 |
| 08/02/16 | D. K. Cowens | 1.00 | Meeting regarding █████ | 256.50 |
| 08/02/16 | T. M. Gracey | 2.50 | █████ | 415.63 |
| 08/02/16 | C. Hutchinson | 0.40 | Review correspondence re █████ | 290.70 |
| 08/02/16 | W. L. LeDoux | 3.70 | Manage documentation and record █████ | 1,195.10 |
| 08/02/16 | C. Ohlenforst | 4.00 | Follow-up from █████ , including emails to █████ | 3,021.00 |
| 08/02/16 | S. M. Tepp | 2.00 | Conference and emails with W. LeDoux regarding preparation of █████ ; prepare █████ ; prepare █████ | 503.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/02/16 | S. M. Tepp | 3.20 | Conference and emails with W. LeDoux regarding preparation of ███ ; prepare ███ compile all documents and prepare ███ ; review, draft and revise ███ | 805.60 |
| 08/03/16 | J. Brammell | 4.80 | Follow up analysis ███ | 1,231.20 |
| 08/03/16 | D. K. Cowens | 3.60 | Meeting with C. Ohlenforst, A. Russell, S. Megally, and W. LeDoux regarding ███ ; research regarding ███ | 923.40 |
| 08/03/16 | T. M. Gracey | 2.60 | ███ | 432.25 |
| 08/03/16 | W. L. LeDoux | 2.80 | Work session ███ | 904.40 |
| 08/03/16 | S. Megally | 4.30 | Work sessions ███ | 2,103.78 |
| 08/03/16 | C. Ohlenforst | 2.80 | Telephone conference with ███ ; analysis and strategy ███ | 2,114.70 |
| 08/03/16 | A. Russell | 5.70 | Follow up issues relating to ███ ; research ███ ; emails with ███ ; ███ call regarding ███ ; ███ | 3,167.78 |
| 08/04/16 | J. Brammell | 6.00 | Follow up analysis ███ | 1,539.00 |
| 08/04/16 | D. K. Cowens | 4.50 | Prepare ███ | 1,154.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/04/16 | D. K. Cowens | 1.10 | Prepare documents | 282.15 |
| 08/04/16 | T. M. Gracey | 3.10 | | 515.38 |
| 08/04/16 | W. L. LeDoux | 0.90 | Manage | 290.70 |
| 08/04/16 | W. L. LeDoux | 0.90 | Manage and review research | 290.70 |
| 08/04/16 | S. Megally | 3.90 | Work on | 1,908.08 |
| | | | ) and follow-up work | |
| 08/04/16 | T. S. Milne | 0.40 | Prepare and organize | 66.50 |
| 08/05/16 | J. Brammell | 6.90 | Follow up analysis | 1,769.85 |
| 08/05/16 | D. K. Cowens | 4.90 | Prepare | 1,256.85 |
| 08/05/16 | T. M. Gracey | 2.10 | | 349.13 |
| 08/05/16 | T. M. Gracey | 1.40 | Strategize with W. LeDoux with regards to | 232.75 |
| | | | analyze, organize | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/05/16 | M. H. Hoefer | 0.70 | Establish | 59.85 |
| 08/05/16 | C. Hutchinson | 3.80 | Review | 2,761.65 |
| 08/05/16 | W. L. LeDoux | 2.60 | Manage | 839.80 |
| 08/05/16 | W. L. LeDoux | 1.20 | Manage | 387.60 |
| 08/05/16 | S. Megally | 3.20 | Prepare for ; follow-up on | 1,565.60 |
| 08/05/16 | C. Ohlenforst | 0.60 | Conference with A. Russell regarding strategy | 453.15 |
| 08/05/16 | A. Russell | 5.20 | Numerous issues related to | 2,889.90 |
| 08/07/16 | C. Ohlenforst | 0.30 | Emails regarding | 226.58 |
| 08/08/16 | D. K. Cowens | 1.50 | Review research regarding | 384.75 |
| 08/08/16 | C. Hutchinson | 1.70 | Attention to | 1,235.48 |
| 08/08/16 | W. L. LeDoux | 1.40 | Review and analyze | 452.20 |
| 08/08/16 | S. Megally | 2.70 | Additional work | 1,320.98 |
| 08/08/16 | A. Russell | 3.80 | Schedule | 2,111.85 |
| 08/09/16 | D. K. Cowens | 1.60 | Review documents | 410.40 |
| 08/09/16 | D. K. Cowens | 1.50 | Review ; legal research | 384.75 |
| 08/09/16 | C. Hutchinson | 1.30 | Attention to | 944.78 |
| 08/09/16 | W. L. LeDoux | 1.50 | Manage | 484.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/16 | S. Megally | 1.70 | Anallysis and revisions ▮▮▮▮▮; work on ▮▮▮▮▮ | 831.73 |
| 08/09/16 | C. Ohlenforst | 2.30 | Emails with ▮▮▮, including regarding ▮▮▮ | 1,737.08 |
| 08/09/16 | A. Russell | 4.20 | Numerous issues related to ▮▮▮ | 2,334.15 |
| 08/10/16 | J. Brammell | 4.30 | Analysis ▮▮▮ | 1,102.95 |
| 08/10/16 | D. K. Cowens | 5.30 | Prepare ▮▮▮ | 1,359.45 |
| 08/10/16 | W. L. LeDoux | 1.00 | Manage ▮▮▮ | 323.00 |
| 08/10/16 | S. Megally | 2.40 | Conferences and work sessions ▮▮▮ | 1,174.20 |
| 08/10/16 | C. Ohlenforst | 0.70 | Work and emails with ▮▮▮; emails regarding ▮▮▮ | 528.68 |
| 08/10/16 | A. Russell | 3.90 | ▮▮▮ discovery issues; schedule ▮▮▮; coordinate ▮▮▮ | 2,167.43 |
| 08/11/16 | J. Brammell | 6.60 | Analysis ▮▮▮ | 1,692.90 |
| 08/11/16 | D. K. Cowens | 1.50 | Review ▮▮▮ | 384.75 |
| 08/11/16 | D. K. Cowens | 2.00 | Prepare ▮▮▮ | 513.00 |
| 08/11/16 | W. L. LeDoux | 0.50 | Review and analyze research ▮▮▮ | 161.50 |
| 08/11/16 | S. Megally | 0.80 | Conference and work session ▮▮▮ | 391.40 |
| 08/11/16 | C. Ohlenforst | 0.70 | Comments on ▮▮▮ | 528.68 |
| 08/11/16 | A. Russell | 5.80 | Negotiate ▮▮▮ review ▮▮▮ | 3,223.35 |
| 08/12/16 | J. Brammell | 1.90 | Analysis ▮▮▮ | 487.35 |
| 08/12/16 | T. M. Gracey | 0.10 | ▮▮▮ | 16.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Strategize with W. LeDoux with regards to | |
| 08/12/16 | C. Hutchinson | 1.00 | Review issues | 726.75 |
| 08/12/16 | W. L. LeDoux | 0.60 | Manage | 193.80 |
| 08/12/16 | S. Megally | 2.10 | Analysis | 1,027.43 |
| 08/12/16 | C. Ohlenforst | 0.40 | Analysis | 302.10 |
| 08/15/16 | T. M. Gracey | 0.90 | | 149.63 |
| 08/15/16 | T. M. Gracey | 0.90 | | 149.63 |
| 08/15/16 | T. M. Gracey | 0.70 | | 116.38 |
| 08/15/16 | W. L. LeDoux | 0.60 | Manage | 193.80 |
| 08/15/16 | S. Megally | 1.20 | Work session | 587.10 |
| 08/15/16 | C. Ohlenforst | 0.50 | Follow-up with | 377.63 |
| 08/16/16 | T. M. Gracey | 1.30 | | 216.13 |
| 08/16/16 | T. M. Gracey | 1.30 | | 216.13 |
| 08/16/16 | C. Hutchinson | 1.50 | Review | 1,090.13 |
| 08/16/16 | W. L. LeDoux | 1.20 | Manage | 387.60 |
| 08/16/16 | W. L. LeDoux | 1.10 | Manage | 355.30 |
| 08/16/16 | S. Megally | 2.70 | Work session | 1,320.98 |
| 08/16/16 | C. Ohlenforst | 0.30 | Work regarding ; email to | 226.58 |
| 08/16/16 | A. Russell | 4.90 | Negotiate ; emails to ; coordinate | 2,723.18 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; review and edit ; review | |
| 08/17/16 | J. Brammell | 0.90 | research | 230.85 |
| 08/17/16 | D. K. Cowens | 0.80 | Meeting | 205.20 |
| 08/17/16 | C. Hutchinson | 1.50 | Planning/strategy for | 1,090.13 |
| 08/17/16 | W. L. LeDoux | 2.80 | Work session | 904.40 |
| 08/17/16 | W. L. LeDoux | 0.60 | Manage | 193.80 |
| 08/17/16 | W. L. LeDoux | 0.50 | Manage | 161.50 |
| 08/17/16 | S. Megally | 2.20 | Work on | 1,076.35 |
| 08/17/16 | C. Ohlenforst | 1.90 | Work session and emails | 1,434.98 |
| 08/17/16 | A. Russell | 6.20 | Numerous issues related to ; review and edit case strategy ; review deadlines ; review ; coordinate | 3,445.65 |
| 08/18/16 | J. Brammell | 0.50 | Compile | 128.25 |
| 08/18/16 | D. K. Cowens | 1.80 | Review | 461.70 |
| 08/18/16 | S. Megally | 4.10 | Work session ; work on | 2,005.93 |
| 08/18/16 | C. Ohlenforst | 2.50 | Strategy and drafting | 1,888.13 |
| 08/18/16 | A. Russell | 5.80 | Draft research ; emails regarding | 3,223.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; review | |
| 08/19/16 | C. Hutchinson | 1.50 | Attention to | 1,090.13 |
| 08/19/16 | W. L. LeDoux | 1.40 | Research and analysis | 452.20 |
| 08/19/16 | S. Megally | 3.30 | Work session | 1,614.53 |
| 08/19/16 | C. Ohlenforst | 1.60 | analysis, including | 1,208.40 |
| 08/19/16 | A. Russell | 4.30 | Numerous isseus related to | 2,389.73 |
| | | | review analysis regarding | |
| 08/20/16 | W. L. LeDoux | 3.80 | Research and analysis | 1,227.40 |
| 08/21/16 | C. Ohlenforst | 0.60 | Emails | 453.15 |
| 08/22/16 | D. K. Cowens | 3.50 | Research ; meeting with C. Ohlenforst, A. Russell, W. LeDoux, and B. Ryynanen | 897.75 |
| 08/22/16 | W. L. LeDoux | 1.70 | Draft | 549.10 |
| 08/22/16 | S. Megally | 4.10 | Analysis | 2,005.93 |
| | | | and analysis of | |
| 08/22/16 | C. Ohlenforst | 2.20 | Emails and follow-up regarding | 1,661.55 |
| 08/22/16 | A. Russell | 5.20 | Reschedule ; emails regarding | 2,889.90 |
| | | | revise | |
| 08/22/16 | S. M. Tepp | 0.80 | Exchange emails with S. Megally regarding ; review and | 201.40 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | prepare | |
| 08/23/16 | W. L. LeDoux | 1.40 | Manage | 452.20 |
| 08/23/16 | S. Megally | 2.70 | draft ; analysis of | 1,320.98 |
| 08/23/16 | C. Ohlenforst | 1.60 | Work regarding | 1,208.40 |
| 08/23/16 | A. Russell | 4.70 | ; case strategy; | 2,612.03 |
| 08/24/16 | D. K. Cowens | 0.30 | Draft | 76.95 |
| 08/24/16 | C. Hutchinson | 1.20 | Attention to isues | 872.10 |
| 08/24/16 | W. L. LeDoux | 1.30 | Draft document | 419.90 |
| 08/24/16 | W. L. LeDoux | 0.90 | Finalize | 290.70 |
| 08/24/16 | W. L. LeDoux | 0.30 | Manage | 96.90 |
| 08/24/16 | S. Megally | 4.50 | Work on | 2,201.63 |
| 08/24/16 | C. Ohlenforst | 1.70 | Review emails with | 1,283.93 |
| 08/24/16 | A. Russell | 2.80 | ; update ; review | 1,556.10 |
| 08/24/16 | S. M. Tepp | 0.50 | Conference and emails with W. LeDoux regarding ; assist with prepare receive and review | 125.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/25/16 | D. K. Cowens | 2.00 | Research | 513.00 |
| 08/25/16 | D. K. Cowens | 3.00 | Draft and review | 769.50 |
| 08/25/16 | C. Hutchinson | 1.00 | Work on | 726.75 |
| 08/25/16 | W. L. LeDoux | 1.10 | Prepare response | 355.30 |
| 08/25/16 | W. L. LeDoux | 0.60 | Prepare | 193.80 |
| 08/25/16 | W. L. LeDoux | 0.40 | Manage | 129.20 |
| 08/25/16 | S. Megally | 4.20 | | 2,054.85 |
| 08/25/16 | C. Ohlenforst | 1.50 | Review | 1,132.88 |
| 08/25/16 | A. Russell | 5.20 | Draft ; emails to ; emails to | 2,889.90 |
| 08/26/16 | K.M. Fiesta | 0.20 | Coordinate | 74.10 |
| 08/26/16 | T. M. Gracey | 1.20 | Analyze, organize and edit perform organize ; perform | 199.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/26/16 | C. Hutchinson | 2.60 | Attention to ███████████████ | 1,889.55 |
| 08/26/16 | W. L. LeDoux | 2.10 | Manage ████████ | 678.30 |
| 08/26/16 | W. L. LeDoux | 2.70 | Manage ███████████████ | 872.10 |
| 08/26/16 | S. Megally | 1.40 | Analysis of ████████████ | 684.95 |
| 08/26/16 | C. Ohlenforst | 1.00 | Regarding ██████ | 755.25 |
| 08/29/16 | D. K. Cowens | 1.50 | Prepare ████ | 384.75 |
| 08/29/16 | T. M. Gracey | 0.30 | ████████ Strategize with W. LeDoux with regards to ██████████ | 49.88 |
| 08/29/16 | C. Hutchinson | 2.60 | Attention to ████████ | 1,889.55 |
| 08/29/16 | W. L. LeDoux | 1.40 | Manage ████████ | 452.20 |
| 08/29/16 | S. Megally | 2.80 | Work on ██████████████ | 1,369.90 |
| 08/29/16 | C. Ohlenforst | 0.40 | Review ████ | 302.10 |
| 08/30/16 | A. G. Brown | 0.30 | Organize and prepare ████████████ | 72.68 |
| 08/30/16 | D. K. Cowens | 6.00 | Prepare ████████ | 1,539.00 |
| 08/30/16 | W. L. LeDoux | 1.40 | Work session ██████ | 452.20 |
| 08/30/16 | W. L. LeDoux | 1.10 | Finalize ████████ | 355.30 |
| 08/30/16 | S. Megally | 2.00 | Work sessions ████ | 978.50 |
| 08/30/16 | C. Ohlenforst | 0.50 | Emails and strategy; review ████ | 377.63 |
| 08/30/16 | A. Russell | 4.70 | Strategy and discussion ██████████ | 2,612.03 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/31/16 | A. G. Brown | 0.30 | Draft █████████ | 72.68 |
| 08/31/16 | D. K. Cowens | 7.70 | Drafting | 1,975.05 |
| 08/31/16 | C. Hutchinson | 2.60 | Work on ███████ | 1,889.55 |
| 08/31/16 | W. L. LeDoux | 0.90 | Manage ██████ | 290.70 |
| 08/31/16 | C. Ohlenforst | 0.70 | Emails and analysis ████ | 528.68 |
| 08/31/16 | A. Russell | 3.90 | Case ███████ | 2,167.43 |
| | | **TOTAL FEES** | 394.80  hrs | $  177,752.39 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| J. Brammell | 32.30 | hrs at $ | 256.50 | / hr | 8,284.95 |
| A. G. Brown | 0.60 | hrs at $ | 242.25 | / hr | 145.36 |
| D. K. Cowens | 55.40 | hrs at $ | 256.50 | / hr | 14,210.10 |
| K.M. Fiesta | 0.20 | hrs at $ | 370.50 | / hr | 74.10 |
| T. M. Gracey | 18.90 | hrs at $ | 166.25 | / hr | 3,142.18 |
| M. H. Hoefer | 0.70 | hrs at $ | 85.50 | / hr | 59.85 |
| C. Hutchinson | 23.20 | hrs at $ | 726.75 | / hr | 16,860.63 |
| W. L. LeDoux | 57.70 | hrs at $ | 323.00 | / hr | 18,637.10 |
| S. Megally | 56.30 | hrs at $ | 489.25 | / hr | 27,544.83 |
| T. S. Milne | 0.40 | hrs at $ | 166.25 | / hr | 66.50 |
| C. Ohlenforst | 39.30 | hrs at $ | 755.25 | / hr | 29,681.39 |
| A. Russell | 103.30 | hrs at $ | 555.75 | / hr | 57,409.02 |
| S. M. Tepp | 6.50 | hrs at $ | 251.75 | / hr | 1,636.38 |
| **TOTAL FEES** | 394.80 | hrs | | $ | 177,752.39 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Court Reporter Fee | 225.75 |
| Litigation Support Charges | 795.13 |
| DISBURSEMENTS & OTHER CHARGES | $  1,020.88 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500    F 214.939.5849    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | October 14, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3308317 |
| Dallas, TX  75201 | Services Through | : | September 30, 2016 |

**1204784.00003     2015 Commercial Property Tax**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,736.61 |
| Disbursements and Other Charges | $ | 601.16 |
| **CURRENT INVOICE DUE** | **$** | **2,337.77** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

EBILLED INVOICE

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/16 | W. L. LeDoux | 0.50 | Manage ▮ | 161.50 |
| 09/01/16 | S. M. Tepp | 0.20 | Conference with W. LeDoux ▮ update ▮ | 50.35 |
| 09/01/16 | S. M. Tepp | 0.50 | Conference with W. LeDoux ▮ receive and review email from C. Ohlenforst ▮; telephone conference and emails with ▮ ; receive and review ▮ | 125.88 |
| 09/02/16 | W. L. LeDoux | 0.50 | Review and analyze ▮ | 161.50 |
| 09/12/16 | W. L. LeDoux | 0.30 | Review ▮ ; manage ▮ | 96.90 |
| 09/12/16 | S. Megally | 0.40 | Analysis ▮ | 195.70 |
| 09/13/16 | W. L. LeDoux | 0.40 | Review and analyze ▮ ; manage ▮ | 129.20 |
| 09/14/16 | W. L. LeDoux | 0.30 | Manage ▮ | 96.90 |
| 09/14/16 | S. M. Tepp | 0.50 | ▮ draft ▮ ; exchange emails with W. LeDoux ▮ | 125.88 |
| 09/29/16 | W. L. LeDoux | 0.30 | Review ▮ | 96.90 |
| 09/30/16 | W. L. LeDoux | 0.60 | Manage ▮ | 193.80 |
| 09/30/16 | S. M. Tepp | 1.20 | ▮ Exchange ▮ | 302.10 |

# K&L GATES

Invoice # 3308317
1204784.00003
Page 3 of 3

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|



| | | TOTAL FEES | 5.70  hrs | $    1,736.61 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| W. L. LeDoux | 2.90 | hrs at | $    323.00  / hr | 936.70 |
| S. Megally | 0.40 | hrs at | $    489.25  / hr | 195.70 |
| S. M. Tepp | 2.40 | hrs at | $    251.75  / hr | 604.21 |
| | TOTAL FEES | | 5.70   hrs | $    1,736.61 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Filing Fees | 309.08 |
| Local Courier | 142.66 |
| Long Distance Courier | 149.42 |
| DISBURSEMENTS & OTHER CHARGES | $    601.16 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | October 14, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3308316 |
| Dallas, TX  75201 | Services Through | : | September 30, 2016 |

**1204784.00002    2015 Property Tax Disputes**

### INVOICE SUMMARY

| | |
|---|---|
| Fees | $    250,470.59 |
| Disbursements and Other Charges | $    1,059.15 |
| **CURRENT INVOICE DUE** | **$    251,529.74** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

EBILLED INVOICE

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/16 | D. K. Cowens | 1.70 | Draft █████████ | 436.05 |
| 09/01/16 | D. K. Cowens | 0.60 | Review and research ██████████ | 153.90 |
| 09/01/16 | C. Hutchinson | 1.70 | Review issues for ███████ | 1,235.48 |
| 09/01/16 | W. L. LeDoux | 0.70 | Review and analyze ████ | 226.10 |
| 09/01/16 | S. Megally | 0.60 | Analysis ████████ | 293.55 |
| 09/01/16 | C. Ohlenforst | 0.90 | ████ strategy █████ | 679.73 |
| 09/01/16 | A. Russell | 3.40 | Schedule ████ ; review ███████ ; case strategy | 1,889.55 |
| 09/01/16 | S. M. Tepp | 0.40 | Receive and review ██████ ███████ update ; receive and review ███████ update ██████ | 100.70 |
| 09/02/16 | D. K. Cowens | 0.90 | Review and research ██████ | 230.85 |
| 09/02/16 | D. K. Cowens | 0.70 | Call with ███████ | 179.55 |
| 09/02/16 | T. M. Gracey | 2.50 | ████████ | 415.63 |
| 09/02/16 | C. Hutchinson | 2.00 | Review ██████ | 1,453.50 |
| 09/02/16 | W. L. LeDoux | 1.10 | Work session ███ | 355.30 |
| 09/02/16 | W. L. LeDoux | 0.60 | Review and analyze | 193.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/02/16 | S. Megally | 2.30 | Work on ███ work session | 1,125.28 |
| 09/02/16 | C. Ohlenforst | 1.10 | Telephone conference with ███; review ███ | 830.78 |
| 09/02/16 | S. M. Tepp | 0.30 | Receive and review ███; brief comparison ███ telephone call ███ | 75.53 |
| 09/04/16 | T. M. Gracey | 1.00 | ███ | 166.25 |
| 09/04/16 | W. L. LeDoux | 0.30 | Manage ███ | 96.90 |
| 09/05/16 | T. M. Gracey | 1.50 | ███ | 249.38 |
| 09/06/16 | D. K. Cowens | 0.90 | Review and draft ███ | 230.85 |
| 09/06/16 | D. K. Cowens | 3.90 | Prepare ███ | 1,000.35 |
| 09/06/16 | T. M. Gracey | 2.60 | ███ | 432.25 |
| 09/06/16 | C. Hutchinson | 1.30 | Follow up re ███ | 944.78 |
| 09/06/16 | W. L. LeDoux | 0.20 | Manage ███ | 64.60 |
| 09/06/16 | S. Megally | 3.90 | Work sessions ███ | 1,908.08 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/16 | C. Ohlenforst | 2.80 | Prep for ███████; read ██████ | 2,114.70 |
| 09/06/16 | A. Russell | 3.70 | Prepare for ████████; emails regarding ████████; call with ███████████ research █████████ | 2,056.28 |
| 09/07/16 | D. K. Cowens | 1.00 | Prepare ██████████████████████ | 256.50 |
| 09/07/16 | L. A. Diersen | 1.10 | Analyze ████████████ | 203.78 |
| 09/07/16 | T. M. Gracey | 1.20 | ██████████████████████ | 199.50 |
| 09/07/16 | C. Hutchinson | 0.50 | Attention to strategy ███ | 363.38 |
| 09/07/16 | W. L. LeDoux | 6.10 | Prepare for and attend █████ | 1,970.30 |
| 09/07/16 | S. Megally | 3.80 | Additional analysis and work sessions ███ | 1,859.15 |
| 09/07/16 | C. Ohlenforst | 7.20 | ███████████ meetings, including prep for ███ | 5,437.80 |
| 09/07/16 | A. Russell | 8.20 | Prepare for and attend █████ | 4,557.15 |
| 09/08/16 | D. K. Cowens | 0.30 | Review ████ | 76.95 |
| 09/08/16 | D. K. Cowens | 1.20 | Draft ████ | 307.80 |
| 09/08/16 | T. M. Gracey | 0.70 | ████ Transfer ████████; strategize regarding ████ | 116.38 |
| 09/08/16 | C. Hutchinson | 0.20 | Attention to ███ | 145.35 |
| 09/08/16 | W. L. LeDoux | 2.60 | Work session ███ | 839.80 |
| 09/08/16 | W. L. LeDoux | 0.60 | Manage ██████ | 193.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/08/16 | W. L. LeDoux | 0.40 | Revise | 129.20 |
| 09/08/16 | S. Megally | 2.90 | analysis | 1,418.83 |
| 09/08/16 | C. Ohlenforst | 0.30 | issues | 226.58 |
| 09/08/16 | A. Russell | 5.80 | Numerous issues regarding ; calls and emails with ; review | 3,223.35 |
| 09/09/16 | D. K. Cowens | 4.90 | Prepare for | 1,256.85 |
| 09/09/16 | D. K. Cowens | 0.40 | Draft and review | 102.60 |
| 09/09/16 | T. M. Gracey | 0.20 | Strategize with W. LeDoux with regards to | 33.25 |
| 09/09/16 | W. L. LeDoux | 3.80 | Research and analysis | 1,227.40 |
| 09/09/16 | W. L. LeDoux | 1.20 | Work session | 387.60 |
| 09/09/16 | W. L. LeDoux | 0.60 | Revise | 193.80 |
| 09/09/16 | S. Megally | 4.20 | work and preliminary drafting | 2,054.85 |
| 09/09/16 | C. Ohlenforst | 0.40 | issues | 302.10 |
| 09/09/16 | A. Russell | 5.90 | Extensive analysis of ; email update to ; emails to review ; review research | 3,278.93 |
| 09/12/16 | D. K. Cowens | 6.20 | Prepare for | 1,590.30 |
| 09/12/16 | K.M. Fiesta | 0.20 | Confer with W. LeDoux, D. Cowens, T. Gracey regarding | 74.10 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/16 | T. M. Gracey | 0.20 | Conference with W. LeDoux and D. Cowens with regards to | 33.25 |
| 09/12/16 | C. Hutchinson | 6.60 | Telecon with /prdeparation for | 4,796.55 |
| 09/12/16 | W. L. LeDoux | 7.80 | Work session | 2,519.40 |
| 09/12/16 | W. L. LeDoux | 0.80 | Work session | 258.40 |
| 09/12/16 | S. Megally | 4.70 | Work on | 2,299.48 |
| 09/12/16 | C. Ohlenforst | 3.20 | Telephone conference with ;  work on | 2,416.80 |
| 09/12/16 | A. Russell | 7.90 | Extensive research and review of documents      ; call with  ; emails to       ; draft | 4,390.43 |
| 09/13/16 | D. K. Cowens | 9.30 | Draft | 2,385.45 |
| 09/13/16 | C. Hutchinson | 5.50 | Strategy | 3,997.13 |
| 09/13/16 | W. L. LeDoux | 4.40 | Prepare for | 1,421.20 |
| 09/13/16 | W. L. LeDoux | 1.20 | Draft and revise | 387.60 |
| 09/13/16 | S. Megally | 5.10 | Work sessions | 2,495.18 |
| 09/13/16 | C. Ohlenforst | 2.90 | Work on      review | 2,190.23 |
| 09/13/16 | A. Russell | 4.20 | ; update  ; prepare      ;  review | 2,334.15 |
| 09/13/16 | S. M. Tepp | 0.30 | Conference and emails with W. LeDoux | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding | |
| | | | ; prepare | |
| 09/14/16 | D. K. Cowens | 0.10 | Meeting with A. Russell, C. Hutchinson, and W. LeDoux regarding | 25.65 |
| 09/14/16 | C. Hutchinson | 2.00 | Work on | 1,453.50 |
| 09/14/16 | W. L. LeDoux | 2.70 | Prepare | 872.10 |
| 09/14/16 | S. Megally | 5.30 | Work on | 2,593.03 |
| | | | research and analysis | |
| 09/14/16 | C. Ohlenforst | 1.40 | Work on | 1,057.35 |
| 09/14/16 | A. Russell | 3.40 | ; revise ; emails | 1,889.55 |
| 09/15/16 | J. M. Connor | 0.60 | Analyze, organize | 153.90 |
| | | | perform | |
| | | | preparation for | |
| 09/15/16 | C. Hutchinson | 0.70 | Review | 508.73 |
| 09/15/16 | W. L. LeDoux | 2.70 | Work session | 872.10 |
| 09/15/16 | W. L. LeDoux | 0.80 | Review and revise | 258.40 |
| 09/15/16 | S. Megally | 5.90 | work sessions | 2,886.58 |
| 09/15/16 | C. Ohlenforst | 4.30 | ; review ; emails with | 3,247.58 |
| 09/15/16 | A. Russell | 3.80 | Coordinate review ; coordinate | 2,111.85 |
| 09/16/16 | C. Hutchinson | 0.70 | Strategy re | 508.73 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/16/16 | W. L. LeDoux | 1.30 | Work session | 419.90 |
| 09/16/16 | S. Megally | 5.00 | Work on | 2,446.25 |
| 09/16/16 | C. Ohlenforst | 2.20 | Review | 1,661.55 |
| 09/16/16 | A. Russell | 1.80 | ; review | 1,000.35 |
| 09/19/16 | S. Megally | 4.10 | Additional work sessions | 2,005.93 |
| 09/19/16 | C. Ohlenforst | 2.30 | Telephone conference with ; related analysis; | 1,737.08 |
| 09/19/16 | A. Russell | 3.00 | ; prepare ; review ; emails with | 1,667.25 |
| 09/20/16 | D. K. Cowens | 5.00 | | 1,282.50 |
| 09/20/16 | C. Hutchinson | 5.60 | ; review | 4,069.80 |
| 09/20/16 | W. L. LeDoux | 5.00 | | 1,615.00 |
| 09/20/16 | W. L. LeDoux | 1.10 | Draft and revise | 355.30 |
| 09/20/16 | W. L. LeDoux | 1.60 | Finalize | 516.80 |
| 09/20/16 | S. Megally | 2.80 | Work sessions | 1,369.90 |
| 09/20/16 | C. Ohlenforst | 0.80 | Review ; review | 604.20 |
| 09/20/16 | A. Russell | 9.50 | ; emails regarding ; review ; review | 5,279.63 |
| 09/20/16 | S. M. Tepp | 0.20 | Conference and emails with W. LeDoux regarding ; review ; update | 50.35 |
| 09/20/16 | S. M. Tepp | 0.40 | Exchange emails with A. Russell regarding | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ████████ draft ████ | |
| | | | ████████████ | |
| 09/20/16 | S. M. Tepp | 0.40 | ██████ Exchange emails with W. LeDoux regarding | 100.70 |
| | | | ██████ ; prepare ███ | |
| | | | ████ ; receive and review ████ | |
| | | | ████████████ | |
| 09/21/16 | D. K. Cowens | 1.90 | Draft ████ | 487.35 |
| 09/21/16 | D. K. Cowens | 0.60 | Review ███ | 153.90 |
| 09/21/16 | T. M. Gracey | 0.60 | ████ Strategize with ███ | 99.75 |
| | | | ████████ | |
| 09/21/16 | W. L. LeDoux | 1.10 | Manage ████ | 355.30 |
| 09/21/16 | W. L. LeDoux | 0.70 | Review and revise ████ | 226.10 |
| 09/21/16 | S. Megally | 2.70 | Work session ████ | 1,320.98 |
| 09/21/16 | C. Ohlenforst | 1.80 | Telephone conference with ███ | 1,359.45 |
| | | | ████ ; prepare for ███ | |
| | | | ███ ; review ██ | |
| 09/21/16 | A. Russell | 5.90 | ████ emails ██ ; calls ████ | 3,278.93 |
| | | | ████ ; review ███ | |
| | | | coordinate ███ ; | |
| | | | emails ███ ; review ███ | |
| | | | ████████████ | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/16 | S. M. Tepp | 0.50 | ▮▮▮ Exchange emails with A. Russell regarding ▮▮▮ revise ▮▮▮ prepare ▮▮▮; receive ▮▮▮ | 125.88 |
| 09/21/16 | R. P. Treglia | 0.60 | Establish ▮▮▮ | 153.90 |
| 09/22/16 | D. K. Cowens | 2.80 | Draft ▮▮▮ | 718.20 |
| 09/22/16 | D. K. Cowens | 0.60 | Meeting with C. Ohlenforst, S. Megally, and A. Russell | 153.90 |
| 09/22/16 | W. L. LeDoux | 1.60 | Work session ▮▮▮ | 516.80 |
| 09/22/16 | W. L. LeDoux | 0.40 | Work session ▮▮▮ | 129.20 |
| 09/22/16 | S. Megally | 4.40 | ▮▮▮ work sessions ▮▮▮ | 2,152.70 |
| 09/22/16 | C. Ohlenforst | 2.70 | Telephone conference with ▮▮▮; work session ▮▮▮; prepare ▮▮▮ | 2,039.18 |
| 09/22/16 | A. Russell | 6.20 | Prepare ▮▮▮; conference ▮▮▮; review ▮▮▮ research ▮▮▮ | 3,445.65 |
| 09/23/16 | D. K. Cowens | 5.10 | Discuss and draft ▮▮▮ | 1,308.15 |
| 09/23/16 | S. Megally | 7.10 | Work on ▮▮▮. including analysis ▮▮▮ | 3,473.68 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/23/16 | C. Ohlenforst | 8.00 | Meeting | 6,042.00 |
| 09/23/16 | A. Russell | 11.80 | Prepare for and attend ; numerous emails, phone calls and conferences ; drafting ; review and research ; emails regarding | 6,557.85 |
| 09/24/16 | D. K. Cowens | 2.70 | Draft and review | 692.55 |
| 09/24/16 | S. Megally | 6.80 | Work sessions | 3,326.90 |
| 09/24/16 | C. Ohlenforst | 3.20 | Work on | 2,416.80 |
| 09/24/16 | A. Russell | 3.70 | Review | 2,056.28 |
| 09/25/16 | D. K. Cowens | 3.50 | Draft and discuss | 897.75 |
| 09/25/16 | W. L. LeDoux | 3.20 | Work session | 1,033.60 |
| 09/25/16 | W. L. LeDoux | 1.30 | Work session | 419.90 |
| 09/25/16 | S. Megally | 9.30 | Additional work sessions and conferences | 4,550.03 |
| 09/25/16 | C. Ohlenforst | 6.80 | drafting, analysis and telephone conferences, | 5,135.70 |
| 09/25/16 | A. Russell | 6.20 | Review and edit ; emails and phone conferences ; draft and edit ; emails and phone calls | 3,445.65 |
| 09/26/16 | D. K. Cowens | 3.00 | Draft and review | 769.50 |
| 09/26/16 | C. Hutchinson | 0.50 | Review | 363.38 |
| 09/26/16 | W. L. LeDoux | 2.30 | Work session | 742.90 |
| 09/26/16 | W. L. LeDoux | 4.80 | Work session | 1,550.40 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/16 | S. Megally | 6.90 | Work sessions ████ | 3,375.83 |
| 09/26/16 | C. Ohlenforst | 8.20 | Meeting with █████████ ████████████; analysis ████████████; work on ████████████ | 6,193.05 |
| 09/26/16 | B. W. Petronio | 0.30 | Work session ████████ | 202.35 |
| 09/26/16 | A. Russell | 9.30 | Prepare for and attend ████████████; review and edit █████████ ██████ emails and phone conferences ██████ | 5,168.48 |
| 09/27/16 | D. K. Cowens | 0.40 | Prepare ████ | 102.60 |
| 09/27/16 | W. L. LeDoux | 3.90 | Work session ██████ | 1,259.70 |
| 09/27/16 | S. Megally | 7.20 | Additional work ██████ | 3,522.60 |
| 09/27/16 | C. Ohlenforst | 5.60 | Conference ████████████ focus on ██████ | 4,229.40 |
| 09/27/16 | A. Russell | 9.30 | Extensive ████████ numerous ████████; calls and emails with ████████ | 5,168.48 |
| 09/28/16 | D. K. Cowens | 0.20 | Prepare ████████ | 51.30 |
| 09/28/16 | D. K. Cowens | 1.10 | Prepare ██████ | 282.15 |
| 09/28/16 | W. L. LeDoux | 2.30 | Work session ████ | 742.90 |
| 09/28/16 | W. L. LeDoux | 2.10 | Work session ██████ | 678.30 |
| 09/28/16 | S. Megally | 4.90 | Additional follow-up work on ██; work session ██████ | 2,397.33 |
| 09/28/16 | C. Ohlenforst | 5.30 | ████████ work, including strategy follow up ████ | 4,002.83 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/16 | A. Russell | 8.20 | conference regarding ███ █; emails ███ █; emails ███ █; review ███ █; review █; review and edit ███ █; emails | 4,557.15 |
| 09/28/16 | S. M. Tepp | 0.70 | Conferences and emails with W. LeDoux regarding ███ prepare and revise ███ █ ███ prepare ███ receive and review ███ | 176.23 |
| 09/28/16 | S. M. Tepp | 0.50 | Conferences and emails with W. LeDoux ███ █; prepare ███ █; prepare ███ | 125.88 |
| 09/29/16 | D. K. Cowens | 3.00 | Prepare ███ | 769.50 |
| 09/29/16 | W. L. LeDoux | 1.70 | Work session ███ | 549.10 |
| 09/29/16 | S. Megally | 3.30 | | 1,614.53 |
| 09/29/16 | C. Ohlenforst | 5.60 | Telephone conference ███ █; related analysis, drafting, and review | 4,229.40 |
| 09/29/16 | A. Russell | 5.80 | Draft ███ | 3,223.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; conference | |
| 09/29/16 | S. M. Tepp | 0.20 | Exchange emails with | 50.35 |
| | | | ; exchange emails with | |
| 09/29/16 | S. M. Tepp | 0.50 | Exchange emails with | 125.88 |
| | | | ; conference and emails with C. Ohlenforst | |
| | | | ; two telephone conferences and exchange emails | |
| 09/29/16 | S. M. Tepp | 0.20 | Receive and review | 50.35 |
| | | | ; receive and review | |
| 09/30/16 | D. K. Cowens | 4.70 | Draft | 1,205.55 |
| 09/30/16 | D. K. Cowens | 0.50 | Prepare | 128.25 |
| 09/30/16 | W. L. LeDoux | 1.70 | Work session | 549.10 |
| 09/30/16 | S. Megally | 3.00 | Additional work | 1,467.75 |
| 09/30/16 | C. Ohlenforst | 1.90 | Telephone conference | 1,434.98 |
| | | | ; follow-up | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/30/16 | A. Russell | 6.20 | ; draft and edit emails; conference; emails | 3,445.65 |
| | | **TOTAL FEES** | 505.40  hrs | $   250,470.59 |

## TIMEKEEPER SUMMARY

| Name | Hours | | | Rate | | Amount |
|------|-------|---|---|------|---|--------|
| J. M. Connor | 0.60 | hrs at | $ | 256.50 | / hr | 153.90 |
| D. K. Cowens | 67.20 | hrs at | $ | 256.50 | / hr | 17,236.80 |
| L. A. Diersen | 1.10 | hrs at | $ | 185.25 | / hr | 203.78 |
| K.M. Fiesta | 0.20 | hrs at | $ | 370.50 | / hr | 74.10 |
| T. M. Gracey | 10.50 | hrs at | $ | 166.25 | / hr | 1,745.64 |
| C. Hutchinson | 27.30 | hrs at | $ | 726.75 | / hr | 19,840.31 |
| W. L. LeDoux | 74.70 | hrs at | $ | 323.00 | / hr | 24,128.10 |
| S. Megally | 106.20 | hrs at | $ | 489.25 | / hr | 51,958.42 |
| C. Ohlenforst | 78.90 | hrs at | $ | 755.25 | / hr | 59,589.27 |
| B. W. Petronio | 0.30 | hrs at | $ | 674.50 | / hr | 202.35 |
| A. Russell | 133.20 | hrs at | $ | 555.75 | / hr | 74,025.94 |
| S. M. Tepp | 4.60 | hrs at | $ | 251.75 | / hr | 1,158.08 |
| R. P. Treglia | 0.60 | hrs at | $ | 256.50 | / hr | 153.90 |
| **TOTAL FEES** | 505.40 | hrs | | | | $   250,470.59 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| █████████ | 71.00 |
| Filing Fees | 31.68 |
| Litigation Support Charges | 803.93 |
| Long Distance Courier | 53.18 |
| Travel Expenses | 99.36 |
| **DISBURSEMENTS & OTHER CHARGES** | $   1,059.15 |