## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4970443**
**Client Matter: 14356-109**

**In the matter of    [ALL] Expenses**

For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                             $ 117,278.52

Total legal services rendered and expenses incurred                          $ 117,278.52

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 1,390.23 |
| Standard Copies or Prints | 1,361.30 |
| Color Copies or Prints | 1,514.10 |
| Production Blowbacks | 3,253.90 |
| Postage | 2.60 |
| Overnight Delivery | 443.13 |
| Outside Messenger Services | 228.32 |
| Local Transportation | 327.39 |
| Travel Expense | 17,664.80 |
| Airfare | 20,909.25 |
| Transportation to/from airport | 5,587.11 |
| Travel Meals | 1,463.03 |
| Other Travel Expenses | 1,023.92 |
| Court Reporter Fee/Deposition | 1,013.11 |
| Other Court Costs and Fees | 1,629.70 |
| Trial Exhibits | 17,583.75 |
| Outside Printing Services | 18,792.10 |
| Working Meals/K&E and Others | 120.00 |
| Catering Expenses | 3,092.00 |
| Outside Retrieval Service | 881.05 |
| Computer Database Research | 1,818.00 |
| Westlaw Research | 5,722.20 |
| LexisNexis Research | 161.60 |
| Overtime Transportation | 420.06 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 841.46 |
| Rental Expenses | 806.41 |
| Leased Equipment | 9,208.00 |

    TOTAL EXPENSES    $ 117,278.52

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 16.94 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference Call(s) | 3.07 |
| 7/31/16 | Mark McKane, Internet, Witness prep and confirmation depositions | 33.95 |
| 8/13/16 | Michael Esser, Internet, EFH Trial | 17.99 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 8.76 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 3.94 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.95 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 409.73 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 107.95 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf charges through 8-31-16 | 14.36 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 11.46 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 11.87 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 20.28 |
| 9/03/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 6.63 |
| 9/12/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Ref# 7818557) | 30.00 |
| 9/14/16 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Ref# 7827050) | 30.00 |
| 9/16/16 | McClain Thompson, Internet, Witness prep meeting for break-fee hearing | 8.00 |
| 9/18/16 | Justin Sowa, Internet, Wi-fi on the plane. Merger and PSA hearing. | 33.95 |
| 9/18/16 | John Pitts, Internet, Attend meeting re merger hearing. | 9.99 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 42.45 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls including taxes and fees | 1.48 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 58.01 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 18.19 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call made on September 6, 2016. | 1.81 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 1.73 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 37.13 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 68.01 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 83.13 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (NT), Teleconference, Conference Call(s) | 36.86 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 40.98 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.02 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on Sept. 2 | 5.31 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 23.34 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 5.71 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743505481 | 36.89 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 57.17 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference on 9/22/16. | 0.42 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 36.35 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 0.42 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 4.47 |

4

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 9/30/2016. |  |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call 9-8-16. | 2.09 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 26.85 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, September 2016 conference calls | 15.59 |
|  | **Total:** | **1,390.23** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Standard Prints | 7.90 |
| 9/01/16 | Standard Prints | 0.40 |
| 9/01/16 | Standard Prints | 5.20 |
| 9/01/16 | Standard Prints | 8.30 |
| 9/01/16 | Standard Prints | 34.50 |
| 9/01/16 | Standard Prints | 0.20 |
| 9/02/16 | Standard Prints | 3.60 |
| 9/02/16 | Standard Prints | 1.10 |
| 9/02/16 | Standard Prints | 0.60 |
| 9/02/16 | Standard Prints | 9.70 |
| 9/02/16 | Standard Prints | 11.80 |
| 9/02/16 | Standard Prints | 1.50 |
| 9/02/16 | Standard Prints | 1.80 |
| 9/02/16 | Standard Prints | 1.30 |
| 9/06/16 | Standard Copies or Prints | 0.20 |
| 9/06/16 | Standard Prints | 17.30 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/06/16 | Standard Prints | 1.50 |
| 9/06/16 | Standard Prints | 3.50 |
| 9/06/16 | Standard Prints | 9.80 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/06/16 | Standard Prints | 0.20 |
| 9/07/16 | Standard Copies or Prints | 0.40 |
| 9/07/16 | Standard Prints | 1.00 |
| 9/07/16 | Standard Prints | 0.40 |
| 9/07/16 | Standard Prints | 0.10 |
| 9/07/16 | Standard Prints | 1.00 |
| 9/07/16 | Standard Prints | 2.00 |
| 9/07/16 | Standard Prints | 29.30 |
| 9/07/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Copies or Prints | 1.60 |
| 9/08/16 | Standard Prints | 0.10 |
| 9/08/16 | Standard Prints | 2.20 |
| 9/08/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Prints | 0.80 |
| 9/08/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 9/08/16 | Standard Prints | 1.80 |
|---|---|---|
| 9/08/16 | Standard Prints | 2.20 |
| 9/08/16 | Standard Prints | 3.90 |
| 9/08/16 | Standard Prints | 21.60 |
| 9/08/16 | Standard Prints | 0.50 |
| 9/08/16 | Standard Prints | 12.00 |
| 9/08/16 | Standard Prints | 9.00 |
| 9/08/16 | Standard Prints | 1.30 |
| 9/09/16 | Standard Prints | 2.90 |
| 9/09/16 | Standard Prints | 5.40 |
| 9/09/16 | Standard Prints | 2.40 |
| 9/09/16 | Standard Prints | 1.70 |
| 9/09/16 | Standard Prints | 3.70 |
| 9/09/16 | Standard Prints | 4.00 |
| 9/09/16 | Standard Prints | 9.60 |
| 9/09/16 | Standard Prints | 5.40 |
| 9/09/16 | Standard Prints | 1.50 |
| 9/09/16 | Standard Prints | 2.00 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 0.80 |
| 9/09/16 | Standard Prints | 1.00 |
| 9/09/16 | Standard Prints | 21.50 |
| 9/09/16 | Standard Prints | 3.50 |
| 9/13/16 | Standard Copies or Prints | 0.30 |
| 9/13/16 | Standard Prints | 0.20 |
| 9/13/16 | Standard Prints | 5.50 |
| 9/13/16 | Standard Prints | 2.30 |
| 9/13/16 | Standard Prints | 1.30 |
| 9/13/16 | Standard Prints | 0.90 |
| 9/13/16 | Standard Prints | 3.90 |
| 9/13/16 | Standard Prints | 2.80 |
| 9/13/16 | Standard Prints | 0.30 |
| 9/13/16 | Standard Prints | 2.50 |
| 9/13/16 | Standard Prints | 2.70 |
| 9/13/16 | Standard Prints | 11.60 |
| 9/14/16 | Standard Prints | 2.60 |
| 9/14/16 | Standard Prints | 13.10 |
| 9/14/16 | Standard Prints | 7.70 |
| 9/14/16 | Standard Prints | 3.50 |
| 9/14/16 | Standard Prints | 1.70 |
| 9/14/16 | Standard Prints | 0.50 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/14/16 | Standard Prints | 3.20 |
| 9/14/16 | Standard Prints | 2.60 |
| 9/15/16 | Standard Prints | 1.60 |
| 9/15/16 | Standard Prints | 3.10 |
| 9/15/16 | Standard Prints | 11.90 |
| 9/15/16 | Standard Prints | 1.30 |
| 9/15/16 | Standard Prints | 154.40 |
| 9/15/16 | Standard Prints | 11.10 |
| 9/15/16 | Standard Prints | 3.40 |
| 9/15/16 | Standard Prints | 2.70 |
| 9/15/16 | Standard Prints | 1.80 |
| 9/16/16 | Standard Prints | 1.80 |
| 9/16/16 | Standard Prints | 13.10 |
| 9/16/16 | Standard Prints | 17.00 |
| 9/16/16 | Standard Prints | 0.50 |
| 9/16/16 | Standard Prints | 82.20 |
| 9/16/16 | Standard Prints | 3.90 |
| 9/16/16 | Standard Prints | 1.00 |
| 9/16/16 | Standard Prints | 6.00 |
| 9/16/16 | Standard Prints | 1.90 |
| 9/16/16 | Standard Prints | 13.00 |
| 9/16/16 | Standard Prints | 0.50 |
| 9/16/16 | Standard Prints | 4.10 |
| 9/19/16 | Standard Copies or Prints | 0.20 |
| 9/19/16 | Standard Prints | 2.20 |
| 9/19/16 | Standard Prints | 2.80 |
| 9/19/16 | Standard Prints | 0.60 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/19/16 | Standard Prints | 24.80 |
| 9/19/16 | Standard Prints | 5.20 |
| 9/19/16 | Standard Prints | 1.90 |
| 9/19/16 | Standard Prints | 4.00 |
| 9/19/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 1.40 |
| 9/20/16 | Standard Prints | 0.90 |
| 9/20/16 | Standard Prints | 6.00 |
| 9/20/16 | Standard Prints | 4.80 |
| 9/20/16 | Standard Prints | 6.30 |
| 9/21/16 | Standard Prints | 26.80 |
| 9/21/16 | Standard Prints | 1.90 |
| 9/21/16 | Standard Prints | 6.10 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/21/16 | Standard Prints | 9.70 |
| 9/21/16 | Standard Prints | 1.60 |
| 9/21/16 | Standard Prints | 54.00 |
| 9/21/16 | Standard Prints | 35.20 |
| 9/21/16 | Standard Prints | 0.10 |
| 9/21/16 | Standard Prints | 1.70 |
| 9/22/16 | Standard Prints | 6.70 |
| 9/22/16 | Standard Prints | 7.80 |
| 9/22/16 | Standard Prints | 0.40 |
| 9/22/16 | Standard Prints | 32.20 |
| 9/22/16 | Standard Prints | 32.50 |
| 9/22/16 | Standard Prints | 2.80 |
| 9/22/16 | Standard Prints | 23.00 |
| 9/22/16 | Standard Prints | 0.50 |
| 9/22/16 | Standard Prints | 3.80 |
| 9/22/16 | Standard Prints | 1.20 |
| 9/22/16 | Standard Prints | 77.30 |
| 9/22/16 | Standard Prints | 0.50 |
| 9/22/16 | Standard Prints | 0.10 |
| 9/22/16 | Standard Prints | 0.40 |
| 9/22/16 | Standard Prints | 10.00 |
| 9/23/16 | Standard Copies or Prints | 0.10 |
| 9/23/16 | Standard Prints | 18.90 |
| 9/23/16 | Standard Prints | 6.20 |
| 9/23/16 | Standard Prints | 12.80 |
| 9/23/16 | Standard Prints | 1.30 |
| 9/23/16 | Standard Prints | 2.30 |
| 9/23/16 | Standard Prints | 8.40 |
| 9/26/16 | Standard Prints | 5.90 |
| 9/26/16 | Standard Prints | 0.20 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 0.50 |
| 9/26/16 | Standard Prints | 1.50 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 1.60 |
| 9/26/16 | Standard Prints | 0.30 |
| 9/26/16 | Standard Prints | 1.30 |
| 9/26/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Copies or Prints | 0.10 |
| 9/27/16 | Standard Copies or Prints | 0.10 |
| 9/27/16 | Standard Prints | 0.60 |
| 9/27/16 | Standard Prints | 7.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/27/16 | Standard Prints | 1.80 |
| 9/27/16 | Standard Prints | 0.10 |
| 9/27/16 | Standard Prints | 2.70 |
| 9/27/16 | Standard Prints | 5.10 |
| 9/27/16 | Standard Prints | 4.10 |
| 9/27/16 | Standard Prints | 38.00 |
| 9/27/16 | Standard Prints | 1.60 |
| 9/27/16 | Standard Prints | 2.00 |
| 9/28/16 | Standard Copies or Prints | 0.10 |
| 9/28/16 | Standard Prints | 5.60 |
| 9/28/16 | Standard Prints | 7.20 |
| 9/28/16 | Standard Prints | 4.30 |
| 9/28/16 | Standard Prints | 29.40 |
| 9/28/16 | Standard Prints | 9.30 |
| 9/28/16 | Standard Prints | 25.90 |
| 9/28/16 | Standard Prints | 2.40 |
| 9/28/16 | Standard Prints | 1.40 |
| 9/28/16 | Standard Prints | 5.80 |
| 9/28/16 | Standard Prints | 0.40 |
| 9/28/16 | Standard Prints | 2.00 |
| 9/29/16 | Standard Copies or Prints | 6.90 |
| 9/29/16 | Standard Copies or Prints | 0.40 |
| 9/29/16 | Standard Copies or Prints | 0.10 |
| 9/29/16 | Standard Prints | 0.20 |
| 9/29/16 | Standard Prints | 9.00 |
| 9/29/16 | Standard Prints | 0.50 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 1.80 |
| 9/29/16 | Standard Prints | 3.40 |
| 9/29/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 5.80 |
| 9/29/16 | Standard Prints | 3.80 |
| 9/29/16 | Standard Prints | 2.50 |
| 9/29/16 | Standard Prints | 0.80 |
| 9/29/16 | Standard Prints | 6.30 |
| 9/29/16 | Standard Prints | 4.10 |
| 9/29/16 | Standard Prints | 1.50 |
| 9/29/16 | Standard Prints | 1.10 |
| 9/29/16 | Standard Prints | 2.60 |
| 9/29/16 | Standard Prints | 5.80 |
| | **Total:** | **1,361.30** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | Color Prints | 0.60 |
| 9/01/16 | Color Prints | 2.10 |
| 9/01/16 | Color Prints | 24.60 |
| 9/01/16 | Color Prints | 18.60 |
| 9/01/16 | Color Prints | 4.50 |
| 9/01/16 | Color Prints | 4.50 |
| 9/01/16 | Color Prints | 4.20 |
| 9/01/16 | Color Prints | 1.50 |
| 9/01/16 | Color Prints | 1.50 |
| 9/01/16 | Color Prints | 7.20 |
| 9/02/16 | Color Prints | 4.50 |
| 9/02/16 | Color Prints | 22.50 |
| 9/02/16 | Color Prints | 23.70 |
| 9/02/16 | Color Prints | 22.50 |
| 9/02/16 | Color Prints | 2.70 |
| 9/02/16 | Color Prints | 3.00 |
| 9/02/16 | Color Prints | 3.30 |
| 9/02/16 | Color Prints | 1.20 |
| 9/06/16 | Color Prints | 3.00 |
| 9/06/16 | Color Prints | 0.60 |
| 9/06/16 | Color Prints | 5.40 |
| 9/06/16 | Color Prints | 4.80 |
| 9/06/16 | Color Prints | 0.30 |
| 9/06/16 | Color Prints | 1.20 |
| 9/06/16 | Color Prints | 7.20 |
| 9/07/16 | Color Prints | 3.30 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 40.50 |
| 9/07/16 | Color Prints | 40.50 |
| 9/07/16 | Color Prints | 40.80 |
| 9/07/16 | Color Prints | 39.90 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 0.60 |
| 9/07/16 | Color Prints | 7.20 |
| 9/07/16 | Color Prints | 6.30 |
| 9/07/16 | Color Prints | 8.70 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/07/16 | Color Prints | 6.60 |
| 9/07/16 | Color Prints | 6.60 |
| 9/08/16 | Color Prints | 0.60 |
| 9/08/16 | Color Prints | 6.90 |
| 9/08/16 | Color Prints | 41.10 |
| 9/08/16 | Color Prints | 8.70 |
| 9/08/16 | Color Prints | 8.70 |
| 9/08/16 | Color Prints | 8.40 |
| 9/08/16 | Color Prints | 8.40 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 8.10 |
| 9/08/16 | Color Prints | 7.80 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 6.30 |
| 9/08/16 | Color Prints | 3.60 |
| 9/08/16 | Color Prints | 3.00 |
| 9/08/16 | Color Prints | 3.00 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 0.30 |
| 9/08/16 | Color Prints | 1.80 |
| 9/08/16 | Color Prints | 7.20 |
| 9/08/16 | Color Prints | 60.60 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 4.80 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 15.00 |
| 9/09/16 | Color Prints | 14.40 |
| 9/09/16 | Color Prints | 0.90 |
| 9/09/16 | Color Prints | 0.90 |
| 9/09/16 | Color Prints | 0.90 |
| 9/13/16 | Color Prints | 1.80 |
| 9/13/16 | Color Prints | 0.60 |
| 9/13/16 | Color Prints | 2.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/13/16 | Color Prints | 12.30 |
| 9/13/16 | Color Prints | 1.20 |
| 9/13/16 | Color Prints | 7.50 |
| 9/13/16 | Color Prints | 3.00 |
| 9/13/16 | Color Prints | 3.00 |
| 9/13/16 | Color Prints | 7.20 |
| 9/13/16 | Color Prints | 4.80 |
| 9/13/16 | Color Prints | 4.20 |
| 9/14/16 | Color Prints | 0.60 |
| 9/14/16 | Color Prints | 2.10 |
| 9/14/16 | Color Prints | 1.80 |
| 9/14/16 | Color Prints | 12.30 |
| 9/14/16 | Color Prints | 0.30 |
| 9/14/16 | Color Prints | 6.60 |
| 9/14/16 | Color Prints | 0.90 |
| 9/14/16 | Color Prints | 12.30 |
| 9/14/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 42.00 |
| 9/15/16 | Color Prints | 0.30 |
| 9/15/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 123.00 |
| 9/15/16 | Color Prints | 3.00 |
| 9/15/16 | Color Prints | 14.40 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 3.00 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 0.90 |
| 9/16/16 | Color Prints | 0.90 |
| 9/16/16 | Color Prints | 2.40 |
| 9/16/16 | Color Prints | 2.40 |
| 9/16/16 | Color Prints | 3.00 |
| 9/16/16 | Color Prints | 1.50 |
| 9/16/16 | Color Prints | 6.00 |
| 9/16/16 | Color Prints | 7.20 |
| 9/16/16 | Color Prints | 2.70 |
| 9/16/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 9.60 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 6.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/20/16 | Color Prints | 15.30 |
| 9/20/16 | Color Prints | 6.00 |
| 9/20/16 | Color Prints | 2.10 |
| 9/20/16 | Color Prints | 6.90 |
| 9/20/16 | Color Prints | 7.50 |
| 9/21/16 | Color Prints | 6.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.60 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 5.70 |
| 9/21/16 | Color Prints | 3.30 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 4.80 |
| 9/21/16 | Color Prints | 16.80 |
| 9/21/16 | Color Prints | 17.10 |
| 9/22/16 | Color Prints | 3.00 |
| 9/22/16 | Color Prints | 10.50 |
| 9/22/16 | Color Prints | 4.50 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 1.50 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 3.00 |
| 9/22/16 | Color Prints | 10.50 |
| 9/22/16 | Color Prints | 0.90 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 7.50 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 0.90 |
| 9/22/16 | Color Prints | 3.60 |
| 9/22/16 | Color Prints | 0.30 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 0.60 |
| 9/22/16 | Color Prints | 14.40 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/22/16 | Color Prints | 11.40 |
| 9/22/16 | Color Prints | 5.70 |
| 9/22/16 | Color Prints | 4.80 |
| 9/22/16 | Color Prints | 0.60 |
| 9/23/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 1.20 |
| 9/23/16 | Color Prints | 0.90 |
| 9/23/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 1.20 |
| 9/23/16 | Color Prints | 0.90 |
| 9/23/16 | Color Prints | 12.00 |
| 9/23/16 | Color Prints | 7.50 |
| 9/23/16 | Color Prints | 10.80 |
| 9/23/16 | Color Prints | 1.50 |
| 9/23/16 | Color Prints | 5.70 |
| 9/26/16 | Color Prints | 5.10 |
| 9/26/16 | Color Prints | 5.10 |
| 9/26/16 | Color Prints | 2.10 |
| 9/26/16 | Color Prints | 10.50 |
| 9/26/16 | Color Prints | 1.50 |
| 9/26/16 | Color Prints | 0.60 |
| 9/26/16 | Color Prints | 0.30 |
| 9/26/16 | Color Prints | 1.50 |
| 9/26/16 | Color Prints | 1.50 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 31.20 |
| 9/27/16 | Color Prints | 8.10 |
| 9/27/16 | Color Prints | 12.90 |
| 9/27/16 | Color Prints | 4.50 |
| 9/27/16 | Color Prints | 10.80 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 11.40 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 15.60 |
| 9/27/16 | Color Prints | 3.00 |
| 9/27/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 4.50 |
| 9/27/16 | Color Prints | 1.80 |
| 9/27/16 | Color Prints | 4.80 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/27/16 | Color Prints | 1.20 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 5.70 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 0.90 |
| 9/27/16 | Color Prints | 0.60 |
| 9/27/16 | Color Prints | 4.20 |
| 9/28/16 | Color Prints | 0.60 |
| 9/28/16 | Color Prints | 0.30 |
| 9/28/16 | Color Prints | 9.60 |
| 9/28/16 | Color Prints | 1.20 |
| 9/28/16 | Color Prints | 18.30 |
| 9/28/16 | Color Prints | 10.80 |
| 9/28/16 | Color Prints | 3.60 |
| 9/28/16 | Color Prints | 6.00 |
| 9/28/16 | Color Prints | 2.40 |
| 9/28/16 | Color Prints | 4.20 |
| 9/28/16 | Color Prints | 0.30 |
| 9/28/16 | Color Prints | 2.40 |
| 9/28/16 | Color Prints | 7.80 |
| 9/28/16 | Color Prints | 0.90 |
| 9/28/16 | Color Prints | 0.90 |
| 9/28/16 | Color Prints | 1.50 |
| 9/28/16 | Color Prints | 22.80 |
| 9/28/16 | Color Prints | 22.80 |
| 9/28/16 | Color Prints | 3.30 |
| 9/28/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 10.50 |
| 9/29/16 | Color Prints | 0.60 |
| 9/29/16 | Color Prints | 1.20 |
| 9/29/16 | Color Prints | 4.20 |
| 9/29/16 | Color Prints | 4.80 |
| 9/29/16 | Color Prints | 6.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 1.20 |
| 9/29/16 | Color Prints | 10.50 |
| 9/29/16 | Color Prints | 1.50 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/29/16 | Color Prints | 0.30 |
| | **Total:** | **1,514.10** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/16 | Production Blowbacks | 67.50 |
| 9/08/16 | Production Blowbacks | 84.30 |
| 9/16/16 | Production Blowbacks | 572.00 |
| 9/16/16 | Production Blowbacks | 129.80 |
| 9/19/16 | Production Blowbacks | 1,215.00 |
| 9/19/16 | Production Blowbacks | 51.20 |
| 9/21/16 | Production Blowbacks | 59.10 |
| 9/21/16 | Production Blowbacks | 619.20 |
| 9/21/16 | Production Blowbacks | 171.10 |
| 9/26/16 | Production Blowbacks | 239.70 |
| 9/29/16 | Production Blowbacks | 45.00 |
| | **Total:** | **3,253.90** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Postage

| Date | Description | Amount |
|------|-------------|-------:|
| 9/13/16 | Postage | 2.60 |
| | **Total:** | **2.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 8/08/16 | Overnight Delivery, Fed Exp from:returns/doug/ny mail room,NEW YORK NY to:DALA Fedex Express | 15.86 |
| 8/31/16 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:NY MAIL ROOM | 24.06 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Joe Podesta,WHITE PLAINS,NY from:Rebecca Chaikin | 13.33 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Cary Newman,DALLAS, TX from:Rebecca Chaikin | 13.33 |
| 9/06/16 | Overnight Delivery, Fed Exp to:Eric Soderlund -Special Counse,DALLAS TX from:Rebecca Chaikin | 13.33 |
| 9/08/16 | Overnight Delivery, Fed Exp to:Receiving,NORWALK, CT from:Stephanie Ding | 12.59 |
| 9/13/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Mollie Tuomisto | 11.50 |
| 9/16/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Jungje Choi | 61.24 |
| 9/16/16 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:GENERAL SERVICES | 73.88 |
| 9/16/16 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:GENERAL SERVICES | 96.26 |
| 9/19/16 | Overnight Delivery, Fed Exp to:Stacey H. Dore and Andrew Wrig,DALLAS TX from:Chad J. Husnick | 11.50 |
| 9/23/16 | Overnight Delivery, Fed Exp to:Michael Petrino - GUEST,PHILADELPHIA PA from:Michael Petrino, Esq. | 21.49 |
| 9/23/16 | Overnight Delivery, Fed Exp to:Michael Petrino - GUEST,PHILADELPHIA PA from:Michael Petrino, Esq. | 25.29 |
| 9/26/16 | Overnight Delivery, Fed Exp to:Jeb Byrne,NEW YORK, NY from:Kristen Molloy | 11.50 |
| 9/27/16 | Overnight Delivery, Fed Exp to:Michael Petrino, Esq.,WASHINGTON,DC from:Michael Petrino - GUEST | 18.72 |
| 9/27/16 | Overnight Delivery, Fed Exp to:Michael Petrino, Esq.,WASHINGTON,DC from:Michael Petrino - GUEST | 19.25 |
| **Total:** | | **443.13** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 7/31/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for R. Allen | 114.53 |
| 9/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1 W WACKER, Allison Johnson, 9/16/2016 | 13.49 |
| 9/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 747 BRENTWOOD AVENUE, David M Sopczak, 9/16/2016 | 100.30 |
| | **Total:** | **228.32** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 9/15/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 8.75 |
| 9/15/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 10.00 |
| 9/16/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 8.50 |
| 9/16/16 | McClain Thompson, Taxi, Witness prep meeting for break-fee hearing | 48.50 |
| 9/18/16 | Stephanie Ding, Taxi, Travel from D.C. to Wilmington for hearing | 9.44 |
| 9/18/16 | McClain Thompson, Taxi, Break Fee hearing | 10.55 |
| 9/18/16 | McClain Thompson, Taxi, Break Fee hearing | 15.00 |
| 9/18/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 16.16 |
| 9/18/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 15.00 |
| 9/19/16 | Stephanie Ding, Taxi, Travel from Wilmington to D.C. for hearing | 6.80 |
| 9/19/16 | John Pitts, Taxi, Attend meeting re merger hearing. | 6.04 |
| 9/19/16 | McClain Thompson, Taxi, Break Fee hearing | 6.30 |
| 9/19/16 | McClain Thompson, Taxi, Break Fee hearing | 16.55 |
| 9/19/16 | Jonathan Ganter, Taxi, Hearing on merger agreement and termination fee. | 15.00 |
| 9/21/16 | Andrew McGaan, Taxi, Meeting | 12.48 |
| 9/21/16 | Andrew McGaan, Taxi, Meeting | 13.27 |
| 9/26/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 10.28 |
| 9/26/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 42.85 |
| 9/27/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 9.72 |
| 9/27/16 | Michael Petrino, Taxi, Third Circuit Argument EFIH Make-Whole | 46.20 |
| | **Total:** | **327.39** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 8/05/16 | Mark McKane, Lodging, New York, NY 07/31/2016 to 08/05/2016, Witness prep and confirmation depositions | 2,427.30 |
| 8/24/16 | Justin Sowa, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | (198.00) |
| 8/24/16 | Anna Terteryan, Lodging, Wilmington, DE 08/24/2016 to 08/25/2016, Trial. | (198.00) |
| 8/25/16 | Michael Esser, Lodging, Wilmington, DE 08/13/2016 to 08/25/2016, EFH Trial | 3,418.80 |
| 9/08/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel room block deposit | 4,000.00 |
| 9/08/16 | Brenton Rogers, Lodging, Wilmington, Delaware 09/08/2016 to 09/09/2016, Oral argument hearing on asbestos appeals | 350.00 |
| 9/08/16 | Anna Terteryan, Lodging, Wilmington, DE 09/08/2016 to 09/09/2016, Asbestos appeal oral arguments. | 350.00 |
| 9/16/16 | McClain Thompson, Lodging, Chicago, IL 09/14/2016 to 09/16/2016, Witness prep meeting for break-fee hearing | 700.00 |
| 9/16/16 | Jonathan Ganter, Lodging, The Langham - Chicago 09/14/2016 to 09/16/2016, Witness Preparation | 700.00 |
| 9/18/16 | Justin Sowa, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/18/16 | Jonathan Ganter, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Hearing on merger agreement and termination fee. | 350.00 |
| 9/18/16 | Anna Terteryan, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/19/16 | Matthew Smith, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Hearing | 171.60 |
| 9/19/16 | Stephanie Ding, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Travel to Wilmington from D.C. for hearing | 163.90 |
| 9/19/16 | John Pitts, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Attend meeting re merger hearing. | 350.00 |
| 9/19/16 | McClain Thompson, Lodging, Wilmington, DE 09/18/2016 to 09/18/2016, Break Fee hearing | 350.00 |
| 9/19/16 | McClain Thompson, Lodging, Wilmington, DE 09/19/2016 to 09/19/2016, Break Fee hearing | 350.00 |
| 9/19/16 | Barack Echols, Lodging, Wilmington, DC 09/18/2016 to 09/19/2016, Attend hearing. | 284.90 |
| 9/19/16 | Anna Terteryan, Lodging, Wilmington, DE 09/18/2016 to 09/19/2016, Merger and PSA hearing. | 284.90 |
| 9/20/16 | Marc Kieselstein, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, Restructuring | 569.80 |
| 9/20/16 | Chad Husnick, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, | 569.80 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|         | Restructuring |        |
|---------|----------------|--------|
| 9/21/16 | Andrew McGaan, Lodging, Washingto, D.C. 09/21/2016 to 09/21/2016, Meeting | 350.00 |
| 9/26/16 | Marc Kieselstein, Lodging, Wilmington, DE 09/25/2016 to 09/26/2016, Attend Hearing. | 350.00 |
| 9/26/16 | Chad Husnick, Lodging, Wilmington, DE 09/25/2016 to 09/26/2016, Restructuring | 350.00 |
| 9/26/16 | Rebecca Chaikin, Lodging, Philadelpia 09/26/2016 to 09/27/2016, Hotel. Attendance at Makewhole Arguments. | 350.00 |
| 9/27/16 | Andrew McGaan, Lodging, Philadelphia, Pennsylvania 09/26/2016 to 09/26/2016, Meeting | 350.00 |
| 9/27/16 | Michael Petrino, Lodging, Philadelphia, PA 09/26/2016 to 09/27/2016, Third Circuit Argument EFIH Make-Whole | 350.00 |
|         | **Total:** | **17,664.80** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 6/24/16 | Mark McKane, Airfare, Newark, NJ 07/04/2016 to 07/07/2016, C. Howard deposition prep and deposition, SFO to Newark to SFO | 1,631.20 |
| 6/24/16 | Mark McKane, Agency Fee, C. Howard deposition prep and deposition | 58.00 |
| 7/25/16 | Mark McKane, Agency Fee, Witness prep and confirmation depositions | 21.00 |
| 7/25/16 | Mark McKane, Airfare, Newark, NJ 07/31/2016 to 08/05/2016, Witness prep and confirmation depositions, SFO to Newark to SFO | 1,621.20 |
| 7/29/16 | Sara Zablotney, Agency Fee, C. Howard Deposition | 58.00 |
| 7/29/16 | Sara Zablotney, Airfare, Washington, DC 08/05/2016 to 08/05/2016, C. Howard Deposition, Ronald Reagan to LGA | 739.31 |
| 8/05/16 | Michael Esser, Agency Fee, EFH Trial | 21.00 |
| 8/05/16 | Michael Esser, Airfare, Philadelphia, PA 08/13/2016 to 08/23/2016, EFH Trial, SFO to Philadelphia | 1,593.96 |
| 8/25/16 | Michael Esser, Airfare, San Francisco, CA 08/25/2016 to 08/25/2016, EFH Trial, Philadelphia to SFO | 417.12 |
| 9/06/16 | Brenton Rogers, Agency Fee, Oral argument hearing on asbestos appeals | 58.00 |
| 9/06/16 | Brenton Rogers, Airfare, Wilmington, Delaware 09/08/2016 to 09/08/2016, Oral argument hearing on asbestos appeals, ORD to Philadelphia | 317.70 |
| 9/06/16 | Brenton Rogers, Airfare, Wilmington, Delaware 09/09/2016 to 09/09/2016, Oral argument hearing on asbestos appeals, Philadelphia to ORD | 359.10 |
| 9/08/16 | Anna Terteryan, Rail, Wilmington, DE 09/08/2016 to 09/08/2016, Asbestos appeal oral arguments. | 63.00 |
| 9/08/16 | McClain Thompson, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, Witness prep meeting for break-fee hearing LGA to ORD | 907.96 |
| 9/09/16 | Chad Husnick, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Restructuring, ORD to Philadelphia | 718.20 |
| 9/09/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/09/16 | Barack Echols, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Attend hearing (travel from Chicago to Philadelphia). | 317.70 |
| 9/09/16 | Barack Echols, Agency Fee, Attend hearing. | 58.00 |
| 9/13/16 | Jonathan Ganter, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, Witness Preparation, Ronald Reagan to ORD | 649.49 |
| 9/13/16 | Jonathan Ganter, Agency Fee, Witness Preparation | 58.00 |
| 9/14/16 | Justin Sowa, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Merger and PSA hearing. SFO to Philadelphia | 946.10 |
| 9/14/16 | Justin Sowa, Agency Fee, Merger and PSA hearing. | 21.00 |
| 9/14/16 | Andrew McGaan, Airfare, Chicago - Washington, D.C. 09/21/2016 to 09/22/2016, Meeting | 770.03 |
| 9/14/16 | Andrew McGaan, Agency Fee, Meeting | 29.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/16 | Anna Terteryan, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Merger and PSA hearing. SFO to Philadelphia | 796.98 |
| 9/15/16 | Anna Terteryan, Airfare, San Francisco, CA 09/20/2016 to 09/20/2016, Merger and PSA hearing. Philadelphia to SFO. | 946.10 |
| 9/15/16 | Anna Terteryan, Agency Fee, Merger and PSA hearing. | 58.00 |
| 9/16/16 | Matthew Smith, Airfare, Philadelphia, PA 09/18/2016 to 09/18/2016, Hearing, ORD to Philadelphia | 934.10 |
| 9/16/16 | McClain Thompson, Rail, Wilmington, DE 09/18/2016 to 09/18/2016, Break Fee hearing | 142.00 |
| 9/16/16 | Marc Kieselstein, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Restructuring, ORD to Philadelphia | 635.40 |
| 9/16/16 | Marc Kieselstein, Agency Fee, Restructuring | 58.00 |
| 9/16/16 | Jonathan Ganter, Airfare, Washington, DC 09/13/2016 to 09/16/2016, Witness Preparation | (324.74) |
| 9/16/16 | Jonathan Ganter, Airfare, Washington, DC 09/16/2016 to 09/16/2016, Witness Preparation, ORD to Ronald Reagan Airport | 364.10 |
| 9/16/16 | Jonathan Ganter, Agency Fee, Witness Preparation | 58.00 |
| 9/18/16 | Matthew Smith, Airfare, Chicago, IL 09/19/2016 to 09/19/2016, Hearing, Philadelphia to ORD | 565.10 |
| 9/18/16 | Stephanie Ding, Rail, Wilmington DE 09/18/2016 to 09/19/2016, Travel from D.C. to Wilmington for hearing | 142.00 |
| 9/18/16 | McClain Thompson, Rail, New York, NY 09/19/2016 to 09/19/2016, Break Fee hearing | 188.00 |
| 9/18/16 | Jonathan Ganter, Rail, Wilmington, DE 09/18/2016 to 09/18/2016, Hearing on merger agreement and termination fee. | 142.00 |
| 9/19/16 | Justin Sowa, Airfare, San Francisco, CA 09/19/2016 to 09/19/2016, Merger and PSA hearing, Philadelphia to SFO | 946.10 |
| 9/19/16 | Justin Sowa, Airfare, San Francisco, CA 09/19/2016 to 09/19/2016, Merger and PSA hearing. | 58.00 |
| 9/19/16 | Stephanie Ding, Rail, Washington D.C. 09/18/2016 to 09/19/2016, Travel from Wilmington to Washington D.C. for hearing | 142.00 |
| 9/19/16 | McClain Thompson, Rail, New York, NY 09/19/2016 to 09/19/2016, Break Fee hearing | (40.00) |
| 9/19/16 | Jonathan Ganter, Rail, Washington, DC 09/19/2016 to 09/19/2016, Hearing on merger agreement and termination fee. | 142.00 |
| 9/19/16 | Barack Echols, Airfare, Dallas, TX 09/19/2016 to 09/19/2016, Attend hearing (return - travel from Philadelphia to Dallas). | 541.10 |
| 9/20/16 | Andrew McGaan, Airfare, Chicago - Philadelphia 09/26/2016 to 09/27/2016, Meeting | 635.40 |
| 9/20/16 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 9/21/16 | Rebecca Chaikin, Agency Fee, Attendance at Makewhole Arguments. | 10.00 |
| 9/21/16 | Rebecca Chaikin, Rail, Philadelphia 09/26/2016 to 09/27/2016, Attendance at Makewhole Arguments. | 142.00 |
| 9/21/16 | Michael Petrino, Rail, Philadelphia, PA 09/26/2016 to 09/27/2016, Third | 142.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

Circuit Argument EFIH Make-Whole

| | | |
|---|---|---:|
| 9/23/16 | Marc Kieselstein, Airfare, Wilmington, DE 09/25/2016 to 09/26/2016, Attend Hearing. ORD to Philadelphia | 320.34 |
| 9/23/16 | Marc Kieselstein, Agency Fee, Attend Hearing. | 58.00 |
| 9/23/16 | Rebecca Chaikin, Agency Fee, Attendance at Makewhole Arguments. | 58.00 |
| 9/25/16 | Chad Husnick, Airfare, Philadelphia, PA 09/25/2016 to 09/26/2016, Restructuring, ORD to Philadelphia | 917.10 |
| 9/25/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/26/16 | Chad Husnick, Airfare, Chicago, IL 09/25/2016 to 09/28/2016, Restructuring, ORD to Philadelphia | 524.10 |
| | **Total:** | **20,909.25** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 7/04/16 | Mark McKane, Transportation To/From Airport, C. Howard deposition prep and deposition, San Francisco, CA to SFO | 33.32 |
| 7/08/16 | Mark McKane, Transportation To/From Airport, C. Howard deposition prep and deposition | 40.00 |
| 8/05/16 | Sara Zablotney, Transportation To/From Airport, C. Howard Deposition, | 40.61 |
| 8/07/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 8/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 8/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Long Island MacArthur Airport   Long Island MacArthur Airport NY and drop off at WAINSCOTT 94 SAYRES PASS WAINSCOTT NY | 100.00 |
| 8/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N King  St WILMINGTON DE | 125.00 |
| 8/19/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/19/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:51 PM | 75.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA | 125.00 |
| 8/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at PHILADELPHIA 1 CITIZENS BANK WAY PHILADELPHIA PA | 125.00 |
| 8/21/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JONATHAN F GANTER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS | 125.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

WILMINGTON DE

| Date | Description | Amount |
|------|-------------|--------|
| 8/21/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 8/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/22/2016, CHAD JOHN HUSNICK, 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137, ,ORD-CHICAGO IL ORD, 6:00 AM | 75.00 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 8/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 8/25/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2016, BARACK S ECHOLS, ,ORD-CHICAGO IL ORD, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, 4:30 PM | 125.00 |
| 8/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/26/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:48 PM | 75.00 |
| 8/26/16 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 8/15/2016, New York, NY to 1 NY plaza | 35.56 |
| 9/06/16 | Anna Terteryan, Transportation To/From Airport, Uber from airport to hotel. Asbestos appeal oral arguments. LGA to New York, NY | 47.39 |
| 9/08/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/8/2016, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 9/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at WILMINGTON 100 S FRENCH ST WILMINGTON DE and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/09/16 | Anna Terteryan, Transportation To/From Airport, Taxi from hotel to PHIL airport. Asbestos appeal oral arguments. | 85.96 |
| 9/09/16 | Anna Terteryan, Transportation To/From Airport, Taxi from SFO to home. | 68.94 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

           Asbestos appeal oral arguments.

| Date | Description | Amount |
|---|---|---|
| 9/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/9/2016, BRENTON A ROGERS, ,ORD-CHICAGO IL ORD, 2121 FORESTVIEW RD,EVANSTON,IL 60201, 3:40 PM | 75.00 |
| 9/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 9/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 9/14/16 | McClain Thompson, Transportation To/From Airport, Witness prep meeting for break-fee hearing, New York, NY to LGA | 64.02 |
| 9/14/16 | Jonathan Ganter, Transportation To/From Airport, Witness Preparation, Washington DC to Ronald Regan airport | 34.93 |
| 9/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2016, JONATHAN F GANTER, ORD-CHICAGO,IL ORD, 330 NORTH WABASH AVENUE CHICAGO,IL 60611, 9:09 PM | 75.00 |
| 9/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2016, APARNA YENAMANDRA, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 10:22 AM | 75.00 |
| 9/16/16 | McClain Thompson, Transportation To/From Airport, Witness prep meeting for break-fee hearing, LGA to New York, NY | 84.77 |
| 9/16/16 | Jonathan Ganter, Transportation Witness Preparation, DCA to Washington D.C. | 19.00 |
| 9/16/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/16/2016, APARNA YENAMANDRA, 300 N LASALLE STREET,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:30 PM | 75.00 |
| 9/18/16 | Matthew Smith, Transportation To/From Airport, Hearing | 67.79 |
| 9/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2016, BARACK S ECHOLS, 2510 BROOKWOOD DR,FLOSSMOOR,IL 60422, ,ORD-CHICAGO,IL ORD, 9:45 AM | 75.00 |
| 9/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2016, CHAD John HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:00 AM | 75.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, BARACK S ECHOLS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH STREET WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD | 125.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 919 N MARKET ST WILMINGTON DE |  |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANNA TERTERYAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JOHN D PITTS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/19/16 | Matthew Smith, Transportation To/From Airport, Hearing, Wilmington, DE to Philadelphia airport. | 91.17 |
| 9/19/16 | Marc Kieselstein, Transportation To/From Airport, Restructuring | 40.00 |
| 9/19/16 | Barack Echols, Transportation To/From Airport, Attend hearing (Uber from hotel to airport), Wilmington, DE to Philadelphia Airport | 44.69 |
| 9/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, JUSTIN L SOWA, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/20/16 | Marc Kieselstein, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia Airport | 90.00 |
| 9/20/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia Airport | 42.37 |
| 9/20/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2016, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 10:43 AM | 75.00 |
| 9/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/21/16 | Andrew McGaan, Transportation To/From Meeting | 20.14 |
| 9/21/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2016, ANDREW R MCGAAN, 4732  N PAULINA AVENUE,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 9/22/16 | Andrew McGaan, Transportation To/From Airport, Meeting | 21.59 |
| 9/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/22/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 9:23 PM | 75.00 |
| 9/23/16 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 9/14/2016, New York, NY to LGA | 60.00 |
| 9/26/16 | Marc Kieselstein, Transportation To/From Airport, Attend Hearing. | 90.00 |
| 9/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/26/2016, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 7:19 PM | 75.00 |
| 9/26/16 | Andrew McGaan, Transportation To/From Meeting | 36.06 |
| 9/26/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 9/26/2016, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 5:45 AM | |
| 9/27/16 | Andrew McGaan, Transportation To/From Airport, Meeting, Philadelphia, PA to Philadelphia airport | 42.00 |
| 9/27/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/27/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 5:55 PM | 84.75 |
| 9/30/16 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Houston car service charges 9/16-9/30 IAH to Houston, TX | 86.25 |
| | **Total:** | **5,587.11** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# Description of Expenses

## Travel Meals

| Date | Description | Amount |
|---|---|---|
| 7/05/16 | Mark McKane, Travel Meals, New York, NY C. Howard deposition prep and deposition | 40.00 |
| 7/06/16 | Mark McKane, Travel Meals, New York, NY C. Howard deposition prep and deposition | 40.00 |
| 8/01/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 8/02/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 8/03/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 16.50 |
| 8/04/16 | Mark McKane, Travel Meals, New YOrk, NY Witness prep and confirmation depositions | 25.25 |
| 8/14/16 | Michael Esser, Travel Meals, Wilmington, DE EFH Trial | 27.20 |
| 8/14/16 | Michael Esser, Travel Meals, Wilmington, DE EFH Trial | 3.00 |
| 8/25/16 | Michael Esser, Travel Meals, Philadelphia, PA EFH Trial | 7.02 |
| 8/31/16 | Mark McKane, Travel Meals, New York, NY Witness prep and confirmation depositions | 40.00 |
| 9/08/16 | Brenton Rogers, Travel Meals, Wilmington, Delaware Oral argument hearing on asbestos appeals | 40.00 |
| 9/08/16 | Brenton Rogers, Travel Meals, Chicago, Illinois Oral argument hearing on asbestos appeals | 18.10 |
| 9/09/16 | Anna Terteryan, Travel Meals, Wilmington, DE Asbestos appeal oral arguments. | 30.20 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 35.38 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 3.19 |
| 9/09/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Asbestos appeal oral arguments. | 33.39 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 40.00 |
| 9/14/16 | McClain Thompson, Travel Meals, Flushing, NY Witness prep meeting for break-fee hearing | 7.00 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 4.44 |
| 9/14/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 8.13 |
| 9/14/16 | Jonathan Ganter, Travel Meals, The Langham - Chicago Witness Preparation | 40.00 |
| 9/15/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 12.01 |

33

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/15/16 | McClain Thompson, Travel Meals, Chicago, IL Witness prep meeting for break-fee hearing | 40.00 |
| 9/16/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 40.00 |
| 9/18/16 | McClain Thompson, Travel Meals, New York, NY Break Fee hearing | 2.71 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 9/18/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 9/18/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing on merger agreement and termination fee. | 31.00 |
| 9/18/16 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing on merger agreement and termination fee. | 20.00 |
| 9/18/16 | Anna Terteryan, Travel Meals, Wilmington, DE Merger and PSA hearing. | 5.00 |
| 9/19/16 | Justin Sowa, Travel Meals, Wilmington, DE Merger and PSA hearing. | 6.00 |
| 9/19/16 | Justin Sowa, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 40.00 |
| 9/19/16 | McClain Thompson, Travel Meals, Wilmington, DE Break Fee hearing | 2.88 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 4.00 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 9/19/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Restructuring | 6.00 |
| 9/19/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Mark McKane, Marc Kieselstein, Aparna Yenamandra | 123.00 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 18.90 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 15.19 |
| 9/19/16 | Anna Terteryan, Travel Meals, Philadelphia, PA Merger and PSA hearing. | 10.48 |
| 9/20/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 9/22/16 | Andrew McGaan, Travel Meals, Washington, D.C. Meeting | 11.22 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 21.00 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 32.00 |
| 9/25/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 3.00 |
| 9/26/16 | Marc Kieselstein, Travel Meals, Wilmington, DE Attend Hearing. | 3.00 |
| 9/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 9/26/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters | 80.00 |
| 9/26/16 | Rebecca Chaikin, Travel Meals, Philadelpia Hotel. Attendance at Makewhole Arguments. | 36.90 |
| 9/26/16 | Rebecca Chaikin, Travel Meals, Philadelpia Hotel. Attendance at Makewhole Arguments. | 8.00 |
| 9/26/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole Andrew McGaan | 40.00 |
| 9/26/16 | Michael Petrino, Travel Meals, Phildelphia, PA Third Circuit Argument EFIH Make-Whole Andrew McGaan | 80.00 |
| 9/27/16 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Meeting Michael Petrino | 40.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/27/16 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Meeting | 19.30 |
| 9/27/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole Layton & Finger, Andrew McGaan | 80.00 |
| 9/27/16 | Michael Petrino, Travel Meals, Philadelphia, PA Third Circuit Argument EFIH Make-Whole | 8.64 |
| | **Total:** | **1,463.03** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/05/16 | Mark McKane, Parking, San Francisco International Airport Witness prep and confirmation depositions | 216.00 |
| 9/18/16 | Matthew Smith, Mileage, O'Hare International Airport 34.00 miles Hearing | 18.36 |
| 9/18/16 | Matthew Smith, Toll, Hearing | 1.60 |
| 9/19/16 | Matthew Smith, Parking, O'Hare International Airport, Chicago Hearing | 70.00 |
| 9/19/16 | Matthew Smith, Mileage, Naperville, IL 34.00 miles Hearing | 18.36 |
| 9/19/16 | Matthew Smith, Toll, Hearing | 1.60 |
| 9/26/16 | Chad Husnick, Parking, Chicago, IL Restructuring | 55.00 |
| 9/26/16 | Michael Petrino, Meeting Room, Third Circuit Argument EFIH Make-Whole | 643.00 |
| | **Total:** | **1,023.92** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|-------:|
| 8/30/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Costs, etc. | 462.44 |
| 9/28/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified/Electronic Transcripts, etc. | 550.67 |
| | **Total:** | **1,013.11** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 51.00 |
| 9/09/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 9/19/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 128.00 |
| 9/21/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Transcript Costs, etc. | 1,322.70 |
| | **Total:** | **1,629.70** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Trial Exhibits**

| Date | Description | Amount |
|---|---|---|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Trial Exhibits, Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 17,583.75 |
| | **Total:** | **17,583.75** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|---|---|---|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 16,775.30 |
| 9/19/16 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Parcels invoice for printing at NEE Merger Agreement hearing. | 2,016.80 |
| | **Total:** | **18,792.10** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|---|---|---|
| 9/14/16 | Chad Husnick, Working Meal/K&E w/Others, Chicago, IL Restructuring Tony Horton-EFH, William Hiltz-Evercore, Aparna Yenamandra, Anthony Sexton | 120.00 |
| | **Total:** | **120.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/1/2016 | 400.00 |
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/1/2016 | 120.00 |
| 8/01/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 8/1/2016 | 72.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/2/2016 | 400.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/2/2016 | 120.00 |
| 8/02/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 8/2/2016 | 80.00 |
| 8/03/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/3/2016 | 200.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/4/2016 | 200.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/4/2016 | 80.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/4/2016 | 120.00 |
| 8/04/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/4/2016 | 48.00 |
| 8/05/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/5/2016 | 400.00 |
| 8/05/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 8/5/2016 | 120.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 204.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 240.00 |
| 9/15/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/15/2016 | 288.00 |
| | **Total:** | **3,092.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|---|---|---|
| 9/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Copy of Texas corporate record for Texas Competitive Electric Holdings. | 2.05 |
| 9/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas corporate record for Texas Competitive Electric Holdings | 1.03 |
| 9/23/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 636.53 |
| 9/30/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 94.44 |
| 9/30/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 147.00 |
| | **Total:** | **881.05** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 8.00 |
| 8/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 195.00 |
| 8/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 23.00 |
| 8/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 11.00 |
| 8/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 64.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 11.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Aparna Yenamandra | 8.00 |
| 8/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 29.00 |
| 8/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 40.00 |
| 8/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 62.00 |
| 8/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 8.00 |
| 8/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 133.00 |
| 8/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Aparna Yenamandra | 8.00 |
| 8/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 110.00 |
| 8/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 19.00 |
| 8/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 5.00 |
| 8/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Natasha Hwangpo | 43.00 |
| 8/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2016, Robert Orren | 170.00 |
| 9/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 5.00 |
| 9/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 14.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | |
| 9/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 8.00 |
| 9/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 5.00 |
| 9/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 100.00 |
| 9/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 28.00 |
| 9/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 14.00 |
| 9/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 172.00 |
| 9/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 52.00 |
| 9/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 14.00 |
| 9/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 78.00 |
| 9/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 5.00 |
| 9/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 70.00 |
| 9/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 34.00 |
| 9/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 5.00 |
| 9/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 30.00 |
| 9/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Aparna Yenamandra | 22.00 |
| 9/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Natasha Hwangpo | 14.00 |
| 9/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2016, Robert Orren | 191.00 |
| | **Total:** | **1,818.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 8/1/2016 | 51.78 |
| 8/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/1/2016 | 82.82 |
| 8/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/2/2016 | 141.03 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/3/2016 | 17.26 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/3/2016 | 17.26 |
| 8/03/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/3/2016 | 32.15 |
| 8/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GORDON,JAKE, 8/4/2016 | 37.83 |
| 8/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/8/2016 | 141.88 |
| 8/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JONES,PAUL, 8/8/2016 | 35.73 |
| 8/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/9/2016 | 51.89 |
| 8/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/10/2016 | 51.89 |
| 8/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/10/2016 | 32.15 |
| 8/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/11/2016 | 32.15 |
| 8/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SHULTZ,GAYLEA G, 8/11/2016 | 50.06 |
| 8/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 8/12/2016 | 16.69 |
| 8/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SHULTZ,GAYLEA G, 8/12/2016 | 92.37 |
| 8/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LANGENCAMP,TRAVIS, 8/14/2016 | 95.07 |
| 8/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/14/2016 | 80.39 |
| 8/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 8/15/2016 | 252.48 |
| 8/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 60.01 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | PETRINO,MICHAEL, 8/15/2016 | |
|---|---|---|
| 8/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/16/2016 | 51.32 |
| 8/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/18/2016 | 50.06 |
| 8/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/19/2016 | 225.08 |
| 8/19/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/19/2016 | 96.46 |
| 8/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/20/2016 | 246.68 |
| 8/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/21/2016 | 9.58 |
| 8/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/21/2016 | 112.54 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 8/22/2016 | 43.93 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEE,DAMING, 8/22/2016 | 17.30 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/22/2016 | 131.70 |
| 8/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/22/2016 | 89.97 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/23/2016 | 113.75 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 8/23/2016 | 446.75 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/23/2016 | 298.97 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/23/2016 | 32.15 |
| 8/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/23/2016 | 16.08 |
| 8/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LANGENCAMP,TRAVIS, 8/24/2016 | 210.20 |
| 8/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 8/24/2016 | 38.96 |
| 8/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/25/2016 | 44.91 |
| 8/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 8/26/2016 | 86.49 |
| 8/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/28/2016 | 121.09 |
| 8/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 26.63 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | PETRINO,MICHAEL, 8/30/2016 |  |
| 8/31/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/31/2016 | 19.04 |
| 8/31/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 8/31/2016 | 192.93 |
| 9/02/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 9/2/2016 | 63.98 |
| 9/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/7/2016 | 38.40 |
| 9/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/8/2016 | 57.61 |
| 9/08/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 9/8/2016 | 131.11 |
| 9/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 9/10/2016 | 127.96 |
| 9/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 9/13/2016 | 21.33 |
| 9/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/13/2016 | 120.87 |
| 9/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 9/14/2016 | 80.49 |
| 9/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/14/2016 | 40.29 |
| 9/15/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 9/15/2016 | 12.71 |
| 9/18/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/18/2016 | 60.43 |
| 9/20/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, DING,STEPHANIE, 9/20/2016 | 80.58 |
| 9/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WINTERS,SPENCER, 9/21/2016 | 147.83 |
| 9/21/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 9/21/2016 | 63.81 |
| 9/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 9/22/2016 | 21.33 |
| 9/22/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/22/2016 | 20.14 |
| 9/23/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/23/2016 | 128.60 |
| 9/24/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/24/2016 | 144.88 |
| 9/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/25/2016 | 72.44 |
| 9/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 42.66 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | ORREN,ROBERT, 9/30/2016 | |
| 9/30/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 9/30/2016 | 149.29 |
| | **Total:** | **5,722.20** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 9/1/2016 | 161.60 |
| | **Total:** | **161.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 7/23/16 | UNITED DISPATCH, Overtime Transportation, N SHAH, 07/23/2016 | 17.75 |
| 8/29/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 8/31/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 9/01/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 9/06/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/07/16 | Anthony Sexton, Taxi, Working late | 11.75 |
| 9/08/16 | McClain Thompson, Taxi, OT Taxi | 23.75 |
| 9/08/16 | Jonathan Ganter, Taxi, OT Transportation | 7.50 |
| 9/09/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/31/2016 | 29.79 |
| 9/13/16 | Jonathan Ganter, Taxi, OT Transportation | 8.00 |
| 9/13/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/14/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.50 |
| 9/16/16 | Stephanie Ding, Taxi, OT transit | 8.43 |
| 9/19/16 | Michael Petrino, Taxi, Overtime transportation | 17.27 |
| 9/20/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/21/16 | McClain Thompson, Taxi, OT Taxi | 17.16 |
| 9/21/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/21/16 | Michael Petrino, Taxi, Overtime transportation | 21.81 |
| 9/22/16 | McClain Thompson, Taxi, OT Taxi | 23.76 |
| 9/22/16 | Michael Petrino, Taxi, Overtime transportation | 21.37 |
| 9/24/16 | Patrick Venter, Taxi, OT Cab Fare from KE to home (Saturday) | 15.36 |
| 9/24/16 | Michael Petrino, Taxi, Overtime transportation | 11.31 |
| 9/26/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 9/27/16 | McClain Thompson, Taxi, OT Taxi | 18.96 |
| 9/27/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/27/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.25 |
| 9/28/16 | Thomas Dobleman, Taxi, OT Transportation | 20.12 |
| 9/29/16 | Anthony Sexton, Taxi, Working late | 11.50 |
| 9/29/16 | Kristen Molloy, Taxi, Attention to client matter and documents. | 7.00 |
| 9/30/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| | **Total:** | **420.06** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|---|---|---|
| 8/31/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 8/31/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 8/22/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/22/2016 | 20.00 |
| 8/29/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/29/2016 | 20.00 |
| 8/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 8/29/2016 | 11.42 |
| 8/30/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/30/2016 | 20.00 |
| 8/30/16 | SEAMLESS NORTH AMERICA LLC, Aparna Yenamandra, Overtime Meals - Attorney, 8/30/2016 | 20.00 |
| 8/31/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 8/31/2016 | 20.00 |
| 9/08/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 14.97 |
| 9/12/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/13/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 9/13/16 | Jonathan Ganter, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 9/13/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/13/2016 | 16.68 |
| 9/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/14/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/15/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 9/15/2016 | 20.00 |
| 9/15/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/16/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/18/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/19/16 | Michael Petrino, Overtime Meals - Attorney, Overtime dinner | 8.90 |
| 9/19/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 9/19/2016 | 20.00 |
| 9/20/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime | 20.00 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | Meals - Attorney, 9/20/2016 | |
|---|---|---|
| 9/20/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/20/2016 | 20.00 |
| 9/21/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/21/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 9/21/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/21/2016 | 20.00 |
| 9/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/22/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/22/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/22/2016 | 19.54 |
| 9/22/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/23/16 | Michael Petrino, Overtime Meals - Attorney, Overtime dinner | 9.29 |
| 9/24/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/25/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/26/2016 | 20.00 |
| 9/26/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/27/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 9/27/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 12.00 |
| 9/27/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/27/2016 | 20.00 |
| 9/27/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/27/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 9/27/2016 | 20.00 |
| 9/28/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/29/2016 | 20.00 |
| 9/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 9/30/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 9/30/2016 | 20.00 |
| 9/30/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| | **Total:** | **841.46** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 9/20/16 | E-AQUIPT INC - PO BOX 37849 (NT), Rental Expenses RENTAL EXPENSES | 50.00 |
| 9/21/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 756.41 |
| | **Total:** | **806.41** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Leased Equipment

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/16 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Invoice from Parcels for all printing and delivery jobs, as well as printer rental, for August T-Side Confirmation Hearing. | 9,208.00 |
| | **Total:** | **9,208.00** |

**TOTAL EXPENSES**                                                      **117,278.52**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970444**
**Client Matter: 14356-110**

---

**In the matter of     [TCEH] Expenses**


For legal services rendered through October 3, 2016
(see attached Description of Legal Services for detail)                     $ .00


For expenses incurred through October 3, 2016
(see attached Description of Expenses for detail)                     $ 651.00

Total legal services rendered and expenses incurred                     $ 651.00

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 333.00 |
| Color Copies or Prints | 318.00 |
| | |
| TOTAL EXPENSES | $ 651.00 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Standard Prints | 25.70 |
| 9/02/16 | Standard Prints | 0.10 |
| 9/06/16 | Standard Prints | 4.00 |
| 9/06/16 | Standard Prints | 2.90 |
| 9/09/16 | Standard Prints | 141.10 |
| 9/09/16 | Standard Prints | 4.40 |
| 9/09/16 | Standard Prints | 31.80 |
| 9/13/16 | Standard Copies or Prints | 0.50 |
| 9/13/16 | Standard Prints | 68.60 |
| 9/14/16 | Standard Copies or Prints | 0.50 |
| 9/14/16 | Standard Prints | 0.50 |
| 9/15/16 | Standard Prints | 0.30 |
| 9/15/16 | Standard Prints | 2.70 |
| 9/15/16 | Standard Prints | 2.00 |
| 9/15/16 | Standard Prints | 0.40 |
| 9/15/16 | Standard Prints | 0.40 |
| 9/16/16 | Standard Copies or Prints | 0.10 |
| 9/16/16 | Standard Prints | 2.30 |
| 9/16/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 0.10 |
| 9/19/16 | Standard Prints | 1.10 |
| 9/19/16 | Standard Prints | 2.40 |
| 9/19/16 | Standard Prints | 0.40 |
| 9/19/16 | Standard Prints | 4.80 |
| 9/21/16 | Standard Prints | 0.20 |
| 9/23/16 | Standard Prints | 1.00 |
| 9/26/16 | Standard Copies or Prints | 0.20 |
| 9/26/16 | Standard Prints | 1.80 |
| 9/27/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Prints | 1.70 |
| 9/28/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 1.90 |
| 9/29/16 | Standard Prints | 15.00 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 9.30 |
| 9/29/16 | Standard Prints | 0.60 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 10/03/16 | Standard Prints | 3.40 |
| | **Total:** | **333.00** |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses


## **Description of Expenses**


### **Color Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 9/02/16 | Color Prints | 7.80 |
| 9/06/16 | Color Prints | 6.00 |
| 9/06/16 | Color Prints | 5.10 |
| 9/06/16 | Color Prints | 10.50 |
| 9/06/16 | Color Prints | 8.70 |
| 9/06/16 | Color Prints | 8.70 |
| 9/06/16 | Color Prints | 8.70 |
| 9/07/16 | Color Prints | 2.70 |
| 9/07/16 | Color Prints | 3.00 |
| 9/09/16 | Color Prints | 8.70 |
| 9/09/16 | Color Prints | 6.90 |
| 9/09/16 | Color Prints | 5.10 |
| 9/09/16 | Color Prints | 3.30 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 7.20 |
| 9/09/16 | Color Prints | 29.40 |
| 9/09/16 | Color Prints | 0.30 |
| 9/09/16 | Color Prints | 0.60 |
| 9/14/16 | Color Prints | 5.40 |
| 9/14/16 | Color Prints | 5.10 |
| 9/15/16 | Color Prints | 19.20 |
| 9/16/16 | Color Prints | 12.60 |
| 9/16/16 | Color Prints | 8.70 |
| 9/19/16 | Color Copies or Prints | 1.50 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 2.10 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 1.20 |
| 9/19/16 | Color Prints | 3.30 |
| 9/19/16 | Color Prints | 0.90 |
| 9/19/16 | Color Prints | 2.40 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 11.10 |

Legal Services for the Period Ending October 3, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 9/19/16 | Color Prints | 8.70 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 0.90 |
| 9/19/16 | Color Prints | 1.50 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 12.60 |
| 9/19/16 | Color Prints | 3.00 |
| 9/19/16 | Color Prints | 8.10 |
| 9/19/16 | Color Prints | 0.30 |
| 9/19/16 | Color Prints | 2.70 |
| 9/19/16 | Color Prints | 3.60 |
| 9/19/16 | Color Prints | 8.70 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 1.80 |
| 9/19/16 | Color Prints | 2.40 |
| 9/19/16 | Color Prints | 2.70 |
| 9/21/16 | Color Prints | 3.00 |
| 9/21/16 | Color Prints | 0.90 |
| 9/21/16 | Color Prints | 4.50 |
| 9/21/16 | Color Prints | 0.30 |
| 9/23/16 | Color Prints | 3.00 |
| 9/23/16 | Color Prints | 10.20 |
| 9/26/16 | Color Prints | 1.80 |
| 9/26/16 | Color Prints | 10.20 |
| 9/26/16 | Color Prints | 3.00 |
| 9/26/16 | Color Prints | 10.50 |
| 9/26/16 | Color Prints | 1.80 |
| 9/27/16 | Color Prints | 4.80 |
| | **Total:** | **318.00** |

**TOTAL EXPENSES**      **651.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970445**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                                 $ .00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                                      $ 757.50

Total legal services rendered and expenses incurred                                 $ 757.50

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 354.60 |
| Color Copies or Prints | 402.90 |
| | |
| TOTAL EXPENSES | $ 757.50 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/13/16 | Standard Prints | 3.80 |
| 9/15/16 | Standard Prints | 148.00 |
| 9/19/16 | Standard Prints | 1.60 |
| 9/19/16 | Standard Prints | 2.00 |
| 9/19/16 | Standard Prints | 26.30 |
| 9/21/16 | Standard Prints | 0.10 |
| 9/21/16 | Standard Prints | 1.60 |
| 9/21/16 | Standard Prints | 40.30 |
| 9/22/16 | Standard Prints | 1.40 |
| 9/22/16 | Standard Prints | 4.80 |
| 9/22/16 | Standard Prints | 65.70 |
| 9/23/16 | Standard Prints | 5.20 |
| 9/23/16 | Standard Prints | 1.20 |
| 9/26/16 | Standard Prints | 3.20 |
| 9/26/16 | Standard Prints | 17.30 |
| 9/27/16 | Standard Prints | 1.60 |
| 9/29/16 | Standard Prints | 3.60 |
| 9/29/16 | Standard Prints | 0.20 |
| 9/29/16 | Standard Prints | 26.70 |
| | **Total:** | **354.60** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/21/16 | Color Prints | 21.60 |
| 9/26/16 | Color Prints | 381.30 |
| | **Total:** | **402.90** |

    **TOTAL EXPENSES**        **757.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 15, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4970446**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through September 30, 2016
(see attached Description of Legal Services for detail)                   $ .00


For expenses incurred through September 30, 2016
(see attached Description of Expenses for detail)                        $ 465.30

Total legal services rendered and expenses incurred                      $ 465.30

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 215.40 |
| Color Copies or Prints | 249.90 |
| | |
| TOTAL EXPENSES | $ 465.30 |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/16 | Standard Prints | 5.40 |
| 9/02/16 | Standard Prints | 30.50 |
| 9/07/16 | Standard Prints | 7.10 |
| 9/07/16 | Standard Prints | 3.50 |
| 9/08/16 | Standard Prints | 0.60 |
| 9/09/16 | Standard Prints | 0.60 |
| 9/09/16 | Standard Prints | 0.30 |
| 9/09/16 | Standard Prints | 2.30 |
| 9/13/16 | Standard Prints | 2.70 |
| 9/14/16 | Standard Prints | 55.10 |
| 9/16/16 | Standard Prints | 1.60 |
| 9/16/16 | Standard Prints | 0.20 |
| 9/19/16 | Standard Prints | 4.00 |
| 9/19/16 | Standard Prints | 1.10 |
| 9/19/16 | Standard Prints | 0.30 |
| 9/20/16 | Standard Prints | 2.70 |
| 9/21/16 | Standard Prints | 0.80 |
| 9/21/16 | Standard Prints | 1.20 |
| 9/21/16 | Standard Prints | 0.30 |
| 9/22/16 | Standard Prints | 14.80 |
| 9/23/16 | Standard Prints | 22.20 |
| 9/23/16 | Standard Prints | 0.70 |
| 9/23/16 | Standard Prints | 4.20 |
| 9/26/16 | Standard Prints | 23.30 |
| 9/27/16 | Standard Prints | 0.40 |
| 9/27/16 | Standard Prints | 1.00 |
| 9/28/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 14.60 |
| 9/29/16 | Standard Prints | 0.80 |
| 9/29/16 | Standard Prints | 0.40 |
| 9/29/16 | Standard Prints | 8.20 |
| 9/29/16 | Standard Prints | 2.00 |
| 9/29/16 | Standard Prints | 0.10 |
| 9/29/16 | Standard Prints | 2.00 |
| | **Total:** | **215.40** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/16 | Color Prints | 3.30 |
| 9/07/16 | Color Prints | 17.40 |
| 9/07/16 | Color Prints | 14.70 |
| 9/14/16 | Color Prints | 18.30 |
| 9/14/16 | Color Prints | 16.50 |
| 9/14/16 | Color Prints | 18.30 |
| 9/14/16 | Color Prints | 7.50 |
| 9/14/16 | Color Prints | 2.10 |
| 9/14/16 | Color Prints | 2.40 |
| 9/14/16 | Color Prints | 12.90 |
| 9/16/16 | Color Prints | 22.50 |
| 9/16/16 | Color Prints | 19.50 |
| 9/19/16 | Color Prints | 5.10 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 0.90 |
| 9/21/16 | Color Prints | 1.80 |
| 9/21/16 | Color Prints | 0.30 |
| 9/21/16 | Color Prints | 0.60 |
| 9/23/16 | Color Prints | 12.00 |
| 9/23/16 | Color Prints | 2.10 |
| 9/23/16 | Color Prints | 14.10 |
| 9/26/16 | Color Prints | 1.20 |
| 9/26/16 | Color Prints | 1.20 |
| 9/26/16 | Color Prints | 2.40 |
| 9/27/16 | Color Prints | 0.30 |
| 9/27/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 6.00 |
| 9/29/16 | Color Prints | 9.60 |
| 9/29/16 | Color Prints | 6.00 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 0.30 |
| 9/29/16 | Color Prints | 2.10 |
| 9/29/16 | Color Prints | 16.80 |
| 9/29/16 | Color Prints | 9.00 |
| **Total:** | | **249.90** |

Legal Services for the Period Ending September 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

**TOTAL EXPENSES**                            **465.30**