**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |
| | ) | |

**SEVENTH INTERIM AND FINAL APPLICATION OF MORRISON & FOERSTER LLP
AS COUNSEL FOR THE OFFICIAL COMMITTEE OF TCEH UNSECURED
CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
<u>INCURRED FOR THE PERIOD MAY 12, 2014 THROUGH OCTOBER 3, 2016</u>**

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

## SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

| | |
|---|---|
| **Name of Applicant** | **Morrison & Foerster LLP** |
| Authorized to Provide Professional Services to: | Official Committee of TCEH Unsecured Creditors |
| Date of Retention: | September 16, 2014 *nunc pro tunc* to May 12, 2014 |

| | | |
|---|---|---:|
| Seventh Application Period: | May 1, 2016 through October 3, 2016 | |
| | Total Fees Incurred: | $1,095,652.50 |
| | Total Fees Requested:[2] | $1,073,157.00[3] |
| | Total Expenses Requested: | $12,956.79 |
| | Total Fees & Expenses Requested: | $1,086,113.79 |
| Final Application Period: | May 12, 2014 through October 3, 2016 | |
| | Total Fees Incurred: | $37,450,580.50 |
| | Total Fees Requested:[4] | $36,902,408.00 |
| | Total Expenses Incurred and Requested: | $906,422.66 |
| | Total Fees & Expenses Requested: | $37,808,830.66 |
| Total Compensation and Expenses Previously Requested: | | $36,734,353.87 |
| Total Compensation and Expenses Previously Awarded: | | $36,370,621.16 |

This is a(n): ___ Monthly _X_ Interim _X_ Final Fee Application.

Fees for the time expended for preparation of this Seventh Interim Fee Application are not sought herein. This is the Seventh Interim and Final Fee Application for Morrison & Foerster.

---

[2]  Amount of compensation requested for the Seventh Application Period reflects voluntary reductions totaling $34,132.50 in fees as client accommodations for non-working travel, time entry review, transient timekeepers, and communications with the Fee Committee.

[3]  This amount includes $11,637.00 in fees for which approval was sought in the Sixth Interim Fee Period but was consensually deferred to the Seventh Application Period.

[4]  Amount of compensation requested for the Final Application Period reflects voluntary reductions totaling $548,172.50 in fees as a billing adjustment and client accommodations for non-working travel, time entry review, transient timekeepers, and communications with the Fee Committee.

## SUMMARY OF FEES AND EXPENSES
## REQUESTED DURING SEVENTH APPLICATION PERIOD

| Date and Docket No. | Seventh Application Period | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | 20% Holdback |
|---|---|---|---|---|---|---|
| 8/4/2016<br><br>Dkt. No. 9196 | 5/1/2016 – 5/31/2016 | $202,139.50 | $1,200.94 | $202,139.50 | $1,200.94 | $40,427.90 |
| 8/9/2016<br><br>Dkt. No. 9231 | 6/1/2016 – 6/30/2016 | $135,626.00 | $639.84 | $135,626.00 | $639.84 | $27,125.20 |
| 9/19/2016<br><br>Dkt. No. 9582 | 7/1/2016 – 7/31/2016 | $154,141.00 | $646.88 | $154,141.00 | $646.88 | $30,828.20 |
| 10/4/2016<br><br>Dkt. No. 9746 | 8/1/2016 – 8/31/2016 | $426,701.25 | $4,732.77 | $426,701.25 | $4,732.77 | $85,340.25 |
| 10/26/2016<br><br>Dkt. No. 9949 | 9/1/2016 – 10/3/2016 | $147,074.25 | $5,736.36 | N/A | N/A | $29,414.85 |

iii

## SUMMARY OF FEES AND EXPENSES
## REQUESTED IN PREVIOUS INTERIM APPLICATIONS

| Fee Application, Period Covered, & Docket No. | Fees Requested (as Indicated in Fee Orders) | Fees Allowed | Expenses Requested (as Indicated in Fee Orders) | Expenses Allowed | Date Entered & Docket No. of Fee Order | Total Requested | Total Allowed |
|---|---|---|---|---|---|---|---|
| **First** 5/12/2014 – 8/31/2014 [Dkt. Nos. 2671/2891] | $7,915,409.50 | $7,817,572.25 | $166,982.01 | $151,727.23 | 12/29/2014 Dkt. No. 3148  6/24/2015 Dkt. No. 4843 | $8,082,391.51 | $7,969,299.48 |
| **Second** 9/1/2014 – 12/31/2014 [Dkt. No. 3541] | $8,546,348.00 | $8,524,356.00 | $218,733.29 | $215,979.96 | 6/24/2015 Dkt. No. 4843 | $8,765,081.29 | $8,740,335.96 |
| **Third** 1/1/2015 – 4/30/2015 [Dkt. No. 4755] | $10,360,883.75 | $10,250,554.25 | $220,256.14 | $219,806.14 | 10/26/2015 Dkt. No. 6667 | $10,581,139.89 | $10,470,360.39 |
| **Fourth** 5/1/2015 – 8/31/2015 [Dkt. No. 6474] | $5,954,164.00 | $5,892,249.00 | $160,657.75 | $157,080.92 | 2/18/2016 Dkt. No. 7883 | $6,114,821.75 | $6,049,329.92 |
| **Fifth** 9/1/2015 – 12/31/2015 [Dkt. No. 7807] | $2,696,076.75 | $2,667,848.75 | $86,106.20 | $85,852.43 | 6/27/2016 Dkt. No. 8824 | $2,782,182.95 | $2,753,701.18 |
| **Sixth** 1/1/2016 – 4/30/2016 [Dkt. No. 8724] | $368,006.00 | $346,931.50 | $40,730.48 | $40,662.73 | 10/27/2016 Dkt. No. 9963 | $408,736.48 | $387,594.23 |
| **TOTAL** | **$35,840,888.00** | **$35,499,511.75** | **$893,465.87** | **$871,109.41** | **N/A** | **$36,734,353.87** | **$36,370,621.16** |

**Total Holdback Amount Sought for Seventh Application Period: $213,136.40**

**Total Holdback Amount Sought for Final Application Period: $224,773.40[5]**

---

[5]    This amount includes the total holdback amount for the Seventh Application Period and $11,637.00 in fees which was deferred until the Fee Committee's reporting on the Final Fee Application per the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses* [Docket No. 9963].

## SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY BY MORRISON & FOERSTER ON BEHALF OF THE COMMITTEE DURING THE CHAPTER 11 CASES

| Task Code | Matter Description | Seventh (May 1, 2016 through October 3, 2016) Hours | Fees | Final (May 12, 2014 through October 3, 2016) Hours | Fees |
|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $0.00 | 5.30 | $4,342.50 |
| 2 | Asset Disposition | 0.90 | $877.50 | 981.60 | $856,006.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 143.00 | $105,651.00 |
| 4 | Avoidance Action Analysis | 0.00 | $0.00 | 110.20 | $79,486.50 |
| 5 | Budget (Case) | 0.00 | $0.00 | 7.50 | $6,526.00 |
| 6 | Business Operations | 3.30 | $3,217.50 | 160.70 | $133,014.50 |
| 7 | Case Administration | 47.30 | $15,597.00 | 1,611.30 | $1,150,125.50 |
| 8 | Claims Administration and Objections | 57.70 | $49,990.00 | 364.40 | $293,232.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $0.00 | 174.80 | $131,950.50 |
| 10 | Employee Benefits and Pensions | 0.30 | $292.50 | 306.10 | $234,045.50 |
| 11 | Employment and Fee Applications | 17.80 | $9,694.00 | 842.50 | $527,068.00 |
| 12 | Employment and Fee Application Objections | 0.00 | $0.00 | 100.10 | $84,445.00 |
| 13 | Financing and Cash Collateral | 4.20 | $4,427.50 | 1,483.80 | $1,153,120.00 |
| 14 | Other Litigation | 5.30 | $5,203.50 | 592.00 | $442,726.00 |
| 15 | Meetings and Communications with Creditors | 60.10 | $60,233.00 | 2,232.60 | $2,004,024.50 |
| 16 | Non-Working Travel | 50.20 | $46,576.00 | 404.60 | $367,415.00 |
| 17 | Plan and Disclosure Statement | 518.40 | $538,946.50 | 4,901.50 | $4,465,889.00 |
| 18 | Real Estate | 0.00 | $0.00 | 2.80 | $3,010.00 |
| 19 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 14.90 | $10,999.50 |
| 21 | Tax | 94.60 | $96,682.00 | 5,729.00 | $4,479,514.00 |
| 22 | Valuation | 0.00 | $0.00 | 45.00 | $42,672.00 |
| 23 | Discovery | 110.00 | $91,700.00 | 27,363.80 | $10,806,864.50 |
| 24 | Hearings | 164.40 | $162,348.00 | 1,909.60 | $1,570,322.00 |
| 25 | First and Second Day Motions | 0.00 | $0.00 | 393.40 | $289,633.50 |
| 26 | Claims Investigation | 0.00 | $0.00 | 6,624.20 | $4,950,164.00 |
| 27 | First Lien Investigation | 0.00 | $0.00 | 3,042.90 | $2,235,672.00 |
| 28 | Intercompany Claims | 0.00 | $0.00 | 171.50 | $131,171.50 |
| 29 | Other Motions/Applications | 0.00 | $0.00 | 472.20 | $347,233.00 |
| 30 | Schedules and Statements | 0.00 | $0.00 | 81.70 | $55,235.50 |
| 31 | Insurance | 0.00 | $0.00 | 24.50 | $20,796.00 |
| 32 | Time Entry Review | 7.90 | $6,682.50 | 343.00 | $273,816.50 |
| 33 | Fee Objection Discussion and Litigation | 3.80 | $3,185.00 | 25.10 | $22,762.00 |
| 34 | Mediation | 0.00 | $0.00 | 185.50 | $171,647.00 |
| **Total Incurred:** | | **1,146.2** | **$1,095,652.50** | **60,851.1** | **$37,450,580.50** |
| **Fees Deferred From Sixth Interim Fee Period:** | | | **$11,637.00** | | **$0.00** |
| **Less Client-Accommodation for Non-Working Travel (50% of Fees Incurred):** | | | **$(23,288.00)** | | **$(183,707.50)** |
| **Less Client-Accommodation for Time Entry Review (100% of Fees Incurred):** | | | **$(6,682.50)** | | **$(273,816.50)** |
| **Less Client-Accommodation for Transient Timekeepers (100% of Fees Incurred):** | | | **$(977.00)** | | **$(73,185.00)** |
| **Less Client Accommodation for Task Code 33 (Fee Objection Discussion and Litigation) (100% of Fees Incurred):** | | | **$(3,185.00)** | | **$(11,842.50)** |
| **Billing Adjustment:** | | | **$(0.00)** | | **$(5,621.00)** |
| **Total Requested:** | | **1,146.2** | **$1,073,157.00** | **60,851.1** | **$36,902,408.00** |

v

## SUMMARY OF PROFESSIONAL SERVICES RENDERED
## BY MORRISON & FOERSTER ON BEHALF OF THE
## COMMITTEE DURING THE CHAPTER 11 CASES

The Morrison & Foerster attorneys who rendered professional services in these cases

during the Chapter 11 Cases are:

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Beha, James J. | Partner 2007 | Litigation | $735.00 (2014) | 0 | $0.00 | 19.20 | $14,112.00 |
| Bell, Jeffery | Partner 2001 | Corporate | $825.00 (2014) | 0 | $0.00 | 9.20 | $7,590.00 |
| | | | $875.00 (2015) | 0 | $0.00 | 86.80 | $75,950.00 |
| Chester, Jeffrey A. | Partner 1981 | Finance | $950.00 (2014) | 0 | $0.00 | 8.30 | $7,885.00 |
| Doufekias, Demme | Partner 2003 | Litigation | $825.00 (2014) | 0 | $0.00 | 179.80 | $148,335.00 |
| | | | $850.00 (2015) | 0 | $0.00 | 19.50 | $16,575.00 |
| Falk, Robert L. | Partner 1989 | Corporate | $895.00 (2014) | 0 | $0.00 | 0.30 | $268.50 |
| Fioccola, David J. | Partner 2005 | Litigation | $850.00 (2014) | 0 | $0.00 | 0.20 | $170.00 |
| Good, John | Partner 1987 | Corporate | $1,050.00 (2015) | 0 | $0.00 | 4.70 | $4,935.00 |
| Goren, Todd M. | Partner 2002 | Business Restructuring & Insolvency | $825.00 (2014) | 0 | $0.00 | 1,098.00 | $905,850.00 |
| | | | $925.00 (2015) | 0 | $0.00 | 1,779.40 | $1,645,945.00 |
| | | | $975.00 (2016) | 380.7 | $371,182.50 | 518.80 | $505,830.00 |
| Haims, Joel C. | Partner 1993 | Litigation | $925.00 (2014) | 0 | $0.00 | 22.80 | $21,090.00 |
| | | | $975.00 (2015) | 0 | $0.00 | 10.00 | $9,750.00 |
| Hoffinger, Adam S. | Partner 1977 | Tax | $1,025.00 (2014) | 0 | $0.00 | 96.70 | $99,117.50 |
| Humphreys, Thomas A. | Partner 1977 | Tax | $1,250.00 (2014) | 0 | $0.00 | 614.30 | $767,875.00 |
| | | | $1,300 (2015) | 0 | $0.00 | 703.60 | $914,680.00 |
| | | | $1,300 (2016) | 39.3 | $51,090.00 | 46.70 | $60,710.00 |
| Harper, John S. | Partner 1978 | Tax | $875.00 (2014) | 0 | $0.00 | 1.00 | $875.00 |
| Kerr, Charles L. | Partner 1984 | Litigation | $1,050.00 (2014) | 0 | $0.00 | 914.50 | $960,225.00 |
| | | | $1,100.00 (2015) | 0 | $0.00 | 864.10 | $950,510.00 |
| | | | $1,100.00 (2016) | 0 | $0.00 | 22.40 | $24,640.00 |

vi

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Lawrence, J. Alexander | Partner 1996 | Litigation | $895.00 (2014) | 0 | $0.00 | 1,305.40 | $1,168,333.00 |
| | | | $950.00 (2015) | 0 | $0.00 | 901.50 | $856,425.00 |
| | | | $995.00 (2016) | 2.9 | $2,885.50 | 4.10 | $4,079.50 |
| Lee, Gary S. | Partner 1991 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 12.40 | $13,020.00 |
| Levitt, Jamie A. | Partner 1992 | Litigation | $950.00 (2014) | 0 | $0.00 | 457.10 | $434,245.00 |
| | | | $995.00 (2015) | 0 | $0.00 | 139.00 | $138,305.00 |
| Lynn, David M. | Partner 1995 | Corporate | $1,050.00 (2015) | 0 | $0.00 | 0.90 | $945.00 |
| Mansour, Jana W. | Partner 2000 | Finance | $875.00 (2014) | 0 | $0.00 | 11.80 | $10,325.00 |
| Marines, Jennifer L. | Partner 2005 | Business Restructuring & Insolvency | $730.00 (2014) | 0 | $0.00 | 556.30 | $406,099.00 |
| | | | $825.00 (2015) | 0 | $0.00 | 556.20 | $458,865.00 |
| Marinuzzi, Lorenzo | Partner 1996 | Business Restructuring & Insolvency | $995.00 (2014) | 0 | $0.00 | 1,279.30 | $1,272,903.50 |
| | | | $1,025.00 (2015) | 0 | $0.00 | 588.10 | $603,837.50 |
| | | | $1,075.00 (2016) | 3.4 | $3,655.00 | 4.80 | $5,160.00 |
| McPherson, Mark David | Partner 1997 | Litigation | $875.00 (2014) | 0 | $0.00 | 23.30 | $20,387.50 |
| Miller, Brett H. | Partner 1991 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 693.00 | $727,650.00 |
| | | | $1,075.00 (2015) | 0 | $0.00 | 1,359.30 | $1,462,066.50 |
| | | | $1,150.00 (2016) | 376.0 | $432,400.00 | 453.90 | $521,985.00 |
| Peck, Geoffrey R. | Partner 1999 | Finance | $825.00 (2014) | 0 | $0.00 | 287.70 | $237,352.50 |
| | | | $875.00 (2015) | 0 | $0.00 | 33.20 | $29,050.00 |
| Pistillo, Bernie J. | Partner 1981 | Tax | $995.00 (2015) | 0 | $0.00 | 0.10 | $99.50 |
| Princi, Anthony | Partner 1983 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 93.00 | $97,650.00 |
| Rains, Darryl P. | Partner 1982 | Litigation | $1,025.00 (2014) | 0 | $0.00 | 3.80 | $3,895.00 |
| Reigersman, Remmelt | Partner 2007 | Tax | $825.00 (2014) | 0 | $0.00 | 367.60 | $303,270.00 |
| | | | $895.00 (2015) | 0 | $0.00 | 517.50 | $463,162.50 |
| | | | $925.00 (2016) | 19.5 | $18,037.50 | 23.70 | $21,922.50 |
| Roberts, R. Gregory | Partner 1999 | Tax | $810.00 (2014) | 0 | $0.00 | 5.50 | $4,455.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Salerno, Robert A. | Partner 1990 | Litigation | $850.00 (2014) | 0 | $0.00 | 148.00 | $125,800.00 |
| Shelley, Shane M. | Partner 2005 | Tax | $745.00 (2014) | 0 | $0.00 | 2.10 | $1,564.50 |
| Steel, Michael Jacob | Partner 1982 | Corporate | $895.00 (2014) | 0 | $0.00 | 0.50 | $447.50 |
| Townsend, Robert S. | Partner 1984 | Corporate | $1,150.00 (2015) | 0 | $0.00 | 3.60 | $4,140.00 |
| Loeffler, Robert H. | Senior Counsel 1969 | Litigation | $975.00 (2014) | 0 | $0.00 | 4.30 | $4,192.50 |
| Peck, James Michael | Senior Of Counsel 1971 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 319.40 | $335,370.00 |
| | | | $1,095.00 (2015) | 0 | $0.00 | 216.60 | $238,584.00 |
| | | | $1,130.00 (2016) | 0.7 | $791.00 | 2.00 | $2,260.00 |
| Schaaf, Kathleen E. | Senior Of Counsel 1978 | Business Restructuring & Insolvency | $850.00 (2014) | 0 | $0.00 | 94.50 | $80,325.00 |
| Cupp, Susannah S. | Of Counsel 2002 | Finance | $750.00 (2014) | 0 | $0.00 | 0.90 | $675.00 |
| Evans, Nilene R. | Of Counsel 2014 | Capital Markets | $825.00 (2014) | 0 | $0.00 | 0.50 | $412.50 |
| Ferkin, Zori G. | Of Counsel 1981 | Corporate | $700.00 (2014) | 0 | $0.00 | 3.30 | $2,310.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 4.70 | $3,525.00 |
| Froelich, Edward L. | Of Counsel 1994 | Tax | $850.00 (2014) | 0 | $0.00 | 4.90 | $4,165.00 |
| | | | $885.00 (2015) | 0 | $0.00 | 47.10 | $41,683.50 |
| Hager, Melissa A. | Of Counsel 1992 | Business Restructuring & Insolvency | $825.00 (2014) | 0 | $0.00 | 313.00 | $258,225.00 |
| | | | $875.00 (2015) | 0 | $0.00 | 226.60 | $198,275.00 |
| Kalajian, Perry V. | Of Counsel 1990 | Finance | $785.00 (2015) | 0 | $0.00 | 2.60 | $2,041.00 |
| Sadeghi, Kayvan B. | Of Counsel 2004 | Litigation | $735.00 (2014) | 0 | $0.00 | 651.50 | $478,852.50 |
| | | | $770.00 (2015) | 0 | $0.00 | 196.90 | $151,613.00 |
| Whitney, Craig B. | Of Counsel 2001 | Litigation | $735.00 (2014) | 0 | $0.00 | 427.70 | $314,359.50 |
| | | | $765.00 (2015) | 0 | $0.00 | 12.50 | $9,562.50 |
| Wishnew, Jordan A. | Of Counsel 2002 | Business Restructuring & Insolvency | $750.00 (2014) | 0 | $0.00 | 425.30 | $318,975.00 |
| | | | $780.00 (2015) | 0 | $0.00 | 218.20 | $170,196.00 |
| Abrams, Hanna | Associate 2009 | Litigation | $695.00 (2014) | 0 | $0.00 | 210.90 | $146,575.50 |
| | | | $725.00 (2015) | 0 | $0.00 | 274.40 | $198,940.00 |

viii

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Alanis, Corinna J. | Associate 2009 | Litigation | $485.00 (2014) | 0 | $0.00 | 290.50 | $140,892.50 |
| | | | $570.00 (2015) | 0 | $0.00 | 357.50 | $203,775.00 |
| Arakawa, Chika | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 32.00 | $13,280.00 |
| | | | $495.00 (2015) | 0 | $0.00 | 113.50 | $56,182.50 |
| Arett, Jessica J. | Associate 2014 | Business Restructuring & Insolvency | $415.00 (2014) | 0 | $0.00 | 170.10 | $70,591.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 23.30 | $11,533.50 |
| Balinskas, Rebecca M. | Associate 2010 | Tax | $610.00 (2014) | 0 | $0.00 | 2.00 | $1,220.00 |
| Bartel, Sara | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 122.70 | $50,920.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 79.80 | $39,501.00 |
| Birkenfeld, Alexander I. | Associate 2014 | Tax | $415.00 (2014) | 0 | $0.00 | 733.40 | $304,361.00 |
| | | | $495.00 (2015) | 0 | $0.00 | 655.40 | $324,423.00 |
| | | | $510.00 (2016) | 0 | $0.00 | 3.80 | $1,938.00 |
| Bleiberg, Steven J. | Associate 2009 | Finance | $610.00 (2014) | 0 | $0.00 | 14.80 | $9,028.00 |
| Bonovich, Matt | Associate 2007 | Finance | $725.00 (2014) | 0 | $0.00 | 1.50 | $1,087.50 |
| Bradley, Sara A. | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 43.40 | $18,011.00 |
| Butterfield, Benjamin | Associate 2014 | Business Restructuring & Insolvency | $495.00 (2015) | 0 | $0.00 | 49.70 | $24,601.50 |
| | | | $580.00 (2016) | 7.8 | $4,524.00 | 7.80 | $4,524.00 |
| Contreras, Andrea | Associate 2012 | Litigation | $550.00 (2014) | 0 | $0.00 | 288.30 | $158,565.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 187.10 | $109,453.50 |
| David, Jeffrey M. | Associate 2010 | Litigation | $610.00 (2014) | 0 | $0.00 | 19.10 | $11,651.00 |
| De Martino, F. Dario | Associate 2008 | Corporate | $680.00 (2015) | 0 | $0.00 | 44.50 | $30,260.00 |
| De Ruig, David N. | Associate 2007 | Tax | $485.00 (2014) | 0 | $0.00 | 400.70 | $194,339.50 |
| | | | $570.00 (2015) | 0 | $0.00 | 225.20 | $128,364.00 |
| Dort, Malcolm K. | Associate 2011 | Litigation | $610.00 (2014) | 0 | $0.00 | 571.10 | $348,371.00 |
| | | | $680.00 (2015) | 0 | $0.00 | 364.30 | $247,724.00 |
| Dryden, Elizabeth A. | Associate 2010 | Finance | $655.00 (2014) | 0 | $0.00 | 51.00 | $33,405.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Fang, Catherine | Associate 2010 | Finance | $610.00 (2014) | 0 | $0.00 | 1.20 | $732.00 |
| Ference, Stephanie N. | Associate 2015 | Corporate | $415.00 (2014) | 0 | $0.00 | 18.20 | $7,553.00 |
| Figueroa, Tiffani B. | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 169.50 | $70,342.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 5.70 | $2,821.50 |
| Gilbert, Felicia Marian | Associate 2011 | Litigation | $680.00 (2015) | 0 | $0.00 | 4.10 | $2,788.00 |
| Gizaw, Betre M. | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 189.90 | $104,445.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 294.00 | $171,990.00 |
| Goett, David J. | Associate 2012 | Tax | $550.00 (2014) | 0 | $0.00 | 173.90 | $95,645.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 192.70 | $112,729.50 |
| | | | $690.00 (2016) | 2.7 | $1,863.00 | 3.10 | $2,139.00 |
| Grant, Christopher Geoffrey | Associate 2012 | Corporate | $485.00 (2014) | 0 | $0.00 | 30.90 | $14,986.50 |
| Haller Parmer, Ilana | Associate 2014 | Finance | $415.00 (2014) | 0 | $0.00 | 54.70 | $22,700.50 |
| Haney, Heather Jo | Associate 2011 | Finance | $550.00 (2014) | 0 | $0.00 | 64.60 | $35,530.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 3.90 | $2,281.50 |
| Harris, Daniel J. | Associate 2008 | Business Restructuring & Insolvency | $695.00 (2014) | 0 | $0.00 | 1,379.20 | $958,544.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 1,117.00 | $837,750.00 |
| | | | $775.00 (2016) | 35.6 | $27,590.00 | 72.40 | $56,110.00 |
| Heiman, Laura | Associate 2012 | Litigation | $550.00 (2014) | 0 | $0.00 | 13.70 | $7,535.00 |
| Hiensch, Kristin A. | Associate 2007 | Business Restructuring & Insolvency | $735.00 (2014) | 0 | $0.00 | 48.30 | $35,500.50 |
| | | | $745.00 (2015) | 0 | $0.00 | 17.80 | $13,261.00 |
| Ho, Elizabeth C. | Associate 2014 | Finance | $385.00 (2014) | 0 | $0.00 | 4.20 | $1,617.00 |
| Ho, Jonder | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 32.90 | $18,095.00 |
| Hofer, Matthew L. | Associate 2015 | Litigation | $265.00 (2014) | 0 | $0.00 | 4.60 | $1,219.00 |
| Humphrey, Nicole M. | Associate 2013 | Tax | $440.00 (2015) | 0 | $0.00 | 21.60 | $9,504.00 |
| | | | $450.00 (2016) | 28.6 | $12,870.00 | 28.60 | $12,870.00 |
| Hung, Shiukay | Associate 2009 | Tax | $695.00 (2014) | 0 | $0.00 | 25.40 | $17,653.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 169.30 | $126,975.00 |

x

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Hunt, Adam J. | Associate 2011 | Litigation | $610.00 (2014) | 0 | $0.00 | 46.70 | $28,487.00 |
| Johnston, Ian Andrew | Associate 2013 | Litigation | $485.00 (2014) | 0 | $0.00 | 256.20 | $124,257.00 |
| | | | $570.00 (2015) | 0 | $0.00 | 40.80 | $23,256.00 |
| Kalansky, Shai | Associate 2009 | Corporate | $695.00 (2014) | 0 | $0.00 | 58.80 | $40,866.00 |
| | | | $725.00 (2015) | 0 | $0.00 | 7.80 | $5,655.00 |
| Kwon, Kevin T. | Associate 2012 | Litigation | $485.00 (2014) | 0 | $0.00 | 156.40 | $75,854.00 |
| | | | $570.00 (2015) | 0 | $0.00 | 42.80 | $24,396.00 |
| Landis, Ashleigh K. | Associate 2011 | Litigation | $550.00 (2015) | 0 | $0.00 | 26.10 | $14,355.00 |
| Lau, Matthew Y. | Associate 2010 | Tax | $655.00 (2014) | 0 | $0.00 | 112.70 | $73,818.50 |
| | | | $725.00 (2015) | 0 | $0.00 | 95.40 | $69,165.00 |
| | | | $770.00 (2016) | 17.6 | $13,552.00 | 17.60 | $13,552.00 |
| Lim, Clara | Associate 2010 | Tax | $610.00 (2014) | 0 | $0.00 | 790.00 | $481,900.00 |
| | | | $635.00 (2015) | 0 | $0.00 | 727.50 | $461,962.50 |
| Linch, Maureen Elizabeth | Associate 2009 | Tax | $695.00 (2014) | 0 | $0.00 | 17.50 | $12,162.50 |
| Manlove, Kendall Lewis | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 165.90 | $68,848.50 |
| | | | $440.00 (2015) | 0 | $0.00 | 104.80 | $46,112.00 |
| Martin, Samantha | Associate 2008 | Business Restructuring & Insolvency | $725.00 (2014) | 0 | $0.00 | 936.20 | $678,745.00 |
| | | | $760.00 (2015) | 0 | $0.00 | 1,165.00 | $885,400.00 |
| | | | $785.00 (2016) | 0 | $0.00 | 2.00 | $1,570.00 |
| Miyao, Klinton | Associate 2009 | Litigation | $655.00 (2014) | 0 | $0.00 | 15.30 | $10,021.50 |
| Moloff, Leda A. | Associate 2009 | Litigation | $655.00 (2014) | 0 | $0.00 | 128.40 | $84,102.00 |
| | | | $725.00 (2015) | 0 | $0.00 | 24.90 | $18,052.50 |
| Perkowski, Jacob Joseph | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 161.80 | $67,147.00 |
| | | | $440.00 (2015) | 0 | $0.00 | 155.20 | $68,288.00 |
| Petrovas, Sotirios | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 52.90 | $21,953.50 |
| Petts, Jonathan M. | Associate 2008 | Business Restructuring & Insolvency | $550.00 (2014) | 0 | $0.00 | 17.60 | $9,680.00 |
| Raife, Dylan James | Associate 2012 | Litigation | $485.00 (2014) | 0 | $0.00 | 27.20 | $13,192.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Richards, Erica J. | Associate 2007 | Business Restructuring & Insolvency | $725.00 (2014) | 0 | $0.00 | 494.50 | $358,512.50 |
| | | | $760.00 (2015) | 0 | $0.00 | 894.40 | $679,744.00 |
| | | | $785.00 (2016) | 166.4 | $130,624.00 | 266.80 | $209,438.00 |
| Rothberg, Jonathan C. | Associate 2008 | Litigation | $725.00 (2014) | 0 | $0.00 | 244.50 | $177,262.50 |
| | | | $760.00 (2015) | 0 | $0.00 | 27.50 | $20,900.00 |
| Rothchild, Meryl L. | Associate 2010 | Business Restructuring & Insolvency | $655.00 (2014) | 0 | $0.00 | 18.60 | $12,183.00 |
| Sigmon, Kirk | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 132.90 | $55,153.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 1,573.70 | $778,981.50 |
| Sorrell, Michael R. | Associate 2010 | Litigation | $610.00 (2014) | 0 | $0.00 | 116.80 | $71,248.00 |
| | | | $635.00 (2015) | 0 | $0.00 | 46.10 | $29,273.50 |
| Stern, Jessica S. | Associate 2014 | Tax | $440.00 (2015) | 0 | $0.00 | 173.60 | $76,384.00 |
| Tan, Jennie | Associate 2007 | Finance | $725.00 (2014) | 0 | $0.00 | 66.70 | $48,357.50 |
| Tepfer, Cameron Andrew | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 231.90 | $96,238.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 16.50 | $8,167.50 |
| Wang, Chenwei | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 155.50 | $85,525.00 |
| Weber, John Thomas | Associate 2013 | Business Restructuring & Insolvency | $570.00 (2015) | 0 | $0.00 | 117.50 | $66,975.00 |
| Young, Brennan W. | Associate 2015 | Tax | $440.00 (2015) | 0 | $0.00 | 15.80 | $6,952.00 |
| Damast, Craig A. | Attorney 1992 | Business Restructuring & Insolvency | $775.00 (2014) | 0 | $0.00 | 303.00 | $234,825.00 |
| | | | $800.00 (2015) | 0 | $0.00 | 535.10 | $428,080.00 |
| | | | $825.00 (2016) | 0 | $0.00 | 94.40 | $77,880.00 |
| Fernandes, Rachelle A. | Associate 2012 | Real Estate | $425.00 (2015) | 0 | $0.00 | 9.50 | $4,037.50 |
| Hildbold, William M. | Attorney 2009 | Business Restructuring & Insolvency | $610.00 (2014) | 0 | $0.00 | 1,531.00 | $933,910.00 |
| | | | $680.00 (2015) | 0 | $0.00 | 517.40 | $351,832.00 |
| Molison, Stacy L. | Attorney 2009 | Business Restructuring & Insolvency | $725.00 (2015) | 0 | $0.00 | 137.40 | $99,615.00 |
| | | | $750.00 (2016) | 7.5 | $5,625.00 | 7.50 | $5,625.00 |
| Roberts, Eric R. | Director of Forensic Accounting | Litigation | $910.00 (2015) | 0 | $0.00 | 12.10 | $11,011.00 |
| Chereshinsky, Mark | Temporary Attorney 2011 | Litigation | $225.00 (2015) | 0 | $0.00 | 530.20 | $119,295.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Cusa, Thomas | Temporary Attorney 1999 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,536.70 | $345,757.50 |
| Dhavan, Dhruv A. | Temporary Attorney 2004 | Litigation | $225.00 (2015) | 0 | $0.00 | 805.50 | $181,237.50 |
| Frances, Linda | Temporary Attorney 2007 | Litigation | $225.00 (2015) | 0 | $0.00 | 112.00 | $25,200.00 |
| Gesley, Joseph | Temporary Attorney 2013 | Litigation | $225.00 (2015) | 0 | $0.00 | 688.30 | $154,867.50 |
| Hou, Timothy | Temporary Attorney 2013 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,663.50 | $374,287.50 |
| Jones, Jason D. | Temporary Attorney 2014 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,340.70 | $301,657.50 |
| Kim, Eugene H. | Temporary Attorney 2009 | Litigation | $225.00 (2015) | 0 | $0.00 | 803.80 | $180,855.00 |
| Lee, Yumi | Temporary Attorney 2008 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,772.80 | $398,880.00 |
| Ofosu-Antwi, Elsie J. | Temporary Attorney 2010 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,544.30 | $347,467.50 |
| Pumo, David | Temporary Attorney 1999 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,414.70 | $318,307.50 |
| Spielberg, Philip | Temporary Attorney 2011 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,164.20 | $261,945.00 |
| Thomas, Philip T. | Temporary Attorney 2002 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,774.20 | $399,195.00 |
| Varghese, Renan | Temporary Attorney 2008 | Litigation | $225.00 (2015) | 0 | $0.00 | 80.50 | $18,112.50 |
| Weinstein, Richard | Temporary Attorney 1969 | Litigation | $225.00 (2015) | 0 | $0.00 | 611.60 | $137,610.00 |

The non-attorney professionals and paraprofessionals of Morrison & Foerster who rendered professionals services in these cases during the Chapter 11 Cases are:

| Professional Person | Position with the Applicant and No. of Years in that Position | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Chan, David | eDiscovery Analyst 12 years | Litigation | $280.00 (2014) | 0 | $0.00 | 38.00 | $10,640.00 |
| Daye, Arthur C. | eDiscovery Analyst 3 years | Litigation | $280.00 (2015) | 0 | $0.00 | 1.40 | $392.00 |
| Keener, Chris | eDiscovery Analyst 1 year | Litigation | $270.00 (2014) | 0 | $0.00 | 8.20 | $2,214.00 |
| Soo, Jason | eDiscovery Analyst 2 years | Litigation | $250.00 (2014) | 0 | $0.00 | 0.40 | $100.00 |
| Bergelson, Vadim | eDiscovery Project Manager 7 years | Litigation | $295.00 (2014) | 0 | $0.00 | 263.20 | $77,644.00 |
| | | | $310.00 (2015) | 0 | $0.00 | 316.20 | $98,022.00 |
| | | | $320.00 (2016) | 0 | $0.00 | 2.10 | $672.00 |
| Berger, Lesley D. | Senior Paralegal 4.5 years | Corporate | $300.00 (2014) | 0 | $0.00 | 50.90 | $15,270.00 |
| | | | $320.00 (2015) | 0 | $0.00 | 26.70 | $8,544.00 |
| Cheng, Hsiao-Ting H. | Senior Paralegal 18 years | Litigation | $295.00 (2014) | 0 | $0.00 | 7.50 | $2,212.50 |
| Curtis, Michael | Senior Paralegal 15 years | Litigation | $335.00 (2014) | 0 | $0.00 | 331.50 | $111,052.50 |
| | | | $345.00 (2015) | 0 | $0.00 | 280.50 | $96,772.50 |
| Guido, Laura | Senior Paralegal 9 years | Business Restructuring & Insolvency | $300.00 (2014) | 0 | $0.00 | 259.80 | $77,940.00 |
| | | | $320.00 (2015) | 0 | $0.00 | 291.40 | $93,248.00 |
| | | | $330.00 (2016) | 56.9 | $18,777.00 | 103.30 | $34,089.00 |
| Kline, John T. | Senior Paralegal 10 years | Business Restructuring & Insolvency | $320.00 (2014) | 0 | $0.00 | 19.00 | $6,080.00 |
| | | | $340.00 (2015) | 0 | $0.00 | 53.30 | $18,122.00 |
| Negron, Jeffrey M. | Senior Paralegal 3.5 years | Real Estate | $310.00 (2014) | 0 | $0.00 | 12.30 | $3,813.00 |
| Tice, Susan A.T. | Senior Paralegal 12 years | Litigation | $320.00 (2014) | 0 | $0.00 | 1.30 | $416.00 |
| Braun, Danielle Eileen | Paralegal 3 years | Business Restructuring & Insolvency | $290.00 (2014) | 0 | $0.00 | 174.60 | $50,634.00 |
| | | | $300.00 (2015) | 0 | $0.00 | 107.10 | $32,130.00 |
| | | | $310.00 (2016) | 0.6 | $186.00 | 1.50 | $465.00 |

| Professional Person | Position with the Applicant and No. of Years in that Position | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Warnick, Russell W. | Paralegal 7 years | Litigation | $275.00 (2014) | 0 | $0.00 | 5.00 | $1,375.00 |
| | | | $295.00 (2015) | 0 | $0.00 | 11.50 | $3,392.50 |
| Dinh, Tuan H. | Senior Scientific Analyst 10 years | Corporate | $235.00 (2014) | 0 | $0.00 | 3.50 | $822.50 |
| Dietrich, Amy Ruth | Competitive Intelligence Manager 4 years | Research Services | $225.00 (2014) | 0 | $0.00 | 3.40 | $765.00 |
| Frankenstein, Steven S. | Research Analyst 10.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 0.80 | $180.00 |
| Gondkoff, Michael J. | eDiscovery Document Review Administrator 5.5 years | Paralegal Management | $270.00 (2015) | 0 | $0.00 | 0.60 | $162.00 |
| Grady Murphy, Lauren | Research Analyst 1 year | Research Services | $215.00 (2014) | 0 | $0.00 | 1.60 | $344.00 |
| Rachko, Thomas J. | Research Analyst 1 month | Research Services | $125.00 (2014) | 0 | $0.00 | 26.50 | $3,312.50 |
| Schoerner, Jeffrey M. | Research Analyst 25.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 2.30 | $517.50 |
| Shackleton, Mary E. | Research Analyst 4.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 3.80 | $855.00 |

## **TOTAL PARTNERS, OF COUNSEL, ASSOCIATES AND PARAPROFESSIONALS**

| PROFESSIONALS | Seventh | | | Final | | |
|---|---|---|---|---|---|---|
| | (May 1, 2016 through October 3, 2016) | | | (May 12, 2014 through October 3, 2016) | | |
| | Blended Rate | Total Hours Billed | Total Compensation | Blended Rate | Total Hours Billed | Total Compensation |
| Attorneys (without Paraprofessionals) | $988.96 | 1,088.7 | $1,076,689.50 | $627.94 | 58,441.9 | $36,698,382.00 |
| Paraprofessionals | $329.79 | 57.5 | $18,963.00 | $312.21 | 2,409.2 | $752,198.50 |
| **Total Incurred (Attorneys and Paraprofessionals):** | **$955.89** | **1,146.2** | **$1,095,652.50** | **$615.44** | **60,851.1** | **$37,450,580.50** |
| Fees Deferred From Sixth Interim Fee Period: | | | $11,637.00 | N/A | N/A | $0.00 |
| Less Client-Accommodation for Non-Working Travel (50% of Fees Incurred): | | | $(23,288.00) | N/A | N/A | $(183,707.50) |
| Less Client-Accommodation for Time Entry Review (100% of Fees Incurred): | | | $(6,682.50) | N/A | N/A | $(273,816.50) |
| Less Client-Accommodation for Transient Timekeepers: | | | $(977.00) | N/A | N/A | $(73,185.00) |
| Less Client Accommodation for Task Code 33 (Fee Objection Discussion and Litigation) (100% of Fees Incurred): | | | $(3,185.00) | N/A | N/A | $(11,842.50) |
| Less Billing Adjustment: | | | $(0.00) | N/A | N/A | $(5,621.00) |
| **Total Requested:** | **$926.12** | **1,146.20** | **$1,073,157.00** | **$606.43** | **60,851.1** | **$36,902,408.00** |

xvi

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| BLENDED HOURLY RATE | | |
|---|---|---|
| **Category of Timekeeper** | **Billing Rate for New York Office, Excluding Bankruptcy, during Seven Seventh Application Period (May 1, 2016 through October 3, 2016) (Excluding Bankruptcy)** | **Billed During Seventh Application Period (May 1, 2016 through October 3, 2016)** |
| Equity Partner/Shareholder | $1,020.00 | $1,069.90 |
| Senior Of Counsel | $925.00 | $1,130.00 |
| Senior Associate (7 or more years since first admission) | $780.00 | $782.04 |
| Associate (4-6 years since first admission) | $695.00 | $759.35 |
| Junior Associate (1-3 years since first admission) | $500.00 | $477.85 |
| Senior Paralegal | $350.00 | $330.00 |
| Paralegal | $305.00 | $310.00 |
| **All timekeepers aggregated:** | **$720.00** | **$926.12** |

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES
## INCURRED BY MORRISON & FOERSTER ON BEHALF
## OF THE COMMITTEE DURING THE CHAPTER 11 CASES

| Category of Expenses | Seventh<br><br>(May 1, 2016 through October 3, 2016)<br><br>Amount | Final<br><br>(May 12, 2014 through October 3, 2016)<br><br>Amount |
|---|---|---|
| Air Freight | $0.00 | $606.50 |
| Business Meals | $22.77 | $22,874.14 |
| Color Copies | $0.00 | $12,003.90 |
| Court Filing Service | $262.00 | $4,632.00 |
| EDiscovery Fees | $3,150.00 | $387,138.48 |
| Filing Fees | $84.00 | $1,264.00 |
| Government Fees | $0.00 | $135.00 |
| Long Distance Telephone | $0.00 | $385.83 |
| Meals | $20.00 | $5,397.98 |
| Messenger Service | $0.00 | $105.51 |
| CourtCall Fees | $676.00 | $1,295.00 |
| On-line Research – LEXIS | $878.86 | $157,208.24 |
| On-line Research – OTHER DATABASE – ALM MEDIA LLC | $144.12 | $447.99 |
| On-line Research – OTHER DATABASE – PACER | $1,093.70 | $12,663.59 |
| On-line Research – WESTLAW | $1,192.10 | $157,822.83 |
| Outside Copying Service | $0.00 | $408.61 |
| Photocopies | $0.00 | $4,582.10 |
| Reporting Fees | $0.00 | $10,889.05 |
| Search Fees | $0.00 | $42,552.95 |
| Transportation | $66.62 | $10,437.06 |
| Travel | $5,300.41 | $71,945.46 |
| Travel Meals | $66.21 | $1,626.44 |
| **Totals:** | **$12,956.79** | **$906,422.66** |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on September 16, 2014 [Docket No. 2066] (the "**Interim Compensation Order**"), and the *Stipulation and Order Appointing a Fee Committee* [Docket No. 1896] (the "**Fee Committee Order**"), Morrison & Foerster LLP ("**Morrison & Foerster**" or the "**Firm**") hereby submits this Seventh Interim and Final Application (the "**Application**") as Counsel to the Official Committee of Unsecured Creditors (the "**TCEH Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC ("**TCEH**"), and their direct and indirect subsidiaries, and EFH Corporate Services Company (collectively with EFCH and TCEH, the "**TCEH Debtors**")[1] for (a) allowance of compensation and reimbursement of expenses incurred for the period May 1, 2016 through August 31, 2016 (the "**Seventh Application Period**") and (b) final allowance of compensation and reimbursement of expenses incurred for the period from May 12, 2014 through October 3, 2016 (the "**Final Application Period**").   In support of the Application, Morrison & Foerster respectfully represents as follows:

## BACKGROUND

1.      On April 29, 2014 (the "**Petition Date**"), the Debtors filed voluntary petitions for reorganization under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court, District of Delaware (the "**Chapter 11 Cases**").   On May 12, 2014, the United States Trustee for the District of Delaware appointed the seven (7) member TCEH Committee pursuant

---

[1]      Although EFH Corporate Services Company is not a subsidiary of TCEH, for ease of reference EFH Corporate Services Company is included in the definition "TCEH Debtors".

to section 1102(a)(1) of the Bankruptcy Code [Docket No. 420].  The TCEH Committee selected Morrison & Foerster to serve as its lead counsel.

2.      On July 25, 2014, Morrison & Foerster filed the *Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al. for Entry of an Order Pursuant to Sections 328(a) and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P. 2014 for Authority to Retain and Employ Morrison & Foerster LLP Effective as of May 12, 2014* [Docket No. 1696].  On September 16, 2014, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Morrison & Foerster LLP Effective as of May 12, 2014* [Docket No. 2064].

3.      On August 9, 2015, the TCEH Committee entered into a plan support agreement (the "**Plan Support Agreement**") with the Debtors and other TCEH creditors.  On August 10, 2015, the Debtors filed the *Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement* [Docket No. 5248].  On September 18, 2015, the Court entered the *Order Authorizing Debtors to Enter Into and Perform Under Plan Support Agreement* [Docket No. 6097].

4.      On August 10, 2015, the Debtors filed the *Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement* [Docket No. 5249].  On December 7, 2015, the Court entered the *Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement* [Docket No. 7243] (the "**Settlement Order**").

5.     On December 1, 2015, the Debtors filed the *Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 7187] (the "**Initial Plan**").

6.     On December 9, 2015, the Court entered the *Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 7285].

7.     Although confirmed, the Initial Plan was not consummated, and on August 23, 2016, the Debtors filed the *Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 9374], as it applies to the TCEH Debtors (the "**Plan**").

8.     On August 29, 2016, the Court entered the *Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors* [Docket No. 9421] (the "**Confirmation Order**").

9.     On October 3, 2016 (the "**Effective Date**"), the Debtors filed the *Notice of Entry of TCEH Confirmation Order and Occurrence of TCEH Effective Date* [Docket No. 9742].

### MORRISON & FOERSTER INTERIM AND FINAL COMPENSATION

10.     On October 31, 2014, Morrison & Foerster filed its first interim application covering the period from May 12, 2014 through August 31, 2014 (the "**First Interim Fee Application**").  The First Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses* [Docket No. 3148], which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the

3

expenses as provided therein, including any and all holdback, incurred during the First Interim Fee Application period.

11.    On February 13, 2015, Morrison & Foerster filed its second interim application covering the period from September 1, 2014 through December 31, 2014 (the "**Second Interim Fee Application**").  The Second Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the First and Second Interim Periods* [Docket No. 4843], which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the expenses as provided therein, including any and all holdback, incurred during the Second Interim Fee Application period.

12.    On June 15, 2015, Morrison & Foerster filed its third interim application covering the period from January 1, 2015 through April 30, 2015 (the "**Third Interim Fee Application**"). The Third Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the Second and Third Interim Fee Periods* [Docket No. 6667], which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the expenses as provided therein, including any and all holdback, incurred during the Third Interim Fee Application period.

13.    On October 15, 2015, Morrison & Foerster filed its fourth interim application covering the period from May 1, 2015 through August 31, 2015 (the "**Fourth Interim Fee Application**").  The Fourth Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the First through Fourth Interim Fee*

ny-1249898

*Periods* [Docket No. 7883], which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the expenses as provided therein, including any and all holdback, incurred during the Fourth Interim Fee Application period.

14.     On February 8, 2016, Morrison & Foerster filed its fifth interim application covering the period from September 1, 2015 through December 31, 2015 (the "**Fifth Interim Fee Application**"). The Fifth Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the Fifth Interim Fee Periods* [Docket No. 8824], which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the expenses as provided therein, including any and all holdback, incurred during the Fifth Interim Fee Application period.

15.     On June 15, 2016, Morrison & Foerster filed its sixth interim application covering the period from January 1, 2016 through April 30, 2016 (the "**Sixth Interim Fee Application**" and together with the First Interim Fee Application, the Second Interim Fee Application, the Third Interim Fee Application, the Fourth Interim Fee Application, and the Fifth Interim Fee Application, the "**Interim Fee Applications**"). The Sixth Interim Fee Application was granted pursuant to, and to the extent set forth in, the *Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses* [Docket No. 9963] (the "**Sixth Interim Fee Order**"), which provided, among other things, that the Debtors were to pay Morrison & Foerster 100% of the fees and 100% of the expenses as provided therein, including any and all holdback, incurred during the Sixth Interim Fee Application period. By the Sixth Interim Fee Order, the TCEH Committee agreed to defer consideration of $11,637.00 in fees to the Seventh Application Period.

5

16.     This Seventh Application Period covers the period from May 1, 2016 through August 31, 2016.  Morrison & Foerster has rendered services on behalf of the TCEH Committee for the Seventh Application Period totaling 1,146.20 hours and $1,073,157.00 in fees.   In connection with the services provided during the Seventh Application Period, Morrison & Foerster requests allowance of interim compensation in the amount of $1,073,157.00 and reimbursement of expenses in the amount of $12,956.79.

17.     Morrison & Foerster has been allowed, on an interim basis, fees and expenses in the following amounts on account of its previous Interim Fee Applications:

| Fee Application, Period Covered and Docket No. | Fees Requested (as Indicated in Fee Orders) | Fees Allowed | Expenses Requested | Expenses Allowed | Date Entered & Docket No. of Fee Order | Total Requested (as indicated in Fee Orders) | Total Allowed |
|---|---|---|---|---|---|---|---|
| **First** 5/12/2014 – 8/31/2014 [Dkt. Nos. 2671/2891] | $7,915,409.50 | $7,817,572.25 | $166,982.01 | $151,727.23 | 12/29/2014 Dkt. No. 3148  6/24/2015 Dkt. No. 4843 | $8,082,391.51 | $7,969,299.48 |
| **Second** 9/1/2014 – 12/31/2014 [Dkt. No. 3541] | $8,546,348.00 | $8,524,356.00 | $218,733.29 | $215,979.96 | 6/24/2015 Dkt. No. 4843 | $8,765,081.29 | $8,740,335.96 |
| **Third** 1/1/2015 – 4/30/2015 [Dkt. No. 4755] | $10,360,883.75 | $10,250,554.25 | $220,256.14 | $219,806.14 | 10/26/2015 Dkt. No. 6667 | $10,581,139.89 | $10,470,360.39 |
| **Fourth** 5/1/2015 – 8/31/2015 [Dkt. No. 6474] | $5,954,164.00 | $5,892,249.00 | $160,657.75 | $157,080.92 | 2/18/2016 Dkt. No. 7883 | $6,114,821.75 | $6,049,329.92 |
| **Fifth** 9/1/2015 – 12/31/2015 [Dkt. No. 7807] | $2,696,076.75 | $2,667,848.75 | $86,106.20 | $85,852.43 | 6/27/2016 Dkt. No. 8824 | $2,782,182.95 | $2,753,701.18 |
| **Sixth** 1/1/2016 – 4/30/2016 [Dkt. No. 8724] | $368,006.00 | $346,931.50 | $40,730.48 | $40,662.73 | 10/27/2016 Dkt. No. 9963 | $408,736.48 | $387,594.23 |
| **TOTAL** | **$35,840,888.00** | **$35,499,511.75** | **$893,465.87** | **$871,109.41** | **N/A** | **$36,734,353.87** | **$36,370,621.16** |

18.     To date, Morrison & Foerster has received $742,106.63, representing 80% of Morrison & Foerster's fees and 100% of Morrison & Foerster's expenses, for the May 2016 Fee

6

Statement, the June 2016 Fee Statement, the July 2016 Fee Statement and the August 2016 Fee

Statement.[2]

**SUMMARY OF PROFESSIONAL COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

19.      This Application has been prepared in accordance with sections 330 and 331 of

the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee

Committee Order, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the

United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013 (the

"**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").    Pursuant to the

Guidelines, a certification of Todd M. Goren regarding compliance with the Local Rule is

attached hereto as **Exhibit 1**.

20.      By the Application, Morrison & Foerster requests approval of fees for services

rendered and expenses incurred during the Seventh Application Period and final approval of its

fees and expenses relating to professional services provided to the TCEH Committee during the

entirety of its employment by the TCEH Committee during the Chapter 11 Cases.

21.      Specifically, Morrison & Foerster requests final allowance of (i) its fees for the

Seventh Application Period of $1,073,157.00 and reimbursement of expenses incurred in

connection with the rendition of such services of $12,956.79, for a total award of $1,086,113.79,

---

[2]      The objection deadline for the September-October 2016 Fee Statement expired on November 16, 2016.  As of
the date hereof, Morrison & Foerster has not received any objection to the September-October Fee Statement.
Morrison & Foerster expects to receive prior to the hearing on this Application payment of 80% of fees and
100% of expenses for the September-October 2016 Fee Statement, which will bring the total fees and expenses
paid for the Seventh Application Period to $849,216.00 and $12,956.79, respectively.  Such payment will bring
the aggregate amount of payments received by Morrison & Foerster for the Seventh Application Period to
$862,172.79.

7

and (ii) its fees for the Final Application Period of $36,902,408.00 and reimbursement of expenses incurred in connection with the rendition of such services of $906,422.66 of expenses, for a total award $37,808,830.66.

22.     All services for which compensation is requested by Morrison & Foerster in this Application were performed for or on behalf of the TCEH Committee.  Morrison & Foerster has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Morrison & Foerster and any other person (other than the partners of Morrison & Foerster) for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

23.     During the course of these Chapter 11 Cases, Morrison & Foerster exercised its billing discretion and, as discussed in more detail below, voluntarily wrote-off certain fees and expenses in connection with the Monthly Fee Statements (defined below) and this Application. Morrison & Foerster voluntarily reduced its requested compensation by $34,132.50 in the aggregate during the Seventh Application Period and by $548,172.50 in the aggregate during the Final Application Period as billing adjustments and accommodations for non-working travel, time entry review, transient timekeepers, and communications with the Fee Committee. Morrison & Foerster believes the foregoing rates are the market rates that the majority of comparable law firms charges clients for services they have been asked to provide.  In addition, Morrison & Foerster believes that these charges are in accordance with the American Bar Association's ("**ABA**") guidelines, as set forth in the ABA's Statement of Principles, dated May 12, 1995, regarding billing for disbursements and other charges.

24.     Pursuant to the Guidelines, annexed hereto as **Exhibit 2** is a schedule setting forth all Morrison & Foerster professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Seventh Application Period, the capacities in which such individuals are employed by Morrison & Foerster, the hourly billing rates charged by Morrison & Foerster for services performed by such individuals, and the aggregate number of hours expended and fees billed.

25.     Annexed hereto as **Exhibit 3** is a schedule specifying the categories of expenses for which Morrison & Foerster is seeking reimbursement and the total amount for each expense category.  Annexed hereto as **Exhibit 3-A** is a schedule of all of the expenses incurred during the Seventh Application Period.   Regarding providers of online legal research (e.g., LEXIS, WESTLAW, and PACER), Morrison & Foerster charges the standard usage rates these providers charge, which, due to contractual flat fees, may not always equal Morrison & Foerster's actual cost.  Morrison & Foerster pays these providers a flat fee every month.  Charging its clients the online providers' standard usage rates allows Morrison & Foerster to adequately cover the monthly flat fees it must pay to these types of providers.

26.     Annexed hereto as **Exhibit 4** is a summary of Morrison & Foerster's time billed during the Seventh Application Period, broken down by project categories, as hereinafter described.

27.     Annexed hereto as **Exhibit 5** is Morrison & Foerster's time detail for the Seventh Application Period.

28.     Annexed hereto as **Exhibit 6** is Morrison & Foerster's budget and staffing plan for the Seventh Application Period and a comparison of hours and fees budgeted for each matter category to which Morrison & Foerster professionals and paraprofessionals billed time during

the Seventh Application Period against the hours and fees for which Morrison & Foerster seeks

compensation in the Application.

## MORRISON & FOERSTER FEE STATEMENTS

29.    Morrison & Foerster maintains computerized records of time spent by all

Morrison & Foerster attorneys and paraprofessionals in connection with the representation of the

TCEH Committee.  Morrison & Foerster submitted monthly fee statements to the Notice Parties

(as that term is defined in the Interim Compensation Order) in the format specified by the

Guidelines, and as requested by the Fee Committee, allowing each of the Notice Parties an

opportunity to review and object to the Monthly Fee Statements.   During the Seventh

Application Period, Morrison & Foerster provided the Notice Parties with the following Monthly

Fee Statements:

- For May 1, 2016 through May 31, 2016 – fees of $202,139.50 and expenses of $1,200.94 (the "**May 2016 Statement**");

- For June 1, 2016 through June 30, 2016 – fees of $135,626.00 and expenses of $639.84 (the "**June 2016 Statement**");

- For July 1, 2016 through July 31, 2016 – fees of $154,141.00 and expenses of $646.88 (the "**July 2016 Statement**");

- For August 1, 2016 through August 31, 2016 – fees of $426,701.25 and expenses of $4,732.77 (the "**August 2016 Statement**"); and

- For September 1, 2016 through October 3, 2016 – fees of $147,074.25 and expenses of $5,736.36 (the "**September-October Fee Statement**", and together with the May 2016 Statement, the June 2016 Statement, the July 2016 Statement and the August 2016 Statement, the "**Monthly Fee Statements**").

30.    In total, Morrison & Foerster submitted Monthly Fee Statements during the

Seventh Application Period for fees of $1,073,157.00 and expenses of $12,956.79.  Prior to

submitting the Monthly Fee Statements, Morrison & Foerster conducted an internal review of the

fees and expenses incurred during each applicable period and determined to voluntarily write-off

fees in the aggregate amount of $29,970.50.   Following submission of the Monthly Fee Statements, Morrison & Foerster further reduced its request for fees in the amount of $4,162.00 for transient timekeepers and communications with the Fee Committee.   At the time of this application, Morrison & Foerster has received payment on account of the May 2016 Fee Statement, the June 2016 Fee Statement, the July 2016 Fee Statement and the August 2016 Fee Statement.

31.     In total, therefore, pursuant to this Application, Morrison & Foerster respectfully requests that the Court enter an order awarding Morrison & Foerster on a final basis fees in an aggregate amount of $1,073,157.00 and the reimbursement of actual and necessary expenses Morrison & Foerster incurred during the Seventh Application Period in the aggregate amount of $12,956.79.

## SUMMARY OF LEGAL SERVICES RENDERED

32.     Morrison & Foerster has advised the TCEH Committee on a regular basis with respect to numerous matters in connection with these Chapter 11 Cases and performed all necessary professional services.   To provide an orderly and meaningful summary of the services rendered by Morrison & Foerster on behalf of the TCEH Committee during the Seventh Application Period and the Final Application Period, the Firm has established separate task codes in connection with these Chapter 11 Cases.   The following is a summary of the most significant professional services rendered by Morrison & Foerster during the Seventh Application Period, organized in accordance with the Firm's internal system of task codes.   A more detailed report of the actual services provided during the Seventh Application Period is set forth on the attached **Exhibit 5**.   Additional detail regarding time spent by Morrison & Foerster in each category during the First through Sixth Interim Fee Periods is contained in the Interim Fee Applications.

33.     The below summary is divided according to the task codes that Morrison & Foerster created to best reflect the categories of activities that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another.

A.     **Asset Analysis and Recovery – 001**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees: $4,342.50; Total Hours:  5.3**

34.     This category includes time spent reviewing and analyzing the Debtors' assets, including those unencumbered assets potentially available for distribution to unsecured creditors. Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

B.     **Asset Disposition – 002**

**Seventh Application Period:  Fees:  $877.50; Total Hours:  0.90**

**Final Application Period:  Fees:  $856,006.00; Total Hours:  981.6**

35.     This category includes time spent by Morrison & Foerster reviewing and analyzing several asset sales conducted, or proposed to be conducted, during the Chapter 11 Cases.  During the Seventh Application Period, Morrison & Foerster reviewed and analyzed matters relating to a proposed *de minimis* sale of assets by Luminant Generation Company LLC.

C.     **Assumption and Rejection of Leases and Contracts – 003**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees:  $105,651.00; Total Hours:  143.0**

36.     This category includes time spent reviewing the Debtors' motions to assume and/or reject certain leases and executory contracts, negotiating with the Debtors on appropriate forms of order with respect to the lease and contract assumption and/or rejection motions, and

12

coordinating with the TCEH Committee's financial advisor regarding the diligence necessary to support the Debtors' requests.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

D.      **Avoidance Action Analysis – 004**

        **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

        **Final Application Period:  Fees: $79,486.50; Total Hours:  110.2**

37.      This category includes time spent researching legal and factual issues to identify potential claims to avoid pre-petition or post-petition transactions for the benefit of the TCEH Debtors' estates.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

E.      **Budget (Case) – 005**

        **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

        **Final Application Period:  Fees: $6,526.00; Total Hours:  7.5**

38.      This category includes time spent by Morrison & Foerster attorneys preparing and reviewing budgets as required by the UST Guidelines.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

F.      **Business Operations – 006**

        **Seventh Application Period:  Fees: $3,217.50; Total Hours:  3.3**

        **Final Application Period:  Fees: $133,014.50; Total Hours:  160.7**

39.      This category includes time spent by Morrison & Foerster reviewing matters involving the Debtors' business operations and evaluating the Debtors' business plans.  During the Seventh Application Period, Morrison & Foerster analyzed the Debtors' filings with the U.S. Securities Exchange Commission and monthly operating reports.

G.    **Case Administration – 007**

   **Seventh Application Period:  Fees: $15,597.00; Total Hours:  47.3**

   **Final Application Period:  Fees: $1,150,125.50; Total Hours:  1,611.30**

40.    This category includes all matters related to the internal administration of the TCEH Debtors' cases, including coordinating case matters internally, with the Debtors' professionals, and with the TCEH Committee's other professionals.  Morrison & Foerster also spent time in this category managing tasks, monitoring the case docket, and tracking deadlines. During the Seventh Application Period, Morrison & Foerster undertook numerous matters relating to the administration of the Chapter 11 Cases consistent with the tasks previously described in the Interim Fee Applications.

H.    **Claims Administration and Objections – 008**

   **Seventh Application Period:  Fees: $49,990.00; Total Hours:  57.7**

   **Final Application Period:  Fees: $293,232.00; Total Hours:  364.4**

41.    This category includes all matters relating to claims asserted against the Debtors and the bar date process.  During the Seventh Application Period, Morrison & Foerster reviewed matters relating to the Debtors' claims reconciliation process and recently filed claims objections.  Morrison & Foerster also reviewed and analyzed information regarding putative asbestos claims, and conducted legal research regarding the estimation of such claims.  Morrison & Foerster also dedicated time to reviewing the status of the claims filed by the U.S. Environmental Protection Agency and conducted legal and factual research related thereto. Morrison & Foerster attorneys also participated in discussions with the Debtors and the other TCEH Committee professionals regarding the claims reconciliation process.

42.    In addition, during the Seventh Application Period, Morrison & Foerster reviewed and analyzed the *TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims*

14

*Filed Against the TCEH Debtors* [Docket No. 9635], the *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures* [Docket No. 8150], and the *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (I) Scheduling Hearing Dates and Certain Deadlines and Establishing Certain Procedures in Connection with Adjudicating Contested Objections to Pro Se Claims and (II) Approving Notice Thereof* [Docket No. 9011].

      I.       **<u>Corporate Governance and Board Matters – 009</u>**

            **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

            **Final Application Period:  Fees:  $131,950.50; Total Hours:  174.8**

43.     This category includes all matters related to the governance and day-to-day operations of the TCEH Committee and the Debtors' corporate governance process.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

      J.       **<u>Employee Benefits and Pensions – 010</u>**

            **Seventh Application Period:  Fees:  $292.50; Total Hours:  0.3**

            **Final Application Period:  Fees:  $234,045.50; Total Hours: 306.1**

44.     This category includes time spent by Morrison & Foerster on employee and pension-related matters.  During the Seventh Application Period, Morrison & Foerster reviewed and analyzed a notice served by the Debtors regarding additional severance to be paid to a recently terminated employee.

K.    **Employment and Fee Applications – 011**

**Seventh Application Period:  Fees:  $9,694.00; Total Hours:  17.8**

**Final Application Period:  Fees:  $527,068.00; Total Hours:  842.5**

45.    This category includes time spent by Morrison & Foerster reviewing, analyzing, and preparing fee and retention applications and associated exhibits, affidavits and supporting documentation filed by the Firm and by other retained professionals in the Chapter 11 Cases. During the Seventh Application Period, Morrison & Foerster undertook a number of tasks relating to the payment of its fees, including preparing and filing the Monthly Fee Statements, related certificates of no objection, and the Sixth Interim Fee Application.

L.    **Employment and Fee Objections – 012**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees:  $84,445.00; Total Hours:  100.1**

46.    This category includes time spent by Morrison & Foerster addressing and resolving objections to fee applications, including any omnibus formal objections and informal objections and inquiries by the U.S. Trustee.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

M.    **Financing and Cash Collateral – 013**

**Seventh Application Period:  Fees:  $4,427.50; Total Hours:  4.2**

**Final Application Period:  Fees:  $1,153,120.00; Total Hours:  1,483.80**

47.    This category includes time spent by Morrison & Foerster related to the Debtors' financing arrangements and authorized use of cash collateral during the Chapter 11 Cases. During the Seventh Application Period, Morrison & Foerster reviewed financing and cash collateral documents relating to the TCEH Debtors' proposed exit financing facility, including a debt commitment letter and related documentation.   Morrison & Foerster also prepared a

memorandum for the TCEH Committee regarding open financing issues required for confirmation and effectiveness of the Plan.

N.    **Other Litigation – 014**

**Seventh Application Period:  Fees:  $5,203.50; Total Hours:  5.3**

**Final Application Period:  Fees:  $442,726.00; Total Hours:  592.0**

48.    This category includes time spent by Morrison & Foerster relating to, among other things, the EFIH first and second lien makewhole litigations (the "**Makewhole Litigations**") and the Texas Transmission Investment adversary proceeding (the "**TTI Adversary Proceeding**").  During the Seventh Application Period, Morrison & Foerster considered the implications of the Makewhole Litigations and the TTI Adversary Proceeding on the TCEH Debtors.  Morrison & Foerster also reviewed and considered reports filed with the Court regarding the status of the TTI Adversary Proceeding and the pending appeals of the Makewhole Litigations.

O.    **Meetings and Communications with Creditors – 015**

**Seventh Application Period:  Fees:  $60,233.00; Total Hours:  60.1**

**Final Application Period:  Fees:  $2,004,024.50; Total Hours:  2,232.6**

49.    This category includes time spent by Morrison & Foerster relating to TCEH Committee matters and conference calls with the TCEH Committee as a whole, with individual TCEH Committee members, and with other creditor groups and their representatives.  As part of its role as lead counsel for the TCEH Committee, Morrison & Foerster coordinated with the TCEH Committee's other advisors to address all of the TCEH Committee's activities, including attending to member concerns and setting agendas for TCEH Committee conference calls and meetings.  During the Seventh Application Period, Morrison & Foerster prepared for and held several conference calls with the full TCEH Committee and its advisors related to the remaining

17

issues in the Chapter 11 Cases, and provided TCEH Committee members with up-to-date information regarding the status of the Chapter 11 Cases and the plan confirmation process.

P.    **Non-Working Travel – 016**

   **Seventh Application Period:  Fees:  $46,576.00; Total Hours:  50.2**

   **Final Application Period:  Fees:  $367,415.00; Total Hours:  404.6**

50.    This category includes time spent by Morrison & Foerster in non-working travel while representing the TCEH Committee.  During the Seventh Application Period, Morrison & Foerster attorneys attended four hearings in Delaware in addition to the multi-day Confirmation Hearing (as defined below).

Q.    **Plan and Disclosure Statement – 017**

   **Seventh Application Period:  Fees:  $538,946.50; Total Hours:  518.4**

   **Final Application Period:  Fees:  $4,465,889.00; Total Hours:  4,901.5**

51.    This category includes time spent by Morrison & Foerster during the Final Application Period working on all matters surrounding the Initial Plan and the Plan.  During the Seventh Application Period, Morrison & Foerster worked with the TCEH Committee's financial advisors to prepare a presentation to the TCEH Committee regarding plan recoveries under the Plan in light of the failure to consummate the Initial Plan.  Morrison & Foerster attorneys also analyzed the Plan Support Agreement and the Settlement Order to ensure that the Plan and Confirmation Order were consistent with such documents.

52.    During the Seventh Application Period, Morrison & Foerster also reviewed and analyzed the *Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement* [Docket No. 8358] (the "**Revised Scheduling Motion**") and the related

18

proposed order.  Morrison & Foerster also reviewed, analyzed and commented on the Debtors' plan supplement documents, numerous iterations of the Plan, and the related disclosure statement (the "**Disclosure Statement**").  Morrison & Foerster also conducted research for and prepared the *Reply of the TCEH Committee in Support of Confirmation of Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors* [Docket No. 9300].

53.    During the Seventh Application Period, Morrison & Foerster prepared for the multi-day confirmation hearing held on August 17-19 and 22-24 (the "**Confirmation Hearing**") by reviewing and analyzing documents to be used at the Confirmation Hearing including expert reports, deposition transcripts, filed objections and replies, motions *in limine* and produced documents.  In addition, Morrison & Foerster also helped to successfully resolve the objections related to the treatment of PCRB holders under the Plan.  Finally, Morrison & Foerster coordinated with Debtors' counsel on matters relating to the occurrence of the Effective Date and the TCEH Debtors' ability to make Effective Date distributions.

R.    **Real Estate – 018**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees:  $3,010.00; Total Hours:  2.8**

54.    This category includes time spent by Morrison & Foerster reviewing matters relating to the Debtors' real estate holdings.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

S.    **Relief from Stay and Adequate Protection – 019**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees:  $10,999.50; Total Hours:  14.9**

55.    This category includes time spent by Morrison & Foerster reviewing and analyzing motions for relief from stay filed in the Chapter 11 Cases.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

T.    **Tax – 021**

**Seventh Application Period:  Fees:  $96,682.00; Total Hours:  94.60**

**Final Application Period:  Fees:  $4,479,514.00; Total Hours:  5,729.0**

56.    This category includes time spent by Morrison & Foerster reviewing critical tax matters in these Chapter 11 Cases.  During the Seventh Application Period, Morrison & Foerster reviewed and analyzed the Debtors' IRS submissions, private letter ruling requests, and tax disclosures.  Morrison & Foerster also reviewed the tax treatment of a proposed restructuring transaction under the Plan, including the treatment of NOLs, and reviewed and discussed treasury regulations and tax disclosures contained in the Disclosure Statement.  Finally, Morrison & Foerster reviewed and analyzed the tax matters agreement approved by the Plan and the Confirmation Order.

U.    **Valuation – 022**

**Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

**Final Application Period:  Fees:  $42,672.00; Total Hours:  45.0**

57.    This category includes all matters related to valuation, including reviewing and analyzing materials from the TCEH Committee's financial advisors summarizing valuation metrics used in analogous energy cases and potential sources of recovery for unsecured creditors.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

V.    **Discovery – 023**

  **Seventh Application Period:  Fees: $91,700.00; Total Hours:  110.00**

  **Final Application Period:  Fees: $10,806,864.50; Total Hours:  27,363.8**

58.    This category includes time spent by Morrison & Foerster engaging in all aspects of the discovery process, including drafting and serving document demands, preparing for and attending depositions, conducting legal research associated with formal and informal discovery, and tracking and reviewing the discovery obtained from various parties since the commencement of these Chapter 11 Cases.   During the Seventh Application Period, Morrison & Foerster attended thirteen depositions related to the Confirmation Hearing.

W.    **Hearings – 024**

  **Seventh Application Period:  Fees: $162,348.00; Total Hours:  164.40**

  **Final Application Period:  Fees: $1,570,322.00; Total Hours:  1,909.6**

59.    During the Seventh Application Period, the Court held numerous hearings (both in-court and telephonic), including a hearing on the Disclosure Statement and the Confirmation Hearing.  Morrison & Foerster attorneys spent time preparing for and participating in each of the hearings and conferences held during the Seventh Application Period, including the multi-day Confirmation Hearing related to the Plan.

X.    **First and Second Day Motions – 025**

  **Seventh Application Period:  Fees: $0.00; Total Hours:  0**

  **Final Application Period:  Fees: $289,633.50; Total Hours:  393.4**

60.    This category includes time spent by Morrison & Foerster preparing for and representing the TCEH Committee at the various hearings before the Court regarding the motions filed on the Petition Date or shortly thereafter.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

Y.    **Claims Investigation – 026**

   **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

   **Final Application Period:  Fees:  $4,950,164.00; Total Hours:  6,624.2**

61.    This category includes time spent by Morrison & Foerster analyzing and investigating potential claims that may be brought by the TCEH Committee on behalf of the TCEH Debtor estates against affiliates and/or third parties.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

Z.    **First Lien Investigation – 027**

   **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

   **Final Application Period:  Fees:  $2,235,672.00; Total Hours:  3,042.9**

62.    This category includes time billed by Morrison & Foerster relating to the review of the collateral packages of the relevant facilities, including a review of UCC financing statements, collateral documents, and related materials under the *Final Order (A) Approving Postpetition Financing For Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, and (C) Modifying the Automatic Stay* [Docket No. 856].  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

AA.    **Intercompany Claims – 028**

   **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

   **Final Application Period:  Fees:  $131,171.50; Total Hours:  171.5**

63.    This category includes all activities relating to the intercompany claims reflected on the Debtors' schedules.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

ny-1249898

BB.    **Other Motions/Applications – 029**

       **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

       **Final Application Period:  Fees:  $347,233.00; Total Hours:  472.2**

64.    This category includes time spent on reviewing, analyzing, researching and preparing pleadings filed in these Chapter 11 Cases to the extent not addressed specifically under other task codes.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

CC.    **Schedules and Statements – 030**

       **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

       **Final Application Period:  Fees:  $55,235.50; Total Hours:  81.7**

65.     This category includes time spent reviewing, analyzing, and summarizing the Debtors' schedules of assets and liabilities and statements of financial affairs.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

DD.    **Insurance – 031**

       **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

       **Final Application Period:  Fees:  $20,796.00; Total Hours:  24.5**

66.    This category includes time spent reviewing and analyzing the Debtors' insurance policies and legal framework with respect to same.  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

EE.     **Time Entry Review – 032**

        **Seventh Application Period:  Fees:  $6,682.50; Total Hours:  7.90**

        **Final Application Period:  Fees:  $273,816.50; Total Hours:  343.0**

67.     This category includes time spent reviewing and editing attorney and paraprofessional time entries for compliance with the Guidelines.  As set forth above, this time has been written off.

FF.     **Fee Objection Discussion and Litigation – 033**

        **Seventh Application Period:  Fees:  $3,185.00; Total Hours:  3.80**

        **Final Application Period:  Fees:  $22,762.00; Total Hours:  25.1**

68.     This category includes time spent reviewing and analyzing communications with the Fee Committee and responding to questions raised in such communication.  As set forth above, this time has been written off.

GG.     **Mediation – 034**

        **Seventh Application Period:  Fees:  $0.00; Total Hours:  0**

        **Final Application Period:  Fees:  $171,647.00; Total Hours:  185.5**

69.     This category includes time spent preparing for mediation among TCEH creditors and the Debtors pursuant to the *Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of the Debtors' Disclosure Statement, and (C) Establishing Terms Governing Mediation* [Docket No. 4497].  Morrison & Foerster did not bill any time to this category during the Seventh Application Period.

## STATEMENT OF MORRISON & FOERSTER

70.     The foregoing professional services performed by Morrison & Foerster were appropriate and necessary to the effective representation of the TCEH Committee and the administration of these Chapter 11 Cases.  They were in the best interests of creditors, the TCEH

Debtors' estate, and other parties-in-interest.   Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.   In addition, Morrison & Foerster has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the TCEH Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

71.    The services for which Morrison & Foerster seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the TCEH Committee and the Debtors' estates.   During the Seventh Application Period, Morrison & Foerster worked diligently to maximize the value of the Debtors' estates for the benefit of all unsecured creditors.   The services rendered by Morrison & Foerster were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Morrison & Foerster is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and I the costs of comparable services other than in a case under this title.

WHEREFORE, Morrison & Foerster respectfully requests that the Court enter an order (i) awarding, on a final basis, compensation for professional services rendered during the Seventh Application Period in the amount of $1,073,157.00 and reimbursement for actual and necessary expenses incurred by Morrison & Foerster during the Seventh Application Period in the amount of $12,956.79; (ii) awarding, on a final basis, aggregate compensation in the amount of $36,902,408.00 and aggregate expenses in the amount of $906,422.66 for the Final Application Period (which includes the fees and expenses for the Seventh Application Period); (iii) approving and directing the Debtors' payment of all allowed fees for services rendered and expenses incurred by Morrison & Foerster in connection with the Chapter 11 Cases that remain unpaid as of the date of entry of the order granting this Final Application including any and all remaining holdback amounts due and owing to Morrison & Foerster in connection with the First through the Sixth Interim Applications; and (iv) granting Morrison & Foerster such other and further relief as is just and proper.

Dated: November 18, 2016            /s/ Todd M. Goren
       New York, New York         **MORRISON & FOERSTER LLP**
                                      James M. Peck
                                        Brett H. Miller
                                        Lorenzo Marinuzzi
                                        Todd M. Goren
                                        250 West 55th Street
                                        New York, New York 10019-9601
                                        Telephone:  (212) 468-8000
                                        Facsimile:  (212) 468-7900
                                        E-mail:     jpeck@mofo.com
                                                    brettmiller@mofo.com
                                                    lmarinuzzi@mofo.com
                                                    tgoren@mofo.com

*Attorneys for The Official Committee of*
*TCEH Unsecured Creditors*