**EXHIBIT 1**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE SEVENTH INTERIM AND FINAL
APPLICATION OF MORRISON & FOERSTER LLP AS COUNSEL FOR THE
OFFICIAL COMMITTEE OF TCEH UNSECURED CREDITORS FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD MAY 12, 2014 THROUGH OCTOBER 3, 2016**

1.      I am a partner with the Morrison & Foerster LLP, located at 250 West 55th Street, New York, New York 10019, which serves as counsel to the Official Committee of TCEH Unsecured Creditors.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States District Court for the Southern District of New York and the United States District Court for the Eastern District of New York, and before the United States Court of Appeals for the Second Circuit.

2.      This certification is made in respect of the Firm's compliance with Local Rule 2016-2(g) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective September 11, 2013 (the "**UST Guidelines**"

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

and, together with the Local Rule, the "**Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals,* dated November 16, 2014 [Docket No. 2066], in connection with the Firm's application, dated November 18, 2016 (the "**Application**"), for interim compensation and reimbursement of fees and expenses for the period commencing May 1, 2016 through and including October 3, 2016, and for allowance of final compensation and reimbursement of expenses for the period commencing May 12, 2014 through and including October 3, 2016, in accordance with the Guidelines.

3.      In respect of Section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

/s/ Todd M. Goren
Todd M. Goren
Partner of Morrison & Foerster LLP

# **EXHIBIT 2**

## **SUMMARY OF PROFESSIONALS**

The Morrison & Foerster attorneys who rendered professional services in these cases during the Chapter 11 Cases are:

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Beha, James J. | Partner 2007 | Litigation | $735.00 (2014) | 0 | $0.00 | 19.20 | $14,112.00 |
| Bell, Jeffery | Partner 2001 | Corporate | $825.00 (2014) | 0 | $0.00 | 9.20 | $7,590.00 |
| | | | $875.00 (2015) | 0 | $0.00 | 86.80 | $75,950.00 |
| Chester, Jeffrey A. | Partner 1981 | Finance | $950.00 (2014) | 0 | $0.00 | 8.30 | $7,885.00 |
| Doufekias, Demme | Partner 2003 | Litigation | $825.00 (2014) | 0 | $0.00 | 179.80 | $148,335.00 |
| | | | $850.00 (2015) | 0 | $0.00 | 19.50 | $16,575.00 |
| Falk, Robert L. | Partner 1989 | Corporate | $895.00 (2014) | 0 | $0.00 | 0.30 | $268.50 |
| Fioccola, David J. | Partner 2005 | Litigation 2000 | $850.00 (2014) | 0 | $0.00 | 0.20 | $170.00 |
| Good, John | Partner 1987 | Corporate | $1,050.00 (2015) | 0 | $0.00 | 4.70 | $4,935.00 |
| Goren, Todd M. | Partner 2002 | Business Restructuring & Insolvency | $825.00 (2014) | 0 | $0.00 | 1,098.00 | $905,850.00 |
| | | | $925.00 (2015) | 0 | $0.00 | 1,779.40 | $1,645,945.00 |
| | | | $975.00 (2016) | 380.7 | $371,182.50 | 518.80 | $505,830.00 |
| Haims, Joel C. | Partner 1993 | Litigation | $925.00 (2014) | 0 | $0.00 | 22.80 | $21,090.00 |
| | | | $975.00 (2015) | 0 | $0.00 | 10.00 | $9,750.00 |
| Hoffinger, Adam S. | Partner 1977 | Tax | $1,025.00 (2014) | 0 | $0.00 | 96.70 | $99,117.50 |
| Humphreys, Thomas A. | Partner 1977 | Tax | $1,250.00 (2014) | 0 | $0.00 | 614.30 | $767,875.00 |
| | | | $1,300 (2015) | 0 | $0.00 | 703.60 | $914,680.00 |
| | | | $1,300 (2016) | 39.3 | $51,090.00 | 46.70 | $60,710.00 |
| Harper, John S. | Partner 1978 | Tax | $875.00 (2014) | 0 | $0.00 | 1.00 | $875.00 |
| Kerr, Charles L. | Partner 1984 | Litigation | $1,050.00 (2014) | 0 | $0.00 | 914.50 | $960,225.00 |
| | | | $1,100.00 (2015) | 0 | $0.00 | 864.10 | $950,510.00 |
| | | | $1,100.00 (2016) | 0 | $0.00 | 22.450 | $24,640.00 |
| Lawrence, J. Alexander | Partner 1996 | Litigation | $895.00 (2014) | 0 | $0.00 | 1,305.40 | $1,168,333.00 |
| | | | $950.00 (2015) | 0 | $0.00 | 901.50 | $856,425.00 |
| | | | $995.00 (2016) | 2.9 | $2,885.50 | 4.10 | $4,079.50 |
| Lee, Gary S. | Partner 1991 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 12.40 | $13,020.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Levitt, Jamie A. | Partner 1992 | Litigation | $950.00 (2014) | 0 | $0.00 | 457.10 | $434,245.00 |
| | | | $995.00 (2015) | 0 | $0.00 | 139.00 | $138,305.00 |
| Lynn, David M. | Partner 1995 | Corporate | $1,050.00 (2015) | 0 | $0.00 | 0.90 | $945.00 |
| Mansour, Jana W. | Partner 2000 | Finance | $875.00 (2014) | 0 | $0.00 | 11.80 | $10,325.00 |
| Marines, Jennifer L. | Partner 2005 | Business Restructuring & Insolvency | $730.00 (2014) | 0 | $0.00 | 556.30 | $406,099.00 |
| | | | $825.00 (2015) | 0 | $0.00 | 556.20 | $458,865.00 |
| Marinuzzi, Lorenzo | Partner 1996 | Business Restructuring & Insolvency | $995.00 (2014) | 0 | $0.00 | 1,279.30 | $1,272,903.50 |
| | | | $1,025.00 (2015) | 0 | $0.00 | 588.10 | $603,837.50 |
| | | | $1,075.00 (2016) | 3.4 | $3,655.00 | 4.80 | $5,160.00 |
| McPherson, Mark David | Partner 1997 | Litigation | $875.00 (2014) | 0 | $0.00 | 23.30 | $20,387.50 |
| Miller, Brett H. | Partner 1991 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 693.00 | $727,650.00 |
| | | | $1,075.00 (2015) | 0 | $0.00 | 1,359.30 | $1,462,066.50 |
| | | | $1,150.00 (2016) | 376.0 | $432,400.00 | 453.90 | $521,985.00 |
| Peck, Geoffrey R. | Partner 1999 | Finance | $825.00 (2014) | 0 | $0.00 | 287.70 | $237,352.50 |
| | | | $875.00 (2015) | 0 | $0.00 | 33.20 | $29,050.00 |
| Pistillo, Bernie J. | Partner 1981 | Tax | $995.00 (2015) | 0 | $0.00 | 0.10 | $99.50 |
| Princi, Anthony | Partner 1983 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 93.00 | $97,650.00 |
| Rains, Darryl P. | Partner 1982 | Litigation | $1,025.00 (2014) | 0 | $0.00 | 3.80 | $3,895.00 |
| Reigersman, Remmelt | Partner 2007 | Tax | $825.00 (2014) | 0 | $0.00 | 367.60 | $303,270.00 |
| | | | $895.00 (2015) | 0 | $0.00 | 517.50 | $463,162.50 |
| | | | $925.00 (2016) | 19.5 | $18,037.50 | 23.70 | $21,922.50 |
| Roberts, R. Gregory | Partner 1999 | Tax | $810.00 (2014) | 0 | $0.00 | 5.50 | $4,455.00 |
| Salerno, Robert A. | Partner 1990 | Litigation | $850.00 (2014) | 0 | $0.00 | 148.00 | $125,800.00 |
| Shelley, Shane M. | Partner 2005 | Tax | $745.00 (2014) | 0 | $0.00 | 2.10 | $1,564.50 |
| Steel, Michael Jacob | Partner 1982 | Corporate | $895.00 (2014) | 0 | $0.00 | 0.50 | $447.50 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Townsend, Robert S. | Partner 1984 | Corporate | $1,150.00 (2015) | 0 | $0.00 | 3.60 | $4,140.00 |
| Loeffler, Robert H. | Senior Counsel 1969 | Litigation | $975.00 (2014) | 0 | $0.00 | 4.30 | $4,192.50 |
| Peck, James Michael | Senior Of Counsel 1971 | Business Restructuring & Insolvency | $1,050.00 (2014) | 0 | $0.00 | 319.40 | $335,370.00 |
| | | | $1,095.00 (2015) | 0 | $0.00 | 216.60 | $238,584.00 |
| | | | $1,130.00 (2016) | 0.7 | $791.00 | 2.00 | $2,260.00 |
| Schaaf, Kathleen E. | Senior Of Counsel 1978 | Business Restructuring & Insolvency | $850.00 (2014) | 0 | $0.00 | 94.50 | $80,325.00 |
| Cupp, Susannah S. | Of Counsel 2002 | Finance | $750.00 (2014) | 0 | $0.00 | 0.90 | $675.00 |
| Evans, Nilene R. | Of Counsel 1980 | Capital Markets | $825.00 (2014) | 0 | $0.00 | 0.50 | $412.50 |
| Ferkin, Zori G. | Of Counsel 1981 | Corporate | $700.00 (2014) | 0 | $0.00 | 3.30 | $2,310.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 4.70 | $3,525.00 |
| Froelich, Edward L. | Of Counsel 1994 | Tax | $850.00 (2014) | 0 | $0.00 | 4.90 | $4,165.00 |
| | | | $885.00 (2015) | 0 | $0.00 | 47.10 | $41,683.50 |
| Hager, Melissa A. | Of Counsel 1992 | Business Restructuring & Insolvency | $825.00 (2014) | 0 | $0.00 | 313.00 | $258,225.00 |
| | | | $875.00 (2015) | 0 | $0.00 | 226.60 | $198,275.00 |
| Kalajian, Perry V. | Of Counsel 1990 | Finance | $785.00 (2015) | 0 | $0.00 | 2.60 | $2,041.00 |
| Sadeghi, Kayvan B. | Of Counsel 2004 | Litigation | $735.00 (2014) | 0 | $0.00 | 651.50 | $478,852.50 |
| | | | $770.00 (2015) | 0 | $0.00 | 196.90 | $151,613.00 |
| Whitney, Craig B. | Of Counsel 2001 | Litigation | $735.00 (2014) | 0 | $0.00 | 427.70 | $314,359.50 |
| | | | $765.00 (2015) | 0 | $0.00 | 12.50 | $9,562.50 |
| Wishnew, Jordan A. | Of Counsel 2002 | Business Restructuring & Insolvency | $750.00 (2014) | 0 | $0.00 | 425.30 | $318,975.00 |
| | | | $780.00 (2015) | 0 | $0.00 | 218.20 | $170,196.00 |
| Abrams, Hanna | Associate 2009 | Litigation | $695.00 (2014) | 0 | $0.00 | 210.90 | $146,575.50 |
| | | | $725.00 (2015) | 0 | $0.00 | 274.40 | $198,940.00 |
| Alanis, Corinna J. | Associate 2009 | Litigation | $485.00 (2014) | 0 | $0.00 | 290.50 | $140,892.50 |
| | | | $570.00 (2015) | 0 | $0.00 | 357.50 | $203,775.00 |
| Arakawa, Chika | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 32.00 | $13,280.00 |
| | | | $495.00 (2015) | 0 | $0.00 | 113.50 | $56,182.50 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Arett, Jessica J. | Associate 2014 | Business Restructuring & Insolvency | $415.00 (2014) | 0 | $0.00 | 170.10 | $70,591.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 23.30 | $11,533.50 |
| Balinskas, Rebecca M. | Associate 2010 | Tax | $610.00 (2014) | 0 | $0.00 | 2.00 | $1,220.00 |
| Bartel, Sara | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 122.70 | $50,920.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 79.80 | $39,501.00 |
| Birkenfeld, Alexander I. | Associate 2014 | Tax | $415.00 (2014) | 0 | $0.00 | 733.40 | $304,361.00 |
| | | | $495.00 (2015) | 0 | $0.00 | 655.40 | $324,423.00 |
| | | | $510.00 (2016) | 0 | $0.00 | 3.80 | $1,938.00 |
| Bleiberg, Steven J. | Associate 2009 | Finance | $610.00 (2014) | 0 | $0.00 | 14.80 | $9,028.00 |
| Bonovich, Matt | Associate 2007 | Finance | $725.00 (2014) | 0 | $0.00 | 1.50 | $1,087.50 |
| Bradley, Sara A. | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 43.40 | $18,011.00 |
| Butterfield, Benjamin | Associate 2014 | Business Restructuring & Insolvency | $495.00 (2015) | 0 | $0.00 | 49.70 | $24,601.50 |
| | | | $580.00 (2016) | 7.8 | $4,524.00 | 7.80 | $4,524.00 |
| Contreras, Andrea | Associate 2012 | Litigation | $550.00 (2014) | 0 | $0.00 | 288.30 | $158,565.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 187.10 | $109,453.50 |
| David, Jeffrey M. | Associate 2010 | Litigation | $610.00 (2014) | 0 | $0.00 | 19.10 | $11,651.00 |
| De Martino, F. Dario | Associate 2008 | Corporate | $680.00 (2015) | 0 | $0.00 | 44.50 | $30,260.00 |
| De Ruig, David N. | Associate 2007 | Tax | $485.00 (2014) | 0 | $0.00 | 400.70 | $194,339.50 |
| | | | $570.00 (2015) | 0 | $0.00 | 225.20 | $128,364.00 |
| Dort, Malcolm K. | Associate 2011 | Litigation | $610.00 (2014) | 0 | $0.00 | 571.10 | $348,371.00 |
| | | | $680.00 (2015) | 0 | $0.00 | 364.30 | $247,724.00 |
| Dryden, Elizabeth A. | Associate 2010 | Finance | $655.00 (2014) | 0 | $0.00 | 51.00 | $33,405.00 |
| Fang, Catherine | Associate 2010 | Finance | $610.00 (2014) | 0 | $0.00 | 1.20 | $732.00 |
| Ference, Stephanie N. | Associate 2015 | Corporate | $415.00 (2014) | 0 | $0.00 | 18.20 | $7,553.00 |
| Figueroa, Tiffani B. | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 169.50 | $70,342.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 5.70 | $2,821.50 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Gilbert, Felicia Marian | Associate 2011 | Litigation | $680.00 (2015) | 0 | $0.00 | 4.10 | $2,788.00 |
| Gizaw, Betre M. | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 189.90 | $104,445.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 294.00 | $171,990.00 |
| Goett, David J. | Associate 2012 | Tax | $550.00 (2014) | 0 | $0.00 | 173.90 | $95,645.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 192.70 | $112,729.50 |
| | | | $690.00 (2016) | 2.7 | $1,863.00 | 3.10 | $2,139.00 |
| Grant, Christopher Geoffrey | Associate 2012 | Corporate | $485.00 (2014) | 0 | $0.00 | 30.90 | $14,986.50 |
| Haller Parmer, Ilana | Associate 2014 | Finance | $415.00 (2014) | 0 | $0.00 | 54.70 | $22,700.50 |
| Haney, Heather Jo | Associate 2011 | Finance | $550.00 (2014) | 0 | $0.00 | 64.60 | $35,530.00 |
| | | | $585.00 (2015) | 0 | $0.00 | 3.90 | $2,281.50 |
| Harris, Daniel J. | Associate 2008 | Business Restructuring & Insolvency | $695.00 (2014) | 0 | $0.00 | 1,379.20 | $958,544.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 1,117.00 | $837,750.00 |
| | | | $775.00 (2016) | 35.6 | $27,590.00 | 72.40 | $56,110.00 |
| Heiman, Laura | Associate 2012 | Litigation | $550.00 (2014) | 0 | $0.00 | 13.70 | $7,535.00 |
| Hiensch, Kristin A. | Associate 2007 | Business Restructuring & Insolvency | $735.00 (2014) | 0 | $0.00 | 48.30 | $35,500.50 |
| | | | $745.00 (2015) | 0 | $0.00 | 17.80 | $13,261.00 |
| Ho, Elizabeth C. | Associate 2014 | Finance | $385.00 (2014) | 0 | $0.00 | 4.20 | $1,617.00 |
| Ho, Jonder | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 32.90 | $18,095.00 |
| Hofer, Matthew L. | Associate 2015 | Litigation | $265.00 (2014) | 0 | $0.00 | 4.60 | $1,219.00 |
| Humphrey, Nicole M. | Associate 2013 | Tax | $440.00 (2015) | 0 | $0.00 | 21.60 | $9,504.00 |
| | | | $450.00 (2016) | 28.6 | $12,870.00 | 28.60 | $12,870.00 |
| Hung, Shiukay | Associate 2009 | Tax | $695.00 (2014) | 0 | $0.00 | 25.40 | $17,653.00 |
| | | | $750.00 (2015) | 0 | $0.00 | 169.30 | $126,975.00 |
| Hunt, Adam J. | Associate 2011 | Litigation | $610.00 (2014) | 0 | $0.00 | 46.70 | $28,487.00 |
| Johnston, Ian Andrew | Associate 2013 | Litigation | $485.00 (2014) | 0 | $0.00 | 256.20 | $124,257.00 |
| | | | $570.00 (2015) | 0 | $0.00 | 40.80 | $23,256.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Kalansky, Shai | Associate 2009 | Corporate | $695.00 (2014) | 0 | $0.00 | 58.80 | $40,866.00 |
| | | | $725.00 (2015) | 0 | $0.00 | 7.80 | $5,655.00 |
| Kwon, Kevin T. | Associate 2012 | Litigation | $485.00 (2014) | 0 | $0.00 | 156.40 | $75,854.00 |
| | | | $570.00 (2015) | 0 | $0.00 | 42.80 | $24,396.00 |
| Landis, Ashleigh K. | Associate 2011 | Litigation | $550.00 (2015) | 0 | $0.00 | 26.10 | $14,355.00 |
| Lau, Matthew Y. | Associate 2010 | Tax | $655.00 (2014) | 0 | $0.00 | 112.70 | $73,818.50 |
| | | | $725.00 (2015) | 0 | $0.00 | 95.40 | $69,165.00 |
| | | | $770.00 (2016) | 17.6 | $13,552.00 | 17.60 | $13,552.00 |
| Lim, Clara | Associate 2010 | Tax | $610.00 (2014) | 0 | $0.00 | 790.00 | $481,900.00 |
| | | | $635.00 (2015) | 0 | $0.00 | 727.50 | $461,962.50 |
| Linch, Maureen Elizabeth | Associate 2009 | Tax | $695.00 (2014) | 0 | $0.00 | 17.50 | $12,162.50 |
| Manlove, Kendall Lewis | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 165.90 | $68,848.50 |
| | | | $440.00 (2015) | 0 | $0.00 | 104.80 | $46,112.00 |
| Martin, Samantha | Associate 2008 | Business Restructuring & Insolvency | $725.00 (2014) | 0 | $0.00 | 936.20 | $678,745.00 |
| | | | $760.00 (2015) | 0 | $0.00 | 1,165.00 | $885,400.00 |
| | | | $785.00 (2016) | 0 | $0.00 | 2.00 | $1,570.00 |
| Miyao, Klinton | Associate 2009 | Litigation | $655.00 (2014) | 0 | $0.00 | 15.30 | $10,021.50 |
| Moloff, Leda A. | Associate 2009 | Litigation | $655.00 (2014) | 0 | $0.00 | 128.40 | $84,102.00 |
| | | | $725.00 (2015) | 0 | $0.00 | 24.90 | $18,052.50 |
| Perkowski, Jacob Joseph | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 161.80 | $67,147.00 |
| | | | $440.00 (2015) | 0 | $0.00 | 155.20 | $68,288.00 |
| Petrovas, Sotirios | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 52.90 | $21,953.50 |
| Petts, Jonathan M. | Associate 2008 | Business Restructuring & Insolvency | $550.00 (2014) | 0 | $0.00 | 17.60 | $9,680.00 |
| Raife, Dylan James | Associate 2012 | Litigation | $485.00 (2014) | 0 | $0.00 | 27.20 | $13,192.00 |
| Richards, Erica J. | Associate 2007 | Business Restructuring & Insolvency | $725.00 (2014) | 0 | $0.00 | 494.50 | $358,512.50 |
| | | | $760.00 (2015) | 0 | $0.00 | 894.40 | $679,744.00 |
| | | | $785.00 (2016) | 166.4 | $130,624.00 | 266.80 | $209,438.00 |
| Rothberg, Jonathan C. | Associate 2008 | Litigation | $725.00 (2014) | 0 | $0.00 | 244.50 | $177,262.50 |
| | | | $760.00 (2015) | 0 | $0.00 | 27.50 | $20,900.00 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Rothchild, Meryl L. | Associate 2010 | Business Restructuring & Insolvency | $655.00 (2014) | 0 | $0.00 | 18.60 | $12,183.00 |
| Sigmon, Kirk | Associate 2013 | Litigation | $415.00 (2014) | 0 | $0.00 | 132.90 | $55,153.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 1,573.70 | $778,981.50 |
| Sorrell, Michael R. | Associate 2010 | Litigation | $610.00 (2014) | 0 | $0.00 | 116.80 | $71,248.00 |
| | | | $635.00 (2015) | 0 | $0.00 | 46.10 | $29,273.50 |
| Stern, Jessica S. | Associate 2014 | Tax | $440.00 (2015) | 0 | $0.00 | 173.60 | $76,384.00 |
| Tan, Jennie | Associate 2007 | Finance | $725.00 (2014) | 0 | $0.00 | 66.70 | $48,357.50 |
| Tepfer, Cameron Andrew | Associate 2014 | Litigation | $415.00 (2014) | 0 | $0.00 | 231.90 | $96,238.50 |
| | | | $495.00 (2015) | 0 | $0.00 | 16.50 | $8,167.50 |
| Wang, Chenwei | Associate 2011 | Litigation | $550.00 (2014) | 0 | $0.00 | 155.50 | $85,525.00 |
| Weber, John Thomas | Associate 2013 | Business Restructuring & Insolvency | $570.00 (2015) | 0 | $0.00 | 117.50 | $66,975.00 |
| Young, Brennan W. | Associate 2015 | Tax | $440.00 (2015) | 0 | $0.00 | 15.80 | $6,952.00 |
| Damast, Craig A. | Attorney 1992 | Business Restructuring & Insolvency | $775.00 (2014) | 0 | $0.00 | 303.00 | $234,825.00 |
| | | | $800.00 (2015) | 0 | $0.00 | 535.10 | $428,080.00 |
| | | | $825.00 (2016) | 0 | $0.00 | 94.40 | $77,880.00 |
| Fernandes, Rachelle A. | Associate 2012 | Real Estate | $425.00 (2015) | 0 | $0.00 | 9.50 | $4,037.50 |
| Hildbold, William M. | Attorney 2009 | Business Restructuring & Insolvency | $610.00 (2014) | 0 | $0.00 | 1,531.00 | $933,910.00 |
| | | | $680.00 (2015) | 0 | $0.00 | 517.40 | $351,832.00 |
| Molison, Stacy L. | Attorney 2009 | Business Restructuring & Insolvency | $725.00 (2015) | 0 | $0.00 | 137.40 | $99,615.00 |
| | | | $750.00 (2016) | 7.5 | $5,625.00 | 7.50 | $5,625.00 |
| Roberts, Eric R. | Director of Forensic Accounting | Litigation | $910.00 (2015) | 0 | $0.00 | 12.10 | $11,011.00 |
| Chereshinsky, Mark | Temporary Attorney 2011 | Litigation | $225.00 (2015) | 0 | $0.00 | 530.20 | $119,295.00 |
| Cusa, Thomas | Temporary Attorney 1999 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,536.70 | $345,757.50 |
| Dhavan, Dhruv A. | Temporary Attorney 2004 | Litigation | $225.00 (2015) | 0 | $0.00 | 805.50 | $181,237.50 |
| Frances, Linda | Temporary Attorney 2007 | Litigation | $225.00 (2015) | 0 | $0.00 | 112.00 | $25,200.00 |
| Gesley, Joseph | Temporary Attorney 2013 | Litigation | $225.00 (2015) | 0 | $0.00 | 688.30 | $154,867.50 |

| Professional Person | Position with the Applicant & Year Admitted | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Hou, Timothy | Temporary Attorney 2013 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,663.50 | $374,287.50 |
| Jones, Jason D. | Temporary Attorney 2014 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,340.70 | $301,657.50 |
| Kim, Eugene H. | Temporary Attorney 2009 | Litigation | $225.00 (2015) | 0 | $0.00 | 803.80 | $180,855.00 |
| Lee, Yumi | Temporary Attorney 2008 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,772.80 | $398,880.00 |
| Ofosu-Antwi, Elsie J. | Temporary Attorney 2010 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,544.30 | $347,467.50 |
| Pumo, David | Temporary Attorney 1999 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,414.70 | $318,307.50 |
| Spielberg, Philip | Temporary Attorney 2011 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,164.20 | $261,945.00 |
| Thomas, Philip T. | Temporary Attorney 2002 | Litigation | $225.00 (2015) | 0 | $0.00 | 1,774.20 | $399,195.00 |
| Varghese, Renan | Temporary Attorney 2008 | Litigation | $225.00 (2015) | 0 | $0.00 | 80.50 | $18,112.50 |
| Weinstein, Richard | Temporary Attorney 1969 | Litigation | $225.00 (2015) | 0 | $0.00 | 611.60 | $137,610.00 |

The paraprofessionals of Morrison & Foerster who rendered professionals services in these cases during the Chapter 11 Cases are:

| Professional Person | Position with the Applicant and No. of Years in that Position | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Chan, David | eDiscovery Analyst 12 years | Litigation | $280.00 (2014) | 0 | $0.00 | 38.00 | $10,640.00 |
| Daye, Arthur C. | eDiscovery Analyst 3 years | Litigation | $280.00 (2015) | 0 | $0.00 | 1.40 | $392.00 |
| Keener, Chris | eDiscovery Analyst 1 year | Litigation | $270.00 (2014) | 0 | $0.00 | 8.20 | $2,214.00 |
| Soo, Jason | eDiscovery Analyst 2 years | Litigation | $250.00 (2014) | 0 | $0.00 | 0.40 | $100.00 |

| Professional Person | Position with the Applicant and No. of Years in that Position | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Bergelson, Vadim | eDiscovery Project Manager 7 years | Litigation | $295.00 (2014) | 0 | $0.00 | 263.20 | $77,644.00 |
| | | | $310.00 (2015) | 0 | $0.00 | 316.20 | $98,022.00 |
| | | | $320.00 (2016) | 0 | $0.00 | 2.10 | $672.00 |
| Berger, Lesley D. | Senior Paralegal 4.5 years | Corporate | $300.00 (2014) | 0 | $0.00 | 50.90 | $15,270.00 |
| | | | $320.00 (2015) | 0 | $0.00 | 26.70 | $8,544.00 |
| Cheng, Hsiao-Ting H. | Senior Paralegal 18 years | Litigation | $295.00 (2014) | 0 | $0.00 | 7.50 | $2,212.50 |
| Curtis, Michael | Senior Paralegal 15 years | Litigation | $335.00 (2014) | 0 | $0.00 | 331.50 | $111,052.50 |
| | | | $345.00 (2015) | 0 | $0.00 | 280.50 | $96,772.50 |
| Guido, Laura | Senior Paralegal 9 years | Business Restructuring & Insolvency | $300.00 (2014) | 0 | $0.00 | 259.80 | $77,940.00 |
| | | | $320.00 (2015) | 0 | $0.00 | 291.40 | $93,248.00 |
| | | | $330.00 (2016) | 56.9 | $18,777.00 | 103.30 | $34,089.00 |
| Kline, John T. | Senior Paralegal 10 years | Business Restructuring & Insolvency | $320.00 (2014) | 0 | $0.00 | 19.00 | $6,080.00 |
| | | | $340.00 (2015) | 0 | $0.00 | 53.30 | $18,122.00 |
| Negron, Jeffrey M. | Senior Paralegal 3.5 years | Real Estate | $310.00 (2014) | 0 | $0.00 | 12.30 | $3,813.00 |
| Tice, Susan A.T. | Senior Paralegal 12 years | Litigation | $320.00 (2014) | 0 | $0.00 | 1.30 | $416.00 |
| Braun, Danielle Eileen | Paralegal 3 years | Business Restructuring & Insolvency | $290.00 (2014) | 0 | $0.00 | 174.60 | $50,634.00 |
| | | | $300.00 (2015) | 0 | $0.00 | 107.10 | $32,130.00 |
| | | | $310.00 (2016) | 0.6 | $186.00 | 1.50 | $465.00 |
| Warnick, Russell W. | Paralegal 7 years | Litigation | $275.00 (2014) | 0 | $0.00 | 5.00 | $1,375.00 |
| | | | $295.00 (2015) | 0 | $0.00 | 11.50 | $3,392.50 |
| Dinh, Tuan H. | Senior Scientific Analyst 10 years | Corporate | $235.00 (2014) | 0 | $0.00 | 3.50 | $822.50 |
| Dietrich, Amy Ruth | Competitive Intelligence Manager 4 years | Research Services | $225.00 (2014) | 0 | $0.00 | 3.40 | $765.00 |
| Frankenstein, Steven S. | Research Analyst 10.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 0.80 | $180.00 |
| Gondkoff, Michael J. | eDiscovery Document Review Administrator 5.5 years | Paralegal Management | $270.00 (2015) | 0 | $0.00 | 0.60 | $162.00 |

| Professional Person | Position with the Applicant and No. of Years in that Position | Department | Hourly Billing Rate | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | Total Fees Requested | Total Hours Billed | Total Fees Requested |
| Grady Murphy, Lauren | Research Analyst 1 year | Research Services | $215.00 (2014) | 0 | $0.00 | 1.60 | $344.00 |
| Rachko, Thomas J. | Research Analyst 1 month | Research Services | $125.00 (2014) | 0 | $0.00 | 26.50 | $3,312.50 |
| Schoerner, Jeffrey M. | Research Analyst 25.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 2.30 | $517.50 |
| Shackleton, Mary E. | Research Analyst 4.5 years | Research Services | $225.00 (2014) | 0 | $0.00 | 3.80 | $855.00 |
| **Total Incurred:** | | | | **1,146.2** | **$1,095,652.50** | **60,851.1** | **$37,450,580.50** |
| **Fees Deferred from Sixth Interim Fee Period:** | | | | | **$11,637.00** | | **$0.00** |
| **Less Client-Accommodation for Non-Working Travel (50% of Fees Incurred):** | | | | | **$(23,288.00)** | | **$(183,707.50)** |
| **Less Client-Accommodation for Time Entry Review (100% of Fees Incurred):** | | | | | **$(6,682.50)** | | **$(273,816.50)** |
| **Less Client-Accommodation for Transient Timekeepers (100% of Fees Incurred):** | | | | | **$(977.00)** | | **$(73,185.00)** |
| **Less Client Accommodation for Task Code 33 (Fee Objection Discussion and Litigation) (100% of Fees Incurred):** | | | | | **$(3,185.00)** | | **$(11,842.50)** |
| **Less Billing Adjustment:** | | | | | **$(0.00)** | | **$(5,621.00)** |
| **Total Requested:** | | | | **1,146.2** | **$1,073,157.00** | **60,851.1** | **$36,902,408.00** |

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES**

| Category of Expenses | Seventh (May 1, 2016 through October 3, 2016) Amount | Final (May 12, 2014 through October 3, 2016) Amount |
|---|---|---|
| Air Freight | $0.00 | $606.50 |
| Business Meals | $22.77 | $22,874.14 |
| Color Copies | $0.00 | $12,003.90 |
| Court Filing Service | $262.00 | $4,632.00 |
| EDiscovery Fees | $3,150.00 | $387,138.48 |
| Filing Fees | $84.00 | $1,264.00 |
| Government Fees | $0.00 | $135.00 |
| Long Distance Telephone | $0.00 | $385.83 |
| Meals | $20.00 | $5,397.98 |
| Messenger Service | $0.00 | $105.51 |
| CourtCall Fees | $676.00 | $1,295.00 |
| On-line Research – LEXIS | $878.86 | $157,208.24 |
| On-line Research – OTHER DATABASE – ALM MEDIA LLC | $144.12 | $447.99 |
| On-line Research – OTHER DATABASE – PACER | $1,093.70 | $12,663.59 |
| On-line Research – WESTLAW | $1,192.10 | $157,822.83 |
| Outside Copying Service | $0.00 | $408.61 |
| Photocopies | $0.00 | $4,582.10 |
| Reporting Fees | $0.00 | $10,889.05 |
| Search Fees | $0.00 | $42,552.95 |
| Transportation | $66.62 | $10,437.06 |
| Travel | $5,300.41 | $71,945.46 |
| Travel Meals | $66.21 | $1,626.44 |
| **Totals:** | **$12,956.79** | **$906,422.66** |

## **EXHIBIT 3-A**

**EXPENSE DETAIL**

**May 2016**

# MORRISON | FOERSTER

PO BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮
Invoice Number: 5546888
Invoice Date: August 2, 2016

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:            BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through May 31, 2016*

|                                                      | U.S.Dollars |
|------------------------------------------------------|-------------:|
| Current Fees                                         | 205,357.00  |
| Client Accommodation – ½ Non-Working Travel          | (2,340.00)  |
| Client Accommodation – Time Entry Review             | (877.50)    |
| Current Fees Value                                   | 202,139.50  |
| Current Disbursements                                | 1,200.94    |
| **Total This Invoice**                               | **203,340.44** |

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888

Invoice Date: August 2, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-May-16 | On-line Research – LEXIS (MAY 1-MAY 31) | 91.00 |
| 31-May-16 | On-line Research - OTHER DATABASE – PACER (APR 1 – MAY 31) | 374.10 |
| 02-May-16 | Filing fees, CourtCall, telephonic hearing appearance for B. Miller, 3/21/16 | 84.00 |
| 23-May-16 | Travel, train, T. Goren, travel to/from Delaware for hearing, 5/23/16 | 346.00 |
| 23-May-16 | Travel, T. Goren, parking at train station for hearing, 5/23/16 | 21.00 |
| 27-May-16 | CourtCall, telephonic hearing appearance for B. Miller, 5/23/16 | 72.00 |
| 05-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/5 hearing | 30.00 |
| 06-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/6 hearing | 44.00 |
| 28-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/28 hearing | 30.00 |
| 23-May-16 | Travel meals, E. Richards, lunch while in Delaware for hearing, 5/23/16 | 10.47 |
| 23-May-16 | Travel meals, T. Goren, dinner in Delaware for hearing, 5/23/16 | 6.75 |
| 23-May-16 | Travel meals, T. Goren, lunch in Delaware for hearing, 5/23/16 | 4.68 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 23 | 11.40 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 23 | 11.40 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 15 | 7.29 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 9.91 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 9.91 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 21 | 9.91 |
| 31-May-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 9.04 |
| 31-May-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 9.04 |
| 31-May-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 21 | 9.04 |

**Current Disbursements**      **1,200.94**

**<u>June</u> <u>2016</u>**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW MOFO COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮
Invoice Number: 5548312
Invoice Date: August 9, 2016

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through June 30, 2016*

|                                                        | U.S.Dollars  |
| ------------------------------------------------------ | -----------: |
| Current Fees                                           | 139,826.00   |
| Client Accommodation – ½ Non-Working Travel            | (3,580.00)   |
| Client Accommodation – Time Entry Review               | (620.00)     |
| Current Fees Value                                     | 135,626.00   |
| Current Disbursements                                  | 639.84       |
| **Total This Invoice**                                 | **136,265.84** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5548312

Invoice Date: August 9, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 30-Jun-16 | On-line Research - OTHER DATABASE (JUNE 1-JUNE 30) | 258.00 |
| 16-Jun-16 | Travel, parking, T. Goren, at train station for hearing 6/16/16 | 21.00 |
| 16-Jun-16 | Travel, taxi/car service, T. Goren, ground travel to court from train station, 6/16/16 | 8.00 |
| 16-Jun-16 | Travel, train, T. Goren, train to Delaware for hearing, 6/16/16 | 156.00 |
| 16-Jun-16 | Travel, train, T. Goren, connecting train from New Jersey, 6/16/16 | 5.25 |
| 16-Jun-16 | Travel, train, T. Goren, return travel from hearing in Delaware, 6/16/16 | 156.00 |
| 17-Jun-16 | Travel meals, T. Goren, lunch while in Delaware for hearing, 6/16/16 | 9.25 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.78 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.78 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 22 | 8.78 |

|  | **Current Disbursements** | **639.84** |
|--|--------------------------|------------|

**July 2016**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** █████████
Invoice Number:  5558298
Invoice Date:  September 16, 2016

Client/Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through July 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 157,078.50 |
| Client Accommodation – ½-Non-Working Travel | (1,852.50) |
| Client Accommodation – Time Entry Review | (1,085.00) |
| Current Fees Value | 154,141.00 |
| Current Disbursements | 646.88 |
| **Total This Invoice** | **154,787.88** |

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5558298  
Invoice Date: September 16, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 22-May-16 | Travel, train, E. Richards, travel to Delaware for meeting, 5/23/16 | 232.00 |
| 20-Jul-16 | Travel, parking, T. Goren, for hearing in Delaware, 7/20/16 | 21.00 |
| 20-Jul-16 | Travel, train, T. Goren, travel to hearing in Delaware, 7/20/16 | 186.00 |
| 20-Jul-16 | Travel, train, T. Goren, return travel from hearing in Delaware, 7/20/16 | 126.00 |
| 12-Jul-16 | Local meals, N. Humphrey, 7/12/16, 9:08PM | 20.00 |
| 12-Jul-16 | Local travel, taxi/car service, N. Humphrey, 7/12/16, 9:29PM | 13.55 |
| 05-Jul-16 | Miscellaneous disbursement, CourtCall, telephonic hearing appearance for B. Miller, 6/27/16 | 30.00 |
| 20-Jul-16 | Travel meals, T. Goren, lunch while in Delaware for hearing, 7/20/16 | 14.50 |
| 20-Jul-16 | Travel meals, T. Goren, breakfast while in Delaware for hearing, 7/20/16 | 3.83 |
| | **Current Disbursements** | **646.88** |

13

**<u>August</u> <u>2016</u>**

**MORRISON | FOERSTER**

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5563489
Invoice Date: September 30, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:        BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through  August 31, 2016*

|                                                          | U.S.Dollars |
| -------------------------------------------------------- | ----------: |
| Current Fees                                             |  441,813.00 |
| Client Accommodation – ½ Non-Working Travel              | (13,419.25) |
| Client Accommodation – Time Entry Review                 |  (1,692.50) |
| Current Fees Value                                       |  426,701.25 |
| Current Disbursements                                    |    4,732.77 |
| **Total This Invoice**                                   | **431,434.02** |

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489
Invoice Date: September 30, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Aug-16 | On-line Research - LEXIS | 787.86 |
| 16-Aug-16 | Travel, train, B. Miller, travel to Delaware for hearing, 8/17/16 | 372.00 |
| 16-Aug-16 | Travel, exchange fee, E. Richards, travel to Delaware for hearing, 8/16/16 | 4.00 |
| 16-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/16/16 | 289.00 |
| 17-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/18/16 | 380.00 |
| 17-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/17/16 | 372.00 |
| 18-Aug-16 | Travel, exchange fee, T. Goren, travel to Delaware for hearing, 8/18/16 | 4.00 |
| 18-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/18/16 | 372.00 |
| 18-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/18/16 | 21.00 |
| 19-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/19/16 | 21.00 |
| 19-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/19/16 | 253.00 |
| 19-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/19/16 | 234.00 |
| 22-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/22/16 | 21.00 |
| 23-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/23/16 | 21.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/24/16 | 327.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/23/16 | 372.00 |
| 23-Aug-16 | Travel, exchange fee, T. Goren, travel to Delaware for hearing, 8/23/16 | 4.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/22/16 | 331.00 |
| 24-Aug-16 | Travel, taxi/car service, T. Goren, ground travel to train station, 8/24/16 | 44.51 |
| 22-Aug-16 | Court filing service, CourtCall, T. Goren, 8/15/16, hearing | 30.00 |
| 23-Aug-16 | Court filing service, CourtCall, T. Goren, 8/16/16, hearing | 44.00 |
| 26-Aug-16 | Court filing service, CourtCall, T. Goren, 8/17/16, hearing | 72.00 |
| 30-Aug-16 | Court filing service, CourtCall, E. Richards, 8/22/16, hearing | 198.00 |
| 31-Aug-16 | Court filing service, CourtCall, E. Richards, 8/24/16, hearing | 128.00 |
| 17-Aug-16 | Travel meals, E. Richards, breakfast, travel to Delaware for hearing, 8/17/16 | 6.08 |
| 17-Aug-16 | Travel meals, E. Richards, breakfast, travel to Delaware for hearing, 8/18/16 | 6.22 |
| 18-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/18/16 | 3.83 |
| 19-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/19/16 | 5.22 |
| 22-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/22/16 | 3.83 |
| 23-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/23/16 | 5.22 |
| | **Current Disbursements** | **4,732.77** |

**September 1 – October 3, 2016**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5571882
Invoice Date: October 26, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:       BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through October 3, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 151,578.00 |
| Client Accommodation – ½ Non-Working Travel | (2,096.25) |
| Client Accommodation – Time Entry Review | (2,407.50) |
| Current Fees Value | 147,074.25 |
| Current Disbursements | 5,736.36 |
| **Total This Invoice** | **152,810.61** |

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number:  5571882
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 26, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 03-Oct-16 | On-line Research - WESTLAW | 1,192.10 |
| 03-Oct-16 | On-line Research - OTHER DATABASE -  SEPT 1- SEPT 30 | 461.60 |
| 26-Sep-16 | Travel, taxi/car service, T. Goren, ground travel to train station, going to Delaware for hearing, 9/26/16 | 110.64 |
| 26-Sep-16 | Travel, train, T. Goren, travel from Delaware for hearing, 9/26/16 | 129.00 |
| 26-Sep-16 | Travel, train, T. Goren, travel to Delaware for hearing, 9/26/16 | 188.00 |
| 26-Sep-16 | Travel, taxi/car service, T. Goren, ground travel from train station, returning from Delaware for hearing, 9/26/16 | 142.76 |
| 15-Aug-16 | Local travel, taxi/car service, E. Richards, 8/15/16 11:01pm | 53.07 |
| 02-Sep-16 | Court filing service, CourtCall, B. Miller, 8/26/16, hearing | 51.00 |
| 02-Sep-16 | Court filing service, CourtCall, T. Goren, 8/26/16, hearing | 51.00 |
| 08-Apr-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for March 2016 | 525.00 |
| 08-May-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for April 2016 | 525.00 |
| 08-Jun-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for May 2016 | 525.00 |
| 08-Jul-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for June 2016 | 525.00 |
| 08-Aug-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for July 2016 | 525.00 |
| 08-Sep-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for August 2016 | 525.00 |
| 23-Aug-16 | Court filing service, CourtCall, E. Richards, 8/23/16, hearing | 30.00 |
| 24-Aug-16 | Court filing service, CourtCall, E. Richards, 8/24/16, hearing | 128.00 |
| 26-Sep-16 | Travel meals, T. Goren, breakfast, in Delaware for hearing, 9/26/16 | 4.60 |
| 26-Sep-16 | Travel meals, T. Goren, lunch, in Delaware for hearing, 9/26/16 | 13.75 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 23 | 10.28 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 23 | 10.28 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 23 | 10.28 |

|  | **Current Disbursements** | **5,736.36** |

## EXHIBIT 4

## SUMMARY OF TIME BY CATEGORY

| Task Code | Matter Description | Seventh (May 1, 2016 through October 3, 2016) | | Final (May 12, 2014 through October 3, 2016) | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 1 | Asset Analysis and Recovery | 0.00 | $0.00 | 5.30 | $4,342.50 |
| 2 | Asset Disposition | 0.90 | $877.50 | 981.60 | $856,006.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 143.00 | $105,651.00 |
| 4 | Avoidance Action Analysis | 0.00 | $0.00 | 110.20 | $79,486.50 |
| 5 | Budget (Case) | 0.00 | $0.00 | 7.50 | $6,526.00 |
| 6 | Business Operations | 3.30 | $3,217.50 | 160.70 | $133,014.50 |
| 7 | Case Administration | 47.30 | $15,597.00 | 1,611.30 | $1,150,125.50 |
| 8 | Claims Administration and Objections | 57.70 | $49,990.00 | 364.40 | $293,232.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $0.00 | 174.80 | $131,950.50 |
| 10 | Employee Benefits and Pensions | 0.30 | $292.50 | 306.10 | $234,045.50 |
| 11 | Employment and Fee Applications | 17.80 | $9,694.00 | 842.50 | $527,068.00 |
| 12 | Employment and Fee Application Objections | 0.00 | $0.00 | 100.10 | $84,445.00 |
| 13 | Financing and Cash Collateral | 4.20 | $4,427.50 | 1,483.80 | $1,153,120.00 |
| 14 | Other Litigation | 5.30 | $5,203.50 | 592.00 | $442,726.00 |
| 15 | Meetings and Communications with Creditors | 60.10 | $60,233.00 | 2,232.60 | $2,004,024.50 |
| 16 | Non-Working Travel | 50.20 | $46,576.00 | 404.60 | $367,415.00 |
| 17 | Plan and Disclosure Statement | 518.40 | $538,946.50 | 4,901.50 | $4,465,889.00 |
| 18 | Real Estate | 0.00 | $0.00 | 2.80 | $3,010.00 |
| 19 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 14.90 | $10,999.50 |
| 21 | Tax | 94.60 | $96,682.00 | 5,729.00 | $4,479,514.00 |
| 22 | Valuation | 0.00 | $0.00 | 45.00 | $42,672.00 |
| 23 | Discovery | 110.00 | $91,700.00 | 27,363.80 | $10,806,864.50 |
| 24 | Hearings | 164.40 | $162,348.00 | 1,909.60 | $1,570,322.00 |
| 25 | First and Second Day Motions | 0.00 | $0.00 | 393.40 | $289,633.50 |
| 26 | Claims Investigation | 0.00 | $0.00 | 6,624.20 | $4,950,164.00 |
| 27 | First Lien Investigation | 0.00 | $0.00 | 3,042.90 | $2,235,672.00 |
| 28 | Intercompany Claims | 0.00 | $0.00 | 171.50 | $131,171.50 |
| 29 | Other Motions/Applications | 0.00 | $0.00 | 472.20 | $347,233.00 |
| 30 | Schedules and Statements | 0.00 | $0.00 | 81.70 | $55,235.50 |
| 31 | Insurance | 0.00 | $0.00 | 24.50 | $20,796.00 |
| 32 | Time Entry Review | 7.90 | $6,682.50 | 343.00 | $273,816.50 |
| 33 | Fee Objection Discussion and Litigation | 3.80 | $3,185.00 | 25.10 | $22,762.00 |
| 34 | Mediation | 0.00 | $0.00 | 185.50 | $171,647.00 |

| | Seventh | | Final | |
| --- | --- | --- | --- | --- |
| | (May 1, 2016 through October 3, 2016) | | (May 12, 2014 through October 3, 2016) | |
| **Total Incurred:** | **1,146.2** | **$1,095,652.50** | **60,851.1** | **$37,450,580.50** |
| **Fees Deferred from Sixth Interim Period:** | | **$11,637.00** | | **$0.00** |
| **Less Client-Accommodation for Non-Working Travel (50% of Fees Incurred):** | | **$(23,288.00)** | | **$(183,707.50)** |
| **Less Client-Accommodation for Time Entry Review (100% of Fees Incurred):** | | **$(6,682.50)** | | **$(273,816.50)** |
| **Less Client-Accommodation for Transient Timekeepers (100% of Fees Incurred):** | | **$(977.00)** | | **$(73,185.00)** |
| **Less Client Accommodation for Task Code 33 (Fee Objection Discussion and Litigation) (100% of Fees Incurred):** | | **$(3,185.00)** | | **$(11,842.50)** |
| **Billing Adjustment:** | | **$(0.00)** | | **$(5,621.00)** |
| **Total Requested:** | **1,146.2** | **$1,073,157.00** | **60,851.1** | **$36,902,408.00** |

## **EXHIBIT 5**

**TIME DETAIL FOR SEVENTH APPLICATION PERIOD**

## **May 2016 Time Records**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▇▇▇▇▇▇
Invoice Number:  5546888
Invoice Date:  August 2, 2016

Client/Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through May 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 205,357.00 |
| Client Accommodation – ½ Non-Working Travel | (2,340.00) |
| Client Accommodation – Time Entry Review | (877.50) |
| Current Fees Value | 202,139.50 |
| Current Disbursements | 1,200.94 |
| **Total This Invoice** | **203,340.44** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5546888

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 2, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Asset Disposition** | | | | |
| 31-May-16 | Review and analyze proposed changes to Oncor non-disclosure agreement. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 002** | **Asset Disposition** | | **0.30** | **292.50** |
| | | | | |
| **Business Operations** | | | | |
| 10-May-16 | Review EFH monthly operating report. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 006** | **Business Operations** | | **0.40** | **390.00** |
| | | | | |
| **Case Administration** | | | | |
| 02-May-16 | Review docket and circulate update to internal working group. | Braun, Danielle Eileen | 0.10 | 31.00 |
| 02-May-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.70 | 231.00 |
| 03-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 04-May-16 | Review docket and circulate update to internal working group. | Braun, Danielle Eileen | 0.10 | 31.00 |
| 04-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 05-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 06-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 09-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 10-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 11-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888
Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-May-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 13-May-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 198.00 |
| 16-May-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.70 | 231.00 |
| 17-May-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 18-May-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.20 | 66.00 |
| 19-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 20-May-16 | Review docket and circulate same to internal working group. | Braun, Danielle Eileen | 0.10 | 31.00 |
| 20-May-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 23-May-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.60 | 198.00 |
| 24-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 25-May-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.20 | 66.00 |
| 26-May-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (1.8); provide updates to internal working group (.4). | Guido, Laura | 2.40 | 792.00 |
| 27-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 31-May-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| **Total: 007** | **Case Administration** | | **10.00** | **3,294.00** |

**Claims Administration and Objections**

| | | | | |
|------|----------|-----------|-------|-------|
| 09-May-16 | Review analysis of claims status (.6); correspond with W&C (.2), FTI (.3) and K&E (.2) regarding same. | Goren, Todd M. | 1.30 | 1,267.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5546888
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-May-16 | Review analysis regarding estimation of asbestos claims (.2); call with M. Cordasco (FTI) and E. Richards regarding same (.4) | Goren, Todd M. | 0.60 | 585.00 |
| 10-May-16 | Compile research materials regarding estimation of asbestos claims (1.2); call with M. Cordasco (FTI) and T. Goren regarding status of claims reconciliation (.4). | Richards, Erica J. | 1.60 | 1,256.00 |
| 11-May-16 | Review and analyze updated claims reconciliation information. | Goren, Todd M. | 0.70 | 682.50 |
| 12-May-16 | Review asbestos claims analysis (.4); correspond with M. Cordasco (FTI) regarding status of claims analysis (.2). | Goren, Todd M. | 0.60 | 585.00 |
| 20-May-16 | Review and analyze motion to establish supplemental bar date (.4) and Fenicle objection (.4). | Goren, Todd M. | 0.80 | 780.00 |
| 24-May-16 | Correspond with K&E regarding status of claims reconciliation and approach to asbestos claims (.2); review same with E. Richards (.4). | Goren, Todd M. | 0.60 | 585.00 |
| 24-May-16 | Correspond with K&E regarding status of claims reconciliation and approach to asbestos claims (.2); review same with T. Goren (.4). | Richards, Erica J. | 0.60 | 471.00 |
| 25-May-16 | Call with R. Chaikin (K&E) and J. Ehrenhofer (A&M) regarding status of claims reconciliation and outstanding diligence items. | Richards, Erica J. | 0.20 | 157.00 |
| **Total: 008** | **Claims Administration and Objections** | | **7.00** | **6,369.00** |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Employee Benefits and Pensions** | | | | |
| 24-May-16 | Review insider severance notice. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 010** | **Employee Benefits and Pensions** | | **0.30** | **292.50** |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Employment and Fee Applications** | | | | |
| 17-May-16 | Correspond with T. Cowan (Lazard) regarding Lazard retention question. | Goren, Todd M. | 0.20 | 195.00 |
| 17-May-16 | Prepare exhibits to CNOs for MoFo's January and February fee statements (.3); review and submit same to local counsel for filing (.3). | Guido, Laura | 0.60 | 198.00 |
| **Total: 011** | **Employment and Fee Applications** | | **0.80** | **393.00** |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Other Litigation** | | | | |
| 10-May-16 | Review report regarding status conference on TTI litigation. | Goren, Todd M. | 0.40 | 390.00 |
| 13-May-16 | Review letter to Court regarding status of pending appeals. | Goren, Todd M. | 0.40 | 390.00 |
| 15-May-16 | Review letter to Court regarding status of pending appeals. | Richards, Erica J. | 0.20 | 157.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888
Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-May-16 | Correspond with internal working group regarding potential tortious interference claims. | Goren, Todd M. | 0.70 | 682.50 |
| 20-May-16 | Correspond with T. Goren regarding tortious interference claim. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 20-May-16 | Review TTI ruling by Judge Sontchi. | Miller, Brett H. | 0.40 | 460.00 |
| 24-May-16 | Review EFIH second lien makewhole brief. | Goren, Todd M. | 0.70 | 682.50 |
| **Total: 014** | **Other Litigation** | | **3.00** | **2,961.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-May-16 | Correspond with Committee regarding filing of new plan. | Richards, Erica J. | 0.60 | 471.00 |
| 02-May-16 | Correspond with Committee co-chairs regarding amended plan of reorganization and distribution mechanics for unsecured creditors. | Miller, Brett H. | 0.70 | 805.00 |
| 03-May-16 | Call with J. Marshall (Brown Rudnick) regarding plan distributions. | Goren, Todd M. | 0.20 | 195.00 |
| 03-May-16 | Correspond with Committee co-chairs regarding discussions with Debtors on alternative plan and sale of Oncor. | Miller, Brett H. | 0.40 | 460.00 |
| 03-May-16 | Correspond with creditors regarding questions about alternative plan. | Richards, Erica J. | 0.60 | 471.00 |
| 04-May-16 | Prepare materials for Committee regarding alternative plan of reorganization and negotiations with TCEH first lien lenders regarding exit strategy options. | Miller, Brett H. | 4.20 | 4,830.00 |
| 05-May-16 | Correspond with Committee regarding revised plan scheduling motion and order. | Richards, Erica J. | 0.60 | 471.00 |
| 06-May-16 | Prepare for (.4) and participate on (.7) Committee call regarding case status and next steps. | Goren, Todd M. | 1.10 | 1,072.50 |
| 06-May-16 | Participate on Committee call regarding case status and next steps. | Harris, Daniel J. | 0.70 | 542.50 |
| 06-May-16 | Participate on Committee call regarding case status and next steps. | Miller, Brett H. | 0.70 | 805.00 |
| 06-May-16 | Participate on Committee call regarding case status and next steps. | Peck, James Michael | 0.70 | 791.00 |
| 06-May-16 | Participate on Committee call regarding case status and next steps. | Richards, Erica J. | 0.70 | 549.50 |
| 09-May-16 | Return call to creditor regarding plan status. | Richards, Erica J. | 0.20 | 157.00 |
| 10-May-16 | Correspond with Committee co-chairs regarding potential tax issues raised by toggle plan to allow T-side plan to go forward without E-side. | Miller, Brett H. | 1.40 | 1,610.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888

Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-16 | Correspond with M. Shepherd (W&C) regarding update call (.3); call with C. Kenny (Aurelius) regarding PCRB treatment in plan (.2); correspond with J. Marshall (Brown Rudnick) regarding plan analysis (.3). | Goren, Todd M. | 0.80 | 780.00 |
| 11-May-16 | Meet with P. Kravitz (HCL) regarding treatment of Corporate Services unsecured creditors under alternative plan and a potential fix to alternative plan to provide for expected distribution to Corporate Services unsecured creditors. | Miller, Brett H. | 1.80 | 2,070.00 |
| 16-May-16 | Correspond with Committee co-chairs regarding Lazard retention question. | Goren, Todd M. | 0.30 | 292.50 |
| 16-May-16 | Correspond with Committee regarding plan and disclosure statement scheduling motion (.3); correspond with TCEH first liens regarding TCEH plan process (.6). | Miller, Brett H. | 0.90 | 1,035.00 |
| 16-May-16 | Correspond with Committee regarding filed objections to Debtors' scheduling motion and other case developments. | Richards, Erica J. | 0.10 | 78.50 |
| 17-May-16 | Correspond with Committee co-chairs regarding current state of plan and potential Committee objections. | Miller, Brett H. | 0.70 | 805.00 |
| 18-May-16 | Correspond with Committee co-chairs regarding option for TCEH-only plan for approval. | Miller, Brett H. | 0.30 | 345.00 |
| 18-May-16 | Correspond with Committee regarding case developments and analysis relating to revised plan and disclosure statement. | Richards, Erica J. | 0.30 | 235.50 |
| 19-May-16 | Review correspondence with Committee regarding status update. | Goren, Todd M. | 0.30 | 292.50 |
| 19-May-16 | Correspond with Committee regarding additional filings in connection with scheduling motion. | Richards, Erica J. | 0.30 | 235.50 |
| 23-May-16 | Review and revise update to Committee regarding confirmation scheduling (.3); confer with D. Lowenthal (Patterson) regarding case status (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 23-May-16 | Correspond with Committee regarding outcome of scheduling motion hearing (.4); draft summary of same (.9). | Richards, Erica J. | 1.30 | 1,020.50 |
| 27-May-16 | Correspond with Committee co-chairs regarding objections to amended plan and possible T-side separate plan. | Miller, Brett H. | 0.60 | 690.00 |
| 30-May-16 | Correspond with Committee co-chairs regarding approvals necessary for TCEH plan. | Miller, Brett H. | 0.60 | 690.00 |
| 31-May-16 | Call with C. Kenny (Aurelius) regarding PCRB notes. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **22.00** | **22,678.00** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5546888  
Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Non-Working Travel** | | | | |
| 23-May-16 | Travel to/from Delaware for hearing. | Goren, Todd M. | 4.80 | 4,680.00 |
| **Total: 016** | **Non-Working Travel** | | **4.80** | **4,680.00** |
| **Plan and Disclosure Statement** | | | | |
| 01-May-16 | Review plan support agreement termination notice (.2); review amended plan (.8); correspond with K. Gwynne (Reed Smith) and J. Marshall (Brown Rudnick) (.3) regarding same. | Goren, Todd M. | 1.30 | 1,267.50 |
| 02-May-16 | Review updated plan (1.8), disclosure statement (2.3), disclosure statement motion (1.4) and scheduling motion (.7); correspond with Debtors regarding same (.4). | Goren, Todd M. | 6.60 | 6,435.00 |
| 02-May-16 | Review amended plan and disclosure statement including Debtors' plan B scenario replacing Oncor REIT plan (3.3); correspond with Debtors regarding timing for confirmation hearing on amended plan (.8); call with W&C regarding REIT plan issues (.4). | Miller, Brett H. | 4.50 | 5,175.00 |
| 02-May-16 | Call with W. Fox (Lazard) regarding preparation of analysis of alternative plan (.2); begin drafting slides summarizing alternative plan structure and terms (1.2). | Richards, Erica J. | 1.40 | 1,099.00 |
| 03-May-16 | Review and revise presentation for Committee regarding updated plan (1.2); review and revise Lazard presentation regarding plan recoveries (.4); correspond with Lazard regarding changes to same (.2); correspond with K&E regarding plan modifications (.3); review marked draft of EFH plan (1.1). | Goren, Todd M. | 3.20 | 3,120.00 |
| 03-May-16 | Review summary of different plan treatment for Committee distribution (.6); review updated plan and transcript from hearing on scheduling (1.1). | Marinuzzi, Lorenzo | 1.70 | 1,827.50 |
| 03-May-16 | Consider alternative plan issues and possibility for gaining PUCT changes to allow original plan to go effective with Debtors and Oncor investors (1.4); review and comment on analysis by Lazard and FTI regarding distributions under alternative plan (.8). | Miller, Brett H. | 2.20 | 2,530.00 |
| 03-May-16 | Review alternative plan regarding potential distributions to unsecured creditors. | Miller, Brett H. | 1.30 | 1,495.00 |
| 03-May-16 | Continue drafting slides summarizing alternative plan structure and terms (1.9); revise same (.4); review and revise summary of alternative plan (1.2). | Richards, Erica J. | 3.50 | 2,747.50 |
| 05-May-16 | Review and revise plan regarding open issues requiring modification. | Goren, Todd M. | 1.40 | 1,365.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5546888

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-May-16 | Prepare materials regarding various exit strategies for TCEH Debtors including review and comment on materials prepared by FTI/Lazard (3.2); correspond with plan support parties regarding alternative exit strategies for TCEH creditors (.7). | Miller, Brett H. | 3.90 | 4,485.00 |
| 05-May-16 | Review and analyze revised plan scheduling motion and order. | Richards, Erica J. | 1.80 | 1,413.00 |
| 06-May-16 | Review and analyze presentations for Committee call (1.3); correspond with Lazard regarding further analysis of recoveries (.2); review plan and PCRB settlement documents regarding status of PCRB settlement (.9); correspond with K. Gwynne (Reed Smith) regarding same (.2). | Goren, Todd M. | 2.60 | 2,535.00 |
| 06-May-16 | Correspond with K. Gwynne (Reed Smith) regarding PCRB settlement (.2); review revised plan and disclosure statement (1.4); correspond with Debtors regarding confirmation schedule (.3). | Miller, Brett H. | 1.90 | 2,185.00 |
| 09-May-16 | Call with W. Fox (Lazard) regarding plan analysis. | Goren, Todd M. | 0.20 | 195.00 |
| 10-May-16 | Review and comment on revised EFH alternative plan and potential taxable transaction alternatives. | Miller, Brett H. | 3.20 | 3,680.00 |
| 11-May-16 | Review updated plan (1.2) and disclosure statement (1.7); correspond with K&E regarding same (.8); correspond with Lazard and FTI regarding same (.4). | Goren, Todd M. | 4.10 | 3,997.50 |
| 11-May-16 | Review and analyze revised plan. | Marinuzzi, Lorenzo | 0.80 | 860.00 |
| 11-May-16 | Review revised alternative plan and disclosure statement. | Richards, Erica J. | 1.40 | 1,099.00 |
| 12-May-16 | Call with W&C and E. Richards regarding open plan matters (.8); call with E. Geier (K&E) regarding same (.2); call with T. Cowan (Lazard) regarding plan status (.3). | Goren, Todd M. | 1.30 | 1,267.50 |
| 12-May-16 | Call with W&C and T. Goren regarding open plan matters. | Richards, Erica J. | 0.80 | 628.00 |
| 13-May-16 | Review PCRB and asbestos claims to be resolved as part of standalone TCEH plan of reorganization. | Miller, Brett H. | 2.30 | 2,645.00 |
| 16-May-16 | Review objections to scheduling motion (1.7); regarding plan support agreement and plan regarding potential responses to same (1.2); call with J. Adlerstein (Paul Weiss) regarding plan status (.4). | Goren, Todd M. | 3.30 | 3,217.50 |
| 16-May-16 | Review objections to plan and disclosure statement scheduling motion (1.8); review and comment on TCEH-only plan of reorganization (1.8). | Miller, Brett H. | 3.60 | 4,140.00 |
| 16-May-16 | Review and summarize objections to plan/disclosure statement scheduling motion. | Richards, Erica J. | 2.60 | 2,041.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5546888
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-May-16 | Review and revise summary of objections to scheduling motion (.9); review scheduling motion regarding potential changes to same (.8); correspond with W. Fox (Lazard) regarding updated deficiency claim calculation (.2); review disclosure statement and previous versions of disclosure statement regarding same (.8). | Goren, Todd M. | 2.70 | 2,632.50 |
| 17-May-16 | Review objections to Debtors' plan and disclosure statement scheduling motion (2.4); review PUCT response of Hunt entities regarding re-hearing request for Ovation transaction (.7). | Miller, Brett H. | 3.10 | 3,565.00 |
| 18-May-16 | Review updated Lazard recovery analysis (.6); call with E. Richards and W. Fox (Lazard) regarding same (.4); review previous versions of disclosure statement regarding same (.7). | Goren, Todd M. | 1.70 | 1,657.50 |
| 18-May-16 | Review and comment on revised EFH plan and disclosure statement with regard to treatment of TCEH unsecured creditors (2.3); correspond with Debtors regarding plan and disclosure statement and option of TCEH first lien creditors to promote TCEH-only plan (1.3). | Miller, Brett H. | 3.60 | 4,140.00 |
| 18-May-16 | Review Lazard analysis of TCEH first lien deficiency claim (.2); call with T. Goren and W. Fox (Lazard) regarding same (.4). | Richards, Erica J. | 0.60 | 471.00 |
| 19-May-16 | Review EFH reply to scheduling objections (.8); review TCEH first lien response and draft plan (2.3). | Goren, Todd M. | 3.10 | 3,022.50 |
| 19-May-16 | Review PCRB settlement agreement and applicability under Plan B scenario (1.4); correspond with PCRB trustee and mediator regarding issues raised due to increased TCEH first lien deficiency claim (1.3); prepare memorandum regarding matters to be considered in PCRB claim dispute (.9). | Miller, Brett H. | 3.60 | 4,140.00 |
| 19-May-16 | Review supplemental responses and replies filed in connection with plan and disclosure statement scheduling motion. | Richards, Erica J. | 1.80 | 1,413.00 |
| 20-May-16 | Review arguments for confirmation scheduling order hearing (.4); review plan and plan support agreement regarding same (1.2). | Goren, Todd M. | 1.60 | 1,560.00 |
| 20-May-16 | Review pleadings on plan schedule and process. | Marinuzzi, Lorenzo | 0.90 | 967.50 |
| 20-May-16 | Call with C. Shore (W&C) regarding 5/23 hearing and new plan schedule (.5); prepare memorandum regarding plan schedule and possible TCEH separate plan (.4); review TCEH first lien plan and memoranda regarding tax status of same (3.3). | Miller, Brett H. | 4.20 | 4,830.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5546888

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-May-16 | Review and comment on process for estimation of asbestos claims under plan of reorganization and analysis of how potential asbestos claims affect plan distributions. | Miller, Brett H. | 2.20 | 2,530.00 |
| 23-May-16 | Review revised confirmation scheduling order (.7); discuss same with E. Sassower (K&E) (.2). | Goren, Todd M. | 0.90 | 877.50 |
| 23-May-16 | Review correspondence from E. Richards regarding plan confirmation schedule; correspond with E. Richards regarding same. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 23-May-16 | Discuss potential mediation to resolve open claim issues under alternative plan with PCRB parties (1.3); prepare memorandum regarding open PCRB issues under alternative plan (.4); review TCEH first lien holders draft plan regarding potential tax outcomes (.9). | Miller, Brett H. | 2.60 | 2,990.00 |
| 23-May-16 | Review and analyze revised scheduling order. | Richards, Erica J. | 0.90 | 706.50 |
| 24-May-16 | Call with B. Guiney (Patterson) regarding plan timing concerns (.4); review plan and scheduling order regarding same (.9); review final version of confirmation scheduling order (.6). | Goren, Todd M. | 1.90 | 1,852.50 |
| 24-May-16 | Correspond with Debtors regarding PCRB issues and potential settlement options (.7); correspond with TCEH first liens regarding alternative TCEH plan and issues raised by Committee (1.4). | Miller, Brett H. | 2.10 | 2,415.00 |
| 25-May-16 | Review and comment on the Lazard/FTI analysis of amended plan distributions to T-side unsecured creditors. | Miller, Brett H. | 0.70 | 805.00 |
| 26-May-16 | Review plan and plan support agreement regarding fee provisions (.7); correspond with E. Geier (K&E) (.2) and K. Gwynne (Reed Smith) (.3) regarding same. | Goren, Todd M. | 1.20 | 1,170.00 |
| 26-May-16 | Review objections to Debtors' amended disclosure statement and plan of reorganization (1.8); review related discovery regarding those objections (.6). | Miller, Brett H. | 2.40 | 2,760.00 |
| 27-May-16 | Review plan and disclosure statement discovery notices and objections (1.3); prepare memorandum regarding issues related to potential T-side plan with taxable transaction (1.3). | Miller, Brett H. | 2.60 | 2,990.00 |
| 30-May-16 | Review materials regarding conditions precedent for approval of TCEH-only plan including approval by IRS, NRC and FERC and status of such approvals. | Miller, Brett H. | 2.30 | 2,645.00 |
| 31-May-16 | Review and analyze BONY objection to disclosure statement (.4); review EFH trustee objection to disclosure statement (.5); correspond with E. Geier (K&E) regarding proposed changes to plan and disclosure statement (.4). | Goren, Todd M. | 1.30 | 1,267.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5546888

Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-May-16 | Review plan scheduling order (.4); review and discuss PCRB settlement and potential modifications to take into account larger TCEH first lien deficiency claim (2.3). | Miller, Brett H. | 2.70 | 3,105.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **111.80** | **116,162.00** |
| **Tax** | | | | |
| 09-May-16 | Review analysis of status of IRS approval of tax-free spin, potential for a taxable transaction and how those claims would be dealt with under alternative plan. | Miller, Brett H. | 3.60 | 4,140.00 |
| 17-May-16 | Review tax sharing agreement (1.1); research tax treatment of proposed restructuring transaction (.4); confer with R. Reigersman and T. Humphreys regarding tax treatment in alternate plan (.3). | Goett, David J. | 1.80 | 1,242.00 |
| 17-May-16 | Review taxable and non-taxable structures in plan (2.2); call with R. Reigersman regarding same (.2). | Goren, Todd M. | 2.40 | 2,340.00 |
| 17-May-16 | Confer with R. Reigersman and D. Goett regarding tax issues in alternative plan (.3); review notes on tax issues in bankruptcy (.6). | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 17-May-16 | Call with T. Goren regarding taxable and non-taxable structures (.2); confer with D. Goett and T. Humphreys regarding tax treatment in alternate plan (.3); review file and materials and conduct relevant research (.9). | Reigersman, Remmelt A. | 1.40 | 1,295.00 |
| 18-May-16 | Review plan and settlement agreement regarding allocation of NOLs (2.3); meet with R. Reigersman and T. Humphreys regarding same (.3). | Goren, Todd M. | 2.60 | 2,535.00 |
| 18-May-16 | Review materials regarding plan allocation of NOLs (1.1); meet with T. Goren and R. Reigersman regarding allocation of NOLs (.3). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 18-May-16 | Meet with T. Goren and T. Humphreys regarding allocation of NOLs (.3); review correspondence regarding tax considerations (.6). | Reigersman, Remmelt A. | 0.90 | 832.50 |
| 19-May-16 | Review amended plan (1.6); draft summary of tax-related issues (.9); correspond with N. Humphrey regarding available documents relating to tax treatment of amended plan (.1). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 20-May-16 | Review dataroom materials for tax information regarding proposed transaction structure. | Goett, David J. | 0.90 | 621.00 |
| 20-May-16 | Review amended plan and disclosure statement from a tax perspective (1.4); draft memorandum regarding tax issues in case (1.8); review materials from dataroom regarding tax issues in case (.9). | Humphreys, Thomas A. | 4.10 | 5,330.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5546888
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-May-16 | Review tax matters agreement and related settlement documents (1.6); discuss tax matters agreement with T. Humphreys (.3); review T. Humphreys draft memorandum (.2). | Humphrey, Nicole M. | 2.10 | 945.00 |
| 24-May-16 | Discuss tax matters agreement with N. Humphrey (.3); review tax matters agreement (.3). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 25-May-16 | Review and analyze plan support agreement to determine existence of any potential tax liability. | Humphrey, Nicole M. | 1.60 | 720.00 |
| 27-May-16 | Review and analyze plan support agreement and related documents including tax matters agreement. | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 31-May-16 | Review plan support agreement and tax matters agreement in preparation for discussion with T. Humphreys. | Humphrey, Nicole M. | 0.80 | 360.00 |
| **Total: 021** | **Tax** | | **29.00** | **29,200.50** |
| | | | | |
| **Discovery** | | | | |
| 09-May-16 | Review plan discovery requests (1.3); correspond with discovery list regarding PCRB request (.4). | Goren, Todd M. | 1.70 | 1,657.50 |
| 11-May-16 | Review potential plan discovery with A. Lawrence. | Goren, Todd M. | 0.40 | 390.00 |
| 11-May-16 | Review potential plan discovery with T. Goren. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 12-May-16 | Discuss discovery with A. Lawrence. | Goren, Todd M. | 0.10 | 97.50 |
| 12-May-16 | Discuss discovery requests with T. Goren (.1); review received plan and disclosure statement and draft document requests and 30(b)(6) notice regarding EFH corporate services (1.8). | Lawrence, J. Alexander | 1.90 | 1,890.50 |
| 13-May-16 | Review notices of intent to participate in discovery. | Goren, Todd M. | 0.40 | 390.00 |
| 19-May-16 | Correspond with E. Richards regarding plan discovery. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 31-May-16 | Review and analyze plan discovery requests. | Goren, Todd M. | 1.10 | 1,072.50 |
| **Total: 023** | **Discovery** | | **6.00** | **5,896.00** |
| | | | | |
| **Hearings** | | | | |
| 16-May-16 | Correspond with J. Edelson (Polsinelli) regarding 5/18 hearing. | Goren, Todd M. | 0.30 | 292.50 |
| 23-May-16 | Prepare for (.7) and attend (3.2) hearing on confirmation scheduling order. | Goren, Todd M. | 3.90 | 3,802.50 |
| 23-May-16 | Attend hearing on confirmation scheduling order. | Miller, Brett H. | 3.20 | 3,680.00 |
| 23-May-16 | Prepare for (.9) and attend (3.2) hearing on confirmation scheduling order. | Richards, Erica J. | 4.10 | 3,218.50 |
| 25-May-16 | Call with E. Sassower (K&E) regarding scheduling hearing. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 024** | **Hearings** | | **11.80** | **11,286.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                                Invoice Number: 5546888
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: August 2, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Time Entry Review** | | | | |
| 05-May-16 | Review fee statements for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 0.90 | 877.50 |
| **Total: 032** | **Time Entry Review** | | **0.90** | **877.50** |
| | | | | |
| **Fee Objection Discussion and Litigation** | | | | |
| 26-May-16 | Review letter from fee committee. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **0.60** | **585.00** |

|  |  |
|--|--|
| **Current Fees** | **202,139.50** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5546888
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: August 2, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 975.00 | 69.50 | 67,762.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 10.90 | 14,170.00 |
| 07476 | Lawrence, J. Alexander | 995.00 | 2.70 | 2,686.50 |
| 14116 | Marinuzzi, Lorenzo | 1,075.00 | 3.40 | 3,655.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 74.50 | 85,675.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 2.30 | 2,127.50 |
| 17341 | Goett, David J. | 690.00 | 2.70 | 1,863.00 |
| 18102 | Harris, Daniel J. | 775.00 | 0.70 | 542.50 |
| 19773 | Humphrey, Nicole M. | 450.00 | 4.50 | 2,025.00 |
| 14078 | Richards, Erica J. | 785.00 | 26.20 | 20,567.00 |
| 18811 | Peck, James Michael | 1,130.00 | 0.70 | 791.00 |
| 13849 | Guido, Laura | 330.00 | 10.30 | 3,399.00 |
| 18387 | Braun, Danielle Eileen | 310.00 | 0.30 | 93.00 |
|  | Client Accommodation – ½ Non-Working Travel |  |  | (2,340.00) |
|  | Client Accommodation – Time Entry Review |  |  | (877.50) |
|  | **TOTAL** |  | **208.70** | **202,139.50** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5546888

Invoice Date: August 2, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---:|---:|
| 002 | Asset Disposition | 0.30 | 292.50 |
| 006 | Business Operations | 0.40 | 390.00 |
| 007 | Case Administration | 10.00 | 3,294.00 |
| 008 | Claims Administration and Objections | 7.00 | 6,369.00 |
| 010 | Employee Benefits and Pensions | 0.30 | 292.50 |
| 011 | Employment and Fee Applications | 0.80 | 393.00 |
| 014 | Other Litigation | 3.00 | 2,961.00 |
| 015 | Meetings and Communications with Creditors | 22.00 | 22,678.00 |
| 016 | Non-Working Travel | 4.80 | 4,680.00 |
| 017 | Plan and Disclosure Statement | 111.80 | 116,162.00 |
| 021 | Tax | 29.00 | 29,200.50 |
| 023 | Discovery | 6.00 | 5,896.00 |
| 024 | Hearings | 11.80 | 11,286.00 |
| 032 | Time Entry Review | 0.90 | 877.50 |
| 033 | Fee Objection Discussion and Litigation | 0.60 | 585.00 |
|  | Client Accommodation – ½ Non-Working Travel |  | (2,340.00) |
|  | Client Accommodation – Time Entry Review |  | (877.50) |
|  | **TOTAL** | **208.70** | **202,139.50** |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888
Invoice Date: August 2, 2016

### Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 31-May-16 | On-line Research – LEXIS (MAY 1-MAY 31) | 91.00 |
| 31-May-16 | On-line Research - OTHER DATABASE – PACER (APR 1 – MAY 31) | 374.10 |
| 02-May-16 | Filing fees, CourtCall, telephonic hearing appearance for B. Miller, 3/21/16 | 84.00 |
| 23-May-16 | Travel, train, T. Goren, travel to/from Delaware for hearing, 5/23/16 | 346.00 |
| 23-May-16 | Travel, T. Goren, parking at train station for hearing, 5/23/16 | 21.00 |
| 27-May-16 | CourtCall, telephonic hearing appearance for B. Miller, 5/23/16 | 72.00 |
| 05-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/5 hearing | 30.00 |
| 06-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/6 hearing | 44.00 |
| 28-Apr-16 | CourtCall, E. Richards, telephonic attendance, 4/28 hearing | 30.00 |
| 23-May-16 | Travel meals, E. Richards, lunch while in Delaware for hearing, 5/23/16 | 10.47 |
| 23-May-16 | Travel meals, T. Goren, dinner in Delaware for hearing, 5/23/16 | 6.75 |
| 23-May-16 | Travel meals, T. Goren, lunch in Delaware for hearing, 5/23/16 | 4.68 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 23 | 11.40 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 23 | 11.40 |
| 31-Mar-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 15 | 7.29 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 9.91 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 9.91 |
| 30-Apr-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 21 | 9.91 |
| 31-May-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 9.04 |
| 31-May-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 9.04 |
| 31-May-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 21 | 9.04 |

**Current Disbursements**     **1,200.94**

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5546888
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS    Invoice Date: August 2, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 202,139.50 |
| Total Disbursements | 1,200.94 |
| **Total Amount Due** | **203,340.44** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5546888

Invoice Date: August 2, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|---------------|----------|------------------------|------------------|--------------------|
| **27-Jan-16** | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| **27-Jan-16** | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| **25-Apr-16** | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| **27-Apr-16** | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| **27-Apr-16** | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |
| **13-Jun-16** | 5532033 | USD | 74,168.55 | 59,343.75 | 14,824.80 |

**<u>June 2016 Time Records</u>**

# MORRISON | FOERSTER

PO BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW MOFO COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5548312
Invoice Date: August 9, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through June 30, 2016*

|                                                          | U.S.Dollars |
|----------------------------------------------------------|------------:|
| Current Fees                                             | 139,826.00  |
| Client Accommodation – ½ Non-Working Travel              | (3,580.00)  |
| Client Accommodation – Time Entry Review                 | (620.00)    |
| Current Fees Value                                       | 135,626.00  |
| Current Disbursements                                    | 639.84      |
| **Total This Invoice**                                   | **136,265.84** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5548312

Invoice Date: August 9, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 01-Jun-16 | Review proposed change to de minimis asset sale motion. | Goren, Todd M. | 0.30 | 292.50 |
| 28-Jun-16 | Review notice of de minimis asset sale. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 002** | **Asset Disposition** | | **0.60** | **585.00** |
| **Case Administration** | | | | |
| 01-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 02-Jun-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 03-Jun-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 06-Jun-16 | Circulate notice of ECF filings to attorneys (.3); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 07-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 08-Jun-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 09-Jun-16 | Circulate notice of ECF filings to attorneys (.3); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 10-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 13-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar. | Guido, Laura | 0.40 | 132.00 |
| 14-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 15-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 16-Jun-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.70 | 231.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5548312
Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 20-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 21-Jun-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.20 | 66.00 |
| 22-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 23-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 24-Jun-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.20 | 66.00 |
| 27-Jun-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.70 | 231.00 |
| 28-Jun-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); create appeals tracking chart (.4). | Guido, Laura | 0.80 | 264.00 |
| 29-Jun-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 30-Jun-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| **Total: 007** | **Case Administration** | | **8.30** | **2,739.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-16 | Follow up with K&E on asbestos claim matters. | Richards, Erica J. | 0.30 | 235.50 |
| 15-Jun-16 | Review and analyze omnibus claims objections. | Goren, Todd M. | 1.30 | 1,267.50 |
| 30-Jun-16 | Review claims analysis prepared by FTI (.6); call with M. Cordasco (FTI) regarding same (.3); review plan regarding treatment of unliquidated claims (.8); correspond with E. Geier (K&E) regarding same (.2). | Goren, Todd M. | 1.90 | 1,852.50 |
| 30-Jun-16 | Review claims analysis (.8); call with M. Cordasco (FTI) regarding same (.3). | Richards, Erica J. | 1.10 | 863.50 |
| **Total: 008** | **Claims Administration and Objections** | | **4.60** | **4,219.00** |

**Employment and Fee Applications**

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5548312

Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jun-16 | Prepare MoFo's sixth interim fee application. | Harris, Daniel J. | 0.90 | 697.50 |
| 03-Jun-16 | Draft MoFo's sixth interim fee application. | Guido, Laura | 0.60 | 198.00 |
| 06-Jun-16 | Prepare MoFo's sixth interim fee application. | Harris, Daniel J. | 1.70 | 1,317.50 |
| 13-Jun-16 | Prepare MoFo's April 2016 fee statement (.9); finalize and forward same to Polsinelli for filing (.2). | Guido, Laura | 1.10 | 363.00 |
| 13-Jun-16 | Draft narratives for sixth interim fee application. | Harris, Daniel J. | 1.90 | 1,472.50 |
| 14-Jun-16 | Update MoFo's 6th interim fee application. | Guido, Laura | 1.90 | 627.00 |
| 15-Jun-16 | Review and revise interim fee application. | Goren, Todd M. | 0.70 | 682.50 |
| 15-Jun-16 | Compile MoFo's interim fee application for filing (.6); call with D. Harris regarding edits to same (.1); revise same (.1). | Guido, Laura | 0.80 | 264.00 |
| 15-Jun-16 | Review and finalize sixth interim fee application (1.1); call with L. Guido regarding same (.1). | Harris, Daniel J. | 1.20 | 930.00 |
| **Total: 011** | **Employment and Fee Applications** | | **10.80** | **6,552.00** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 02-Jun-16 | Review TCEH exit debt commitment letter. | Goren, Todd M. | 0.70 | 682.50 |
| 07-Jun-16 | Review amended financing documents related to replacement DIP facility (1.3); prepare memorandum regarding open financing issues for TCEH plan (.6). | Miller, Brett H. | 1.90 | 2,185.00 |
| 21-Jun-16 | Review stipulation amending cash collateral order. | Goren, Todd M. | 0.40 | 390.00 |
| 23-Jun-16 | Review proposed TCEH post-petition financing materials. | Goren, Todd M. | 0.80 | 780.00 |
| 28-Jun-16 | Review amended financing order. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **4.20** | **4,427.50** |
| | | | | |
| **Meetings and Communications with Creditors** | | | | |
| 01-Jun-16 | Correspond with Committee co-chairs regarding status of PCRB claims. | Miller, Brett H. | 0.40 | 460.00 |
| 07-Jun-16 | Correspond with Committee co-chairs regarding replacement DIP financing. | Miller, Brett H. | 0.30 | 345.00 |
| 08-Jun-16 | Correspond with Committee co-chairs regarding potential resolution of PCRB claims. | Miller, Brett H. | 0.40 | 460.00 |
| 09-Jun-16 | Correspond with Committee regarding upcoming calls and hearing. | Harris, Daniel J. | 0.60 | 465.00 |
| 10-Jun-16 | Correspond with Committee regarding filed amended plan and disclosure statement. | Richards, Erica J. | 0.40 | 314.00 |
| 13-Jun-16 | Correspond with Committee co-chairs regarding potential tax implications with modified plan. | Miller, Brett H. | 0.60 | 690.00 |
| 16-Jun-16 | Call with B. Guiney (Patterson) regarding TCEH plan status. | Goren, Todd M. | 0.20 | 195.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5548312

Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Jun-16 | Correspond with Committee co-chairs regarding revised disclosure statement. | Miller, Brett H. | 0.20 | 230.00 |
| 17-Jun-16 | Review and revise correspondence with Committee regarding disclosure statement hearing (.3); correspond with Committee co-chair regarding fee application (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 17-Jun-16 | Correspond with Committee regarding TCEH disclosure statement hearing. | Harris, Daniel J. | 0.60 | 465.00 |
| 21-Jun-16 | Call with B. Guiney (Patterson) (.3), M. Blacker (Holt Cat counsel) (.2) and P. Kravitz (HCL counsel) (.1) regarding settlement agreement fees; review settlement agreement documents and plan regarding same (.8); call with P. Zuckerman (TCEH bondholder) regarding plan status (.7). | Goren, Todd M. | 2.10 | 2,047.50 |
| 21-Jun-16 | Call with P. Zuckerman (TCEH bondholder) regarding plan status. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 23-Jun-16 | Correspond with K. Gwynne (Reed Smith) regarding disclosure statement projections (.3); review disclosure statement (.3); follow-up with Lazard regarding same (.1). | Goren, Todd M. | 0.70 | 682.50 |
| 27-Jun-16 | Correspond with Committee co-chairs regarding tax issues for plan of reorganization. | Miller, Brett H. | 0.60 | 690.00 |
| 29-Jun-16 | Correspond with Committee co-chairs regarding PCRB negotiations. | Miller, Brett H. | 0.20 | 230.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **8.60** | **8,769.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Jun-16 | Travel to/from Delaware for TCEH disclosure statement hearing. | Goren, Todd M. | 4.80 | 4,680.00 |
| 16-Jun-16 | Travel to/from Delaware for TCEH disclosure statement hearing. | Harris, Daniel J. | 3.20 | 2,480.00 |
| **Total: 016** | **Non-Working Travel** | | **8.00** | **7,160.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Jun-16 | Review objections to disclosure statement (.7); review and revise summary of same for Committee (.4). | Goren, Todd M. | 1.10 | 1,072.50 |
| 01-Jun-16 | Correspond with ad hoc TCEH unsecured group regarding issues for settlement of PCRB claims. | Miller, Brett H. | 1.20 | 1,380.00 |
| 01-Jun-16 | Review objections to T-side disclosure statement (.8); call with E. Geier (K&E) regarding open issues on same (.4). | Richards, Erica J. | 1.20 | 942.00 |
| 03-Jun-16 | Review and revise proposed inserts regarding PCRBs in disclosure statement (.8); correspond with K&E (.4) and Lazard (.2) regarding same. | Goren, Todd M. | 1.40 | 1,365.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5548312  
Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-16 | Review updated PCRB disclosure (.3); correspond with K&E regarding same (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 06-Jun-16 | Review and comment on revised plan and disclosure statement documents regarding distributions to TCEH unsecured creditors. | Miller, Brett H. | 2.70 | 3,105.00 |
| 07-Jun-16 | Review and revise further updated PCRB disclosure and recovery chart (.4); correspond with K&E regarding same (.2). | Goren, Todd M. | 0.60 | 585.00 |
| 07-Jun-16 | Call with C. Husnick (K&E) regarding PCRB negotiations and potential settlement parameters (.4); prepare memorandum regarding open PCRB issues and potential settlement parameters (.4). | Miller, Brett H. | 0.80 | 920.00 |
| 08-Jun-16 | Review updated disclosure statement language regarding distributions and resolution with PCRBs (.6); correspond with K&E regarding same (.3). | Goren, Todd M. | 0.90 | 877.50 |
| 08-Jun-16 | Correspond with Debtors and ad hoc TCEH unsecured group regarding modifications to plan and disclosure statement. | Miller, Brett H. | 0.80 | 920.00 |
| 09-Jun-16 | Review further updated disclosures for disclosure statement (.4); correspond with K&E regarding same (.3). | Goren, Todd M. | 0.70 | 682.50 |
| 09-Jun-16 | Review and comment on revised plan and disclosure statement as they deal with TCEH claims and possible TCEH only exit from bankruptcy. | Miller, Brett H. | 1.40 | 1,610.00 |
| 10-Jun-16 | Review updated version of plan (1.2), disclosure statement (1.7) and Debtors' reply to disclosure statement objections (.4). | Goren, Todd M. | 3.30 | 3,217.50 |
| 10-Jun-16 | Review and comment on revised disclosure statement (1.9) and plan (.7) regarding TCEH and EFH Corporate Services treatment in plan. | Miller, Brett H. | 2.60 | 2,990.00 |
| 13-Jun-16 | Review and comment on revised plan documents regarding tax-free spin alternatives. | Miller, Brett H. | 1.30 | 1,495.00 |
| 15-Jun-16 | Review disclosure statement (.8) and proposed order (.4) in preparation for hearing on approval of TCEH disclosure statement. | Harris, Daniel J. | 1.20 | 930.00 |
| 15-Jun-16 | Review disclosure statement (.8), plan (.7) and objections (.8) for June 16 disclosure statement hearing. | Miller, Brett H. | 2.30 | 2,645.00 |
| 16-Jun-16 | Review updated drafts of disclosure statement and disclosure statement approval order (1.3); correspond with K&E regarding same (.4). | Goren, Todd M. | 1.70 | 1,657.50 |
| 16-Jun-16 | Review and comment on revised disclosure statement language negotiated with Debtors. | Miller, Brett H. | 1.70 | 1,955.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                Invoice Number: 5548312
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Jun-16 | Correspond with K. Gwynne (Reed Smith) regarding PCRB plan treatment (.6); review plan and disclosure statement regarding same (.8) call with E. Siegert (Houlihan) regarding same (.4); review PCRB reply regarding PSA appeal (.6). | Goren, Todd M. | 2.40 | 2,340.00 |
| 17-Jun-16 | Negotiate with Debtors, ad hoc TCEH unsecured committee and PCRB holders for resolution of open PCRB objection to TCEH plan of reorganization (3.6); correspond with same regarding a potential PCRB settlement proposal (.6). | Miller, Brett H. | 4.20 | 4,830.00 |
| 21-Jun-16 | Review plan, PSA and settlement agreement regarding questions raised by TCEH bondholder. | Goren, Todd M. | 1.20 | 1,170.00 |
| 22-Jun-16 | Review letter regarding settlement agreement fees (.4); correspond with B. Guiney (Patterson) regarding same (.2). | Goren, Todd M. | 0.60 | 585.00 |
| 27-Jun-16 | Review opinion dismissing BONY appeal of PSA. | Goren, Todd M. | 0.40 | 390.00 |
| 27-Jun-16 | Review and comment on requirements for tax-free and taxable transaction for TCEH exit from bankruptcy. | Miller, Brett H. | 2.30 | 2,645.00 |
| 28-Jun-16 | Review positions of PCRBs and unsecured notes regarding potential PCRB settlement. | Goren, Todd M. | 0.90 | 877.50 |
| 29-Jun-16 | Correspond with K. Gwynne (Reed Smith) and E. Siegert (Houlihan) regarding PCRB settlement status (.4); review same with B. Miller (.3). | Goren, Todd M. | 0.70 | 682.50 |
| 29-Jun-16 | Negotiate with ad hoc TCEH unsecured bondholders and PCRB holders to resolve plan objection of PCRB holders (1.6); prepare memorandum regarding negotiations of PCRB settlement (.6). | Miller, Brett H. | 2.20 | 2,530.00 |
| 30-Jun-16 | Negotiate with PCRB holders and ad hoc TCEH equity committee regarding settlement of PCRB claims treatment under plan of reorganization. | Miller, Brett H. | 2.80 | 3,220.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **45.20** | **48,204.50** |
| **Tax** | | | | |
| 02-Jun-16 | Correspond with T. Humphreys regarding tax provisions in plan support and tax matters agreement. | Humphrey, Nicole M. | 0.10 | 45.00 |
| 10-Jun-16 | Correspond with T. Humphreys and R. Reigersman regarding new tax disclosures. | Goren, Todd M. | 0.30 | 292.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5548312
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10-Jun-16 | Review correspondence from T. Goren and excerpt from disclosure statement (.3); review disclosure statement (.8); correspond with T. Goren regarding tax consequences of transaction (.2); call with R. Reigersman regarding new tax disclosures (.3); review proposed and final IRS regulations on DREs (.3). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 10-Jun-16 | Call with T. Humphreys regarding new tax disclosures (.3); review treasury regulations (.8); review disclosure statement (.8); review correspondence from E. Richards and T. Goren regarding tax disclosures (.3). | Reigersman, Remmelt A. | 2.20 | 2,035.00 |
| 13-Jun-16 | Review disclosure statement for tax disclosures (.9); call with G. Gallagher (K&E) and R. Reigersman regarding tax matters (.4); draft file memorandum regarding status of tax matters (.8); call D. Dreier (W&C) regarding tax considerations (.4); correspond with N. Humphrey regarding tax matters agreement (.1). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 13-Jun-16 | Call with G. Gallagher (K&E) and T. Humphreys regarding tax matters (.4); call with D. Dreier (W&C) regarding tax considerations (.4); review disclosure statement (.8). | Reigersman, Remmelt A. | 1.60 | 1,480.00 |
| 14-Jun-16 | Review draft tax matters agreement (1.6); correspond with T. Humphreys regarding same (.3). | Goren, Todd M. | 1.90 | 1,852.50 |
| 14-Jun-16 | Review E-side creditors' objection to tax treatment under plan. | Humphrey, Nicole M. | 0.70 | 315.00 |
| 14-Jun-16 | Review file memorandum (.4); correspond with T. Goren regarding same (.2); call with creditor regarding tax matters (.4); review tax matters agreement (2.1); draft notes on tax matters agreement (1.7); correspond with R. Reigersman regarding same (.4); review disclosure statement (.9); correspond with M. Lau regarding preparation of outline on tax matters agreement (.1); review E-side creditors' objection to plan (.2). | Humphreys, Thomas A. | 6.40 | 8,320.00 |
| 15-Jun-16 | Review disclosure statement from a tax perspective (1.3); review notice of deposition (.1). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 16-Jun-16 | Review plan from tax perspective (1.1); review M. Lau summary of tax matters agreement (.3); correspond with M. Lau regarding same (.2). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 16-Jun-16 | Review amended plan, disclosure statement and form tax matters agreement from tax perspective (2.4); draft correspondence on tax matters agreement provisions and mechanics (1.4); correspond with T. Humphreys regarding related tax issues (.8). | Lau, Matthew Y. | 4.60 | 3,542.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                      Invoice Number: 5548312
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-16 | Call with claim holder regarding tax matters. | Humphreys, Thomas A. | 0.40 | 520.00 |
| **Total: 021** | **Tax** | | **25.70** | **28,152.00** |
| **Discovery** | | | | |
| 02-Jun-16 | Review and comment on documents and discovery responses related to plan of reorganization and potential tax-free vs. taxable transaction under plan for TCEH entities. | Miller, Brett H. | 2.90 | 3,335.00 |
| 07-Jun-16 | Review document production letter; correspond with T. Goren regarding same. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 15-Jun-16 | Review deposition notices for confirmation hearing (.8); discuss same with E. Richards (.3). | Goren, Todd M. | 1.10 | 1,072.50 |
| 15-Jun-16 | Review deposition notices regarding TCEH plan (.3); discuss same with T. Goren (.3). | Richards, Erica J. | 0.60 | 471.00 |
| 17-Jun-16 | Review TCEH plan deposition notices and review correspondence with notice parties regarding same. | Goren, Todd M. | 0.30 | 292.50 |
| 21-Jun-16 | Review TCEH plan discovery deposition notices and scheduling. | Goren, Todd M. | 0.40 | 390.00 |
| 21-Jun-16 | Review plan discovery regarding TCEH plan options including a tax-free and taxable transaction. | Miller, Brett H. | 1.70 | 1,955.00 |
| 24-Jun-16 | Correspond with E. Richards regarding deposition coverage. | Goren, Todd M. | 0.30 | 292.50 |
| 24-Jun-16 | Review and discuss plan discovery requests regarding TCEH tax-free spin and taxable transactions. | Miller, Brett H. | 2.30 | 2,645.00 |
| 27-Jun-16 | Attend deposition of P. Keglevic. | Richards, Erica J. | 6.00 | 4,710.00 |
| 30-Jun-16 | Discuss status of depositions with E. Richards. | Goren, Todd M. | 0.40 | 390.00 |
| 30-Jun-16 | Attend deposition of S. Dore (Company) in connection with TCEH plan confirmation (3.3); attend deposition of P. Williams in connection with TCEH plan confirmation (3.1); discuss status of depositions with T. Goren (.4). | Richards, Erica J. | 6.80 | 5,338.00 |
| **Total: 023** | **Discovery** | | **23.00** | **21,090.50** |
| **Hearings** | | | | |
| 16-Jun-16 | Prepare for (1.1) and attend (1.2) TCEH disclosure statement hearing. | Goren, Todd M. | 2.30 | 2,242.50 |
| 16-Jun-16 | Attend TCEH disclosure statement hearing. | Harris, Daniel J. | 1.20 | 930.00 |
| 16-Jun-16 | Attend TCEH disclosure statement hearing. | Miller, Brett H. | 1.20 | 1,380.00 |
| 27-Jun-16 | Participate in hearing regarding fifth interim fee application. | Harris, Daniel J. | 0.60 | 465.00 |
| **Total: 024** | **Hearings** | | **5.30** | **5,017.50** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5548312  
Invoice Date: August 9, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Time Entry Review** | | | | |
| 02-Jun-16 | Review April timenotes for compliance with U.S. Trustee guidelines (.7); correspond with billing coordinator regarding timenotes (.1). | Harris, Daniel J. | 0.80 | 620.00 |
| **Total: 032** | **Time Entry Review** | | **0.80** | **620.00** |
| | | | | |
| **Fee Objection Discussion and Litigation** | | | | |
| 03-Jun-16 | Draft correspondence to fee committee in response to letter regarding fifth interim period (2.1); correspond with T. Goren regarding same (.1). | Harris, Daniel J. | 2.20 | 1,705.00 |
| 06-Jun-16 | Review and revise response to fee committee objection. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **2.80** | **2,290.00** |

|  |  |
|---|---|
| **Current Fees** | **135,626.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5548312

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 9, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 14140 | Goren, Todd M. | 975.00 | 39.30 | 38,317.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 15.00 | 19,500.00 |
| 07476 | Lawrence, J. Alexander | 995.00 | 0.20 | 199.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 39.00 | 44,850.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 3.80 | 3,515.00 |
| 18102 | Harris, Daniel J. | 775.00 | 16.10 | 12,477.50 |
| 19773 | Humphrey, Nicole M. | 450.00 | 0.80 | 360.00 |
| 17858 | Lau, Matthew Y. | 770.00 | 4.60 | 3,542.00 |
| 14078 | Richards, Erica J. | 785.00 | 16.40 | 12,874.00 |
| 13849 | Guido, Laura | 330.00 | 12.70 | 4,191.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (3,580.00) |
| | Client Accommodation – Time Entry Review | | | (620.00) |
| | **TOTAL** | | **147.90** | **135,626.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                Invoice Number: 5548312
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: August 9, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 002 | Asset Disposition | 0.60 | 585.00 |
| 007 | Case Administration | 8.30 | 2,739.00 |
| 008 | Claims Administration and Objections | 4.60 | 4,219.00 |
| 011 | Employment and Fee Applications | 10.80 | 6,552.00 |
| 013 | Financing and Cash Collateral | 4.20 | 4,427.50 |
| 015 | Meetings and Communications with Creditors | 8.60 | 8,769.00 |
| 016 | Non-Working Travel | 8.00 | 7,160.00 |
| 017 | Plan and Disclosure Statement | 45.20 | 48,204.50 |
| 021 | Tax | 25.70 | 28,152.00 |
| 023 | Discovery | 23.00 | 21,090.50 |
| 024 | Hearings | 5.30 | 5,017.50 |
| 032 | Time Entry Review | 0.80 | 620.00 |
| 033 | Fee Objection Discussion and Litigation | 2.80 | 2,290.00 |
| | Client Accommodation – ½ Non-Working Travel | | (3,580.00) |
| | Client Accommodation – Time Entry Review | | (620.00) |
| | **TOTAL** | **147.90** | **135,626.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5548312
Invoice Date: August 9, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 30-Jun-16 | On-line Research - OTHER DATABASE (JUNE 1-JUNE 30) | 258.00 |
| 16-Jun-16 | Travel, parking, T. Goren, at train station for hearing 6/16/16 | 21.00 |
| 16-Jun-16 | Travel, taxi/car service, T. Goren, ground travel to court from train station, 6/16/16 | 8.00 |
| 16-Jun-16 | Travel, train, T. Goren, train to Delaware for hearing, 6/16/16 | 156.00 |
| 16-Jun-16 | Travel, train, T. Goren, connecting train from New Jersey, 6/16/16 | 5.25 |
| 16-Jun-16 | Travel, train, T. Goren, return travel from hearing in Delaware, 6/16/16 | 156.00 |
| 17-Jun-16 | Travel meals, T. Goren, lunch while in Delaware for hearing, 6/16/16 | 9.25 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.78 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.78 |
| 30-Jun-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 22 | 8.78 |

|  | **Current Disbursements** | **639.84** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                    Invoice Number:  5548312
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: August 9, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 135,626.00 |
| Total Disbursements | 639.84 |
| **Total Amount Due** | **136,265.84** |

14

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5548312

Invoice Date: August 9, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| 27-Apr-16 | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |
| 13-Jun-16 | 5532033 | USD | 74,168.55 | 59,343.75 | 14,824.80 |
| 02-Aug-16 | 5546888 | USD | 203,340.44 | 0.00 | 203,340.44 |

**July 2016 Time Records**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** █████████
Invoice Number:  5558298
Invoice Date:  September 16, 2016

Client/Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through July 31, 2016*

| | U.S.Dollars |
|---|---|
| Current Fees | 157,078.50 |
| Client Accommodation – ½-Non-Working Travel | (1,852.50) |
| Client Accommodation – Time Entry Review | (1,085.00) |
| Current Fees Value | 154,141.00 |
| Current Disbursements | 646.88 |
| **Total This Invoice** | **154,787.88** |

**Payment may be made by Electronic Funds transfer to the firm's account**

█████████████████████████████████

█████████████████████████████████████████

██ █████████████████████████████████████████████

███████████████████████████████████

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5558298

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 16, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 05-Jul-16 | Review third quarter DIP budget report and variance report. | Goren, Todd M. | 0.40 | 390.00 |
| 06-Jul-16 | Review May monthly operating report. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 006** | **Business Operations** | | **1.00** | **975.00** |
| **Case Administration** | | | | |
| 01-Jul-16 | Review dockets and circulate update to team. | Braun, Danielle Eileen | 0.10 | 31.00 |
| 01-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 05-Jul-16 | Circulate notice of ECF filings to attorneys; update case calendar. | Guido, Laura | 0.30 | 99.00 |
| 06-Jul-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.20 | 66.00 |
| 07-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; provide calendar updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 08-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 11-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 12-Jul-16 | Circulate notice of ECF filings to attorneys (.1); review and circulate recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.9). | Guido, Laura | 1.10 | 363.00 |
| 13-Jul-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 14-Jul-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 18-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 19-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5558298

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 21-Jul-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 22-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 25-Jul-16 | Review docket and circulate updates to internal working group. | Braun, Danielle Eileen | 0.20 | 62.00 |
| 26-Jul-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.60 | 198.00 |
| 27-Jul-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 28-Jul-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 29-Jul-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| **Total: 007** | **Case Administration** | | **6.30** | **2,073.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jul-16 | Call with Debtors regarding status of claims reconciliation. | Goren, Todd M. | 0.60 | 585.00 |
| 01-Jul-16 | Call with T. Goren, M. Cordasco (FTI), E. Geier (K&E) and M. Thompson (K&E) regarding claims issues. | Richards, Erica J. | 0.60 | 471.00 |
| 11-Jul-16 | Correspond with K&E and M. Cordasco (FTI) regarding status of claims analysis and asbestos claims. | Goren, Todd M. | 0.40 | 390.00 |
| 12-Jul-16 | Review and analyze recent omnibus claim objections. | Goren, Todd M. | 0.70 | 682.50 |
| 25-Jul-16 | Review and analyze draft motion to approve pro se claim procedures (.4); review claims analyses prepared by Debtors (1.3); call with K&E and A&M regarding same (1.2); correspond with K&E and FTI regarding same (.4). | Goren, Todd M. | 3.30 | 3,217.50 |
| 25-Jul-16 | Call with K&E and A&M regarding claims analyses (1.2); review and provide comments to draft pro se claims procedures motion (.2). | Richards, Erica J. | 1.40 | 1,099.00 |
| 26-Jul-16 | Review status of EPA claims. | Goren, Todd M. | 1.10 | 1,072.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5558298

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jul-16 | Correspond with S. Molison to discuss scope of research needed regarding EPA claims. | Richards, Erica J. | 0.20 | 157.00 |
| 30-Jul-16 | Review notice of settlement of EPA claims. | Richards, Erica J. | 0.10 | 78.50 |
| **Total: 008** | **Claims Administration and Objections** | | **8.40** | **7,753.00** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 06-Jul-16 | Prepare exhibit to CNO for MoFo's April 2016 fee statement. | Guido, Laura | 0.20 | 66.00 |
| **Total: 011** | **Employment and Fee Applications** | | **0.20** | **66.00** |
| | | | | |
| **Other Litigation** | | | | |
| 07-Jul-16 | Review EFIH second lien makewhole appeal brief. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 014** | **Other Litigation** | | **0.60** | **585.00** |
| | | | | |
| **Meetings and Communications with Creditors** | | | | |
| 06-Jul-16 | Correspond with B. Guiney (Patterson) regarding plan payments. | Goren, Todd M. | 0.20 | 195.00 |
| 06-Jul-16 | Call with Committee co-chairs regarding plan objections and potential plan alternatives. | Miller, Brett H. | 0.60 | 690.00 |
| 07-Jul-16 | Correspond with Committee co-chairs regarding PCRB negotiations. | Miller, Brett H. | 0.40 | 460.00 |
| 11-Jul-16 | Review and revise correspondence to Committee regarding status of E-side plan. | Goren, Todd M. | 0.20 | 195.00 |
| 11-Jul-16 | Correspond with Committee regarding case developments and plan timing. | Richards, Erica J. | 0.30 | 235.50 |
| 12-Jul-16 | Call with B. Guiney (Patterson) regarding plan status (.3); review and revise correspondence to Committee regarding mediation motion (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 12-Jul-16 | Correspond with Committee co-chairs regarding PCRB negotiations. | Miller, Brett H. | 0.30 | 345.00 |
| 15-Jul-16 | Correspond with M. Blacker (Holt Cat counsel) regarding confirmation status. | Goren, Todd M. | 0.20 | 195.00 |
| 18-Jul-16 | Correspond with Committee co-chairs regarding Lazard (.3); correspond with T. Cowan (Lazard) regarding same (.4); correspond with Committee regarding Lazard status and mediation motion (.6). | Goren, Todd M. | 1.30 | 1,267.50 |
| 18-Jul-16 | Correspond with Committee regarding Contrarian mediation motion. | Harris, Daniel J. | 0.70 | 542.50 |
| 20-Jul-16 | Meet with B. Guiney (Patterson) regarding case status (.9); correspond with Committee regarding hearing update (.4). | Goren, Todd M. | 1.30 | 1,267.50 |
| 20-Jul-16 | Correspond with Committee co-chairs regarding Oncor sale process. | Miller, Brett H. | 0.70 | 805.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5558298

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-16 | Return call from unsecured creditor regarding questions on plan treatment. | Richards, Erica J. | 0.30 | 235.50 |
| 29-Jul-16 | Correspond with Committee co-chairs regarding NextEra agreement. | Miller, Brett H. | 0.40 | 460.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **7.50** | **7,478.50** |

**Non-Working Travel**

| | | | | |
|------|----------|------------|-------|-------|
| 20-Jul-16 | Travel to/from Delaware for hearing. | Goren, Todd M. | 3.80 | 3,705.00 |
| **Total: 016** | **Non-Working Travel** | | **3.80** | **3,705.00** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-16 | Correspond with E. Siegert (Houlihan) regarding PCRB proposal. | Goren, Todd M. | 0.40 | 390.00 |
| 05-Jul-16 | Review and analyze plan regarding claims allowance/distributions questions. | Goren, Todd M. | 0.90 | 877.50 |
| 05-Jul-16 | Review and comment on materials regarding sale process for Oncor and potential issues for TCEH exit from bankruptcy (2.7); correspond with Committee regarding Oncor sale process (.4). | Miller, Brett H. | 3.10 | 3,565.00 |
| 06-Jul-16 | Review and comment on discovery regarding objections to TCEH stand alone plan and tax-free spin (3.2); draft memorandum regarding tax-free spin issues and regulatory approval needed (.4). | Miller, Brett H. | 3.60 | 4,140.00 |
| 07-Jul-16 | Review revised treatment of PCRB claims and arguments for extending PCRB settlement to current plan (2.3); correspond with Debtors regarding PCRB claims treatment and potential settlement options (1.4). | Miller, Brett H. | 2.70 | 3,105.00 |
| 08-Jul-16 | Review notice of EFIH plan timeline (.9); correspond with E. Siegert (Houlihan) and K. Gwynne (Reed Smith) regarding PCRB settlement (.3). | Goren, Todd M. | 1.20 | 1,170.00 |
| 11-Jul-16 | Calls with K. Cairns (Paul Weiss) (.4) and M. Shepherd (W&C) (.3) regarding plan status; correspond with K&E regarding same (.2); review notice regarding E-side plan process (.3); review plan regarding conditions to closing (1.2); review file regarding status of same (.9); review Contrarian motion for mediation (.3). | Goren, Todd M. | 3.60 | 3,510.00 |
| 11-Jul-16 | Review Contrarian motion to compel plan mediation (.6); review issue of use of NOLs by TCEH for tax-free spin (1.3); draft memorandum regarding issues concerning tax-free spin of TCEH (.4). | Miller, Brett H. | 2.30 | 2,645.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5558298
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jul-16 | Correspond with Debtors regarding hearing status (.2); correspond with Paul Weiss regarding mediation motion (.3); review mediation motion (.4); correspond with tax team regarding same (.3); review settlement agreement with respect to Contrarian arguments regarding TSA claims (.7). | Goren, Todd M. | 1.90 | 1,852.50 |
| 12-Jul-16 | Review and analyze Contrarian motion to compel meditation. | Harris, Daniel J. | 1.20 | 930.00 |
| 12-Jul-16 | Negotiate with PCRB holders and ad hoc TCEH bondholders over treatment of PCRB holders under TCEH plan (3.2); review discovery schedule for confirmation schedule (.6). | Miller, Brett H. | 3.80 | 4,370.00 |
| 13-Jul-16 | Review Debtors' trial proposal; correspond with M. McKane (K&E) regarding same. | Goren, Todd M. | 0.40 | 390.00 |
| 13-Jul-16 | Review Contrarian motion to compel mediation (.4); review and discuss underlying NOL calculation and affect on TCEH use of NOLs (2.4); draft memorandum regarding Contrarian motion issues relative to TCEH tax-free spin (.8). | Miller, Brett H. | 3.60 | 4,140.00 |
| 14-Jul-16 | Meet and confer regarding confirmation hearing pre-trial conference. | Goren, Todd M. | 0.40 | 390.00 |
| 14-Jul-16 | Review and comment on pre-trial order and discovery related to contested TCEH confirmation hearing (2.3); draft memorandum regarding discovery requests (.3); review of IRS private letter ruling issues for a tax-free spin of TCEH (1.6). | Miller, Brett H. | 4.20 | 4,830.00 |
| 14-Jul-16 | Draft analysis of alternative plan term sheet and open issues. | Richards, Erica J. | 0.60 | 471.00 |
| 15-Jul-16 | Review and analyze Debtor expert reports for confirmation. | Goren, Todd M. | 2.80 | 2,730.00 |
| 18-Jul-16 | Review objections and joinders to mediation motion (1.2); calls with J. Adlerstein (Paul Weiss) (.4) and B. Guiney (Patterson) (.2) regarding confirmation issues; correspond with E. Siegert (Houlihan) regarding PCRB status (.1); review confirmation expert reports (.8). | Goren, Todd M. | 2.70 | 2,632.50 |
| 18-Jul-16 | Review and analyze responses to Contrarian mediation motion. | Harris, Daniel J. | 1.10 | 852.50 |
| 18-Jul-16 | Draft and revise memorandum regarding conditions required for a TCEH tax-free spin including regulatory approval. | Miller, Brett H. | 1.70 | 1,955.00 |
| 19-Jul-16 | Review Debtors letter regarding plan confirmation logistics (.4); review plan and settlement agreement regarding potential responses to E-side objection (1.2); correspond with Debtors and E. Siegert (Houlihan) regarding PCRB status (.2). | Goren, Todd M. | 1.80 | 1,755.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5558298

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jul-16 | Correspond with E. Siegert (Houlihan) regarding PCRB settlement (.4); review updated supplement to plan scheduling order (.3). | Goren, Todd M. | 0.70 | 682.50 |
| 20-Jul-16 | Review and comment on Oncor sale materials (3.4); draft memorandum regarding Oncor sale process (.8); review E-side distribution mechanics under plan of reorganization (.4). | Miller, Brett H. | 4.60 | 5,290.00 |
| 21-Jul-16 | Review and analyze plan regarding treatment of EFH properties (.9); review deposition transcripts regarding same (.8); call with J. Adlerstein (Paul Weiss) regarding same (.2); review status of same with D. Harris (.4). | Goren, Todd M. | 2.30 | 2,242.50 |
| 21-Jul-16 | Review schedules and SOFAs for EFH properties claims (.6); review plan and disclosure statement regarding treatment of EFH properties (.6); discuss same with T. Goren (.4). | Harris, Daniel J. | 1.60 | 1,240.00 |
| 21-Jul-16 | Draft analysis of alternative plan term sheet and open issues. | Richards, Erica J. | 1.60 | 1,256.00 |
| 22-Jul-16 | Review objections to TCEH plan from E-side objectors (1.3); correspond with Committee regarding E-side discovery and objections to TCEH plan (.7); draft memorandum regarding upcoming depositions regarding TCEH plan (.3). | Miller, Brett H. | 2.30 | 2,645.00 |
| 25-Jul-16 | Review plan regarding claims estimation, distribution and Committee dissolution terms and consider potential changes to same (1.1); review status of PCRB settlement negotiations with B. Miller (.4); call with K. Gwynne (Reed Smith) regarding same (.1). | Goren, Todd M. | 1.60 | 1,560.00 |
| 25-Jul-16 | Review and comment on discovery received regarding EFH plan confirmation objections and upcoming depositions (3.3); review status of PCRB settlement negotiations with T. Goren (.4). | Miller, Brett H. | 3.70 | 4,255.00 |
| 26-Jul-16 | Review prior deposition and hearing testimony of Ying, Dore and Keglevic for contested TCEH confirmation hearing (3.6); draft memorandum regarding responses to TCEH confirmation objections (2.2); call with K. Gwynne (Reed Smith) regarding PCRB settlement status (.3). | Miller, Brett H. | 6.10 | 7,015.00 |
| 27-Jul-16 | Review Oncor sale information and potential recoveries based upon various levels of bids (2.1); discussions with Debtors and BONY regarding treatment of PCRB claims (.8); draft memorandum regarding PCRB negotiations (.3). | Miller, Brett H. | 3.20 | 3,680.00 |
| 29-Jul-16 | Correspond with internal working group and Lazard regarding private letter ruling and NextEra bid for Oncor. | Goren, Todd M. | 0.70 | 682.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5558298

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-16 | Review NextEra/Oncor materials and modifications to plan and consents required for approval of transaction (3.2); correspond with Debtors regarding NextEra agreements and approval timeline (.6). | Miller, Brett H. | 3.80 | 4,370.00 |
| 30-Jul-16 | Review and comment on materials regarding agreement to sell Oncor to NextEra and likely modifications to plan to include deal for EFH creditors. | Miller, Brett H. | 3.40 | 3,910.00 |
| 31-Jul-16 | Review deposition schedule regarding TCEH confirmation objections (.4); review Oncor materials regarding potential sale to NextEra (1.4). | Miller, Brett H. | 1.80 | 2,070.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **81.40** | **87,599.50** |
| **Tax** | | | | |
| 05-Jul-16 | Review IRS submission materials. | Reigersman, Remmelt A. | 1.80 | 1,665.00 |
| 06-Jul-16 | Review deposition notice for tax issues (.1); discuss same with R. Reigersman (.2); review submissions to IRS (.7); and review private letter ruling regarding recourse debt (.4). | Humphrey, Nicole M. | 1.40 | 630.00 |
| 06-Jul-16 | Review and analyze IRS submission materials (1.2); discuss deposition notice with N. Humphrey (.2). | Reigersman, Remmelt A. | 1.40 | 1,295.00 |
| 08-Jul-16 | Correspond with R. Reigersman regarding case status. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 11-Jul-16 | Review and comment on materials submitted to IRS. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 12-Jul-16 | Correspond with K&E regarding IRS ruling request (.1); review material regarding basis step up transaction including court filings and notes regarding basis step up (1.4); correspond with T. Goren regarding mediation motion from tax perspective (.2); review EFH form 8K and TCEH slides regarding bankruptcy emergence (.4). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 14-Jul-16 | Review deposition transcript of C. Howard. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 15-Jul-16 | Review IRS materials regarding private letter ruling request. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 22-Jul-16 | Correspond with tax team regarding status of IRS rulings. | Goren, Todd M. | 0.30 | 292.50 |
| 22-Jul-16 | Correspond with E. Richards and G. Gallagher (K&E) regarding case matters. | Reigersman, Remmelt A. | 0.40 | 370.00 |
| 26-Jul-16 | Review correspondence and respond to M. Lau regarding tax issues. | Humphreys, Thomas A. | 0.20 | 260.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5558298

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Jul-16 | Review private letter ruling. | Reigersman, Remmelt A. | 0.80 | 740.00 |
| 29-Jul-16 | Review and analyze final IRS private letter ruling. | Goren, Todd M. | 1.70 | 1,657.50 |
| 29-Jul-16 | Review correspondence and press release regarding merger. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 30-Jul-16 | Review private letter ruling and ruling request (.9); review tax matters agreement and plan (.8). | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| **Total: 021** | **Tax** | | **14.60** | **15,490.00** |
| | | | | |
| **Discovery** | | | | |
| 05-Jul-16 | Review and analyze Keglevic deposition transcript (1.4); review confidentiality designations regarding same (.3). | Goren, Todd M. | 1.70 | 1,657.50 |
| 06-Jul-16 | Review and analyze deposition transcripts regarding likely plan objections. | Goren, Todd M. | 1.60 | 1,560.00 |
| 06-Jul-16 | Discuss C. Howard deposition with E. Richards. | Humphrey, Nicole M. | 0.20 | 90.00 |
| 06-Jul-16 | Discuss C. Howard deposition with N. Humphrey. | Richards, Erica J. | 0.20 | 157.00 |
| 07-Jul-16 | Review key documents produced regarding confirmation hearing. | Goren, Todd M. | 1.60 | 1,560.00 |
| 07-Jul-16 | Attend deposition of C. Howard (6.1); begin draft of summary of deposition proceedings (.8). | Humphrey, Nicole M. | 6.90 | 3,105.00 |
| 07-Jul-16 | Attend deposition of C. Howard. | Reigersman, Remmelt A. | 6.10 | 5,642.50 |
| 08-Jul-16 | Continue drafting C. Howard deposition summary. | Humphrey, Nicole M. | 0.40 | 180.00 |
| 12-Jul-16 | Review and revise summary of C. Howard deposition (4.6); circulate same to internal working group (.1). | Humphrey, Nicole M. | 4.70 | 2,115.00 |
| 12-Jul-16 | Review notes from deposition of C. Howard. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 28-Jul-16 | Review deposition schedule and related documents for upcoming depositions of Debtors' witnesses by EFH indenture trustee. | Miller, Brett H. | 1.10 | 1,265.00 |
| 28-Jul-16 | Attend deposition of J. Williams. | Richards, Erica J. | 4.80 | 3,768.00 |
| 29-Jul-16 | Attend depositions of D. Ying (2.6) and J. Stuart (4.4). | Richards, Erica J. | 7.00 | 5,495.00 |
| **Total: 023** | **Discovery** | | **36.60** | **26,985.00** |
| | | | | |
| **Hearings** | | | | |
| 13-Jul-16 | Coordinate 7/15 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.20 | 66.00 |
| 19-Jul-16 | Review agenda for 7/20 hearing; correspond with J. Edelson (Polsinelli) regarding same. | Goren, Todd M. | 0.40 | 390.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5558298
Invoice Date: September 16, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jul-16 | Prepare for (.8) and attend (2.1) pre-trial conference and mediation motion hearing. | Goren, Todd M. | 2.90 | 2,827.50 |
| **Total: 024** | **Hearings** | | **3.50** | **3,283.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-16 | Review May timenotes for compliance with U. S. Trustee guidelines (1.2); call with G. Mijuca regarding outstanding balances (.2). | Harris, Daniel J. | 1.40 | 1,085.00 |
| **Total: 032** | **Time Entry Review** | | **1.40** | **1,085.00** |

|  |  |
|--|--|
| **Current Fees** | **154,141.00** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                      Invoice Number:  5558298
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: September 16, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 14140 | Goren, Todd M. | 975.00 | 46.90 | 45,727.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 7.10 | 9,230.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 57.40 | 66,010.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 10.50 | 9,712.50 |
| 18102 | Harris, Daniel J. | 775.00 | 6.00 | 4,650.00 |
| 19773 | Humphrey, Nicole M. | 450.00 | 13.60 | 6,120.00 |
| 14078 | Richards, Erica J. | 785.00 | 17.10 | 13,423.50 |
| 13849 | Guido, Laura | 330.00 | 6.40 | 2,112.00 |
| 18387 | Braun, Danielle Eileen | 310.00 | 0.30 | 93.00 |
| | Client Accommodation – Non-Working Travel | | | (1,852.50) |
| | Client Accommodation – Time Entry Review | | | (1,085.00) |
| | **TOTAL** | | **165.30** | **154,141.00** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                           Invoice Number:  5558298
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 16, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 006 | Business Operations | 1.00 | 975.00 |
| 007 | Case Administration | 6.30 | 2,073.00 |
| 008 | Claims Administration and Objections | 8.40 | 7,753.00 |
| 011 | Employment and Fee Applications | 0.20 | 66.00 |
| 014 | Other Litigation | 0.60 | 585.00 |
| 015 | Meetings and Communications with Creditors | 7.50 | 7,478.50 |
| 016 | Non-Working Travel | 3.80 | 3,705.00 |
| 017 | Plan and Disclosure Statement | 81.40 | 87,599.50 |
| 021 | Tax | 14.60 | 15,490.00 |
| 023 | Discovery | 36.60 | 26,985.00 |
| 024 | Hearings | 3.50 | 3,283.50 |
| 032 | Time Entry Review | 1.40 | 1,085.00 |
| | Client Accommodation – ½ Non-Working Travel | | (1,852.50) |
| | Client Accommodation – Time Entry Review | | (1,085.00) |
| | **TOTAL** | **165.30** | **154,141.00** |

12

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5558298
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: September 16, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 22-May-16 | Travel, train, E. Richards, travel to Delaware for meeting, 5/23/16 | 232.00 |
| 20-Jul-16 | Travel, parking, T. Goren, for hearing in Delaware, 7/20/16 | 21.00 |
| 20-Jul-16 | Travel, train, T. Goren, travel to hearing in Delaware, 7/20/16 | 186.00 |
| 20-Jul-16 | Travel, train, T. Goren, return travel from hearing in Delaware, 7/20/16 | 126.00 |
| 12-Jul-16 | Local meals, N. Humphrey, 7/12/16, 9:08PM | 20.00 |
| 12-Jul-16 | Local travel, taxi/car service, N. Humphrey, 7/12/16, 9:29PM | 13.55 |
| 05-Jul-16 | Miscellaneous disbursement, CourtCall, telephonic hearing appearance for B. Miller, 6/27/16 | 30.00 |
| 20-Jul-16 | Travel meals, T. Goren, lunch while in Delaware for hearing, 7/20/16 | 14.50 |
| 20-Jul-16 | Travel meals, T. Goren, breakfast while in Delaware for hearing, 7/20/16 | 3.83 |
| | **Current Disbursements** | **646.88** |

13

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5558298
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: September 16, 2016

## Invoice Summary

|  | U.S.Dollars |
| --- | --- |
| Total Fees | 154,141.00 |
| Total Disbursements | 646.88 |
| **Total Amount Due** | **154,787.88** |

14

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5558298

Invoice Date: September 16, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| 27-Apr-16 | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |
| 13-Jun-16 | 5532033 | USD | 74,168.55 | 59,343.75 | 14,824.80 |
| 02-Aug-16 | 5546888 | USD | 203,340.44 | 0.00 | 203,340.44 |
| 09-Aug-16 | 5548312 | USD | 136,265.84 | 0.00 | 136,265.84 |

**August 2016 Time Records**

**MORRISON | FOERSTER**

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ███████
Invoice Number: 5563489
Invoice Date: September 30, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:         BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through  August 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 441,813.00 |
| Client Accommodation – ½ Non-Working Travel | (13,419.25) |
| Client Accommodation – Time Entry Review | (1,692.50) |
| Current Fees Value | 426,701.25 |
| Current Disbursements | 4,732.77 |
| **Total This Invoice** | **431,434.02** |

**Payment may be made by Electronic Funds transfer to the firm's account**

██████████████████████████████████
████████████████████████████
██ █████████████████████████████████████
█████████████████████████████████

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5563489

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 08-Aug-16 | Review DIP variance report (.4) and 8-K filed by Debtors (.3). | Goren, Todd M. | 0.70 | 682.50 |
| 10-Aug-16 | Review EFH June MOR. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 006** | **Business Operations** | | **1.30** | **1,267.50** |
| **Case Administration** | | | | |
| 01-Aug-16 | Circulate notice of ECF filings for attorney review; update case calendar and provide updates to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 02-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 03-Aug-16 | Circulate notice of ECF filings for attorney review. | Guido, Laura | 0.20 | 66.00 |
| 04-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.5); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.90 | 297.00 |
| 05-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 08-Aug-16 | Circulate notice of ECF filings for attorney review (.2); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.60 | 198.00 |
| 09-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.5). | Guido, Laura | 0.60 | 198.00 |
| 10-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 11-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.8); schedule telephonic appearances via CourtCall for 8/15-8/22 confirmation hearing (.3). | Guido, Laura | 1.40 | 462.00 |
| 12-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5563489  
Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar and provide updates to internal working group (.3); coordinate 8/16 telephonic appearance for confirmation hearing for E. Richards (.2). | Guido, Laura | 1.00 | 330.00 |
| 16-Aug-16 | Circulate notice of ECF filings for attorney review (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 198.00 |
| 17-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 18-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.9). | Guido, Laura | 1.10 | 363.00 |
| 19-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 22-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.2); coordinate 8/23 and 8/24 telephonic hearing appearances for E. Richards (.3). | Guido, Laura | 0.70 | 231.00 |
| 23-Aug-16 | Schedule 8/26 telephonic hearing appearance for T. Goren (.2); circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.60 | 198.00 |
| 24-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 25-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.7). | Guido, Laura | 0.90 | 297.00 |
| 26-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 29-Aug-16 | Circulate notice of ECF filings for attorney review (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.2). | Guido, Laura | 0.50 | 165.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5563489

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 30-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 31-Aug-16 | Circulate notice of ECF filings for attorney review; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| **Total: 007** | **Case Administration** | | **11.90** | **3,927.00** |
| | **Claims Administration and Objections** | | | |
| 02-Aug-16 | Research and analyze case law regarding EPA claims estimation (4.4); summarize findings regarding same (1.5). | Molison, Stacy L. | 5.90 | 4,425.00 |
| 03-Aug-16 | Further research and analysis regarding EPA claims estimation (.9); further summarize findings (.7). | Molison, Stacy L. | 1.60 | 1,200.00 |
| 05-Aug-16 | Review research regarding estimation of EPA claims (.8); correspond with K&E regarding claims reconciliation status (.2); correspond with M. Cordasco (FTI) regarding Committee claims analysis (.2). | Goren, Todd M. | 1.20 | 1,170.00 |
| 05-Aug-16 | Review research by S. Molison regarding estimation of EPA claims. | Richards, Erica J. | 0.60 | 471.00 |
| 08-Aug-16 | Review research regarding estimation of claims (.6); correspond with K&E regarding same (.2); call with M. Shepherd (W&C) regarding same (.1). | Goren, Todd M. | 0.90 | 877.50 |
| 29-Aug-16 | Correspond with Debtors regarding status of asbestos claims. | Goren, Todd M. | 0.20 | 195.00 |
| **Total: 008** | **Claims Administration and Objections** | | **10.40** | **8,338.50** |
| | **Employment and Fee Applications** | | | |
| 02-Aug-16 | Review supplemental Pohl declaration for filing (.3); correspond with T. Foudy (Curtis Mallet) regarding same (.1). | Goren, Todd M. | 0.40 | 390.00 |
| 04-Aug-16 | Prepare MoFo's May 2016 fee statement (.9); finalize and forward same to local counsel for filing (.2). | Guido, Laura | 1.10 | 363.00 |
| 04-Aug-16 | Review and revise May monthly fee statement. | Harris, Daniel J. | 0.40 | 310.00 |
| 09-Aug-16 | Prepare MoFo's June fee statement (.9); compile same and forward to local counsel for filing (.2). | Guido, Laura | 1.10 | 363.00 |
| 10-Aug-16 | Review and finalize May and June monthly fee statements. | Harris, Daniel J. | 0.60 | 465.00 |
| 29-Aug-16 | Prepare exhibit to CNO for MoFo's May fee statement. | Guido, Laura | 0.20 | 66.00 |
| 30-Aug-16 | Prepare exhibit to CNO for MoFo's June fee statement. | Guido, Laura | 0.20 | 66.00 |
| **Total: 011** | **Employment and Fee Applications** | | **4.00** | **2,023.00** |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489
Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Other Litigation** | | | | |
| 12-Aug-16 | Review opening brief in EFIH PIK appeal. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 014** | **Other Litigation** | | **0.60** | **585.00** |
| | | | | |
| **Meetings and Communications with Creditors** | | | | |
| 04-Aug-16 | Correspond with Committee members regarding plan supplement documents relating to executory contracts. | Harris, Daniel J. | 0.90 | 697.50 |
| 05-Aug-16 | Correspond with Committee regarding case status (.3); correspond with D. Lowenthal (Patterson) regarding Committee call (.2); correspond with K. Gwynne (Reed Smith) regarding PCRB resolution (.2); call with M. Brown (W&C) regarding status of claims reconciliation (.2). | Goren, Todd M. | 0.90 | 877.50 |
| 05-Aug-16 | Correspond with Committee regarding case developments and next scheduled Committee call. | Richards, Erica J. | 0.20 | 157.00 |
| 09-Aug-16 | Review and revise Committee presentations from Lazard and FTI (1.2); correspond with M. Cordasco (FTI) and W. Fox (Lazard) regarding same (.4); review and revise summary of confirmation objections for Committee (.8). | Goren, Todd M. | 2.40 | 2,340.00 |
| 10-Aug-16 | Review updated FTI and Lazard presentations for Committee call. | Goren, Todd M. | 0.60 | 585.00 |
| 10-Aug-16 | Correspond with Committee regarding case developments and upcoming Committee call. | Richards, Erica J. | 0.20 | 157.00 |
| 11-Aug-16 | Prepare for (.3) and participate on (.6) Committee call regarding case status. | Goren, Todd M. | 0.90 | 877.50 |
| 11-Aug-16 | Prepare for (.2) and participate on (.6) Committee call regarding case status. | Harris, Daniel J. | 0.80 | 620.00 |
| 11-Aug-16 | Participate on Committee call regarding case status. | Miller, Brett H. | 0.60 | 690.00 |
| 11-Aug-16 | Participate on call with Committee regarding case status and upcoming confirmation proceedings. | Richards, Erica J. | 0.60 | 471.00 |
| 12-Aug-16 | Correspond with D. Lowenthal (Patterson) regarding Committee reply to confirmation objections. | Goren, Todd M. | 0.20 | 195.00 |
| 12-Aug-16 | Correspond with Committee regarding draft Committee reply in support of confirmation. | Richards, Erica J. | 0.20 | 157.00 |
| 20-Aug-16 | Review and revise update for Committee regarding status of confirmation hearing. | Goren, Todd M. | 0.40 | 390.00 |
| 20-Aug-16 | Correspond with Committee regarding confirmation hearing. | Richards, Erica J. | 1.40 | 1,099.00 |
| 22-Aug-16 | Correspond with Committee regarding status of confirmation hearing. | Miller, Brett H. | 0.90 | 1,035.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489
Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Aug-16 | Correspond with Committee regarding draft confirmation order. | Miller, Brett H. | 0.70 | 805.00 |
| 24-Aug-16 | Review and revise confirmation update for Committee. | Goren, Todd M. | 0.20 | 195.00 |
| 24-Aug-16 | Correspond with Committee regarding confirmation hearing. | Miller, Brett H. | 1.30 | 1,495.00 |
| 25-Aug-16 | Correspond with Committee regarding status of confirmation proceedings. | Richards, Erica J. | 0.10 | 78.50 |
| 26-Aug-16 | Correspond with Committee regarding plan confirmation. | Miller, Brett H. | 0.40 | 460.00 |
| 26-Aug-16 | Correspond with Committee regarding confirmation hearing. | Richards, Erica J. | 0.20 | 157.00 |
| 29-Aug-16 | Correspond with Committee regarding confirmation order. | Miller, Brett H. | 0.40 | 460.00 |
| 31-Aug-16 | Correspond with D. Lowenthal (Patterson) regarding targeted effective date. | Goren, Todd M. | 0.20 | 195.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **14.70** | **14,194.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Aug-16 | Travel to/from Delaware for confirmation hearing. | Richards, Erica J. | 2.60 | 2,041.00 |
| 18-Aug-16 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 3.90 | 3,802.50 |
| 18-Aug-16 | Travel to/from Delaware for confirmation hearing. | Richards, Erica J. | 3.40 | 2,669.00 |
| 19-Aug-16 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 4.10 | 3,997.50 |
| 19-Aug-16 | Travel to/from Delaware for confirmation hearing. | Richards, Erica J. | 3.10 | 2,433.50 |
| 22-Aug-16 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 3.80 | 3,705.00 |
| 23-Aug-16 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 4.30 | 4,192.50 |
| 24-Aug-16 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 4.10 | 3,997.50 |
| **Total: 016** | **Non-Working Travel** | | **29.30** | **26,838.50** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-16 | Review EFH merger agreement (3.3) and PSA (1.9); review updated Williams expert report (1.2); call with W. Fox (Lazard) regarding analysis of EFH transaction for Committee (.2). | Goren, Todd M. | 6.60 | 6,435.00 |
| 01-Aug-16 | Review and comment on NextEra information regarding Oncor bid and stalking horse agreement (2.4); correspond with Debtors and PCRB holders regarding parameters for a settlement of PCRB dispute (.8); correspond with Committee co-chairs regarding NextEra bid for Oncor (.4). | Miller, Brett H. | 3.60 | 4,140.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5563489

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Aug-16 | Call with J. Adlerstein (Paul Weiss) regarding plan status (.4); correspond with B. Guiney (Patterson) (.3) and J. Adlerstein (Paul Weiss) (.2) regarding same; review plan regarding potential changes to claims reconciliation/dissolution provisions (.9); review release provisions in EFH plan/merger agreement with D. Harris (.6). | Goren, Todd M. | 2.40 | 2,340.00 |
| 02-Aug-16 | Review and analyze plan provisions relating to releases (.5); discuss same with T. Goren (.6). | Harris, Daniel J. | 1.10 | 852.50 |
| 02-Aug-16 | Review of plan modifications regarding NextEra deal for Oncor and waterfall of payments for E-side creditors (2.1); correspond with TCEH creditors regarding effect on T-side as a result of NextEra deal (1.2). | Miller, Brett H. | 3.30 | 3,795.00 |
| 03-Aug-16 | Review and analyze objections to TCEH plan. | Goren, Todd M. | 0.40 | 390.00 |
| 03-Aug-16 | Review and comment on joint pre-trial order for confirmation hearing (.8); correspond with ad hoc committee and PCRB holders regarding settlement of PCRB confirmation issues (1.6); review timeline for assumption/rejection of contracts (.3). | Miller, Brett H. | 2.70 | 3,105.00 |
| 04-Aug-16 | Review draft separation agreement (2.3), tax receivable agreement (1.1), split participation agreement (.9) and other plan supplement documents (1.8); call with J. Adlerstein (Paul Weiss) regarding same (.2); call with K. Gwynne (Reed Smith) regarding PCRB settlement (.3); review motion to approve NextEra merger agreement and PSA (1.6); review draft confirmation pre-trial order (.6). | Goren, Todd M. | 8.80 | 8,580.00 |
| 04-Aug-16 | Review plan supplement documents relating to executory contracts. | Harris, Daniel J. | 0.90 | 697.50 |
| 04-Aug-16 | Review and comment on separation agreement (2.1), tax receivables agreement (.8), schedules of executory contracts (.7) and other plan supplement documents (1.1) filed by Debtors in connection with TCEH confirmation hearing. | Miller, Brett H. | 4.70 | 5,405.00 |
| 05-Aug-16 | Review EFH plan (1.6); review draft language for TCEH plan regarding Committee dissolution (.4); correspond with K&E regarding same (.3); review Lazard presentation regarding analysis of PCRB resolution (.6); call with W. Fox (Lazard) regarding same (.3); review preliminary voting report (.4); review confirmation witness/exhibit lists (.9); call with J. Adlerstein (Paul Weiss) regarding plan status (.2); discuss plan issues with E. Richards (.4). | Goren, Todd M. | 5.10 | 4,972.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489
Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-16 | Review TCEH plan issues and responses to objections to confirmation (2.7); correspond with internal working group regarding settlement of PCRB objection (1.3); correspond with Committee co-chairs regarding settlement of PCRB objection (.4). | Miller, Brett H. | 4.40 | 5,060.00 |
| 05-Aug-16 | Discuss plan issues with T. Goren (.4); draft proposed language for inclusion in plan regarding exceptions to Committee dissolution (.6); provide comments to draft confirmation order (1.1). | Richards, Erica J. | 2.10 | 1,648.50 |
| 07-Aug-16 | Correspond with K. Gwynne (Reed Smith) and W. Fox (Lazard) regarding PCRB settlement. | Goren, Todd M. | 0.40 | 390.00 |
| 08-Aug-16 | Review confirmation objections (2.9); review updated draft pre-trial order (.4); review draft confirmation order (1.4); correspond with B. Guiney (Patterson) and D. Lowenthal (Patterson) regarding same (.2). | Goren, Todd M. | 4.90 | 4,777.50 |
| 08-Aug-16 | Retrieve and distribute plan objections to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 08-Aug-16 | Review and comment on plan supplement documents (3.2); review objections to confirmation (3.6); correspond with Debtors and ad hoc TCEH group regarding PCRB settlement (.8). | Miller, Brett H. | 7.60 | 8,740.00 |
| 08-Aug-16 | Review various filed objections to plan confirmation. | Richards, Erica J. | 1.90 | 1,491.50 |
| 09-Aug-16 | Review EFH trustee plan objection (1.6); review plan and confirmation order regarding responses to same (1.8); review and analyze motions in limine (1.1); review potential draft statement in support of confirmation (.4). | Goren, Todd M. | 4.90 | 4,777.50 |
| 09-Aug-16 | Review and analyze objections to TCEH/EFH Corporate Services confirmation. | Harris, Daniel J. | 1.90 | 1,472.50 |
| 09-Aug-16 | Review TCEH confirmation materials, including filed objections (1.6) and expert reports (3.2), motions in limine (1.7) to exclude certain testimony, motion to compel mediation (.6), sealed deposition transcripts (2.1) and production of documents (.6). | Miller, Brett H. | 9.80 | 11,270.00 |
| 09-Aug-16 | Review and analyze EFH indenture trustee objection to plan confirmation (2.7); review draft confirmation order (1.1). | Richards, Erica J. | 3.80 | 2,983.00 |
| 10-Aug-16 | Review and revise proposed changes to confirmation order (1.4); review plan regarding potential related changes to same (.7); correspond with E. Richards regarding plan/confirmation order (.3). | Goren, Todd M. | 2.40 | 2,340.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10-Aug-16 | Review and analyze recovery analysis in preparation for Committee call (.4); review summary of objections relating to same (.7). | Harris, Daniel J. | 1.10 | 852.50 |
| 10-Aug-16 | Review and comment on materials for Committee regarding TCEH confirmation hearing (1.2); review and comment on Committee's proposed response in support of TCEH confirmation (.7). | Miller, Brett H. | 1.90 | 2,185.00 |
| 10-Aug-16 | Continue reviewing draft confirmation order and provide comments to same (3.3); draft reply in support of plan confirmation (1.3). | Richards, Erica J. | 4.60 | 3,611.00 |
| 11-Aug-16 | Call with C. Husnick (K&E) regarding plan status (.6); call with J. Adlerstein (Paul Weiss) regarding same (.2); review plan/confirmation order regarding potential changes (1.7); review and revise draft Committee statement regarding plan (.8). | Goren, Todd M. | 3.30 | 3,217.50 |
| 11-Aug-16 | Review plan supplement materials including tax matters agreement (3.4) and new corporate agreements (1.9); review and comment on Committee's response in support of TCEH confirmation (1.3). | Miller, Brett H. | 6.60 | 7,590.00 |
| 11-Aug-16 | Continue drafting reply in support of T-side plan confirmation (3.8); revise same per T. Goren (.6). | Richards, Erica J. | 4.40 | 3,454.00 |
| 12-Aug-16 | Review and revise Committee reply regarding confirmation objections (.8); review plan supplement documents regarding open objections to plan (1.7); review objections to motions in limine (1.1); review updated confirmation pre-trial order (.3); review letter from W&C regarding settlement agreement fees (.4); call with J. Adlerstein (Paul Weiss) regarding plan status (.2); review updated E-side scheduling order (.4); review objections to exhibit/witness lists (.5); call with P. Kravitz (HCL counsel) regarding plan (.3); review plan (.4); call with M. Blacker (Holt Cat counsel) regarding confirmation status (.2). | Goren, Todd M. | 6.30 | 6,142.50 |
| 12-Aug-16 | Prepare for confirmation hearing (1.8); finalize Committee response in support of confirmation (1.4), review final joint pre-trial order (.4), review deposition designations (.8) and plan supplement documents (.9); correspond with Committee co-chairs regarding Committee response in support of TCEH confirmation (.6). | Miller, Brett H. | 5.90 | 6,785.00 |
| 12-Aug-16 | Further revise reply in support of T-side plan confirmation (.4); review asbestos plaintiff's objection to motion in limine (.2); review amended plan supplement (.3). | Richards, Erica J. | 0.90 | 706.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5563489

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Aug-16 | Review and comment on joint pre-trial order (.2), witness list (.4), exhibit list (.5) and written direct testimony (2.1). | Miller, Brett H. | 3.20 | 3,680.00 |
| 15-Aug-16 | Review and revise draft Committee reply to confirmation objections (.6); review Debtors' reply to confirmation objections (2.7); review direct testimony for confirmation hearing (2.9); review updated pre-trial order (.4); review updated witness and exhibit lists and responses regarding same (.7); review orders regarding motions in limine (.3). | Goren, Todd M. | 7.60 | 7,410.00 |
| 15-Aug-16 | Revise draft reply in support of confirmation (.4): review proposed scheduling order (.3); review responses to motions in limine (.5); review Debtors' draft confirmation brief (3.2). | Richards, Erica J. | 4.40 | 3,454.00 |
| 16-Aug-16 | Review replies to confirmation objections (1.8); review and analyze Debtors' direct testimony for confirmation hearing (3.3); review proposed changes to plan and confirmation order (1.2); call with M. Edelman (counsel for major trade creditor) regarding confirmation RoR (.3). | Goren, Todd M. | 6.60 | 6,435.00 |
| 16-Aug-16 | Prepare for TCEH confirmation hearing, including review of responses in support of confirmation filed by Debtors (3.2), disinterested directors (.6), TCEH first lien lenders (.8) and direct testimony (2.8). | Miller, Brett H. | 7.40 | 8,510.00 |
| 16-Aug-16 | Review direct written testimony submitted by Debtors in support of plan. | Richards, Erica J. | 4.90 | 3,846.50 |
| 17-Aug-16 | Review plan documents circulated by Debtors' counsel in advance of confirmation hearing. | Miller, Brett H. | 1.40 | 1,610.00 |
| 17-Aug-16 | Review EFH indenture trustee pre-trial briefs (.9) and Debtors' written direct testimony submissions (.7). | Richards, Erica J. | 1.60 | 1,256.00 |
| 18-Aug-16 | Review EFH trustee pre-trial briefs (1.2); correspond with W&C, Debtors and Paul Weiss regarding plan changes (.4); review settlement agreement and PSA regarding EFH equity provisions (.8). | Goren, Todd M. | 2.40 | 2,340.00 |
| 18-Aug-16 | Review and analyze plan and PSA in connection with EFH/EFIH plan matters (1.3); correspond with internal working group regarding same (.5). | Harris, Daniel J. | 1.80 | 1,395.00 |
| 19-Aug-16 | Review EFH trustee motion to clarify or reconsider admission of board materials (.4); correspond with Paul Weiss and K&E regarding plan changes (.4); call with J. Adlerstein (Paul Weiss) regarding status of discussions with E-side creditors (.3). | Goren, Todd M. | 1.10 | 1,072.50 |
| 22-Aug-16 | Review and comment on the proposed confirmation order. | Miller, Brett H. | 1.30 | 1,495.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5563489

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 23-Aug-16 | Review Williams confirmation testimony (.7); review updated draft of plan (.9); correspond with E. Geier (K&E) regarding same (.2). | Goren, Todd M. | 1.80 | 1,755.00 |
| 23-Aug-16 | Review and comment on confirmation order (2.1); review EFH sale documents (1.1). | Miller, Brett H. | 3.20 | 3,680.00 |
| 24-Aug-16 | Review and comment on confirmation order. | Miller, Brett H. | 3.10 | 3,565.00 |
| 25-Aug-16 | Review post-trial briefs (2.4); review EFH creditor objections to NextEra deal (1.3); review updated drafts of confirmation order (1.1); correspond with K&E and D. Lowenthal (Patterson) regarding same (.4). | Goren, Todd M. | 5.20 | 5,070.00 |
| 25-Aug-16 | Review and comment on draft confirmation order (2.4); review post-trial briefing on issues raised at confirmation hearing (1.9); correspond with Committee co-chairs regarding confirmation order (.4). | Miller, Brett H. | 4.70 | 5,405.00 |
| 25-Aug-16 | Correspond with Debtors regarding proposed revisions to confirmation order. | Richards, Erica J. | 0.40 | 314.00 |
| 26-Aug-16 | Review proposed changes to confirmation order (.4); call with M. Brown (W&C) regarding same and post-effective matters (.5); correspond with K. Gwynne (Reed Smith) regarding confirmation order (.2); correspond with K&E regarding same (.2). | Goren, Todd M. | 1.30 | 1,267.50 |
| 26-Aug-16 | Review revised confirmation order (1.8); review objections to the Oncor sale process (.9). | Miller, Brett H. | 2.70 | 3,105.00 |
| 28-Aug-16 | Review and comment on confirmation order. | Miller, Brett H. | 1.20 | 1,380.00 |
| 29-Aug-16 | Analyze proposed final version of confirmation order (.9); correspond with Debtors, K. Gwynne (Reed Smith) and D. Lowenthal (Patterson) regarding same (.4); call with M. Brown (W&C) regarding confirmation order (.2). | Goren, Todd M. | 1.50 | 1,462.50 |
| 29-Aug-16 | Review and comment on revised confirmation order (1.4); correspond with BONY and Law Debenture regarding indenture trustee language in confirmation order (.8); correspond with Debtors regarding confirmation order and next steps (.6). | Miller, Brett H. | 2.80 | 3,220.00 |
| 29-Aug-16 | Correspond with Debtors regarding revisions to proposed confirmation order. | Richards, Erica J. | 0.50 | 392.50 |
| 30-Aug-16 | Correspond with creditors regarding effective date of plan and potential claims reserves impacting distributions. | Miller, Brett H. | 0.60 | 690.00 |
| 30-Aug-16 | Correspond with creditors regarding timing of plan distributions. | Richards, Erica J. | 0.20 | 157.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **191.80** | **194,240.50** |

**Tax**

MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5563489
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-16 | Review EFH private letter ruling (1.1), NextEra merger agreement (.7), amended plan of reorganization (.6), related tax matters agreement (.7) and separation agreement (.4), and newly filed 8Ks (.2); draft summary memorandum on private letter ruling and treatment of tax basis step-up (.4). | Lau, Matthew Y. | 4.10 | 3,157.00 |
| 04-Aug-16 | Review and analyze final PLR. | Humphrey, Nicole M. | 0.90 | 405.00 |
| 04-Aug-16 | Review spin-off tax receivable agreement. | Reigersman, Remmelt A. | 0.70 | 647.50 |
| 05-Aug-16 | Draft summary memorandum on IRS private letter ruling and treatment of tax basis step-up. | Lau, Matthew Y. | 2.80 | 2,156.00 |
| 05-Aug-16 | Review tax receivable agreement. | Reigersman, Remmelt A. | 1.40 | 1,295.00 |
| 09-Aug-16 | Correspond with T. Humphreys regarding tax considerations in plan. | Goren, Todd M. | 0.40 | 390.00 |
| 09-Aug-16 | Review amended plan of reorganization and disclosure statement from tax perspective (2.1); correspond with T. Humphreys regarding treatment of tax basis step-up (.2); revise summary memorandum on IRS private letter ruling and treatment of tax basis step-up (.4). | Lau, Matthew Y. | 2.70 | 2,079.00 |
| 10-Aug-16 | Correspond with T. Humphreys regarding responses to EFH trustee arguments regarding net operating loss issues. | Goren, Todd M. | 0.40 | 390.00 |
| 10-Aug-16 | Review NextEra merger agreement (.4); correspond with T. Humphreys regarding net operating loss issues (.3); review associated tax issues (.6); correspond with internal working group regarding summary on treatment of net operating loss and related tax issues (.3). | Lau, Matthew Y. | 1.60 | 1,232.00 |
| 10-Aug-16 | Review tax-free spin issues raised by objectors to confirmation. | Miller, Brett H. | 2.30 | 2,645.00 |
| 10-Aug-16 | Correspond with T. Humphreys regarding tax considerations. | Reigersman, Remmelt A. | 0.60 | 555.00 |
| 16-Aug-16 | Review tax matters agreement (.9); review summary of T-side plan (.8). | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 16-Aug-16 | Correspond with T. Humphreys regarding tax issues. | Lau, Matthew Y. | 0.40 | 308.00 |
| 17-Aug-16 | Review Debtor's memorandum for confirmation from tax perspective (1.2); review objections to confirmation (.4); review plan and disclosure statement from tax perspective (1.3); draft notes regarding same (.8). | Humphreys, Thomas A. | 3.70 | 4,810.00 |
| **Total: 021** | **Tax** | | **23.70** | **22,279.50** |

**Discovery**

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5563489

Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-16 | Attend deposition of K. Moldovan. | Richards, Erica J. | 3.10 | 2,433.50 |
| 02-Aug-16 | Review deposition transcripts regarding potential objection points. | Goren, Todd M. | 3.40 | 3,315.00 |
| 02-Aug-16 | Attend deposition of P. Keglevic. | Richards, Erica J. | 2.70 | 2,119.50 |
| 04-Aug-16 | Discuss preparation for deposition of C. Howard with R. Reigersman. | Humphrey, Nicole M. | 0.20 | 90.00 |
| 04-Aug-16 | Discuss preparation for deposition of C. Howard with N. Humphrey. | Reigersman, Remmelt A. | 0.20 | 185.00 |
| 04-Aug-16 | Attend depositions of H. Sawyer (2.4) and B. Williamson (4.9). | Richards, Erica J. | 7.30 | 5,730.50 |
| 05-Aug-16 | Attend deposition of C. Howard. | Humphrey, Nicole M. | 3.80 | 1,710.00 |
| 08-Aug-16 | Review deposition transcripts regarding potential objection points. | Goren, Todd M. | 1.80 | 1,755.00 |
| 08-Aug-16 | Review and comment on deposition designations for confirmation hearing. | Miller, Brett H. | 2.30 | 2,645.00 |
| 10-Aug-16 | Review deposition designations related to objections to TCEH confirmation hearing. | Miller, Brett H. | 4.60 | 5,290.00 |
| 11-Aug-16 | Review deposition transcripts regarding potential responses to plan objections. | Goren, Todd M. | 1.70 | 1,657.50 |
| 11-Aug-16 | Revise and edit summary of deposition of C. Howard. | Humphrey, Nicole M. | 2.80 | 1,260.00 |
| 15-Aug-16 | Revise and edit summary of C. Howard deposition (1.2); circulate summary and deposition transcript (.1). | Humphrey, Nicole M. | 1.30 | 585.00 |
| 15-Aug-16 | Review C. Howard deposition (.6); review notes from N. Humphrey regarding same (.3). | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 16-Aug-16 | Review deposition transcript of C. Howard. | Lau, Matthew Y. | 1.40 | 1,078.00 |
| 16-Aug-16 | Attend deposition of S. Dore. | Richards, Erica J. | 2.70 | 2,119.50 |
| 21-Aug-16 | Review Debtors' demonstratives for Dore, Stuart and Williams (1.6); review Debtors' exhibit list in preparation for confirmation hearing (1.2). | Miller, Brett H. | 2.80 | 3,220.00 |
| 22-Aug-16 | Review Dore and Stuart testimonies in preparation for confirmation hearing. | Goren, Todd M. | 1.40 | 1,365.00 |
| **Total: 023** | **Discovery** | | **44.40** | **37,728.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-16 | Call with J. Edelson (Polsinelli) regarding preparations for confirmation hearing. | Richards, Erica J. | 0.20 | 157.00 |
| 15-Aug-16 | Prepare for (.3) and participate telephonically (.8) on confirmation pre-trial conference. | Goren, Todd M. | 1.10 | 1,072.50 |
| 15-Aug-16 | Prepare for TCEH confirmation hearing (6.9); participate on court conference regarding joint pre-trial order (.8). | Miller, Brett H. | 7.70 | 8,855.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5563489
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Aug-16 | Prepare for (.2) and participate telephonically (.7) in omnibus hearing. | Goren, Todd M. | 0.90 | 877.50 |
| 17-Aug-16 | Participate telephonically in opening statements for confirmation trial. | Goren, Todd M. | 2.10 | 2,047.50 |
| 17-Aug-16 | Prepare for (1.3) and attend (8.1) TCEH confirmation hearing. | Miller, Brett H. | 9.40 | 10,810.00 |
| 17-Aug-16 | Attend TCEH confirmation hearing. | Richards, Erica J. | 8.10 | 6,358.50 |
| 18-Aug-16 | Prepare for (.6) and attend (7.2) confirmation hearing. | Goren, Todd M. | 7.80 | 7,605.00 |
| 18-Aug-16 | Attend confirmation hearing (7.2); review motion for reconsideration of inclusion of board materials into evidence (1.2). | Miller, Brett H. | 8.40 | 9,660.00 |
| 18-Aug-16 | Attend confirmation hearing. | Richards, Erica J. | 7.20 | 5,652.00 |
| 19-Aug-16 | Attend confirmation hearing. | Goren, Todd M. | 7.20 | 7,020.00 |
| 19-Aug-16 | Prepare for (.3) and attend (7.2) confirmation hearing. | Miller, Brett H. | 7.50 | 8,625.00 |
| 19-Aug-16 | Attend confirmation hearing. | Richards, Erica J. | 7.20 | 5,652.00 |
| 22-Aug-16 | Attend confirmation hearing. | Goren, Todd M. | 7.10 | 6,922.50 |
| 22-Aug-16 | Attend confirmation hearing. | Miller, Brett H. | 7.10 | 8,165.00 |
| 22-Aug-16 | Participate telephonically in confirmation hearing (partial). | Richards, Erica J. | 5.10 | 4,003.50 |
| 23-Aug-16 | Attend confirmation hearing. | Goren, Todd M. | 6.30 | 6,142.50 |
| 23-Aug-16 | Attend confirmation hearing. | Miller, Brett H. | 6.30 | 7,245.00 |
| 23-Aug-16 | Participate telephonically on confirmation hearing. | Richards, Erica J. | 6.30 | 4,945.50 |
| 24-Aug-16 | Prepare for (.9) and attend (4.3) closing argument for confirmation hearing. | Goren, Todd M. | 5.20 | 5,070.00 |
| 24-Aug-16 | Participate telephonically in confirmation hearing. | Miller, Brett H. | 4.30 | 4,945.00 |
| 24-Aug-16 | Participate telephonically in confirmation hearing. | Richards, Erica J. | 4.30 | 3,375.50 |
| 26-Aug-16 | Listen to confirmation ruling by Judge Sontchi. | Goren, Todd M. | 1.20 | 1,170.00 |
| 26-Aug-16 | Listen to confirmation ruling by Judge Sontchi. | Miller, Brett H. | 1.20 | 1,380.00 |
| 26-Aug-16 | Listen to confirmation ruling by Judge Sontchi. | Richards, Erica J. | 1.20 | 942.00 |
| **Total: 024** | **Hearings** | | **130.40** | **128,698.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Aug-16 | Review May time detail for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 0.60 | 585.00 |
| 05-Aug-16 | Review June time detail for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.80 | 620.00 |
| 10-Aug-16 | Review June time detail for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 0.50 | 487.50 |
| **Total: 032** | **Time Entry Review** | | **1.90** | **1,692.50** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001        Invoice Number:  5563489
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 30, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | | **Current Fees** | | **426,701.25** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001        Invoice Number:  5563489
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 30, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 975.00 | 152.70 | 148,882.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 6.30 | 8,190.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 150.30 | 172,845.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 2.90 | 2,682.50 |
| 18102 | Harris, Daniel J. | 775.00 | 10.30 | 7,982.50 |
| 19773 | Humphrey, Nicole M. | 450.00 | 9.00 | 4,050.00 |
| 17858 | Lau, Matthew Y. | 770.00 | 13.00 | 10,010.00 |
| 14078 | Richards, Erica J. | 785.00 | 97.70 | 76,694.50 |
| 14694 | Molison, Stacy L. | 750.00 | 7.50 | 5,625.00 |
| 13849 | Guido, Laura | 330.00 | 14.70 | 4,851.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (13,419.25) |
| | Client Accommodation – Time Entry Review | | | (1,692.50) |
| | **TOTAL** | | **464.40** | **426,701.25** |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5563489
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: September 30, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 006 | Business Operations | 1.30 | 1,267.50 |
| 007 | Case Administration | 11.90 | 3,927.00 |
| 008 | Claims Administration and Objections | 10.40 | 8,338.50 |
| 011 | Employment and Fee Applications | 4.00 | 2,023.00 |
| 014 | Other Litigation | 0.60 | 585.00 |
| 015 | Meetings and Communications with Creditors | 14.70 | 14,194.00 |
| 016 | Non-Working Travel | 29.30 | 26,838.50 |
| 017 | Plan and Disclosure Statement | 191.80 | 194,240.50 |
| 021 | Tax | 23.70 | 22,279.50 |
| 023 | Discovery | 44.40 | 37,728.50 |
| 024 | Hearings | 130.40 | 128,698.50 |
| 032 | Time Entry Review | 1.90 | 1,692.50 |
| | Client Accommodation – ½ Non- Working Travel | | (13,419.25) |
| | Client Accommodation – Time Entry Review | | (1,692.50) |
| | **TOTAL** | **464.40** | **426,701.25** |

17

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5563489

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2016

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|-------|
| 31-Aug-16 | On-line Research - LEXIS | 787.86 |
| 16-Aug-16 | Travel, train, B. Miller, travel to Delaware for hearing, 8/17/16 | 372.00 |
| 16-Aug-16 | Travel, exchange fee, E. Richards, travel to Delaware for hearing, 8/16/16 | 4.00 |
| 16-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/16/16 | 289.00 |
| 17-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/18/16 | 380.00 |
| 17-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/17/16 | 372.00 |
| 18-Aug-16 | Travel, exchange fee, T. Goren, travel to Delaware for hearing, 8/18/16 | 4.00 |
| 18-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/18/16 | 372.00 |
| 18-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/18/16 | 21.00 |
| 19-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/19/16 | 21.00 |
| 19-Aug-16 | Travel, train, E. Richards, travel to Delaware for hearing, 8/19/16 | 253.00 |
| 19-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/19/16 | 234.00 |
| 22-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/22/16 | 21.00 |
| 23-Aug-16 | Travel, parking, T. Goren, travel to Delaware for hearing, 8/23/16 | 21.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/24/16 | 327.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/23/16 | 372.00 |
| 23-Aug-16 | Travel, exchange fee, T. Goren, travel to Delaware for hearing, 8/23/16 | 4.00 |
| 23-Aug-16 | Travel, train, T. Goren, travel to Delaware for hearing, 8/22/16 | 331.00 |
| 24-Aug-16 | Travel, taxi/car service, T. Goren, ground travel to train station, 8/24/16 | 44.51 |
| 22-Aug-16 | Court filing service, CourtCall, T. Goren, 8/15/16, hearing | 30.00 |
| 23-Aug-16 | Court filing service, CourtCall, T. Goren, 8/16/16, hearing | 44.00 |
| 26-Aug-16 | Court filing service, CourtCall, T. Goren, 8/17/16, hearing | 72.00 |
| 30-Aug-16 | Court filing service, CourtCall, E. Richards, 8/22/16, hearing | 198.00 |
| 31-Aug-16 | Court filing service, CourtCall, E. Richards, 8/24/16, hearing | 128.00 |
| 17-Aug-16 | Travel meals, E. Richards, breakfast, travel to Delaware for hearing, 8/17/16 | 6.08 |
| 17-Aug-16 | Travel meals, E. Richards, breakfast, travel to Delaware for hearing, 8/18/16 | 6.22 |
| 18-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/18/16 | 3.83 |
| 19-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/19/16 | 5.22 |
| 22-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/22/16 | 3.83 |
| 23-Aug-16 | Travel meals, T. Goren, breakfast, travel to Delaware for hearing, 8/23/16 | 5.22 |

|  | **Current Disbursements** | **4,732.77** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                   Invoice Number:  5563489
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 30, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 426,701.25 |
| Total Disbursements | 4,732.77 |
| **Total Amount Due** | **431,434.02** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5563489

Invoice Date: September 30, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| 27-Apr-16 | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |
| 13-Jun-16 | 5532033 | USD | 74,168.55 | 59,343.75 | 14,824.80 |
| 02-Aug-16 | 5546888 | USD | 203,340.44 | 0.00 | 203,340.44 |
| 09-Aug-16 | 5548312 | USD | 136,265.84 | 0.00 | 136,265.84 |
| 16-Sep-16 | 5558298 | USD | 154,787.88 | 0.00 | 154,787.88 |

**<u>September 1 – October 3, 2016 Time Records</u>**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ███████
Invoice Number: 5571882
Invoice Date: October 26, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:        BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through October 3, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 151,578.00 |
| Client Accommodation – ½ Non-Working Travel | (2,096.25) |
| Client Accommodation – Time Entry Review | (2,407.50) |
| Current Fees Value | 147,074.25 |
| Current Disbursements | 5,736.36 |
| **Total This Invoice** | **152,810.61** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████
███████████████████████
██ ████████████████████████
████████████████████

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5571882

Invoice Date: October 26, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 30-Sep-16 | Review DIP budget and variance reports. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 006** | **Business Operations** | | **0.60** | **585.00** |
| | | | | |
| **Case Administration** | | | | |
| 01-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 02-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 06-Sep-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 07-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 08-Sep-16 | Circulate notice of ECF filings to internal working group; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 09-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 12-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 13-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 14-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 15-Sep-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5571882
Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 19-Sep-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.8). | Guido, Laura | 1.10 | 363.00 |
| 20-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 21-Sep-16 | Circulate notice of ECF filings to internal working group. | Guido, Laura | 0.10 | 33.00 |
| 22-Sep-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.7). | Guido, Laura | 1.10 | 363.00 |
| 23-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 26-Sep-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.9). | Guido, Laura | 1.30 | 429.00 |
| 27-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 28-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 29-Sep-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.9). | Guido, Laura | 1.20 | 396.00 |
| 30-Sep-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 03-Oct-16 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.70 | 231.00 |
| **Total: 007** | **Case Administration** | | **10.80** | **3,564.00** |

**Claims Administration and Objections**

| | | | | |
|------|----------|------------|-------|-------|
| 07-Sep-16 | Correspond with M. Brown (W&C) regarding asbestos status. | Goren, Todd M. | 0.20 | 195.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5571882
Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-16 | Call with M. Thompson (K&E) regarding status of asbestos expert report. | Richards, Erica J. | 0.10 | 78.50 |
| 08-Sep-16 | Correspond with W&C regarding asbestos estimation; correspond with E. Richards regarding same. | Goren, Todd M. | 0.40 | 390.00 |
| 09-Sep-16 | Correspond with E. Richards regarding claims estimation research (.4); conduct legal research regarding same (3.1); correspond with internal working group regarding same (.2). | Butterfield, Benjamin | 3.70 | 2,146.00 |
| 12-Sep-16 | Correspond with E. Richards regarding claims estimation research (.2); conduct legal research regarding same (3.3); discuss claims estimation research with T. Goren and E. Richards (.6). | Butterfield, Benjamin | 4.10 | 2,378.00 |
| 12-Sep-16 | Review materials regarding EPA claims (.9); correspond with FTI and W&C regarding same (.4); call with M. Brown (W&C) and M. Shepherd (W&C) regarding EPA claims (.2); discuss claims estimation research with B. Butterfield and E. Richards (.6). | Goren, Todd M. | 2.10 | 2,047.50 |
| 12-Sep-16 | Discuss research regarding establishing reserves for unliquidated claims with T. Goren and B. Butterfield (.6); correspond with K&E regarding status of asbestos claim review (.2). | Richards, Erica J. | 0.80 | 628.00 |
| 13-Sep-16 | Review materials regarding EPA litigation and claim (1.3); call with R. Chaikin (K&E), M. Brown (W&C) and T. Goren regarding disputed claims (.9); correspond with R. Chaikin (K&E) regarding claims reconciliation (.4). | Goren, Todd M. | 2.60 | 2,535.00 |
| 13-Sep-16 | Review analysis of EPA claims exposure (.2); call with R. Chaikin (K&E), T. Goren and M. Brown (W&C) regarding disputed claims (.9). | Richards, Erica J. | 1.10 | 863.50 |
| 14-Sep-16 | Correspond with FTI and W&C regarding initial distributions and claim estimation (.4); call with C. Shore (W&C) regarding same (.2); review plan regarding same (.6). | Goren, Todd M. | 1.20 | 1,170.00 |
| 19-Sep-16 | Correspond with Debtors regarding claims estimation. | Goren, Todd M. | 0.20 | 195.00 |
| 20-Sep-16 | Review claims and distribution analysis. | Goren, Todd M. | 1.30 | 1,267.50 |
| 21-Sep-16 | Initial review of claims estimation motion. | Goren, Todd M. | 0.40 | 390.00 |
| 22-Sep-16 | Review and revise Debtors' draft motion to estimate asbestos claims (.9); correspond with K&E (.3) and W&C (.4) regarding same; correspond with R. Chaikin (K&E) regarding allowed trade claims list (.3). | Goren, Todd M. | 1.90 | 1,852.50 |
| 22-Sep-16 | Review and provide comments to draft asbestos claims estimation motion. | Richards, Erica J. | 1.40 | 1,099.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5571882
Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-16 | Review expert report regarding asbestos claims (.9); review omnibus claim objections (.7). | Goren, Todd M. | 1.60 | 1,560.00 |
| 30-Sep-16 | Review analysis of GUC claims to be included in initial distributions to be made to TCEH unsecured creditors. | Miller, Brett H. | 2.40 | 2,760.00 |
| 03-Oct-16 | Review recent claim settlements (1.2); review analysis of claims build-up for initial distribution (.6). | Goren, Todd M. | 1.80 | 1,755.00 |
| **Total: 008** | **Claims Administration and Objections** | | **27.30** | **23,310.50** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 16-Sep-16 | Prepare MoFo's July fee statement. | Guido, Laura | 0.60 | 198.00 |
| 19-Sep-16 | Finalize MoFo's July fee statement and submission of same to local counsel for filing. | Guido, Laura | 0.30 | 99.00 |
| 03-Oct-16 | Prepare MoFo's August 2016 fee statement. | Guido, Laura | 1.10 | 363.00 |
| **Total: 011** | **Employment and Fee Applications** | | **2.00** | **660.00** |
| | | | | |
| **Other Litigation** | | | | |
| 27-Sep-16 | Review update on make-whole appeal arguments. | Goren, Todd M. | 0.40 | 390.00 |
| 29-Sep-16 | Review District court opinion and order regarding asbestos appeals. | Goren, Todd M. | 0.70 | 682.50 |
| **Total: 014** | **Other Litigation** | | **1.10** | **1,072.50** |
| | | | | |
| **Meetings and Communications with Creditors** | | | | |
| 07-Sep-16 | Call with J. Edelson (Polsinelli) regarding confirmation hearing; correspond with internal working group regarding same. | Goren, Todd M. | 0.30 | 292.50 |
| 08-Sep-16 | Correspond with Committee regarding TCEH effective date issues (.4); correspond with TCEH parties regarding TCEH plan effective date (.8). | Miller, Brett H. | 1.20 | 1,380.00 |
| 08-Sep-16 | Correspond with Committee regarding timing of TCEH effective date and distributions. | Richards, Erica J. | 0.30 | 235.50 |
| 14-Sep-16 | Correspond with Committee co-chairs regarding EFH disclosure statement. | Miller, Brett H. | 0.40 | 460.00 |
| 20-Sep-16 | Review and revise correspondence to Committee regarding case status. | Goren, Todd M. | 0.20 | 195.00 |
| 20-Sep-16 | Call with J. Marshall (Brown Rudnick) regarding mechanics for plan effectiveness (.2); correspond with Committee regarding case developments (.6). | Richards, Erica J. | 0.80 | 628.00 |
| 22-Sep-16 | Correspond with Committee co-chairs regarding timing of TCEH effective date. | Miller, Brett H. | 0.40 | 460.00 |
| 23-Sep-16 | Call with B. Guiney (Patterson) regarding status of initial distributions; review and revise correspondence to Committee regarding same. | Goren, Todd M. | 0.40 | 390.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5571882

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-16 | Correspond with J. Marshall (Brown Rudnick) regarding settlement agreement fees. | Goren, Todd M. | 0.20 | 195.00 |
| 26-Sep-16 | Prepare update to Committee regarding hearing, conference and initial distributions (.4); call with B. Guiney (Patterson) regarding same (.2); correspond with K. Gwynne (Reed Smith) regarding same (.2). | Goren, Todd M. | 0.80 | 780.00 |
| 26-Sep-16 | Correspond with Committee regarding status conference on timing of plan distributions. | Richards, Erica J. | 0.20 | 157.00 |
| 28-Sep-16 | Correspond with Committee co-chairs regarding open issues to TCEH effective date. | Miller, Brett H. | 0.40 | 460.00 |
| 28-Sep-16 | Correspond with Committee regarding case developments and expected effective date. | Richards, Erica J. | 0.10 | 78.50 |
| 30-Sep-16 | Correspond with Committee regarding finalization of TCEH cash payment order. | Miller, Brett H. | 0.40 | 460.00 |
| 30-Sep-16 | Correspond with Committee regarding revised TCEH distribution order and order resolving first lien intercreditor dispute. | Richards, Erica J. | 0.70 | 549.50 |
| 02-Oct-16 | Correspondence with creditors regarding entry of TCEH distribution order. | Richards, Erica J. | 0.20 | 157.00 |
| 03-Oct-16 | Correspondence with creditors regarding distribution mechanics under TCEH plan. | Richards, Erica J. | 0.30 | 235.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **7.30** | **7,113.50** |
| | | | | |
| **Non-Working Travel** | | | | |
| 26-Sep-16 | Travel to/from Delaware for hearing and chambers conference. | Goren, Todd M. | 4.30 | 4,192.50 |
| **Total: 016** | **Non-Working Travel** | | **4.30** | **4,192.50** |
| | | | | |
| **Plan and Disclosure Statement** | | | | |
| 01-Sep-16 | Correspond with J. Edelson (Polsinelli) regarding plan confirmation. | Goren, Todd M. | 0.20 | 195.00 |
| 07-Sep-16 | Review objections to EFH disclosure statement (1.9); call with J. Edelson (Polsinelli) regarding T-side effective date (.2). | Goren, Todd M. | 2.10 | 2,047.50 |
| 07-Sep-16 | Review objections to EFH disclosure statement (2.8); review disclosure statement (.7), Oncor sale materials (.9), TCEH settlement agreement (.5) and TCEH confirmation order (2.2); draft memorandum regarding objections to EFH disclosure statement and Oncor sale issues (1.2). | Miller, Brett H. | 8.30 | 9,545.00 |
| 08-Sep-16 | Review EFH disclosure statement objections and discovery dispute letters. | Goren, Todd M. | 0.90 | 877.50 |
| 08-Sep-16 | Review Oncor sale discovery materials provided to Committee. | Miller, Brett H. | 2.30 | 2,645.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                           Invoice Number:  5571882
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-16 | Review plan regarding distribution mechanics and claim estimation (1.9); correspond with M. Brown (W&C) and C. Shore (W&C) regarding same (.4); correspond with K&E regarding asbestos and plan (.3). | Goren, Todd M. | 2.60 | 2,535.00 |
| 13-Sep-16 | Review plan regarding distribution and claim estimation mechanics. | Goren, Todd M. | 1.70 | 1,657.50 |
| 13-Sep-16 | Review disclosure statement from tax perspective. | Humphrey, Nicole M. | 0.70 | 315.00 |
| 14-Sep-16 | Review and comment on EFH disclosure statement and plan (2.3); draft memorandum regarding Oncor sale process (.7). | Miller, Brett H. | 3.00 | 3,450.00 |
| 15-Sep-16 | Review reply regarding termination fee (.8); review updated disclosure statement (1.6); correspond with K&E regarding plan escrow accounts (.4). | Goren, Todd M. | 2.80 | 2,730.00 |
| 16-Sep-16 | Review confirmation order regarding distribution mechanics. | Goren, Todd M. | 0.80 | 780.00 |
| 18-Sep-16 | Call with C. Husnick (K&E) regarding effective date issues for TCEH plan (.3); draft memorandum regarding TCEH issues to be discussed with Debtors and ad hoc committee (.4). | Miller, Brett H. | 0.70 | 805.00 |
| 19-Sep-16 | Review updated disclosure statement (2.3); correspond with C. Shore (W&C) regarding initial distributions (.4); call with B. Guiney (Patterson) regarding same (.2). | Goren, Todd M. | 2.90 | 2,827.50 |
| 19-Sep-16 | Review revised NextEra materials for purchase of Oncor and corresponding increase in EFH distributions. | Miller, Brett H. | 1.60 | 1,840.00 |
| 20-Sep-16 | Review updated NextEra documents for purchase of Oncor. | Goren, Todd M. | 1.10 | 1,072.50 |
| 20-Sep-16 | Call with C. Shore (W&C) regarding effective date of TCEH plan and need for an asbestos estimation motion (.4); correspond with K&E regarding status of asbestos estimation motion (.3); draft memorandum regarding plan provisions for distribution reserves and need for asbestos estimation motion (1.1). | Miller, Brett H. | 1.80 | 2,070.00 |
| 21-Sep-16 | Review solicitation version of E-side disclosure statement. | Goren, Todd M. | 1.40 | 1,365.00 |
| 21-Sep-16 | Call with C. Husnick (K&E) regarding timing of effective date of TCEH plan (.3); review asbestos issues that require an estimation motion before TCEH plan can go effective (1.3); draft memorandum regarding asbestos claims issues (.6). | Miller, Brett H. | 2.20 | 2,530.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5571882
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Sep-16 | Correspond with Debtors, first liens and ad hoc group regarding TCEH effective date issues (.8); review and comment on asbestos claims estimation motion required before distributions can be made to TCEH unsecured creditors (1.2). | Miller, Brett H. | 2.00 | 2,300.00 |
| 23-Sep-16 | Review draft motion to compel regarding plan distributions (1.2); review plan, confirmation order and settlement order regarding same (1.4); correspond with K&E regarding status of same (.2). | Goren, Todd M. | 2.80 | 2,730.00 |
| 25-Sep-16 | Correspond with M. Kieselstein (K&E) regarding initial distributions (.2); call regarding same (.3); correspond with M. Brown (W&C) regarding same (.2); review Debtors' letter to court regarding same (.4). | Goren, Todd M. | 1.10 | 1,072.50 |
| 26-Sep-16 | Review and comment on draft motion of TCEH ad hoc group to compel payment to TCEH unsecured creditors (1.2); correspond with Committee co-chairs regarding hurdles to TCEH effective date (.4); draft memorandum regarding inter-TCEH first lien creditors which may delay TCEH effective date (.6). | Miller, Brett H. | 2.20 | 2,530.00 |
| 26-Sep-16 | Review correspondence regarding T-side plan consummation. | Richards, Erica J. | 0.10 | 78.50 |
| 27-Sep-16 | Review and revise drafts of proposed distribution order (.6) and TCEH cash payment escrow agreement (1.3); discuss same with E. Richards (.4); correspond with W&C regarding same (.6); call with B. Guiney (Patterson) regarding same (.4). | Goren, Todd M. | 3.30 | 3,217.50 |
| 27-Sep-16 | Review and comment on proposed distribution order and TCEH escrow agreement (1.6); consider timing of distributions to be made to TCEH unsecured creditors (.7). | Miller, Brett H. | 2.30 | 2,645.00 |
| 27-Sep-16 | Review draft TCEH escrow agreement (.9); discuss same with T. Goren (.4) | Richards, Erica J. | 1.30 | 1,020.50 |
| 28-Sep-16 | Review and revise updated draft of order regarding plan distributions (.8); review plan regarding concerns with same (.7); discuss same with M. Shepherd (W&C) (.4), B. Guiney (Patterson) (.3) and J. Adlerstein (Paul Weiss) (.3); correspond with K&E regarding same (.2); correspond with K. Gwynne (Reed Smith) and J. Marshall (Brown Rudnick) regarding distribution order (.2); call with K. Gwynne (Reed Smith) regarding same (.2). | Goren, Todd M. | 3.10 | 3,022.50 |
| 28-Sep-16 | Review and comment on TCEH cash payment order (1.2); review TCEH first lien letter briefs regarding open first lien issues presented to Judge Sontchi (.7). | Miller, Brett H. | 1.90 | 2,185.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                        Invoice Number:  5571882
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Sep-16 | Review and revise updated drafts of TCEH distribution order (1.1); review analysis of initial distributions (.7); review updated drafts of TCEH payment escrow (1.7); call with A. Yenamandra (K&E) regarding distribution order (.7); call with K&E, W&C and Paul Weiss regarding same (.8); correspond with parties regarding same (.4); correspond with B. Guiney (Patterson) regarding same (.2); review letters regarding first lien intercreditor dispute (.8). | Goren, Todd M. | 6.40 | 6,240.00 |
| 29-Sep-16 | Call with Debtors, TCEH first liens and TCEH unsecured ad hoc group regarding distribution mechanics and allocations (.8); review and comment on TCEH cash payment order (.7) and analysis of distributions to TCEH unsecured creditors (2.4); review TCEH distribution escrow (1.1); correspond with Committee co-chairs regarding current status of TCEH effective date (.3). | Miller, Brett H. | 2.90 | 3,335.00 |
| 29-Sep-16 | Call with Debtors, TCEH first liens and TCEH unsecured ad hoc group regarding distribution mechanics and allocations (.8); review and comment on TCEH cash payment order (.7) and analysis of distributions to TCEH unsecured creditors (2.4); review TCEH distribution escrow (1.1); correspond with Committee co-chairs regarding current status of TCEH effective date (.3). | Miller, Brett H. | 2.40 | 2,760.00 |
| 29-Sep-16 | Further revise escrow agreement per comments from W&C and transmit to K&E (.4); call with J. Adlerstein (Paul Weiss) and M. Shepherd (W&C) regarding same (.4); call with Debtors and other parties in interest regarding TCEH distribution order (.8). | Richards, Erica J. | 1.60 | 1,256.00 |
| 30-Sep-16 | Review updated drafts of TCEH distribution order and escrow agreement (.9); correspond with K&E and W&C regarding same (.4); review Citibank comments to escrow agreement (.4); correspond with parties regarding same (.4); review and analyze first lien order resolving reserve dispute (.6). | Goren, Todd M. | 2.70 | 2,632.50 |
| 30-Sep-16 | Finalize TCEH cash payment order and escrow agreement with Debtors, TCEH first liens and TCEH unsecured ad hoc group (.6); draft memorandum regarding TCEH effective date (.8). | Miller, Brett H. | 1.50 | 1,725.00 |
| 01-Oct-16 | Correspondence w/ Debtors, W&C and B. Guiney (Patterson) regarding TCEH escrow agreement and effective date. | Goren, Todd M. | 0.60 | 585.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5571882

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Oct-16 | Review and revise TCEH escrow agreement and cash payment order to reach the effective date and permissions necessary to implement distribution mechanics (2.8); correspondence with Debtors, TCEH first liens and the ad hoc unsecured group regarding the effective date (.8). | Miller, Brett H. | 3.60 | 4,140.00 |
| 02-Oct-16 | Finalize TCEH escrow agreement and cash payment order to reach the effective date and permissions necessary to implement distribution mechanics (1.7); correspondence with the Debtors, TCEH first liens and the ad hoc unsecured group regarding the effective date (1.7). | Miller, Brett H. | 3.40 | 3,910.00 |
| 03-Oct-16 | Review final version of plan supplement documents (3.3); review final version of TCEH cash payment escrow (.6); review notice of effective date (.2) | Goren, Todd M. | 4.10 | 3,997.50 |
| 03-Oct-16 | Correspondence with the committee regarding the effective date of the TCEH plan (.7); review analysis of (1.1) potential reserves required under the plan and distributions. | Miller, Brett H. | 1.80 | 2,070.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **88.20** | **92,740.00** |
| **Tax** | | | | |
| 06-Sep-16 | Review materials regarding proposed tax settlement (.6); correspond with R. Reigersman regarding same (.2). | Goren, Todd M. | 0.80 | 780.00 |
| 13-Sep-16 | Review motion to approve tax settlement (.6); correspond with T. Humphreys regarding creditor tax inquiry (.2). | Goren, Todd M. | 0.80 | 780.00 |
| **Total: 021** | **Tax** | | **1.60** | **1,560.00** |
| **Hearings** | | | | |
| 19-Sep-16 | Participate telephonically in hearing regarding NextEra transaction and disclosure statement. | Goren, Todd M. | 4.10 | 3,997.50 |
| 19-Sep-16 | Participate telephonically in EFH disclosure statement hearing. | Miller, Brett H. | 4.10 | 4,715.00 |
| 26-Sep-16 | Prepare for (.9) and participate on (2.4) hearing and chambers conference; follow-up discussion with C. Shore (W&C) regarding same (.3). | Goren, Todd M. | 3.60 | 3,510.00 |
| 26-Sep-16 | Participate telephonically in omnibus hearing before Judge Sontchi (partial). | Miller, Brett H. | 1.60 | 1,840.00 |
| **Total: 024** | **Hearings** | | **13.40** | **14,062.50** |
| **Time Entry Review** | | | | |
| 23-Sep-16 | Review July and August timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,627.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5571882
Invoice Date: October 26, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-16 | Review August time for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 0.80 | 780.00 |
| **Total: 032** | **Time Entry Review** | | **2.90** | **2,407.50** |
| | | | | |
| **Fee Objection Discussion and Litigation** | | | | |
| 15-Sep-16 | Correspond with fee committee regarding proposed resolution of sixth interim fee period fees and expenses. | Harris, Daniel J. | 0.40 | 310.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **0.40** | **310.00** |

|  | |
|---|---|
| **Current Fees** | **147,074.25** |

**MORRISON | FOERSTER**

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5571882

Invoice Date: October 26, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 14140 | Goren, Todd M. | 975.00 | 72.30 | 70,492.50 |
| 14117 | Miller, Brett H. | 1,150.00 | 54.80 | 63,020.00 |
| 20018 | Butterfield, Benjamin | 580.00 | 7.80 | 4,524.00 |
| 18102 | Harris, Daniel J. | 775.00 | 2.50 | 1,937.50 |
| 19773 | Humphrey, Nicole M. | 450.00 | 0.70 | 315.00 |
| 14078 | Richards, Erica J. | 785.00 | 9.00 | 7,065.00 |
| 13849 | Guido, Laura | 330.00 | 12.80 | 4,224.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (2,096.25) |
| | Client Accommodation – Time Entry Review | | | (2,407.50) |
| | **TOTAL** | | **159.90** | **147,074.25** |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5571882

Invoice Date: October 26, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|-----------|-------------|-------|-------|
| 006 | Business Operations | 0.60 | 585.00 |
| 007 | Case Administration | 10.80 | 3,564.00 |
| 008 | Claims Administration and Objections | 27.30 | 23,310.50 |
| 011 | Employment and Fee Applications | 2.00 | 660.00 |
| 014 | Other Litigation | 1.10 | 1,072.50 |
| 015 | Meetings and Communications with Creditors | 7.30 | 7,113.50 |
| 016 | Non-Working Travel | 4.30 | 4,192.50 |
| 017 | Plan and Disclosure Statement | 88.20 | 92,740.00 |
| 021 | Tax | 1.60 | 1,560.00 |
| 024 | Hearings | 13.40 | 14,062.50 |
| 032 | Time Entry Review | 2.90 | 2,407.50 |
| 033 | Fee Objection Discussion and Litigation | 0.40 | 310.00 |
| | Client Accommodation – ½ Non-Working Travel | | (2,096.25) |
| | Client Accommodation – Time Entry Review | | (2,407.50) |
| | **TOTAL** | **159.90** | **147,074.25** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5571882
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 26, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 03-Oct-16 | On-line Research - WESTLAW | 1,192.10 |
| 03-Oct-16 | On-line Research - OTHER DATABASE -  SEPT 1- SEPT 30 | 461.60 |
| 26-Sep-16 | Travel, taxi/car service, T. Goren, ground travel to train station, going to Delaware for hearing, 9/26/16 | 110.64 |
| 26-Sep-16 | Travel, train, T. Goren, travel from Delaware for hearing, 9/26/16 | 129.00 |
| 26-Sep-16 | Travel, train, T. Goren, travel to Delaware for hearing, 9/26/16 | 188.00 |
| 26-Sep-16 | Travel, taxi/car service, T. Goren, ground travel from train station, returning from Delaware for hearing, 9/26/16 | 142.76 |
| 15-Aug-16 | Local travel, taxi/car service, E. Richards, 8/15/16 11:01pm | 53.07 |
| 02-Sep-16 | Court filing service, CourtCall, B. Miller, 8/26/16, hearing | 51.00 |
| 02-Sep-16 | Court filing service, CourtCall, T. Goren, 8/26/16, hearing | 51.00 |
| 08-Apr-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for March 2016 | 525.00 |
| 08-May-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for April 2016 | 525.00 |
| 08-Jun-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for May 2016 | 525.00 |
| 08-Jul-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for June 2016 | 525.00 |
| 08-Aug-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for July 2016 | 525.00 |
| 08-Sep-16 | EDiscovery fees, Epiq eDiscovery, review user monthly fee for August 2016 | 525.00 |
| 23-Aug-16 | Court filing service, CourtCall, E. Richards, 8/23/16, hearing | 30.00 |
| 24-Aug-16 | Court filing service, CourtCall, E. Richards, 8/24/16, hearing | 128.00 |
| 26-Sep-16 | Travel meals, T. Goren, breakfast, in Delaware for hearing, 9/26/16 | 4.60 |
| 26-Sep-16 | Travel meals, T. Goren, lunch, in Delaware for hearing, 9/26/16 | 13.75 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6744 ENERGY FUTURE HOLDINGS V. TEXAS TRANSMISSION INV 23 | 10.28 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 23 | 10.28 |
| 31-Aug-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 23 | 10.28 |

|  | **Current Disbursements** | **5,736.36** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                    Invoice Number:  5571882
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: October 26, 2016

## Invoice Summary

|                      | U.S.Dollars |
| -------------------- | ----------- |
| Total Fees           | 147,074.25  |
| Total Disbursements  | 5,736.36    |
| **Total Amount Due** | **152,810.61** |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5571882

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: October 26, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|------------------------|------------------|--------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| 27-Apr-16 | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |
| 13-Jun-16 | 5532033 | USD | 74,168.55 | 59,343.75 | 14,824.80 |
| 02-Aug-16 | 5546888 | USD | 203,340.44 | 0.00 | 203,340.44 |
| 09-Aug-16 | 5548312 | USD | 136,265.84 | 0.00 | 136,265.84 |
| 16-Sep-16 | 5558298 | USD | 154,787.88 | 123,959.68 | 30,828.20 |
| 30-Sep-16 | 5563489 | USD | 431,434.02 | 0.00 | 431,434.02 |

## **EXHIBIT 6**

**BUDGET AND STAFFING PLANS FOR SEVENTH APPLICATION PERIOD**

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*                    **EXHIBIT C-1 - May 2016**

| Task Code | Project Category | Estimated Hours | Estimated Fees |
|:---:|:---:|---:|---:|
| 1 | Asset Analysis and Recovery | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 |
| 4 | Avoidance Action Analysis | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - |
| 7 | Case Administration | 10.00 | $ 4,000.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 |
| 13 | Financing and Cash Collateral | 0.00 | $ - |
| 14 | Other Litigation | 20.00 | $ 16,000.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $ 80,000.00 |
| 18 | Real Estate | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 |
| 22 | Valuation | 0.00 | $ - |
| 23 | Discovery | 0.00 | $ - |
| 24 | Hearings | 10.00 | $ 8,000.00 |
| 26 | Claims Investigation | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 |
| 30 | Schedules and Statements | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - |
| | **Totals:** | **260.00** | **$ 207,000.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*                    **EXHIBIT C-2 - May 2016**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 7 | $ 1,038.00 |
| Of Counsel | 1 | $ 1,095.00 |
| Sr. Associate (7 or more years since first admission) | 3 | $ 756.00 |
| Associate (4-6 years since first admission) | 2 | $ 680.00 |
| Jr. Associate (1- 3 years since first admission) | 2 | $ 495.00 |
| Staff Attorney | 1 | $ 680.00 |
| Paralegal | 2 | $ 310.00 |
| eDiscovery Project Manager | 1 | $ 310.00 |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT D-1 - May 2016**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $ - | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 | 0.30 | $ 292.50 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 4 | Avoidance Action Analysis | 0.00 | $ - | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - | 0.40 | $ 390.00 |
| 7 | Case Administration | 10.00 | $ 4,000.00 | 10.00 | $ 3,294.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 | 7.00 | $ 6,369.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - | 0.30 | $ 292.50 |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 | 0.80 | $ 393.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 13 | Financing and Cash Collateral | 0.00 | $ - | 0.00 | $ - |
| 14 | Other Litigation | 20.00 | $ 16,000.00 | 3.00 | $ 2,961.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 | 22.00 | $ 22,678.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 | 4.80 | $ 4,680.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $ 80,000.00 | 111.80 | $ 116,162.00 |
| 18 | Real Estate | 0.00 | $ - | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 | 29.00 | $ 29,200.50 |
| 22 | Valuation | 0.00 | $ - | 0.00 | $ - |
| 23 | Discovery | 0.00 | $ - | 6.00 | $ 5,896.00 |
| 24 | Hearings | 10.00 | $ 8,000.00 | 11.80 | $ 11,286.00 |
| 26 | Claims Investigation | 0.00 | $ - | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 | 0.00 | $ - |
| 30 | Schedules and Statements | 0.00 | $ - | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A | 0.90 | $ 877.50 |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - | 0.60 | $ 585.00 |
| 34 | Mediation | 0.00 | $ - | 0.00 | $ - |
| | **Totals:** | **260.00** | **$ 207,000.00** | **208.70** | **$ 205,357.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*                    **EXHIBIT C-1 - June 2016**

| Task Code | Project Category | Estimated Hours | Estimated Fees |
|:---:|:---:|---:|---:|
| 1 | Asset Analysis and Recovery | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 |
| 4 | Avoidance Action Analysis | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - |
| 7 | Case Administration | 10.00 | $ 4,000.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 |
| 14 | Other Litigation | 20.00 | $ 16,000.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $ 80,000.00 |
| 18 | Real Estate | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 |
| 22 | Valuation | 0.00 | $ - |
| 23 | Discovery | 50.00 | $ 40,000.00 |
| 24 | Hearings | 10.00 | $ 8,000.00 |
| 26 | Claims Investigation | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 |
| 30 | Schedules and Statements | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - |
| | **Totals:** | **315.00** | **$ 251,000.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT C-2 - June 2016**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 7 | $ 1,038.00 |
| Of Counsel | 1 | $ 1,095.00 |
| Sr. Associate (7 or more years since first admission) | 3 | $ 756.00 |
| Associate (4-6 years since first admission) | 2 | $ 680.00 |
| Jr. Associate (1- 3 years since first admission) | 2 | $ 495.00 |
| Staff Attorney | 1 | $ 680.00 |
| Paralegal | 2 | $ 310.00 |
| eDiscovery Project Manager | 1 | $ 310.00 |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT D-1 - June 2016**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|:---:|:---|---:|---:|---:|---:|
| 1 | Asset Analysis and Recovery | 0.00 | $      - | 0.00 | $      - |
| 2 | Asset Disposition | 10.00 | $    8,000.00 | 0.60 | $    585.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $    8,000.00 | 0.00 | $      - |
| 4 | Avoidance Action Analysis | 0.00 | $      - | 0.00 | $      - |
| 5 | Budgeting (Case) | 0.00 | $      - | 0.00 | $      - |
| 6 | Business Operations | 0.00 | $      - | 0.00 | $      - |
| 7 | Case Administration | 10.00 | $    4,000.00 | 8.30 | $    2,739.00 |
| 8 | Claims Administration and Objections | 30.00 | $    24,000.00 | 4.60 | $    4,219.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $      - | 0.00 | $      - |
| 10 | Employee Benefits and Pensions | 0.00 | $      - | 0.00 | $      - |
| 11 | Employment and Fee Applications | 10.00 | $    8,000.00 | 10.80 | $    6,552.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $    4,000.00 | 0.00 | $      - |
| 13 | Financing and Cash Collateral | 5.00 | $    4,000.00 | 4.20 | $    4,427.50 |
| 14 | Other Litigation | 20.00 | $    16,000.00 | 0.00 | $      - |
| 15 | Meetings and Communications with Creditors | 25.00 | $    20,000.00 | 8.60 | $    8,769.00 |
| 16 | Non-Working Travel | 5.00 | $    4,000.00 | 8.00 | $    7,160.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $    80,000.00 | 45.20 | $    48,204.50 |
| 18 | Real Estate | 0.00 | $      - | 0.00 | $      - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $      - | 0.00 | $      - |
| 21 | Tax | 20.00 | $    20,000.00 | 25.70 | $    28,152.00 |
| 22 | Valuation | 0.00 | $      - | 0.00 | $      - |
| 23 | Discovery | 50.00 | $    40,000.00 | 23.00 | $    21,090.50 |
| 24 | Hearings | 10.00 | $    8,000.00 | 5.30 | $    5,017.50 |
| 26 | Claims Investigation | 0.00 | $      - | 0.00 | $      - |
| 27 | First Lien Investigation | 0.00 | $      - | 0.00 | $      - |
| 28 | Intercompany Claims | 0.00 | $      - | 0.00 | $      - |
| 29 | Other Motions/Applications | 5.00 | $    3,000.00 | 0.00 | $      - |
| 30 | Schedules and Statements | 0.00 | $      - | 0.00 | $      - |
| 31 | Insurance | 0.00 | $      - | 0.00 | $      - |
| 32 | Time Entry Review | N/A | N/A | 0.80 | $    620.00 |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $      - | 2.80 | $    2,290.00 |
| 34 | Mediation | 0.00 | $      - | 0.00 | $      - |
| | **Totals:** | **315.00** | **$  251,000.00** | **147.90** | **$  139,826.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*   **EXHIBIT C-1 - July 2016**

| Task Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 |
| 4 | Avoidance Action Analysis | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - |
| 7 | Case Administration | 10.00 | $ 4,000.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 |
| 14 | Other Litigation | 20.00 | $ 16,000.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $ 80,000.00 |
| 18 | Real Estate | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 |
| 22 | Valuation | 0.00 | $ - |
| 23 | Discovery | 50.00 | $ 40,000.00 |
| 24 | Hearings | 10.00 | $ 8,000.00 |
| 26 | Claims Investigation | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 |
| 30 | Schedules and Statements | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - |
| | **Totals:** | **315.00** | **$ 251,000.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT C-2 - July 2016**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 7 | $ 1,038.00 |
| Of Counsel | 1 | $ 1,095.00 |
| Sr. Associate (7 or more years since first admission) | 3 | $ 756.00 |
| Associate (4-6 years since first admission) | 2 | $ 680.00 |
| Jr. Associate (1- 3 years since first admission) | 2 | $ 495.00 |
| Staff Attorney | 1 | $ 680.00 |
| Paralegal | 2 | $ 310.00 |
| eDiscovery Project Manager | 1 | $ 310.00 |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT D-1 - July 2016**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|:---:|:---:|---:|---:|---:|---:|
| 1 | Asset Analysis and Recovery | 0.00 | $ - | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 4 | Avoidance Action Analysis | 0.00 | $ - | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - | 1.00 | $ 975.00 |
| 7 | Case Administration | 10.00 | $ 4,000.00 | 6.30 | $ 2,073.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 | 8.40 | $ 7,753.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 | 0.20 | $ 66.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 14 | Other Litigation | 20.00 | $ 16,000.00 | 0.60 | $ 585.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 | 7.50 | $ 7,478.50 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 | 3.80 | $ 3,705.00 |
| 17 | Plan and Disclosure Statement | 100.00 | $ 80,000.00 | 81.40 | $ 87,599.50 |
| 18 | Real Estate | 0.00 | $ - | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 | 14.60 | $ 15,490.00 |
| 22 | Valuation | 0.00 | $ - | 0.00 | $ - |
| 23 | Discovery | 50.00 | $ 40,000.00 | 36.60 | $ 26,985.00 |
| 24 | Hearings | 10.00 | $ 8,000.00 | 3.50 | $ 3,283.50 |
| 26 | Claims Investigation | 0.00 | $ - | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 | 0.00 | $ - |
| 30 | Schedules and Statements | 0.00 | $ - | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A | 1.40 | $ 1,085.00 |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - | 0.00 | $ - |
| | **Totals:** | **315.00** | **$ 251,000.00** | **165.30** | **$ 157,078.50** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT C-1 - August 2016**

| Task Code | Project Category | Estimated Hours | Estimated Fees |
|:---:|:---:|---:|---:|
| 1 | Asset Analysis and Recovery | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 |
| 4 | Avoidance Action Analysis | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - |
| 7 | Case Administration | 10.00 | $ 4,000.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 |
| 14 | Other Litigation | 20.00 | $ 16,000.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 |
| 17 | Plan and Disclosure Statement | 250.00 | $ 200,000.00 |
| 18 | Real Estate | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 |
| 22 | Valuation | 0.00 | $ - |
| 23 | Discovery | 50.00 | $ 40,000.00 |
| 24 | Hearings | 150.00 | $ 150,000.00 |
| 26 | Claims Investigation | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 |
| 30 | Schedules and Statements | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - |
| | **Totals:** | **605.00** | **$ 513,000.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT C-2 - August 2016**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 7 | $ 1,038.00 |
| Of Counsel | 1 | $ 1,095.00 |
| Sr. Associate (7 or more years since first admission) | 3 | $ 756.00 |
| Associate (4-6 years since first admission) | 2 | $ 680.00 |
| Jr. Associate (1- 3 years since first admission) | 2 | $ 495.00 |
| Staff Attorney | 1 | $ 680.00 |
| Paralegal | 2 | $ 310.00 |
| eDiscovery Project Manager | 1 | $ 310.00 |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT D-1 - August 2016**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $ - | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 4 | Avoidance Action Analysis | 0.00 | $ - | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - | 1.30 | $ 1,267.50 |
| 7 | Case Administration | 10.00 | $ 4,000.00 | 11.90 | $ 3,927.00 |
| 8 | Claims Administration and Objections | 30.00 | $ 24,000.00 | 10.40 | $ 8,338.50 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 | 4.00 | $ 2,023.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 14 | Other Litigation | 20.00 | $ 16,000.00 | 0.60 | $ 585.00 |
| 15 | Meetings and Communications with Creditors | 25.00 | $ 20,000.00 | 14.70 | $ 14,194.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 | 29.30 | $ 26,838.50 |
| 17 | Plan and Disclosure Statement | 250.00 | $ 200,000.00 | 191.80 | $ 194,240.50 |
| 18 | Real Estate | 0.00 | $ - | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 | 23.70 | $ 22,279.50 |
| 22 | Valuation | 0.00 | $ - | 0.00 | $ - |
| 23 | Discovery | 50.00 | $ 40,000.00 | 44.40 | $ 37,728.50 |
| 24 | Hearings | 150.00 | $ 150,000.00 | 130.40 | $ 128,698.50 |
| 26 | Claims Investigation | 0.00 | $ - | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 | 0.00 | $ - |
| 30 | Schedules and Statements | 0.00 | $ - | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A | 1.90 | $ 1,692.50 |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - | 0.00 | $ - |
| | **Totals:** | **605.00** | **$ 513,000.00** | **464.40** | **$ 441,813.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*                    **EXHIBIT C-1 - Sept/Oct 2016**

| Task Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 |
| 4 | Avoidance Action Analysis | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - |
| 7 | Case Administration | 10.00 | $ 4,000.00 |
| 8 | Claims Administration and Objections | 50.00 | $ 45,000.00 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 |
| 14 | Other Litigation | 20.00 | $ 16,000.00 |
| 15 | Meetings and Communications with Creditors | 10.00 | $ 8,000.00 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 |
| 17 | Plan and Disclosure Statement | 1000.00 | $ 80,000.00 |
| 18 | Real Estate | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 |
| 22 | Valuation | 0.00 | $ - |
| 23 | Discovery | 5.00 | $ 4,000.00 |
| 24 | Hearings | 10.00 | $ 8,000.00 |
| 26 | Claims Investigation | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 |
| 30 | Schedules and Statements | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - |
| 34 | Mediation | 0.00 | $ - |
| | **Totals:** | **1175.00** | **$ 224,000.00** |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT C-2 - Sept/Oct 2016**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 7 | $ 1,038.00 |
| Of Counsel | 1 | $ 1,095.00 |
| Sr. Associate (7 or more years since first admission) | 3 | $ 756.00 |
| Associate (4-6 years since first admission) | 2 | $ 680.00 |
| Jr. Associate (1- 3 years since first admission) | 2 | $ 495.00 |
| Staff Attorney | 1 | $ 680.00 |
| Paralegal | 2 | $ 310.00 |
| eDiscovery Project Manager | 1 | $ 310.00 |

*In re Energy Future Holdings, Corp., et al.*
*Case No. 14-10979 (CSS)*

**EXHIBIT D-1 - Sept/Oct 2016**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 0.00 | $ - | 0.00 | $ - |
| 2 | Asset Disposition | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 3 | Assumption and Rejection of Leases and Contracts | 10.00 | $ 8,000.00 | 0.00 | $ - |
| 4 | Avoidance Action Analysis | 0.00 | $ - | 0.00 | $ - |
| 5 | Budgeting (Case) | 0.00 | $ - | 0.00 | $ - |
| 6 | Business Operations | 0.00 | $ - | 0.60 | $ 585.00 |
| 7 | Case Administration | 10.00 | $ 4,000.00 | 10.80 | $ 3,564.00 |
| 8 | Claims Administration and Objections | 50.00 | $ 45,000.00 | 27.30 | $ 23,310.50 |
| 9 | Corporate Governance and Board Matters | 0.00 | $ - | 0.00 | $ - |
| 10 | Employee Benefits and Pensions | 0.00 | $ - | 0.00 | $ - |
| 11 | Employment and Fee Applications | 10.00 | $ 8,000.00 | 2.00 | $ 660.00 |
| 12 | Employment and Fee Application Objections | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 13 | Financing and Cash Collateral | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 14 | Other Litigation | 20.00 | $ 16,000.00 | 1.10 | $ 1,072.50 |
| 15 | Meetings and Communications with Creditors | 10.00 | $ 8,000.00 | 7.30 | $ 7,113.50 |
| 16 | Non-Working Travel | 5.00 | $ 4,000.00 | 4.30 | $ 4,192.50 |
| 17 | Plan and Disclosure Statement | 1000.00 | $ 80,000.00 | 88.20 | $ 92,740.00 |
| 18 | Real Estate | 0.00 | $ - | 0.00 | $ - |
| 19 | Relief from Stay and Adequate Protecction | 0.00 | $ - | 0.00 | $ - |
| 21 | Tax | 20.00 | $ 20,000.00 | 1.60 | $ 1,560.00 |
| 22 | Valuation | 0.00 | $ - | 0.00 | $ - |
| 23 | Discovery | 5.00 | $ 4,000.00 | 0.00 | $ - |
| 24 | Hearings | 10.00 | $ 8,000.00 | 13.40 | $ 14,062.50 |
| 26 | Claims Investigation | 0.00 | $ - | 0.00 | $ - |
| 27 | First Lien Investigation | 0.00 | $ - | 0.00 | $ - |
| 28 | Intercompany Claims | 0.00 | $ - | 0.00 | $ - |
| 29 | Other Motions/Applications | 5.00 | $ 3,000.00 | 0.00 | $ - |
| 30 | Schedules and Statements | 0.00 | $ - | 0.00 | $ - |
| 31 | Insurance | 0.00 | $ - | 0.00 | $ - |
| 32 | Time Entry Review | N/A | N/A | 2.90 | $ 2,407.50 |
| 33 | Fee Objection Discussion and Litigation | 0.00 | $ - | 0.40 | $ 310.00 |
| 34 | Mediation | 0.00 | $ - | 0.00 | $ - |
| | **Totals:** | **1175.00** | **$ 224,000.00** | **159.90** | **$ 151,578.00** |