# Exhibit H

**Balch Invoices**

# BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              June 23, 2016
Stacey H. Dore                                              Client ID:      107253
1601 Bryan Street                                          Matter ID:      004
22nd Floor                                                 Invoice:        701249
Dallas, TX 75201

RE:     General Environmental Matters

Fees for Professional Services Through 05/31/16                          32,943.00

Charges Through 05/31/16                                                  2,777.20

**Balance Due on Current Invoice**                                    **$35,720.20**

## Services Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CGM – C. Grady Moore | 26.50 | 525.00 | 13,912.50 |
| PSG – P. Stephen Gidiere | 26.70 | 525.00 | 14,017.50 |
| DWM – David Mitchell | 15.20 | 300.00 | 4,560.00 |
| MTS – Tal Simpson | 0.60 | 265.00 | 159.00 |
| JBB – Julia Barber | 1.20 | 245.00 | 294.00 |

# Balch & Bingham LLP

ID: 107253-004

Invoice # 701249

June 23, 2016

Page 2

Re: General Environmental Matters

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/01/2016 | PSG | Work on ████████████████ per Ms. Stephanie Moore and Mr. Dan Kelly (0.8); correspondence regarding same (0.1). | 0.90 | 472.50 |
| 05/02/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████████ (0.6); work on ████ (1.2). | 2.00 | 1,050.00 |
| 05/03/2016 | CGM | Work with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere on ████████████████ (2.5); conference with Ms. Moore and S. Gidiere regarding ████████ (2.3); prepare ████████████ (1.1). | 5.90 | 3,097.50 |
| 05/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore on ████████████████ (2.5); confer with Ms. Moore and G. Moore regarding ████████ (2.3). | 5.00 | 2,625.00 |
| 05/03/2016 | DWM | Revise ████████████ for S. Gidiere (0.4); discuss same with S. Gidiere (0.1); send revised ████████ to S. Gidiere for review (0.1). | 0.60 | 180.00 |
| 05/04/2016 | CGM | Work on ████████████ with Ms. Stephanie Moore, Mr. Dan Kelly and S. Gidiere (2.8); participate in ████████████████████ with Mr. Kelly, Ms. Moore, and S. Gidiere (1.6). | 4.40 | 2,310.00 |
| 05/04/2016 | CGM | Exchange memoranda with S. Burns regarding ████████ (0.25); exchange memoranda with client regarding same (0.25). | 0.50 | 262.50 |
| 05/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████████ (0.2); review ████████████ and edits to same (0.3); confer with Stephanie Moore regarding same (0.2); work on ████████████████ with Stephanie Moore, Dan Kelly and G. Moore (2.8); participate in ████████████ meeting with Dan Kelly, Stephanie Moore, and G. Moore (1.6). | 5.30 | 2,782.50 |
| 05/05/2016 | CGM | Review notes from meeting with Ms. Stephanie Moore and Mr. Dan Kelly (3.1); research regarding ████████████████ (0.8); office conference with A. Benschoter regarding ████████████████ (0.2); review ████████████ (1.1). | 5.20 | 2,730.00 |
| 05/05/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                      June 23, 2016
Invoice # 701249                                                        Page 3

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/06/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ███████████ (0.2). | 0.40 | 210.00 |
| 05/06/2016 | MTS | Research ████████████████████████████ (0.3). | 0.30 | 79.50 |
| 05/09/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/10/2016 | CGM | Review ██████████████████ (0.6) and compare ██████████████ (0.8). | 1.40 | 735.00 |
| 05/10/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.4); review correspondence and materials regarding same (0.2); correspondence with Ms. Moore regarding ████████ (0.3). | 1.10 | 577.50 |
| 05/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with Ms. Stephanie Moore regarding ████████ (0.2); review and analyze ████████ (0.8); conference call with Ms. Moore and Mr. Dan Kelly regarding same (0.5). | 1.70 | 892.50 |
| 05/12/2016 | CGM | Review ██████████████ (0.4); office conference with A. Benschoter regarding ████████ (0.2); research regarding ████████ (0.9). | 1.50 | 787.50 |
| 05/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence and Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.8); participate in ████ ████████ conference call (0.7). | 1.70 | 892.50 |
| 05/12/2016 | DWM | Participate in ████████ call (0.3); draft ████████ for S. Gidiere (5.3). | 5.60 | 1,680.00 |
| 05/12/2016 | MTS | Update research regarding ████████ (0.3). | 0.30 | 79.50 |
| 05/12/2016 | JBB | Participate in ████ environmental team update call (0.4). | 0.40 | 98.00 |
| 05/13/2016 | CGM | Review ████████████████████████████ (0.8). | 0.80 | 420.00 |
| 05/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                           June 23, 2016
Invoice # 701249                                                                              Page 4

Re: General Environmental Matters

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/13/2016 | DWM | Review and revise outline ██████████ for Ms. Stephanie Moore and Mr. Dan Kelly (0.7). | 0.70 | 210.00 |
| 05/16/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work on ████████████████ for Ms. Stephanie Moore and Mr. Dan Kelly (0.4). | 0.60 | 315.00 |
| 05/17/2016 | CGM | Review ███████ and organize ████████ for review by team (1.3). | 1.30 | 682.50 |
| 05/18/2016 | CGM | Prepare for and participate on ████████████ call with client and team (1.2). | 1.20 | 630.00 |
| 05/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/19/2016 | CGM | Review ████████████████ with A. Benschoter (0.5). | 0.50 | 262.50 |
| 05/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in meeting and conference call with Ms. Stephanie Moore and Mr. Dan Kelly on ███████████ (1.0); review background information on ██████████████ (0.4); confer with Ms. Moore and Mr. Kelly regarding same and █████████ (0.5); participate in ████ ████████████ conference call (1.0). | 3.10 | 1,627.50 |
| 05/19/2016 | DWM | Review document ███████ for Ms. Stephanie Moore and Mr. Dan Kelly (0.3); review and revise outline ████████████ for S. Gidiere (2.0). | 2.30 | 690.00 |
| 05/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/20/2016 | DWM | Review outline ████████ for Mr. Dan Kelly and Ms. Stephanie Moore (1.1); draft ████████████████ (1.2); send suggested redline to S. Gidiere (0.1). | 2.40 | 720.00 |
| 05/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/23/2016 | DWM | Review outline ████████ circulated by S. Gidiere (0.3). | 0.30 | 90.00 |
| 05/24/2016 | CGM | Review ████████████ (0.1) and exchange memoranda with client regarding same (0.1); review ████ ████████████████ (0.7); research regarding ████████ (1.3). | 2.20 | 1,155.00 |
| 05/24/2016 | PSG | Participate in ████████████ conference call (0.4); correspondence with co-counsel regarding ██████████████ (0.2). | 0.60 | 315.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                              June 23, 2016
Invoice # 701249                                                 Page 5

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 05/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/25/2016 | CGM | Telephone conference with Ms. Stephanie Moore, Mr. Dan Kelly and S. Gidiere regarding ███████████ ███████████████ (0.4); review memoranda regarding same (0.1). | 0.50 | 262.50 |
| 05/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call and correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ██████████████ (0.5); work on outline ██████ ████████████ (0.3); confer with D. Mitchell regarding work on same (0.2); conference call with Ms. Moore and G. Moore regarding same (0.3). | 1.50 | 787.50 |
| 05/25/2016 | DWM | Revise outline ██████ for Mr. Dan Kelly and Ms. Stephanie Moore (0.9); send revised outline to client (0.2); discuss with S. Gidiere (0.2). | 1.30 | 390.00 |
| 05/26/2016 | CGM | Review documents ████████████████████ ████████ (1.1). | 1.10 | 577.50 |
| 05/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████████ (0.3); review ████████████████████ (0.3); confer with G. Moore regarding same (0.1); correspondence with Ms. Moore regarding same (0.1). | 1.00 | 525.00 |
| 05/26/2016 | DWM | Continue work on ██████████ for Mr. Dan Kelly and Ms. Stephanie Moore (1.3); review e-mail correspondence regarding same (0.2); discuss with S. Gidiere (0.2). | 1.70 | 510.00 |
| 05/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 05/27/2016 | DWM | Discuss ████████████ with J. Barber and S. Gidiere (0.2); send relevant document to J. Barber for review (0.1). | 0.30 | 90.00 |
| 05/27/2016 | JBB | Discuss ████████████████████ with S. Gidiere and D. Mitchell (0.4); review documentation relating to same ██████ (0.4). | 0.80 | 196.00 |
| 05/31/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| **Total Fees** | | | **70.20** | **$32,943.00** |

# Balch & Bingham LLP

ID: 107253-004                                                                    June 23, 2016
Invoice # 701249                                                                        Page 6

Re: General Environmental Matters

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 72.47 |
| | Photocopying (1612 x $0.10) | 161.20 |
| 05/09/2016 | Paid to the Order of -  C. Grady Moore 05/03-05/16 Travel from Birmingham, Alabama, to Washington, DC for ████ meeting; return travel to Birmingham. | 181.38 |
| 05/09/2016 | Paid to the Order of -  American Express (All Season Travel accounts) G. Moore- Travel to DC for ████ Meeting. | 292.20 |
| 05/09/2016 | Paid to the Order of -  American Express (All Season Travel accounts) S. Gidiere-████ meeting. | 571.20 |
| 05/09/2016 | Paid to the Order of -  American Express (All Season Travel accounts) G. Moore- Travel to DC for meeting with litigation team. | 716.20 |
| 05/10/2016 | Paid to the Order of -  P. Stephen Gidiere 05/03-05/16 Travel from Birmingham, AL to Washington, DC to attend and participate in Luminant meetings on ████; expenses for airline seating and internet service, airport parking, taxi fares, meals and gratutities regarding same; return travel from Washington, DC to Birmingham, AL regarding same. | 743.11 |
| 05/20/2016 | Paid to the Order of -  P. Stephen Gidiere 05/19/16 Telephone conference during working lunch with Ms. Stephanie Moore and D. Mitchell. | 39.44 |

| | |
|---|---|
| **Total Charges** | **$2,777.20** |
| **Total Fees Plus Charges** | **$35,720.20** |

BALCH & BINGHAM LLP

ID: 107253-004                                                        June 23, 2016
Invoice # 701249                                                          Page 7

Re: General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 004
Invoice: 701249

RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 32,943.00 |
| Charges Through 05/31/16 | 2,777.20 |
| **Balance Due on Current Invoice** | **$35,720.20** |

# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    June 23, 2016
Stacey H. Dore                                     Client ID:      107253
1601 Bryan Street                                  Matter ID:      007
22nd Floor                                         Invoice:        701250
Dallas, TX  75201

RE:     EPA NSR Lititgation

Fees for Professional Services Through 05/31/16                    61,648.50

Charges Through 05/31/16                                              99.26

**Balance Due on Current Invoice**                              **$61,747.76**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – C. Grady Moore | 10.80 | 525.00 | 5,670.00 |
| SMT – Spencer M. Taylor | 0.80 | 445.00 | 356.00 |
| PSG – P. Stephen Gidiere | 17.20 | 525.00 | 9,030.00 |
| TLC – Thomas L. Casey | 2.80 | 395.00 | 1,106.00 |
| TGD – Tom DeLawrence | 40.60 | 330.00 | 13,398.00 |
| MTS – Tal Simpson | 44.20 | 265.00 | 11,713.00 |
| JBB – Julia Barber | 7.50 | 245.00 | 1,837.50 |
| AEB – Amy Benschoter | 80.60 | 230.00 | 18,538.00 |

*Please refer to invoice number 701250 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 701250

June 23, 2016
Page 2

Re: EPA NSR Lititgation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/02/2016 | PSG | Review background materials for ▮▮▮ meeting (2.8); work on summary document (1.6); review ▮▮▮ from G. Moore (0.3); correspondence with client regarding same (0.2). | 4.90 | 2,572.50 |
| 05/02/2016 | TLC | Update regarding ▮▮▮ (0.3); review ▮▮▮ materials (0.2). | 0.50 | 197.50 |
| 05/02/2016 | TGD | Update summary ▮▮▮ (0.4); conference with A. Benschoter regarding same (0.2); review ▮▮▮ (0.3); review draft materials (0.4). | 1.30 | 429.00 |
| 05/02/2016 | MTS | Continue review and analysis ▮▮▮ (5.2); update spreadsheet ▮▮▮ (0.7). | 5.90 | 1,563.50 |
| 05/02/2016 | AEB | Work on ▮▮▮ chart for S. Gidiere (3.4); compile requested pleadings for G. Moore (0.1); work on ▮▮▮ (3.1). | 6.60 | 1,518.00 |
| 05/03/2016 | PSG | Participate in ▮▮▮ conference call (0.2); review materials ▮▮▮ (2.1). | 2.30 | 1,207.50 |
| 05/03/2016 | TGD | ▮▮▮ telephone conference with litigation team to discuss ▮▮▮ (0.1); e-mail correspondence regarding ▮▮▮ (0.3); review draft materials (1.2). | 1.60 | 528.00 |
| 05/03/2016 | AEB | Prepare for and participate in ▮▮▮ conference call with litigation team (0.1); confer with J. Barber regarding ▮▮▮ (0.2); update ▮▮▮ chart for G. Moore (1.2); work on ▮▮▮ (3.4); correspondence with ▮▮▮ regarding ▮▮▮ (0.3). | 5.20 | 1,196.00 |
| 05/04/2016 | CGM | Prepare for and participate in ▮▮▮ meeting with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere (3.4); de-brief regarding same (1.5). | 4.90 | 2,572.50 |
| 05/04/2016 | PSG | Prepare for and participate in ▮▮▮ meeting with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore (3.4); de-brief regarding same (1.5). | 4.90 | 2,572.50 |
| 05/04/2016 | TGD | Participate in ▮▮▮ (1.0); conference with A. Benschoter following same (0.5); | 4.30 | 1,419.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                                      June 23, 2016
Invoice # 701250                                                                                              Page 3

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | develop ███████████████ for review ██████ (2.0); conferences with A. Benschoter regarding same (0.4); review draft materials ██████████ (0.4). | | |
| 05/04/2016 | AEB | Telephone conference with ██████████ and T. DeLawrence regarding ████████████ (0.9); follow-up discussion with T. DeLawrence regarding same (0.3); work on ████████ (4.4). | 5.60 | 1,288.00 |
| 05/05/2016 | PSG | Review materials and notes from ████ meeting (1.2). | 1.20 | 630.00 |
| 05/05/2016 | TGD | Telephone conference with A. Benschoter and Luminant employee regarding ███████████████ (0.6); preparation for same (0.5); develop ████████████ for review █████ (1.2). | 2.30 | 759.00 |
| 05/05/2016 | AEB | Telephone conference with client and T. DeLawrence to discuss ███████████████ (0.6); work on ██████ (3.1). | 3.70 | 851.00 |
| 05/06/2016 | CGM | Prepare for and participate on ██████████ update telephone conference (1.0): office conference with S. Gidiere regarding █████████ (0.3). | 1.30 | 682.50 |
| 05/06/2016 | PSG | Confer with G. Moore regarding ████████ (0.3). | 0.30 | 157.50 |
| 05/06/2016 | TGD | E-mail correspondence regarding ████████████████████ (0.4); review document regarding response to same (1.4). | 1.80 | 594.00 |
| 05/06/2016 | AEB | Review ██████████ documents (3.0). | 3.00 | 690.00 |
| 05/09/2016 | TGD | Incorporate █████████████████ (0.7). | 0.70 | 231.00 |
| 05/09/2016 | AEB | Work on ██████ chart for G. Moore (3.8); work on ███████ (0.8). | 4.60 | 1,058.00 |
| 05/10/2016 | CGM | Prepare for and participate on ██████████ case status telephone conference (0.2); office conference with S. Gidiere and J. Barber regarding ███████████ (0.2). | 0.40 | 210.00 |
| 05/10/2016 | PSG | Prepare for and participate in ████ team conference call (0.2); confer with G. Moore and J. Barber regarding ███████ (0.2). | 0.40 | 210.00 |
| 05/10/2016 | TGD | ████████ telephone conference (0.3); review and circulate ████████████████████ (0.3); email correspondence with litigation team regarding same (0.1). | 0.70 | 231.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 701250

June 23, 2016
Page 4

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/10/2016 | MTS | Continue review and analysis ████████ (2.2); continue to prepare spreadsheet ████ (0.4). | 2.60 | 689.00 |
| 05/10/2016 | JBB | Review ████████ (1.3); discuss ████ with A. Benschoter (0.3) | 1.60 | 392.00 |
| 05/10/2016 | AEB | Participate in status conference call with litigation team (0.2); work on ████ chart for G. Moore (1.4); review ████ (1.7). | 3.30 | 759.00 |
| 05/11/2016 | CGM | Office conference with J. Barber and A. Benschoter regarding ████████ (0.2); review files regarding ████ (0.2). | 0.40 | 210.00 |
| 05/11/2016 | PSG | Correspondence with team regarding ████ (0.2); correspondence with team regarding ████ (0.2). | 0.40 | 210.00 |
| 05/11/2016 | TGD | Email correspondence with ████ and Luminant legal team regarding ████ (0.2); email correspondence with Luminant employee regarding ████ (0.2). | 0.40 | 132.00 |
| 05/11/2016 | MTS | Continue review and analysis of documents ████ (1.3); continue to update spreadsheet ████ (0.4). | 1.70 | 450.50 |
| 05/11/2016 | JBB | Participate in conference call with ████ regarding ████ (0.4); discuss ████ with A. Benschoter (0.9); review ████ report (0.7); review and update list ████ (0.8). | 2.80 | 686.00 |
| 05/11/2016 | AEB | Prepare for and participate in conference call with ████ and J. Barber to discuss ████ (0.3); follow-up discussions on same with J. Barber (0.6); work on ████ chart for G. Moore (3.1); work on ████ (3.2). | 7.20 | 1,656.00 |
| 05/12/2016 | CGM | Review ████ and compare to ████ (1.2). | 1.20 | 630.00 |
| 05/12/2016 | SMT | Meet with A. Benschoter and J. Barber regarding ████ | 0.80 | 356.00 |
| 05/12/2016 | PSG | Correspondence with Mr. Dan Kelly regarding ████ (0.2). | 0.20 | 105.00 |
| 05/12/2016 | TGD | Telephone conference with Luminant employees regarding ████ (1.4); | 2.30 | 759.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                June 23, 2016
Invoice # 701250                                                                   Page 5

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | conferences and email correspondence with A. Benschoter regarding ███████████████████ (0.6); review ███████████████ (0.3). | | |
| 05/12/2016 | MTS | Continue review and analysis of documents ███████ ███████████ (1.2); continue updating spreadsheet ███████ (0.2). | 1.40 | 371.00 |
| 05/12/2016 | JBB | Meet with S. Taylor and A. Benschoter regarding ██████ ██████████████ (1.0). | 1.00 | 245.00 |
| 05/12/2016 | AEB | Conference with S. Taylor and J. Barber to discuss ████████████ (0.8); conference call with client and T. DeLawrence regarding ████████████████ (1.5); review ████████ (4.9): correspondence with ████████ regarding same (0.2). | 7.80 | 1,794.00 |
| 05/13/2016 | CGM | Prepare for and participate on ████████ discussion with litigation team (0.8). | 0.80 | 420.00 |
| 05/13/2016 | PSG | Work with T. DeLawrence on ████████ (0.3); telephone conference with Mr. Dan Kelly regarding same (0.2); participate in ████████ conference call (0.3); follow-up correspondence (0.1). | 0.90 | 472.50 |
| 05/13/2016 | TGD | ████████ telephone conference with litigation team to discuss ████████ (0.7); prepare agenda for same (0.5); office conference with S. Gidiere and A. Benschoter regarding ████████ (0.4); conference and email correspondence with T. Simpson regarding ████████ (0.5); conferences with A. Benschoter regarding ████████ (0.4); email correspondence with Luminant employee regarding ████████ (0.3). | 2.80 | 924.00 |
| 05/13/2016 | MTS | Conference with T. DeLawrence regarding ████████ ████████████ (0.4); review and analyze ████████ ████████ (0.4). | 0.80 | 212.00 |
| 05/13/2016 | AEB | Office conference with T. DeLawrence and S. Gidiere to discuss ████████ (0.5); participate in team conference call to discuss ████████ (0.7); work on ████████ (2.4). | 3.60 | 828.00 |
| 05/16/2016 | PSG | Review update from T. DeLawrence on ████████ (0.1); correspondence with team regarding ████████ (0.1). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                                          June 23, 2016
Invoice # 701250                                                                                          Page 6

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/16/2016 | TGD | Review and transmit ███████████ (0.3); email correspondence regarding ███████████ (0.2); review ███████████ (0.8). | 1.30 | 429.00 |
| 05/16/2016 | MTS | Prepare revised draft ███████████ (4.2); continue review and analysis of documents ███████████ (4.3); continue to revise  spreadsheet ███████████ (0.6). | 9.10 | 2,411.50 |
| 05/16/2016 | AEB | Work on ███████████ (1.2). | 1.20 | 276.00 |
| 05/17/2016 | CGM | Prepare for and participate on ███ NSR case status call with co-counsel and Luminant team (1.0). | 1.00 | 525.00 |
| 05/17/2016 | CGM | Exchange memoranda with ████ counsel regarding ███████████ (0.4). | 0.40 | 210.00 |
| 05/17/2016 | PSG | Participate in litigation team conference call (0.3); correspondence regarding ███████████ (0.1). | 0.40 | 210.00 |
| 05/17/2016 | TLC | Review draft ███████████ (0.6). | 0.60 | 237.00 |
| 05/17/2016 | TGD | Conferences with A. Benschoter regarding ███████████ (3.4); preparation for same (0.3); review draft ███████████ prepared by T. Simpson (0.6); email correspondence with counsel regarding ███████████ (0.3). | 4.60 | 1,518.00 |
| 05/17/2016 | MTS | Continue review and analysis of documents ███████████ (3.5); continue to prepare ███████████ (0.7). | 4.20 | 1,113.00 |
| 05/17/2016 | JBB | Discuss ███████████ with A. Benschoter and G. Moore (0.4); review ███████████ (0.8). | 1.20 | 294.00 |
| 05/17/2016 | AEB | Participate in status conference call with litigation team (0.3); confer with T. DeLawrence to discuss ███████████ (2.4); work on ███████████ chart for G. Moore (1.4); review draft ███████████ (0.9). | 5.00 | 1,150.00 |
| 05/18/2016 | PSG | Review correspondence regarding ███████████ (0.2); conference call with Mr. Dan Kelly and co-counsel regarding same (0.6); follow-up correspondence regarding same (0.1); review and edit discussion (0.2). | 1.10 | 577.50 |
| 05/18/2016 | TLC | Review ███████████ (0.4). | 0.40 | 158.00 |
| 05/18/2016 | TGD | Conference with A. Benschoter and Luminant employee | 3.80 | 1,254.00 |

# Balch & Bingham LLP

ID: 107253-007                                                      June 23, 2016
Invoice # 701250                                                       Page 7

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | regarding ███████████████████████████ (2.4); preparation for same (1.1); email correspondence regarding █████████████ ████████████ (0.3). | | |
| 05/18/2016 | MTS | Continue ████████████ (1.4); update ████████████████████ ███████ (0.3). | 1.70 | 450.50 |
| 05/18/2016 | AEB | Work on ██████████ chart for G. Moore (1.8); telephone conference with client and T. DeLawrence to discuss ████████████ (2.3) | 4.10 | 943.00 |
| 05/19/2016 | TGD | Conference with A. Benschoter and Luminant employees regarding ████████████████████████████ (2.3); preparation for same (0.9). | 3.20 | 1,056.00 |
| 05/19/2016 | MTS | Continue ████████████ review of documents ████████ (5.0); continue to prepare ████ (0.8). | 5.80 | 1,537.00 |
| 05/19/2016 | AEB | Work on ██████████ chart for G. Moore (0.9); telephone conference with client and T. DeLawrence to discuss ██████████ (2.0); prepare for same (0.7); work on ████ (0.9). | 4.50 | 1,035.00 |
| 05/20/2016 | CGM | Exchange memoranda regarding ████████████ ████████████ (0.2). | 0.20 | 105.00 |
| 05/20/2016 | TGD | Review status of ███████████████████████ (0.9); e-mail correspondence regarding same (0.3); telephone conference with litigation team regarding ████████████ (0.8); prepare agenda for same (0.5); review ████████████████████ (0.5). | 3.00 | 990.00 |
| 05/20/2016 | MTS | Continue review and analysis of documents █████████ (2.5); continue preparing ████████████████ ████████ (0.4). | 2.90 | 768.50 |
| 05/20/2016 | AEB | Prepare for and participate in telephone conference with team to discuss ████████ (1.1); work on ████████ (2.6); review draft ████████ (0.9). | 4.60 | 1,058.00 |
| 05/23/2016 | TLC | Review ████████████████ (0.6). | 0.60 | 237.00 |
| 05/23/2016 | TGD | Telephone conferences and email correspondence with A. Benschoter regarding ████████████████████ (0.3). | 0.30 | 99.00 |
| 05/23/2016 | MTS | Continue review and analysis of documents █████████ | 6.40 | 1,696.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                                    June 23, 2016
Invoice # 701250                                                                                        Page 8

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (5.5); continue to prepare spreadsheet ████ (0.9). | | |
| 05/23/2016 | AEB | Work on ████████████ (2.6). | 2.60 | 598.00 |
| 05/24/2016 | TGD | ████ telephone conference with litigation team to discuss ████ (0.4). | 0.40 | 132.00 |
| 05/24/2016 | MTS | Update research ████████████ (0.3). | 0.30 | 79.50 |
| 05/24/2016 | AEB | Participate in status conference call with litigation team (0.4); work on ████ chart for G. Moore (2.7); work on ████████ (1.1). | 4.20 | 966.00 |
| 05/25/2016 | TGD | Email correspondence with Luminant employees and A. Benschoter regarding ████ (0.3). | 0.30 | 99.00 |
| 05/25/2016 | AEB | Coordinate with ████ and client regarding ████ (0.3); work on ████ chart for G. Moor (1.8). | 2.10 | 483.00 |
| 05/26/2016 | CGM | Office conference with J. Barber regarding ████ (0.2). | 0.20 | 105.00 |
| 05/26/2016 | MTS | Confer with T. DeLawrence regarding ████ (0.1) and latest draft ████ (0.1). | 0.20 | 53.00 |
| 05/26/2016 | JBB | Participate in telephone conference with counsel regarding ████ (0.2); review list ████ (0.7). | 0.90 | 220.50 |
| 05/26/2016 | AEB | Review correspondence from client discussing ████ (0.3); correspondence with ████ regarding ████ (0.2). | 0.50 | 115.00 |
| 05/26/2016 | AEB | Confer with J. Barber regarding ████ (0.2); review correspondence regarding same (0.4). | 0.60 | 138.00 |
| 05/27/2016 | TLC | Review draft ████████ (0.7). | 0.70 | 276.50 |
| 05/27/2016 | TGD | Review and revise draft ████ (2.8); research same (0.5); office conferences with T. Simpson regarding same (0.6); conference with S. Gidiere regarding same (0.1). | 4.00 | 1,320.00 |
| 05/27/2016 | MTS | Conference with T. DeLawrence regarding ████ (0.3); work with T. DeLawrence to prepare revised draft ████ (0.8). | 1.10 | 291.50 |
| 05/31/2016 | TGD | Review latest draft ████████ (0.4); circulate same to legal team for review (0.2); office conference with A. Benschoter regarding | 1.50 | 495.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                    June 23, 2016
Invoice # 701250                                                     Page 9

Re: EPA NSR Lititgation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | ██████████ (0.3); review status and action items pertaining to same (0.6). | | |
| 05/31/2016 | MTS | Prepare e-mail to S. Gidiere to discuss ████████ ██████████ (0.1). | 0.10 | 26.50 |
| 05/31/2016 | AEB | Review documents ███████████████ ██████ (0.6). | 0.60 | 138.00 |
| **Total Fees** | | | **204.50** | **$61,648.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 99.26 |
| **Total Charges** | | **$99.26** |
| **Total Fees Plus Charges** | | **$61,747.76** |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 701250

June 23, 2016
Page 10

Re: EPA NSR Lititgation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 007
Invoice: 701250

RE:    EPA NSR Litigation

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 61,648.50 |
| Charges Through 05/31/16 | 99.26 |
| **Balance Due on Current Invoice** | **$61,747.76** |

# BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                June 23, 2016
Stacey H. Dore                                                 Client ID:    107253
1601 Bryan Street                                              Matter ID:        008
22nd Floor                                                     Invoice:      701251
Dallas, TX  75201


        RE:    EGU MACT


Fees for Professional Services Through 05/31/16                               1,891.00

Charges Through 05/31/16                                                          0.00
                                                                     _____
**Balance Due on Current Invoice**                                          **$1,891.00**


---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – C. Grady Moore | 0.60 | 525.00 | 315.00 |
| PSG – P. Stephen Gidiere | 0.10 | 525.00 | 52.50 |
| TLC – Thomas L. Casey | 3.10 | 395.00 | 1,224.50 |
| AEB – Amy Benschoter | 1.30 | 230.00 | 299.00 |

*Please refer to invoice number 701251 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-008                                                              June 23, 2016
Invoice # 701251                                                                  Page 2

Re: EGU MACT

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 01/04/2016 | AEB | Research ███████████████ for T. Casey (1.3). | 1.30 | 299.00 |
| 05/09/2016 | TLC | Review briefing ████████████████ ███████ (0.5); update S. Gidiere regarding ████████████ (0.8). | 1.30 | 513.50 |
| 05/17/2016 | TLC | Review update's regarding ████████ ████████████ (0.4). | 0.40 | 158.00 |
| 05/19/2016 | CGM | Prepare for (0.2) and participate on environmental coordination call with Mr. Dan Kelly (0.4). | 0.60 | 315.00 |
| 05/23/2016 | PSG | Review correspondence regarding ████████ ████ (0.1). | 0.10 | 52.50 |
| 05/23/2016 | TLC | Review ████████████ (0.4); review ████ █████ (0.4). | 0.80 | 316.00 |
| 05/25/2016 | TLC | Review report regarding ████████ (0.3). | 0.30 | 118.50 |
| 05/27/2016 | TLC | Review ██████████ pleadings ██████████ ████ (0.3). | 0.30 | 118.50 |

**Total Fees**                                                       **5.10**      **$1,891.00**

**Total Fees Plus Charges**                                                        **$1,891.00**

BALCH & BINGHAM LLP

ID: 107253-008                                                        June 23, 2016
Invoice # 701251                                                          Page 3

Re: EGU MACT



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 008
Invoice: 701251

RE:    EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 05/31/16 | 1,891.00 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,891.00** |

# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                June 23, 2016
Stacey H. Dore                                                 Client ID:      107253
1601 Bryan Street                                              Matter ID:      009
22nd Floor                                                     Invoice:        701252
Dallas, TX  75201


RE:    Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 05/31/16                        7,210.50

Charges Through 05/31/16                                                   1.90
                                                              _____
**Balance Due on Current Invoice**                                   **$7,212.40**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – P. Stephen Gidiere | 2.90 | 525.00 | 1,522.50 |
| DWM – David Mitchell | 18.00 | 300.00 | 5,400.00 |
| SEB* – Ellen Burgin | 1.20 | 240.00 | 288.00 |

*Please refer to invoice number 701252 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 701252

June 23, 2016
Page 2

Re: Texas PM2.5 Interstate Transport Rule

**S e r v i c e s   D e t a i l**

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/2016 | DWM | Continue work on comments regarding ████████████ (3.7). | 3.70 | 1,110.00 |
| 05/02/2016 | PSG | Confer with D. Mitchell regarding draft comments ██████ (0.2). | 0.20 | 105.00 |
| 05/02/2016 | DWM | Review and revise comments ██████████ (3.5); review relevant background documents (3.6); send draft to S. Gidiere and client for review (0.2). | 7.30 | 2,190.00 |
| 05/04/2016 | DWM | Review e-mail correspondence from client regarding ███████████ (0.2); send draft of comments to client for final review (0.1). | 0.30 | 90.00 |
| 05/05/2016 | PSG | Review draft of comments ████████████ (0.9); correspondence with team regarding same (0.2). | 1.10 | 577.50 |
| 05/09/2016 | PSG | Review draft of comments and correspondence regarding ███████████ (0.8). | 0.80 | 420.00 |
| 05/09/2016 | DWM | Continue work on comments ████████ (0.9); review and revise draft of comments (1.8); send comments to E. Burgin for review (0.1); office conference with E. Burgin regarding same (0.1). | 2.90 | 870.00 |
| 05/09/2016 | SEB* | Citecheck comments ████████████ (0.7). | 0.70 | 168.00 |
| 05/10/2016 | DWM | Review e-mail correspondence from S. Gidiere regarding ████████████ (0.1); review and revise draft of comments (0.3). | 0.40 | 120.00 |
| 05/10/2016 | SEB* | Citecheck comments ████████████ (0.5). | 0.50 | 120.00 |
| 05/11/2016 | PSG | Correspondence with client team regarding ████████ (0.2); review ████████ comments (0.4); correspondence regarding same (0.1); correspondence regarding final version of comments (0.1). | 0.80 | 420.00 |
| 05/11/2016 | DWM | Review e-mail correspondence from client regarding ████████ (0.3); review and finalize comments (2.8); submit comments via regulations.gov (0.3). | 3.40 | 1,020.00 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                      June 23, 2016
Invoice # 701252                                                         Page 3

Re: Texas PM2.5 Interstate Transport Rule

| **Date** | **Tkpr** | **Hours** | **Amount** |
|----------|----------|-----------|------------|
| **Total Fees** | | **22.10** | **$7,210.50** |

| **Date** | **Charges** | **Amount** |
|----------|-------------|------------|
| | Long Distance | 1.90 |
| **Total Charges** | | **$1.90** |
| **Total Fees Plus Charges** | | **$7,212.40** |

### BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 701252

June 23, 2016
Page 4

Re: Texas PM2.5 Interstate Transport Rule



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 009
Invoice: 701252

RE:    Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 7,210.50 |
| Charges Through 05/31/16 | 1.90 |
| **Balance Due on Current Invoice** | **$7,212.40** |

# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC             June 23, 2016
Stacey H. Dore                              Client ID:      107253
1601 Bryan Street                           Matter ID:         011
22nd Floor                                  Invoice:       701253
Dallas, TX  75201

RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 05/31/16                    109,239.00

Charges Through 05/31/16                                             1,449.87

**Balance Due on Current Invoice**                              **$110,688.87**

---

**Services Summary**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – P. Stephen Gidiere | 101.60 | 525.00 | 53,340.00 |
| TLC – Thomas L. Casey | 10.30 | 395.00 | 4,068.50 |
| DWM – David Mitchell | 142.80 | 300.00 | 42,840.00 |
| JBB – Julia Barber | 27.90 | 245.00 | 6,835.50 |
| SEB* – Ellen Burgin | 3.90 | 240.00 | 936.00 |
| AEB – Amy Benschoter | 5.30 | 230.00 | 1,219.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          June 23, 2016
Invoice # 701253                                                            Page 2

Re: EPA Regional Haze Rulemaking

**S e r v i c e s   D e t a i l**

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/02/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2); confer with D. Mitchell regarding ██████ (0.2). | 0.40 | 210.00 |
| 05/02/2016 | TLC | Review ██████ presentation (0.6); review draft ██████ (0.3). | 0.90 | 355.50 |
| 05/03/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2); review ██████ (0.8); work on outline ██████ (0.4). | 1.40 | 735.00 |
| 05/03/2016 | DWM | Review ██████ (1.3); review ██████ (2.3); draft ██████ (2.1). | 6.90 | 2,070.00 |
| 05/04/2016 | DWM | Review e-mail correspondence from S. Gidiere regarding ██████ (0.2); send e-mail correspondence to client regarding ██████ 0(.3); draft ██████ for S. Gidiere (5.2); review ██████ (2.5). | 8.20 | 2,460.00 |
| 05/05/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2); review outline ██████ (0.8); correspondence regarding same (0.2); confer with D. Mitchell regarding same and ██████ (0.3). | 1.50 | 787.50 |
| 05/05/2016 | DWM | Continue work on ██████ (5.3); review relevant pleadings (1.3); revise ██████ (0.6). | 7.20 | 2,160.00 |
| 05/06/2016 | PSG | Correspondence with client team regarding ██████ (0.3); correspondence with ██████ counsel regarding ██████ (0.2); telephone conference with ██████ counsel regarding ██████ (0.4); confer with D. Mitchell regarding ██████ (0.3). | 1.20 | 630.00 |
| 05/06/2016 | DWM | Continue work on ██████ for S. Gidiere (6.7); review relevant case law and background documents (1.2); revise ██████ (0.5). | 8.40 | 2,520.00 |
| 05/08/2016 | DWM | Revise ██████ (0.7). | 0.70 | 210.00 |
| 05/09/2016 | PSG | Work on ██████ (5.4); confer with D. Mitchell regarding same (0.3); review | 6.70 | 3,517.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                                                       June 23, 2016
Invoice # 701253                                                                                        Page 3

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | legal research and case law for same (0.4); correspondence with client regarding ███████ (0.3); telephone conference with Mr. Dan Kelly regarding same (0.1); correspondence with ███████ counsel regarding ███████ (0.2). | | |
| 05/09/2016 | TLC | Review draft ███████ (1.2); review draft ███████ (1.0). | 2.20 | 869.00 |
| 05/09/2016 | DWM | Review and revise ███████ (1.3); send draft to S. Gidiere for review (0.1); review ███████ (1.7). | 3.10 | 930.00 |
| 05/10/2016 | PSG | Continue work on ███████ (4.4); confer with D. Mitchell regarding same (0.3); review ███████ report (0.1); correspondence regarding same (0.1); review ███████ from D. Mitchell (0.3); correspondence with ███████ counsel regarding ███████ (0.2); telephone conference with Mr. Dan Kelly regarding ███████ (0.2). | 5.60 | 2,940.00 |
| 05/10/2016 | TLC | Review ███████ (1.4). | 1.40 | 553.00 |
| 05/10/2016 | DWM | Review and revise ███████ (3.6); review relevant source materials (1.2); review ███████ (1.6); draft outline ███████ (2.1). | 8.50 | 2,550.00 |
| 05/10/2016 | AEB | Review ███████ and work on ███████ (2.1) | 2.10 | 483.00 |
| 05/11/2016 | PSG | Correspondence with ███████ counsel regarding ███████ (0.2); prepare for and participate in conference call with client team regarding ███████ (0.6); correspondence with ███████ counsel regarding ███████ (0.2); correspondence with counsel ███████ (0.2); participate in ███████ counsel conference call (0.6); confer with D. Mitchell regarding ███████ (0.3); confer with D. Mitchell regarding ███████ (0.3); telephone conference with ███████ counsel regarding same (0.3); review research regarding same (0.3); continue work on ███████ (1.2). | 4.20 | 2,205.00 |
| 05/11/2016 | DWM | Participate in ███████ conference calls regarding ███████ (0.7); review ███████ (0.8); continue work on ███████ (3.1). | 4.60 | 1,380.00 |
| 05/12/2016 | PSG | Begin work on ███████ (3.3); telephone conference with ███████ regarding ███████ (0.3); confer with D. Mitchell regarding ███████ | 5.30 | 2,782.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                              June 23, 2016
Invoice # 701253                                                                           Page 4

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (0.2); continue review of ▮▮▮▮ (1.2); correspondence with ▮▮▮▮ counsel regarding ▮ (0.3). | | |
| 05/12/2016 | DWM | Review ▮▮▮▮ (2.1); review ▮▮▮▮ (0.3); forward same to clients for review (0.2). | 2.60 | 780.00 |
| 05/13/2016 | PSG | Review edits and comments from ▮▮▮▮ counsel on ▮▮▮▮ (0.8); correspondence with Mr. Dan Kelly regarding same (0.1); confer with D. Mitchell regarding ▮▮▮▮ (0.2); review ▮▮▮▮ (0.2). | 1.30 | 682.50 |
| 05/13/2016 | DWM | Continue work on ▮▮▮▮ (3.3); review and revise ▮▮▮▮ (2.4); discuss revisions with S. Gidiere (0.2); circulate revised draft ▮▮▮▮ (0.2); review ▮▮▮▮ (1.6). | 7.70 | 2,310.00 |
| 05/16/2016 | PSG | Review and revise ▮▮▮▮ (3.6); confer with D. Mitchell regarding same (0.3); correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.2); review edits from client and ▮▮▮▮ counsel (0.5); correspondence with client regarding same (0.1); confer with D. Mitchell regarding ▮ (0.2); review revised version ▮▮▮▮ (0.4); correspondence with ▮▮▮▮ (0.2); telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and ▮▮▮▮ (0.4); review ▮▮▮▮ (0.2); confer with D. Mitchell regarding ▮▮▮▮ (0.3). | 6.40 | 3,360.00 |
| 05/16/2016 | TLC | Review draft ▮▮▮▮ (1.0); review draft ▮▮▮▮ (0.9). | 1.90 | 750.50 |
| 05/16/2016 | DWM | Review and revise ▮▮▮▮ (6.2); incorporate revisions from ▮▮▮▮ (3.2); discuss ▮▮▮▮ with S. Gidiere (0.2); review relevant case law (1.6). | 11.20 | 3,360.00 |
| 05/16/2016 | JBB | Review and cite check ▮▮▮▮ (5.0); finalize ▮▮▮▮ (2.1). | 7.10 | 1,739.50 |
| 05/16/2016 | AEB | Update ▮▮▮▮ (0.4). | 0.40 | 92.00 |
| 05/17/2016 | PSG | Correspondence regarding ▮▮▮▮ (0.2); correspondence with co-counsel regarding ▮▮▮▮ (0.3); review ▮▮▮▮ (0.2); correspondence with | 6.60 | 3,465.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                                     June 23, 2016
Invoice # 701253                                                                                   Page 5

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | counsel regarding same (0.2); continue review of ██████ (2.2); review ██████ (0.3); confer with ██████ counsel regarding ██████ (0.5); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.3); begin work drafting ██████ (2.4). | | |
| 05/17/2016 | TLC | Review ██████ order (0.3); review email from D. Mitchell regarding same (0.3). | 0.60 | 237.00 |
| 05/17/2016 | DWM | Review ██████ (3.9); draft ██████ letter for S. Gidiere (0.9); review order ██████ and discuss same with S. Gidiere (0.4). | 5.20 | 1,560.00 |
| 05/17/2016 | AEB | Review ██████ for S. Gidiere (0.3). | 0.30 | 69.00 |
| 05/18/2016 | PSG | Continue work on letter ██████ (5.6); review and analyze ██████ (0.4); participate in client team telephone conference regarding ██████ (0.6); participate in counsel conference call regarding ██████ (1.1); follow up correspondence and telephone conferences with Ms. Stephanie Moore and Mr. Dan Kelly (0.3); review and revise ██████ (0.3); correspondence with group regarding same (0.3). | 8.60 | 4,515.00 |
| 05/18/2016 | TLC | Review ██████ order ██████ (0.5); review draft ██████ for S. Gidiere (0.6). | 1.10 | 434.50 |
| 05/18/2016 | DWM | Draft ██████ letter for S. Gidiere (1.2); review and revise ██████ letter (0.3); incorporate revisions from ██████ (0.9); send revised letter to ██████ for final review (0.1); review ██████ (3.8). | 6.30 | 1,890.00 |
| 05/19/2016 | PSG | Continue work on letter ██████ (2.8); analyze ██████ (1.4); correspondence with ██████ counsel regarding ██████ (0.3); continue work on ██████ (1.5). | 6.00 | 3,150.00 |
| 05/19/2016 | DWM | Participate in conference calls regarding ██████ (1.6); prepare ██████ letter for filing (2.1). | 3.70 | 1,110.00 |
| 05/20/2016 | PSG | Continue work on ██████ (6.5); research ██████ (0.8); correspondence with client and co-counsel regarding same (0.2). | 7.50 | 3,937.50 |
| 05/20/2016 | TLC | Review draft ██████ (1.2). | 1.20 | 474.00 |
| 05/20/2016 | DWM | Review ██████ | 4.40 | 1,320.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                          June 23, 2016
Invoice # 701253                                                                              Page 6

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ███████ (2.2); discuss ██████████ with S. Gidiere (0.2); review relevant case law ██████ (1.6); review status ████████ and send update to client (0.4). | | |
| 05/20/2016 | AEB | Compile ███████████ (1.4). | 1.40 | 322.00 |
| 05/21/2016 | PSG | Continue review of ████████ (1.2); continue work drafting █████████ (1.4). | 2.60 | 1,365.00 |
| 05/22/2016 | PSG | Continue work on ████████ (1.3); correspondence with client and co-counsel regarding same (0.2). | 1.50 | 787.50 |
| 05/22/2016 | DWM | Review ████████ (1.8). | 1.80 | 540.00 |
| 05/23/2016 | PSG | Review comments from co-counsel on draft of ██████████ (0.4); incorporate same ██████ (1.3); confer with Mr. Dan Kelly regarding ██████ (0.3); telephone conference with ██████ counsel regarding ██████ (0.4); confer with D. Mitchell regarding ██████ (0.4); review outline ██████ (0.2); correspondence with client team regarding same (0.1); review and revise outline ██████ (0.4); correspondence with Ms. Stephanie Moore and Mr. Kelly regarding same (0.2); continue work on ██████ (2.8). | 6.50 | 3,412.50 |
| 05/23/2016 | DWM | Review draft of ██████ and discuss with S. Gidiere (2.8); review ████████ (2.4); review relevant case law ██████ (2.0). | 7.20 | 2,160.00 |
| 05/24/2016 | PSG | Review edits to ██████ from co-counsel (0.4); incorporate same and further revise and draft ██████ (2.2); correspondence with client team regarding ██████ (0.3); review and incorporate edits to ██████ from client (0.8); telephone conference with client regarding same (0.3); research and analyze ██████ (1.7); confer with D. Mitchell and E. Burgin regarding same (0.2); continue work on ██████ (3.1); correspondence and telephone conferences with ██████ regarding ██████ (0.3); incorporate additional edits ██████ (0.4); correspondence with ██████ counsel regarding same and other issues (0.3). | 10.00 | 5,250.00 |
| 05/24/2016 | TLC | Review ████████ pleadings (0.4). | 0.40 | 158.00 |
| 05/24/2016 | DWM | Draft ████████ (1.3); review and revise ██████ (1.1); review and revise ██████ (1.8); review ██████████ (3.9). | 8.10 | 2,430.00 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 701253

June 23, 2016
Page 7

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/24/2016 | SEB* | Research for S. Gidiere on ███████████ ███ (1.7). | 1.60 | 384.00 |
| 05/25/2016 | PSG | Continue work on ███████ (3.2); participate in conference call with client team regarding ████ (0.5); telephone conference with Mr. Dan Kelly regarding ███████ (0.2); participate in conference call with ███████ counsel regarding ███████ (0.8); correspondence with ███████ regarding ███ (0.2); continue work on ███████ (2.0); review and revise draft ███████ and confer with D. Mitchell regarding same. | 7.20 | 3,780.00 |
| 05/25/2016 | DWM | Continue work on ███████ (3.9); review ███████ (3.7); revise ███████ (0.4); participate in conference calls (1.4). | 9.40 | 2,820.00 |
| 05/25/2016 | JBB | Review and revise ███████ (1.2); cite-check same (3.8). | 5.00 | 1,225.00 |
| 05/25/2016 | SEB* | Research for S. Gidiere on ███████ (1.6). | 1.60 | 384.00 |
| 05/26/2016 | PSG | Further revise ███████ (2.4); review case law and regulatory materials for same (0.7); confer with E. Burgin regarding additional research for same (0.2); confer with D. Mitchell regarding ███████ (0.3); telephone conference with Mr. Dan Kelly regarding same (0.2); correspondence with team regarding ███████ (0.3); review ███████ (0.2); telephone conference with client regarding same (0.2); telephone conference with ███████ counsel regarding ███████ (0.4). | 4.90 | 2,572.50 |
| 05/26/2016 | DWM | Review case law ███████ (5.3); discuss same with S. Gidiere (0.2); send e-mail correspondence to S. Gidiere regarding case law (0.3); discuss ███████ (0.3). | 6.10 | 1,830.00 |
| 05/26/2016 | JBB | Revise ███████ (1.5). | 1.50 | 367.50 |
| 05/26/2016 | SEB* | Research for S. Gidiere ███████ (0.3). | 0.30 | 72.00 |
| 05/27/2016 | PSG | Review and incorporate edits and additions to ███████ from ███████ counsel (2.4); confer with J. Barber and D. Mitchell regarding ███████ (0.3); continue revisions ███████ (1.4); telephone conference with ███████ counsel regarding ███████ (0.6); correspondence regarding ███████ (0.4). | 5.10 | 2,677.50 |

BALCH & BINGHAM LLP

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/27/2016 | TLC | Review ███████████████ (0.6). | 0.60 | 237.00 |
| 05/27/2016 | DWM | Research case law ███████████ (6.2); discuss ███████████ with S. Gidiere (0.2); draft and send e-mail correspondence to S. Gidiere regarding same (0.2); incorporate revisions to ████████████ (1.3). | 7.90 | 2,370.00 |
| 05/27/2016 | JBB | Review and cite check ████████████ (2.4); research case law ████████████ (2.5). | 4.90 | 1,200.50 |
| 05/27/2016 | SEB* | Compile for S. Gidiere materials on ████████ ██ (0.4). | 0.40 | 96.00 |
| 05/28/2016 | JBB | Review and cite check ████████████ (3.1). | 3.10 | 759.50 |
| 05/30/2016 | DWM | Review ████████████ (1.2); incorporate revisions from ████████ (2.4); send e-mail correspondence to S. Gidiere regarding ████ (0.2). | 3.80 | 1,140.00 |
| 05/31/2016 | PSG | Correspondence among ████████ group regarding ███ ████████ f (0.4); correspondence with D. Mitchell and J. Barber regarding ████████ (0.2); review edits (0.5). | 1.10 | 577.50 |
| 05/31/2016 | DWM | Continue work on ████████████ (5.2); incorporate revisions from ████████ (2.8); review and revise ███ for S. Gidiere (1.8). | 9.80 | 2,940.00 |
| 05/31/2016 | JBB | Review, cite check, and reformat ████████████. | 6.30 | 1,543.50 |
| 05/31/2016 | AEB | Work on ████████████ for D. Mitchell and S. Gidiere (1.1). | 1.10 | 253.00 |

| **Total Fees** | | | **291.80** | **$109,239.00** |
|------|------|---|-------|--------|

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 12.90 |
| | Photocopying (698 x $0.10) | 69.80 |
| | Color Copies (454 x $0.50) | 227.00 |
| 05/09/2016 | Paid to the Order of -  American Express (All Season Travel accounts) P. Gidiere- Regional Haze-████████ | 411.10 |
| 05/09/2016 | Paid to the Order of -  American Express (All Season Travel accounts) D. Mitchell- Regional Haze-████████ | 716.20 |
| 05/16/2016 | Federal Express: Invoice # 542783405 Shipper: P. Stephen Gidiere III Recipient: Stephanie Moore | 12.87 |

BALCH & BINGHAM LLP

| | |
|---|---:|
| **Total Charges** | **$1,449.87** |
| **Total Fees Plus Charges** | **$110,688.87** |

### Balch & Bingham LLP

ID: 107253-011
Invoice # 701253

June 23, 2016
Page 10

Re: EPA Regional Haze Rulemaking



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 011
Invoice: 701253

RE:    EPA Regional Haze Rulemaking

Fees for Professional Services Through 05/31/16          109,239.00
Charges Through 05/31/16          1,449.87

**Balance Due on Current Invoice**                    **$110,688.87**

* * * REMITTANCE COPY * * *

*Please return this page with your payment*

# BALCH

## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          June 23, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:        017
22nd Floor                                               Invoice:       701254
Dallas, TX 75201

          RE:     Regional Haze Section 114 Request

Fees for Professional Services Through 05/31/16                          210.00

Charges Through 05/31/16                                                   0.00
                                                                   _____
**Balance Due on Current Invoice**                                    **$210.00**

_____

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DWM – David Mitchell | 0.70 | 300.00 | 210.00 |

# BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 701254

June 23, 2016
Page 2

Re: Regional Haze Section 114 Request

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 05/26/2016 | DWM | Review ███████████ (0.3); draft and send e-mail correspondence to client regarding same (0.2); review e-mail correspondence from client regarding ██████ (0.2). | 0.70 | 210.00 |
| **Total Fees** | | | **0.70** | **$210.00** |

**Total Fees Plus Charges**        **$210.00**

BALCH & BINGHAM LLP

ID: 107253-017                                                    June 23, 2016
Invoice # 701254                                                      Page 3

Re: Regional Haze Section 114 Request



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 017
Invoice: 701254

RE:    Regional Haze Section 114 Request

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 210.00 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$210.00** |

# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID:      107253
Matter ID:       018
Invoice:       701256

RE:     EPA Affirmative Defense Litigation

Fees for Professional Services Through 05/31/16                               697.50

Charges Through 05/31/16                                                        2.11

**Balance Due on Current Invoice**                                      **$699.61**

---

**S e r v i c e s   S u m m a r y**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PSG – P. Stephen Gidiere | 1.10 | 525.00 | 577.50 |
| DWM – David Mitchell | 0.40 | 300.00 | 120.00 |

*Please refer to invoice number 701256 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 701256

June 23, 2016
Page 2

Re: EPA Affirmative Defense Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 05/03/2016 | PSG | Correspondence with client regarding ███████ █████████ (0.2). | 0.20 | 105.00 |
| 05/04/2016 | PSG | Review ████████████████ (0.3). | 0.30 | 157.50 |
| 05/16/2016 | PSG | Review working paper ███████████████ (0.4). | 0.40 | 210.00 |
| 05/19/2016 | PSG | Review correspondence and updates regarding █████ ███████ (0.2). | 0.20 | 105.00 |
| 05/20/2016 | DWM | Review e-mail correspondence from client regarding ████ (0.1); review docket ██████ (0.2); send e-mail correspondence to client regarding ███████████ (0.1). | 0.40 | 120.00 |

**Total Fees**                                                       **1.50**        **$697.50**

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 2.11 |

**Total Charges**                                                                      **$2.11**

**Total Fees Plus Charges**                                                           **$699.61**

### BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 701256

June 23, 2016
Page 3

Re: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 018
Invoice: 701256

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 697.50 |
| Charges Through 05/31/16 | 2.11 |
| **Balance Due on Current Invoice** | **$699.61** |

# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                      June 23, 2016
Stacey H. Dore                                                       Client ID:      107253
1601 Bryan Street                                                    Matter ID:          019
22nd Floor                                                           Invoice:        701257
Dallas, TX  75201

      RE:     EPA Existing Source GHG Rules

Fees for Professional Services Through 05/31/16                                  2,942.50

Charges Through 05/31/16                                                          340.38

**Balance Due on Current Invoice**                                            **$3,282.88**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – C. Grady Moore | 0.60 | 525.00 | 315.00 |
| PSG – P. Stephen Gidiere | 3.50 | 525.00 | 1,837.50 |
| TLC – Thomas L. Casey | 2.00 | 395.00 | 790.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                                          June 23, 2016
Invoice # 701257                                                                          Page 2

Re: EPA Existing Source GHG Rules

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 05/05/2016 | PSG | Correspondence with ██████ counsel regarding ██ ████ (0.2). | 0.20 | 105.00 |
| 05/06/2016 | PSG | Correspondence regarding ████████ (0.2); review Clean Power Plan updates (0.3). | 0.50 | 262.50 |
| 05/12/2016 | PSG | Review Clean Power Plan updates (0.2); correspondence regarding █████████ (0.1). | 0.30 | 157.50 |
| 05/16/2016 | PSG | Review █████ order ██████ (0.2); review court rules regarding same (0.3); correspondence and telephone conference with client regarding same (0.2); correspondence with ██ counsel regarding same (0.3). | 1.00 | 525.00 |
| 05/17/2016 | CGM | Office conference with S. Gidiere (0.4) and exchange memoranda regarding ██████████ ██ (0.2). | 0.60 | 315.00 |
| 05/17/2016 | PSG | Review updates and correspondence on █████ (0.2); participate in ██████ conference call regarding same (0.9). | 1.10 | 577.50 |
| 05/18/2016 | TLC | Review report regarding ███ (0.3); review ██████ email regarding ███ (0.2); review report regarding ██████ (0.3). | 0.80 | 316.00 |
| 05/19/2016 | PSG | Review motion █████████ (0.2). | 0.20 | 105.00 |
| 05/23/2016 | PSG | Review order ████████ (0.1); correspondence regarding same (0.1). | 0.20 | 105.00 |
| 05/23/2016 | TLC | Review ████████ order ████ (0.3). | 0.30 | 118.50 |
| 05/24/2016 | TLC | Review █████████ letter ████ regarding ██ (0.4); review report and additional pleadings regarding ██████████ (0.5). | 0.90 | 355.50 |

| | | | Hours | Amount |
|--|--|--|-------|--------|
| **Total Fees** | | | **6.10** | **$2,942.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 6.92 |
| | Postage | 0.46 |
| 05/03/2016 | Paid to the Order of - Troutman Sanders Luminant payment for JA in 111 (d) case. | 333.00 |

### BALCH & BINGHAM LLP

ID: 107253-019                                                    June 23, 2016
Invoice # 701257                                                        Page 3

Re: EPA Existing Source GHG Rules

| | |
|---|---:|
| **Total Charges** | **$340.38** |
| **Total Fees Plus Charges** | **$3,282.88** |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 701257

June 23, 2016
Page 4

Re: EPA Existing Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 019
Invoice: 701257

RE:    EPA Existing Source GHG Rules

| | |
|---|---|
| Fees for Professional Services Through 05/31/16 | 2,942.50 |
| Charges Through 05/31/16 | 340.38 |
| **Balance Due on Current Invoice** | **$3,282.88** |

# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

June 23, 2016
Client ID:      107253
Matter ID:      021
Invoice:        701255

RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 9,626.00 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$9,626.00** |

### Services Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| PSG – P. Stephen Gidiere | 1.60 | 525.00 | 840.00 |
| AEB – Amy Benschoter | 38.20 | 230.00 | 8,786.00 |

# Balch & Bingham LLP

ID: 107253-021                                                                                      June 23, 2016
Invoice # 701255                                                                                          Page 2

Re: Bankruptcy Application and Retention

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/03/2016 | PSG | Review memorandum from fee committee (0.3); correspondence with A. Benschoter regarding same (0.1). | 0.40 | 210.00 |
| 05/03/2016 | AEB | Work on interim fee applications (3.2). | 3.20 | 736.00 |
| 05/04/2016 | AEB | Work on interim fee application and attachments (1.9). | 1.90 | 437.00 |
| 05/05/2016 | AEB | Work on interim fee application and attachments (1.1). | 1.10 | 253.00 |
| 05/09/2016 | AEB | Work on interim fee application (0.4). | 0.40 | 92.00 |
| 05/10/2016 | PSG | Work on monthly fee statement with A. Benschoter (0.4). | 0.40 | 210.00 |
| 05/10/2016 | AEB | Work on budget proposal (0.4); work on interim fee application (1.2). | 1.60 | 368.00 |
| 05/11/2016 | PSG | Confer with A. Benschoter regarding fee filings (0.1). | 0.10 | 52.50 |
| 05/11/2016 | AEB | Work on interim fee application (0.4). | 0.40 | 92.00 |
| 05/13/2016 | AEB | Work on budget proposal (0.3); work on interim fee application (1.1). | 1.40 | 322.00 |
| 05/13/2016 | AEB | Work on fee application (1.1). | 1.10 | 253.00 |
| 05/16/2016 | AEB | Work on monthly fee statement (5.8). | 5.80 | 1,334.00 |
| 05/17/2016 | PSG | Confer with A. Benschoter regarding fee filings (0.1); review and revise budget memorandum required by fee order and forward to client (0.3). | 0.40 | 210.00 |
| 05/17/2016 | AEB | Work on budget proposal (0.2); work on monthly fee statement (1.2). | 1.40 | 322.00 |
| 05/18/2016 | AEB | Work on fee statement (0.4). | 0.40 | 92.00 |
| 05/20/2016 | AEB | Work on interim fee application (1.3). | 1.30 | 299.00 |
| 05/23/2016 | PSG | Review and revise monthly fee statement for filing (0.3). | 0.30 | 157.50 |
| 05/23/2016 | AEB | Work on monthly fee application (3.7); work on interim fee application (1.6). | 5.30 | 1,219.00 |
| 05/24/2016 | AEB | Work on fee application and attachment (2.3). | 2.30 | 529.00 |
| 05/25/2016 | AEB | Work on interim fee application and attachments (3.4); work on monthly fee application (0.7). | 4.10 | 943.00 |
| 05/26/2016 | AEB | Work on fee application (0.9). | 0.90 | 207.00 |
| 05/31/2016 | AEB | Work on interim fee application and attachments (5.6). | 5.60 | 1,288.00 |
| **Total Fees** | | | **39.80** | **$9,626.00** |

## Balch & Bingham LLP

ID: 107253-021                                                                    June 23, 2016
Invoice # 701255                                                                     Page 3

Re: Bankruptcy Application and Retention

---

**Total Fees Plus Charges**                                              **$9,626.00**

BALCH & BINGHAM LLP

ID: 107253-021                                                                                      June 23, 2016
Invoice # 701255                                                                                          Page 4

Re: Bankruptcy Application and Retention



## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 021
Invoice: 701255

RE:    Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 05/31/16 | 9,626.00 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$9,626.00** |

# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                June 23, 2016
Stacey H. Dore                                          Client ID:    107253
1601 Bryan Street                                       Matter ID:      024
22nd Floor                                              Invoice:      701258
Dallas, TX  75201

     RE:    La Frontera Gas Contracts

Fees for Professional Services Through 05/31/16                    5,187.00

Charges Through 05/31/16                                              4.10
                                                              _____
**Balance Due on Current Invoice**                              **$5,191.10**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SBG – Scott B. Grover | 10.90 | 450.00 | 4,905.00 |
| ADL – Alan Lovett | 1.20 | 235.00 | 282.00 |

### BALCH & BINGHAM LLP

ID: 107253-024
Invoice # 701258

June 23, 2016
Page 2

Re: La Frontera Gas Contracts

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/02/2016 | SBG | Further research on regulatory requirements ████ ████ (1.2); correspondence with ████ regarding ████ ████ (0.5). | 1.70 | 765.00 |
| 05/03/2016 | SBG | Telephone conference with Mr. Sam Siegel ████ to discuss ████ (0.2). | 0.20 | 90.00 |
| 05/03/2016 | ADL | Research ████ (1.2). | 1.20 | 282.00 |
| 05/04/2016 | SBG | Correspondence with Mr. Sam Siegel regarding regulatory ████ (0.2). | 0.20 | 90.00 |
| 05/05/2016 | SBG | Telephone conferences with the ████ to discuss ████ (0.3); correspondence with Mr. Sam Siegel ████ reporting on ████ (0.9). | 1.20 | 540.00 |
| 05/11/2016 | SBG | Confirm and update ████ (2.1); related correspondence with Mr. Sam Siegel summarizing ████ (0.2). | 2.30 | 1,035.00 |
| 05/12/2016 | SBG | Review filing ████ (0.1); correspondence with Mr. San Siegel regarding ████ (0.1). | 0.20 | 90.00 |
| 05/13/2016 | SBG | Telephone conference with ████ updating ████ (0.2). | 0.20 | 90.00 |
| 05/17/2016 | SBG | Telephone conference with Ms. Tiffany Silvey regarding ████ (0.2). | 0.20 | 90.00 |
| 05/18/2016 | SBG | Review ████ and related agreements regarding ████ (0.3); research ████ (1.0). | 1.30 | 585.00 |
| 05/19/2016 | SBG | Review ████ | 1.30 | 585.00 |

# BALCH & BINGHAM LLP

ID: 107253-024                                                                                    June 23, 2016
Invoice # 701258                                                                                        Page 3

Re: La Frontera Gas Contracts

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ████████ (0.3); research ████████ (1.0). | | |
| 05/20/2016 | SBG | Find and review ████████ (0.4); correspondence with ████ updating on ████ (0.1) | 0.50 | 225.00 |
| 05/23/2016 | SBG | Outline ████████ for upcoming conference call with Ms. Tiffany Silvey (0.7); review ████ (0.2). | 0.90 | 405.00 |
| 05/24/2016 | SBG | Prepare for and participate in telephone conference with Ms. Tiffany Silvey regarding ████████ (0.6). | 0.70 | 315.00 |
| **Total Fees** | | | **12.10** | **$5,187.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 4.10 |
| **Total Charges** | | **$4.10** |
| **Total Fees Plus Charges** | | **$5,191.10** |

BALCH & BINGHAM LLP

ID: 107253-024
Invoice # 701258

June 23, 2016
Page 4

Re: La Frontera Gas Contracts



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 024
Invoice: 701258

RE:    La Frontera Gas Contracts

| | |
|---|---|
| Fees for Professional Services Through 05/31/16 | 5,187.00 |
| Charges Through 05/31/16 | 4.10 |
| **Balance Due on Current Invoice** | **$5,191.10** |

# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          June 23, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:      025
22nd Floor                                               Invoice:        701259
Dallas, TX  75201


     RE:    SO2 NAAQS


Fees for Professional Services Through 05/31/16                          256.50

Charges Through 05/31/16                                                 25.07

**Balance Due on Current Invoice**                                       **$281.57**

---

## Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – P. Stephen Gidiere | 0.30 | 525.00 | 157.50 |
| MFS – Mary Samuels | 0.30 | 330.00 | 99.00 |

*Please refer to invoice number 701259 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 701259

June 23, 2016
Page 2

Re: SO2 NAAQS

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/04/2016 | PSG | Review ███████████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 05/04/2016 | MFS | Review ██████████████ letter ████████ (0.3). | 0.30 | 99.00 |
| **Total Fees** | | | **0.60** | **$256.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 25.07 |
| **Total Charges** | | **$25.07** |
| **Total Fees Plus Charges** | | **$281.57** |

BALCH & BINGHAM LLP

ID: 107253-025                                                                June 23, 2016
Invoice # 701259                                                                    Page 3

Re: SO2 NAAQS



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2016
Client ID: 107253
Matter ID: 025
Invoice: 701259

RE:    SO2 NAAQS

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 256.50 |
| Charges Through 05/31/16 | 25.07 |
| **Balance Due on Current Invoice** | **$281.57** |

# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    June 23, 2016
Stacey H. Dore                                                     Client ID:     107253
1601 Bryan Street                                                  Matter ID:        026
22nd Floor                                                         Invoice:       701260
Dallas, TX  75201

     RE:    Market Regulatory Advice

Fees for Professional Services Through 05/31/16                             10,790.00

Charges Through 05/31/16                                                         0.00

**Balance Due on Current Invoice**                                        **$10,790.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Lyle D. Larson | 15.80 | 520.00 | 8,216.00 |
| SCS – Stephen C. Still | 5.20 | 495.00 | 2,574.00 |

# Balch & Bingham LLP

ID: 107253-026                                                          June 23, 2016
Invoice # 701260                                                            Page 2

Re: Market Regulatory Advice

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/12/2016 | LDL | Conference call with Luminant internal counsel team regarding ███████████ (0.9); work regarding ███████████ (0.9). | 1.80 | 936.00 |
| 05/13/2016 | LDL | Continue work on ███████ (4.1). | 4.10 | 2,132.00 |
| 05/16/2016 | LDL | Continue work on ███████ (1.9). | 1.90 | 988.00 |
| 05/17/2016 | LDL | Continue work on ███████ 3.0). | 3.00 | 1,560.00 |
| 05/17/2016 | SCS | Conduct research ███████ (3.6). | 3.60 | 1,782.00 |
| 05/18/2016 | LDL | Preparation of ███████ outline for presentation to Ms. Stephanie Moore ███████ (0.8); coordination with S. Gidiere regarding same (0.1); work on preparation of ███████ (0.9). | 1.80 | 936.00 |
| 05/18/2016 | SCS | Office meeting with L. Larson to prepare and consider ███████ (1.0); begin to prepare ███████ (0.6). | 1.60 | 792.00 |
| 05/19/2016 | LDL | Prepare for and meeting with Ms. Stephanie Moore and others concerning ███████ (1.4). | 1.40 | 728.00 |
| 05/20/2016 | LDL | Continue work on ███████ (1.8). | 1.80 | 936.00 |
| **Total Fees** | | | **21.00** | **$10,790.00** |

**Total Fees Plus Charges**                                              **$10,790.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                  June 23, 2016
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 026
22nd Floor                                                 Invoice: 701260
Dallas, TX  75201


RE:    Market Regulatory Advice


| | |
|---|---|
| Fees for Professional Services Through 05/31/16 | 10,790.00 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$10,790.00** |

# BALCH

### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC

June 23, 2016

Stacey H. Dore

Client ID:      107253

1601 Bryan Street

Matter ID:      027

22nd Floor

Invoice:      701261

Dallas, TX 75201

RE:      EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 3,943.50 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$3,943.50** |

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – P. Stephen Gidiere | 3.80 | 525.00 | 1,995.00 |
| TLC – Thomas L. Casey | 2.70 | 395.00 | 1,066.50 |
| JBB – Julia Barber | 3.60 | 245.00 | 882.00 |

# BALCH & BINGHAM LLP

ID: 107253-027                                                          June 23, 2016
Invoice # 701261                                                            Page 2

Re: EPA New Source GHG Rules

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 05/02/2016 | PSG | Review ██████ (0.4); correspondence among ███████████ counsel and client regarding same (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 0.70 | 367.50 |
| 05/04/2016 | PSG | Correspondence regarding ████████████████ (0.1). | 1.00 | 525.00 |
| 05/05/2016 | PSG | Correspondence regarding ████████████████ (0.1). | 0.10 | 52.50 |
| 05/05/2016 | JBB | Participate in █████████ call regarding ████ (0.4). | 0.40 | 98.00 |
| 05/09/2016 | JBB | Draft status update regarding ███████████ (0.7); review █████████ (0.3). | 1.00 | 245.00 |
| 05/10/2016 | PSG | Correspondence with ███████████ counsel regarding ████ (0.2); conference call with ██████████ counsel regarding same (0.6). | 0.80 | 420.00 |
| 05/10/2016 | JBB | Prepare for and participate in ██████████ conference call (0.5). | 0.50 | 122.50 |
| 05/11/2016 | JBB | Review motion █████████████ (0.6). | 0.60 | 147.00 |
| 05/12/2016 | PSG | Correspondence with █████████ counsel regarding ████ (0.2). | 0.20 | 105.00 |
| 05/12/2016 | JBB | Draft update regarding ███████████ (0.3); review ████████████ (0.5). | 0.80 | 196.00 |
| 05/13/2016 | PSG | Correspondence with █████████ counsel regarding ████████████ (0.2). | 0.20 | 105.00 |
| 05/18/2016 | JBB | Review ███████ from ████████ counsel (0.3). | 0.30 | 73.50 |
| 05/19/2016 | PSG | Review update from ███████████ counsel on ████ (0.2). | 0.20 | 105.00 |
| 05/19/2016 | TLC | Review report regarding ████████████ (0.3). | 0.30 | 118.50 |
| 05/20/2016 | PSG | Correspondence among ██████████ counsel regarding ████████████ (0.2). | 0.20 | 105.00 |
| 05/23/2016 | PSG | Correspondence with ██████████ counsel regarding ████████████ (0.2). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-027
Invoice # 701261

June 23, 2016
Page 3

Re: EPA New Source GHG Rules

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 05/24/2016 | PSG | Correspondence with ██████ counsel regarding ███ ████████ (0.2). | 0.20 | 105.00 |
| 05/24/2016 | TLC | Review █████ motion ██████████████ (0.6); review EPA notice regarding ██████████ ████████ (0.5). | 1.10 | 434.50 |
| 05/26/2016 | TLC | Review report regarding ██████████████ (0.3); review EPA notice █████████████████ (0.5); review ██████████ (0.5). | 1.30 | 513.50 |
| **Total Fees** | | | **10.10** | **$3,943.50** |

| | |
|--|--|
| **Total Fees Plus Charges** | **$3,943.50** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC

Stacey H. Dore

1601 Bryan Street

22nd Floor

Dallas, TX  75201

June 23, 2016

Client ID: 107253

Matter ID: 027

Invoice: 701261

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 05/31/16 | 3,943.50 |
| Charges Through 05/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$3,943.50** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          July 13, 2016
Stacey H. Dore                                           Client ID:     107253
1601 Bryan Street                                        Matter ID:        004
22nd Floor                                               Invoice:       702107
Dallas, TX  75201

RE:    General Environmental Matters

Fees for Professional Services Through 06/30/16                          39,191.00

Charges Through 06/30/16                                                  2,175.06

**Balance Due on Current Invoice**                                      **$41,366.06**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| TJT – Timothy J. Tracy | 16.50 | 600.00 | 9,900.00 |
| KRM – Karl R. Moor | 2.30 | 520.00 | 1,196.00 |
| CGM – C. Grady Moore | 25.00 | 525.00 | 13,125.00 |
| PSG – P. Stephen Gidiere | 20.40 | 525.00 | 10,710.00 |
| SBG – Scott B. Grover | 1.60 | 450.00 | 720.00 |
| MTS – Tal Simpson | 0.60 | 265.00 | 159.00 |
| JBB – Julia Barber | 13.80 | 245.00 | 3,381.00 |

*Please refer to invoice number 702107 when submitting payment*
*Federal Tax ID# 63-0328165*

# Balch & Bingham LLP

ID: 107253-004
Invoice # 702107

July 13, 2016
Page 2

Re: General Environmental Matters

**Services Detail**

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/01/2016 | CGM | Review ███████ in preparation for meeting in D.C. (3.3); attend office conference with Mr. Dan Kelly and Ms. Stephanie Moore (2.9). | 6.20 | 3,255.00 |
| 06/01/2016 | JBB | Participate in conference call with Ms. Stephanie Moore and T. Tracy regarding ██████ (0.5); compile information regarding ██████ (0.6); discuss ██████ with T. Tracy (0.6); review ██████ (2.2). | 3.90 | 955.50 |
| 06/02/2016 | CGM | Attend office conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████. | 6.10 | 3,202.50 |
| 06/02/2016 | SBG | Telephone conference with Mses. Stephanie Moore and ██████, G. Moore, and J. Barber to discuss ██████ (0.5); follow-up call with J. Barber to discuss ██████ (0.3); follow-up correspondence with ██████ and Ms. Moore regarding ██████ (0.2). | 1.00 | 450.00 |
| 06/02/2016 | JBB | Meet with T. Tracy and J. Rutherford to discuss ██████ (0.5); review ██████ (0.4). | 0.90 | 220.50 |
| 06/03/2016 | TJT | Review materials ██████ (0.6). | 0.60 | 360.00 |
| 06/03/2016 | CGM | Review notes and documents en route to Birmingham, AL (3.2); exchange memoranda with Mr. Dan Kelly, Ms. Stephanie Moore, and S. Gidiere regarding ██████ (0.8). | 4.00 | 2,100.00 |
| 06/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 06/03/2016 | JBB | Review and revise memorandum regarding ██████ (1.0). | 1.00 | 245.00 |
| 06/06/2016 | TJT | Review and analyze ██████ (3.4); review and analyze ██████ (2.8); review and analyze draft ██████ (1.6); review ██████ (1.0). | 8.80 | 5,280.00 |
| 06/06/2016 | CGM | Exchange memoranda with ██████ regarding ██████ (0.2); prepare | 1.00 | 525.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                                    July 13, 2016
Invoice # 702107                                                                                  Page 3

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | for ((0.2) and participate on telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and S. Gidiere regarding ███ (0.5); exchange memoranda with A. Benschoter regarding ██ (0.1); exchange memoranda with S. Gidiere regarding same (0.2). | | |
| 06/06/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ███ (0.4); correspondence and telephone conference with client regarding same and ███ (0.7). | 1.30 | 682.50 |
| 06/06/2016 | SBG | Correspondence with ███ and Stephanie Moore, et al. regarding ███ (0.4). | 0.60 | 270.00 |
| 06/07/2016 | TJT | Initial preparation of draft ███ | 1.80 | 1,080.00 |
| 06/07/2016 | CGM | Review ███ (0.6); exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding ███ (0.2); exchange memoranda with A. Benschoter regarding ███ (0.2). | 1.00 | 525.00 |
| 06/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence and conference calls with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore regarding ███ (1.4). | 1.60 | 840.00 |
| 06/08/2016 | TJT | Further work on draft ███ (2.8). | 2.80 | 1,680.00 |
| 06/08/2016 | CGM | Prepare for (0.2) and participate on telephone conference with ███ regarding ███ (0.5) | 0.70 | 367.50 |
| 06/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 06/08/2016 | JBB | Research ███ (0.9). | 0.90 | 220.50 |
| 06/09/2016 | TJT | Revise and finalize draft ███ (2.5). | 2.50 | 1,500.00 |
| 06/09/2016 | KRM | Discussion with S. Gidiere and G. Moore regarding ███ (0.5). | 0.50 | 260.00 |
| 06/09/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with G. Moore and K. Moor regarding ███ (0.4); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same | 0.80 | 420.00 |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 702107

July 13, 2016
Page 4

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (0.1); telephone conference with Mr. Kelly regarding same (0.1). | | |
| 06/09/2016 | JBB | Compile ███████ (1.6); review and revise ███████ (1.0). | 2.60 | 637.00 |
| 06/10/2016 | KRM | Review of ███████ provided by S. Gidiere ███████ | 1.00 | 520.00 |
| 06/10/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with K. Moor regarding ███████ (0.4); begin review of draft ███████ (0.4); confer with J. Barber regarding same (0.2). | 1.20 | 630.00 |
| 06/11/2016 | PSG | Continue review and revisions to draft ███████ (0.5); correspondence with T. Tracy and J. Barber regarding same (0.1). | 0.60 | 315.00 |
| 06/11/2016 | JBB | Review and revise ███████ (1.0). | 1.00 | 245.00 |
| 06/13/2016 | KRM | Conference call with client and S. Gidiere to discuss ███████ (0.8). | 0.80 | 416.00 |
| 06/13/2016 | CGM | Prepare for (0.2) and participate on conference call regarding ███████ (0.5). | 0.70 | 367.50 |
| 06/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with client, K. Moor and G. Moore regarding ███████ (1.0). | 1.20 | 630.00 |
| 06/14/2016 | CGM | Exchange memoranda with ███████ regarding ███████ (0.2); compare ███████ (0.4); review ███████ (0.4). | 1.00 | 525.00 |
| 06/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ and ███████ (0.4); confer with Ms. Moore regarding same (0.8). | 1.40 | 735.00 |
| 06/15/2016 | CGM | Exchange emails with J. Barber regarding ███████ (0.2); prepare for (0.2) and participate on telephone conference with Luminant legal team regarding ███████ (1.0). | 1.40 | 735.00 |
| 06/15/2016 | PSG | Review Texas regulatory updates and environmental | 0.70 | 367.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                                 July 13, 2016
Invoice # 702107                                                              Page 5

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | clippings (0.2); review updates ███████████ ███████████████████ (0.2); correspondence with client team regarding same (0.3). | | |
| 06/16/2016 | CGM | Prepare for (0.2) and participate in ██████ ███████████ ██████ coordination conference call (1.0). | 1.20 | 630.00 |
| 06/16/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ██████ ████████████ conference call (1.0). | 1.20 | 630.00 |
| 06/16/2016 | JBB | Review documentation regarding ██████████████ (1.1); review ███████████████████████████ (1.2). | 2.30 | 563.50 |
| 06/17/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████████ (0.3); review and revise ████████ from Mr. Kelly (0.3). | 0.80 | 420.00 |
| 06/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███████████████ (0.3); confer with Ms. Moore regarding same (0.2). | 0.70 | 367.50 |
| 06/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client group regarding ████████████ (0.2). | 0.40 | 210.00 |
| 06/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence  with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.3); confer with Ms. Moore regarding same (0.4). | 0.90 | 472.50 |
| 06/22/2016 | MTS | Update research and analysis of ████████████████ ████████████ (0.6). | 0.60 | 159.00 |
| 06/23/2016 | CGM | Prepare for (0.1) and participate in coordination call regarding ██████████████████████████████ (1.0) | 1.10 | 577.50 |
| 06/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2);  participate in ██████ ████████ conference call (1.0). | 0.30 | 157.50 |
| 06/23/2016 | JBB | Participate in ████████ environmental update call (0.7). | 0.70 | 171.50 |
| 06/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from ████████████ ██████████ regarding ████████████████ (0.1). | 0.30 | 157.50 |
| 06/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review current draft ██████████ | 1.20 | 630.00 |

# Balch & Bingham LLP

ID: 107253-004                                                                                          July 13, 2016
Invoice # 702107                                                                                              Page 6

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | (0.4); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding  same (0.2); correspondence regarding ███████ (0.2); correspondence with ███████ and others regarding ███████ (0.2). | | |
| 06/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in conference call with Ms. Stephanie Moore and Mr. Dan Kelly on ███████ (0.7); follow-up correspondence regarding same (0.3); review outline (0.3). | 1.50 | 787.50 |
| 06/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly ███████ (0.2); participate in ███████ conference call (0.7); telephone conference with Mr. Kelly regarding ███████ (0.3). | 1.40 | 735.00 |
| 06/30/2016 | CGM | Prepare for (0.1) and participate in telephone conference with Mr. Dan Kelly regarding ███████ (0.5). | 0.60 | 315.00 |
| 06/30/2016 | PSG | Participate in ███████ conference call (0.6); participate in telephone conference with Ms. Stephanie Moore and others regarding ███████ (1.2); follow-up correspondence and telephone conference with  Ms. Stephanie Moore regarding same (0.7) | 2.50 | 1,312.50 |
| 06/30/2016 | JBB | Participate in ███████ environmental update call (0.5). | 0.50 | 122.50 |
| **Total Fees** | | | **80.20** | **$39,191.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 45.38 |
| 06/01/2016 | VENDOR: C. Grady Moore; INVOICE#: 0601-0316; DATE: 6/6/2016  - Expense Account | 87.00 |
| | Travel from Birmingham, Alabama to Washington, DC, for Luminant meeting; return travel to Birmingham. | |
| 06/01/2016 | VENDOR: C. Grady Moore; INVOICE#: 0601-0316; DATE: 6/6/2016  - Expense Account | 893.10 |
| | Travel from Birmingham, Alabama to Washington, DC, for Luminant meeting; return travel to Birmingham. | |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 702107

July 13, 2016
Page 7

Re: General Environmental Matters

| Date | Charges | Amount |
|------|---------|--------|
| 06/06/2016 | VENDOR: C. Grady Moore; INVOICE#: 0601-0316; DATE: 6/6/2016  -  Expense Account | 113.38 |
| | 06/01-03/2016 Travel from Birmingham, Alabama to Washington, DC, for Luminant meeting; return travel to Birmingham. | |
| 06/06/2016 | VENDOR: C. Grady Moore; INVOICE#: 0601-0316; DATE: 6/6/2016  -  Expense Account | 53.00 |
| | 06/01-03/16 Travel from Birmingham, Alabama to Washington, DC, for Luminant meeting; return travel to Birmingham. | |
| 06/06/2016 | VENDOR: C. Grady Moore; INVOICE#: 0601-0316; DATE: 6/6/2016  -  Expense Account | 58.00 |
| | 06/01-03/16 Travel from Birmingham, Alabama to Washington, DC, for Luminant meeting; return travel to Birmingham. | |
| 06/16/2016 | PAYEE: American Express (All Season Travel accounts); REQUEST#: 1308487; DATE: 6/16/2016.  -  Acct: 31006 Travel to DC for Litigation Meeting- C. Moore | 925.20 |

**Total Charges** **$2,175.06**

**Total Fees Plus Charges** **$41,366.06**

BALCH & BINGHAM LLP

ID: 107253-004                                                        July 13, 2016
Invoice # 702107                                                        Page 8

Re: General Environmental Matters



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 13, 2016
Client ID: 107253
Matter ID: 004
Invoice: 702107

RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 39,191.00 |
| Charges Through 06/30/16 | 2,175.06 |
| **Balance Due on Current Invoice** | **$41,366.06** |



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    July 25, 2016
Stacey H. Dore                                     Client ID:      107253
1601 Bryan Street                                  Matter ID:         007
22nd Floor                                         Invoice:        703215
Dallas, TX  75201

     RE:    EPA NSR Litigation


Fees for Professional Services Through 06/30/16                    46,722.00

Charges Through 06/30/16                                               10.54
_____
**Balance Due on Current Invoice**                                **$46,732.54**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – C. Grady Moore | 31.80 | 525.00 | 16,695.00 |
| PSG – P. Stephen Gidiere | 5.70 | 525.00 | 2,992.50 |
| TLC – Thomas L. Casey | 6.10 | 395.00 | 2,409.50 |
| JPR – Patrick Runge | 2.20 | 280.00 | 616.00 |
| TGD – Tom DeLawrence | 26.50 | 330.00 | 8,745.00 |
| MTS – Tal Simpson | 12.30 | 265.00 | 3,259.50 |
| JBB – Julia Barber | 4.50 | 245.00 | 1,102.50 |
| AEB – Amy Benschoter | 47.40 | 230.00 | 10,902.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 703215

July 25, 2016
Page 2

Re: EPA NSR Litigation

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/01/2016 | CGM | Review ███████████████ (1.2). | 1.20 | 630.00 |
| 06/01/2016 | TGD | Review and revise draft ██████ (0.3); conference with T. Simpson regarding same (0.3). | 0.60 | 198.00 |
| 06/01/2016 | MTS | Continue review and analysis ███████████████ ██████████ (1.7). | 1.70 | 450.50 |
| 06/02/2016 | TLC | Review recent opinion regarding ██████ (0.5); email correspondence with S. Corhern regarding same (0.1). | 0.60 | 237.00 |
| 06/02/2016 | TGD | Email correspondence regarding ██████████ (0.3); work on discovery and ██████ in preparation for telephone conference with team (0.5). | 0.80 | 264.00 |
| 06/02/2016 | MTS | Continue review and analysis of ██████████ (2.2). | 2.20 | 583.00 |
| 06/02/2016 | JBB | Correspond with G. Moore regarding ██████ (0.1); review ██████ (1.5). | 1.60 | 392.00 |
| 06/02/2016 | AEB | Work on ██████████ (2.9). | 2.90 | 667.00 |
| 06/03/2016 | CGM | Exchange memoranda with Luminant personnel regarding ██████ (0.2). | 0.20 | 105.00 |
| 06/03/2016 | PSG | Review correspondence from ██ regarding ██ (0.2); correspondence with litigation team regarding same (0.2); review revised draft ██████ (0.3). | 0.70 | 367.50 |
| 06/03/2016 | TGD | Prepare agenda for ██ telephone conference with litigation team (0.6); email correspondence with A. Benschoter and client regarding same (0.4); conference with A. Benschoter regarding same (0.3); telephone conference with litigation team regarding ██ (0.3). | 1.60 | 528.00 |
| 06/03/2016 | MTS | Complete review and analysis of ██████████ (4.0); confer with A. Benschoter regarding ██████ (0.3). | 4.30 | 1,139.50 |
| 06/03/2016 | AEB | Work on discovery ██████ (6.3); telephone conference with ██████ regarding same (0.5); telephone conference with client regarding same (0.2); participate in status telephone | 7.20 | 1,656.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                      July 25, 2016
Invoice # 703215                                                                           Page 3

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | conference with ████████ (0.2). | | |
| 06/06/2016 | CGM | Exchange memoranda with A. Benschoter and J. Barber regarding ████████████ (0.2); review ████████████████ (0.9). | 1.10 | 577.50 |
| 06/06/2016 | PSG | Review additional language for draft ████████ (0.2); correspondence with team regarding same (0.2); correspondence with J. Barber on ████████████ ████████ (0.2). | 0.60 | 315.00 |
| 06/06/2016 | TLC | Review report regarding ████████████ (0.4); review pleadings ████████ (0.4); review order (0.3). | 1.10 | 434.50 |
| 06/06/2016 | TGD | Conferences with A. Benschoter regarding ████ (0.5); revise draft ████████ (0.3); email correspondence with legal team regarding same (0.3). | 1.10 | 363.00 |
| 06/06/2016 | JBB | Review data ████████ (2.1). | 2.10 | 514.50 |
| 06/06/2016 | AEB | Work on discovery ████ (3.1); work on ████████ for G. Moore (0.4). | 3.50 | 805.00 |
| 06/07/2016 | CGM | Review ████████████ to prepare for (0.2) and participate on ████████ call (1.0). | 1.20 | 630.00 |
| 06/07/2016 | PSG | Correspondence with team regarding ████████ (0.3); participate in ████ NSR team telephone conference (0.3); review ████ (0.2); confer with J. Barber regarding ████████ (0.2). | 1.00 | 525.00 |
| 06/07/2016 | TGD | ████ telephone conference with litigation team (0.2); email correspondence regarding ████████ (0.3); conferences with A. Benschoter regarding ████ (0.5); email correspondence with ████████ (0.5). | 1.50 | 495.00 |
| 06/07/2016 | JBB | Participate in conference call regarding ████████ (0.3). | 0.30 | 73.50 |
| 06/07/2016 | AEB | Participate in status conference call with litigation team (0.2); conference call with ████████ regarding ████ (0.5); work on ████████████ for G. Moore (0.3);  work on discovery ████████ (2.4). | 3.40 | 782.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                    July 25, 2016
Invoice # 703215                                                      Page 4

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| 06/08/2016 | AEB | Work on discovery ▮▮▮▮▮▮▮▮▮▮ (3.1); | 3.10 | 713.00 |
| 06/09/2016 | CGM | Prepare for (0.2) and participate on ▮▮▮ environmental conference call (0.8). | 1.00 | 525.00 |
| 06/09/2016 | TGD | Telephone conference with Luminant personnel regarding ▮▮▮▮ (0.6); email correspondence with A. Benschoter regarding ▮▮▮▮ (0.3). | 0.90 | 297.00 |
| 06/09/2016 | AEB | Work on discovery ▮▮▮▮▮▮▮▮ (5.1). | 5.10 | 1,173.00 |
| 06/09/2016 | AEB | Telephone conference with client representatives and T. DeLawrence regarding ▮▮▮▮ (0.6). | 0.60 | 138.00 |
| 06/10/2016 | CGM | Prepare for (0.2) and participate on ▮▮▮ conference call (0.7); exchange memoranda with Mr. Dan Kelly regarding ▮▮▮▮ (0.1); exchange memoranda regarding ▮▮▮▮ (0.4). | 1.40 | 735.00 |
| 06/10/2016 | TLC | Review draft ▮▮▮▮ (0.7). | 0.70 | 276.50 |
| 06/10/2016 | TGD | ▮▮▮ telephone conference with litigation team regarding ▮▮▮▮ (0.3); preparation for same (0.3); review and circulate same for review (0.2); email correspondence with litigation team regarding ▮▮▮▮ (0.3). | 1.10 | 363.00 |
| 06/10/2016 | AEB | Telephone conference with client and T. DeLawrence to discuss ▮▮▮▮ (0.3); work on discovery ▮▮▮▮ (0.9). | 1.20 | 276.00 |
| 06/13/2016 | TGD | Conference with A. Benschoter regarding ▮▮▮▮ (0.2). | 0.20 | 66.00 |
| 06/14/2016 | CGM | Prepare for (0.2) and participate on ▮▮▮ telephone conference (1.0); exchange memoranda with ▮▮▮ regarding ▮▮▮▮ (0.3). | 1.50 | 787.50 |
| 06/14/2016 | TGD | ▮▮▮ telephone conference with litigation team (0.3). | 0.30 | 99.00 |
| 06/14/2016 | AEB | Participate in status conference call with litigation team (0.3); telephone conference and correspondence with client regarding ▮▮▮▮ (0.7). | 1.00 | 230.00 |
| 06/15/2016 | TGD | Telephone conference with A. Benschoter and client regarding ▮▮▮▮ (0.7); preparation for same (0.4). | 1.10 | 363.00 |
| 06/15/2016 | AEB | Telephone conference with client and T. DeLawrence regarding ▮▮▮▮ (0.6); review notes in preparation for same (0.3). | 0.90 | 207.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 703215

July 25, 2016
Page 5

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/16/2016 | TLC | Update regarding ███████████ (0.2); review ████ (0.2). | 0.40 | 158.00 |
| 06/17/2016 | CGM | Review ████████████████████ ████ (0.6).; exchange memoranda regarding same (0.1). | 0.70 | 367.50 |
| 06/17/2016 | PSG | Review ████████████████ (0.2); telephone conference with Mr. Dan Kelly regarding same (0.2); correspondence with litigation team regarding same (0.2). | 0.60 | 315.00 |
| 06/17/2016 | TLC | Review draft ███████████ ████ (1.3); email exchange regarding same (0.3). | 1.60 | 632.00 |
| 06/17/2016 | TGD | ████ telephone conference with litigation team regarding ████████ (0.3); review and analyze ███████████ (0.6); email correspondence regarding same (0.4); office conference with P. Runge regarding same (0.7). | 2.00 | 660.00 |
| 06/17/2016 | AEB | Work on discovery ████████████ ████ (4.3); participate in telephone conference with team regarding ████████ (0.3). | 4.60 | 1,058.00 |
| 06/20/2016 | CGM | Review draft report █████████ (0.5); research regarding ██████████████████ (1.3) ; review ████████ (0.5). | 2.30 | 1,207.50 |
| 06/20/2016 | PSG | Review research █████████ (0.2); correspondence regarding same (0.1). | 0.30 | 157.50 |
| 06/20/2016 | TLC | Review email exchange regarding █████████ (0.2). | 0.20 | 79.00 |
| 06/20/2016 | TGD | Office conferences with G. Moore and P. Runge regarding ████████████ (0.7); email correspondence regarding same (0.3); review ████████████████████ (2.3). | 3.30 | 1,089.00 |
| 06/20/2016 | AEB | Work on ███████████████ (2.1). | 2.10 | 483.00 |
| 06/21/2016 | CGM | Participate in status call (0.4); office conference with T. Delawrence regarding ████████ (0.2); review ████████████ (1.3). | 1.90 | 997.50 |
| 06/21/2016 | TLC | Review additional email correspondence regarding █████████████ (0.6). | 0.60 | 237.00 |
| 06/21/2016 | TGD | Telephone conference with litigation team regarding ████████████ (0.4); office conference with A. Benschoter regarding ████████████ (0.3); email correspondence with S. Gidiere and G. Moore regarding same (0.3); research | 1.40 | 462.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 703215

July 25, 2016
Page 6

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | regarding same (0.4). | | |
| 06/21/2016 | JBB | Compile and review ████████████ ███ (0.5). | 0.50 | 122.50 |
| 06/21/2016 | AEB | Work on discovery ████████████ ███ (5.2); participate in status conference call with litigation team (0.4). | 5.60 | 1,288.00 |
| 06/22/2016 | CGM | Review draft report ████████████ (2.2); review documents ████████████ ██████ (0.6). | 2.80 | 1,470.00 |
| 06/22/2016 | PSG | Correspondence with litigation team regarding ██ ████ (0.3). | 0.30 | 157.50 |
| 06/22/2016 | JPR | Work with T. DeLawrence to ████████████ ████████████ (0.6), | 0.60 | 168.00 |
| 06/22/2016 | TGD | Email correspondence with S. Gidiere regarding ███ ████████████ (0.3); research regarding same (0.8); office conference with P. Runge regarding same (0.4). | 1.50 | 495.00 |
| 06/23/2016 | JPR | Research regarding ████████████ (1.0); work with T. DeLawrence regarding same (0.6). | 1.60 | 448.00 |
| 06/23/2016 | TGD | Telephone conference with client regarding ████ ███ (0.4); review documents ████████████ (0.9); review ████ (1.6). | 2.90 | 957.00 |
| 06/23/2016 | AEB | Work on discovery ████████ (1.1). | 1.10 | 253.00 |
| 06/24/2016 | CGM | Prepare for and participate in discussion of ████ ████████████ (0.1); review documents ████████ ████████████ (1.3). | 2.30 | 1,207.50 |
| 06/24/2016 | PSG | Review topics for ████████████ conference call (0.2). | 0.20 | 105.00 |
| 06/24/2016 | TGD | Telephone conference with A. Benschoter and client regarding ████████████ (1.3); preparation for same (0.6); review documents ████████████ ████████ (0.5); telephone conference with litigation team regarding ████████████ (0.5); preparation for same (0.3); prepare agenda for same (0.5). | 3.70 | 1,221.00 |
| 06/24/2016 | AEB | Conference call with client and T. DeLawrence to discuss ████████████ (1.3); conference call with litigation team to discuss ████████████ (0.4); review notes and relevant documents in preparation for same (0.4). | 2.10 | 483.00 |

# Balch & Bingham LLP

ID: 107253-007                                                                July 25, 2016
Invoice # 703215                                                                   Page 7

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/27/2016 | CGM | Review ▇▇▇▇ and conduct research regarding ▇▇▇▇ (2.1); exchange memoranda and review ▇▇▇▇ (1.2). | 3.30 | 1,732.50 |
| 06/27/2016 | MTS | Work with G. Moore on research ▇▇▇▇ (1.5); confer with G. Moore regarding same (0.2). | 1.70 | 450.50 |
| 06/28/2016 | CGM | Participate in conference call with Mr. Dan Kelly and Ms. Stephanie Moore and litigation team regarding ▇▇▇▇ (0.6); review ▇▇▇▇ (1.5); research regarding ▇▇▇▇ (0.8). | 2.90 | 1,522.50 |
| 06/28/2016 | PSG | Review correspondence regarding ▇▇▇▇ (0.1); participate in litigation team conference call (0.6); correspondence with team regarding ▇▇▇▇ (0.2); confer with J. Barber on ▇▇▇▇ (0.2). | 1.10 | 577.50 |
| 06/28/2016 | TLC | Review email exchange regarding ▇▇▇▇ (.3). | 0.30 | 118.50 |
| 06/28/2016 | TGD | ▇▇▇▇ telephone conference with litigation team to discuss ▇▇▇▇ (0.2); email correspondence regarding ▇▇▇▇ (0.3). | 0.50 | 165.00 |
| 06/28/2016 | MTS | Work with G. Moore on research and analysis of ▇▇▇▇ (1.6); continue research ▇▇▇▇ (0.8). | 2.40 | 636.00 |
| 06/28/2016 | AEB | Participate in status conference call with litigation team (0.1); work on ▇▇▇▇ (0.8); work on discovery ▇▇▇▇ (1.5). | 2.40 | 552.00 |
| 06/29/2016 | CGM | Review ▇▇▇▇ (0.7); review report ▇▇▇▇ (3.4). | 4.10 | 2,152.50 |
| 06/29/2016 | PSG | Review draft ▇▇▇▇ (0.3); review research regarding same (0.2); correspondence with litigation team regarding same (0.1); correspondence with G. Moore regarding ▇▇▇▇ (0.1); review documents regarding same (0.2). | 0.90 | 472.50 |
| 06/29/2016 | TLC | Review draft ▇▇▇▇ (0.4); review additional email correspondence regarding same (0.2). | 0.60 | 237.00 |
| 06/29/2016 | TGD | Email correspondence regarding ▇▇▇▇ (0.4). | 0.40 | 132.00 |

# Balch & Bingham LLP

ID: 107253-007                                                              July 25, 2016
Invoice # 703215                                                                  Page 8

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/29/2016 | AEB | Compile requested reference documents for attorney (0.6). | 0.60 | 138.00 |
| 06/30/2016 | CGM | Telephone conference with co-counsel regarding ███████ (0.2); exchange memoranda regarding ████████ (0.3); review documents from client regarding ██████ (0.9); review draft ██████ (2.5). | 3.90 | 2,047.50 |
| 06/30/2016 | TGD | Phone conference with Luminant employee regarding ██████ (0.4); email correspondence with discovery team regarding same (0.3); office conference with A. Benschoter regarding same (0.3); email correspondence with G. Moore and Luminant employee regarding ██████ (0.2); review latest draft ██████ (0.4). | 1.60 | 528.00 |
| **Total Fees** | | | **136.50** | **$46,722.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 10.54 |
| **Total Charges** | | **$10.54** |
| **Total Fees Plus Charges** | | **$46,732.54** |

BALCH & BINGHAM LLP

ID: 107253-007                                                           July 25, 2016
Invoice # 703215                                                            Page 9

Re: EPA NSR Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                          July 25, 2016
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 007
22nd Floor                                                          Invoice: 703215
Dallas, TX  75201


RE:    EPA NSR Litigation


Fees for Professional Services Through 06/30/16                            46,722.00
Charges Through 06/30/16                                                       10.54
                                                                    _____
**Balance Due on Current Invoice**                                      **$46,732.54**



### BALCH & BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    July 25, 2016
Stacey H. Dore                                                     Client ID:      107253
1601 Bryan Street                                                  Matter ID:          008
22nd Floor                                                         Invoice:        703216
Dallas, TX  75201

      RE:    EGU MACT

Fees for Professional Services Through 06/30/16                              5,968.50

Charges Through 06/30/16                                                       528.86
                                                         _____

**Balance Due on Current Invoice**                                          **$6,497.36**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – C. Grady Moore | 3.90 | 525.00 | 2,047.50 |
| PSG – P. Stephen Gidiere | 1.10 | 525.00 | 577.50 |
| JHW – Jeff Wood | 1.00 | 465.00 | 465.00 |
| TLC – Thomas L. Casey | 4.00 | 395.00 | 1,580.00 |
| JBB – Julia Barber | 5.30 | 245.00 | 1,298.50 |

# BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 703216

July 25, 2016
Page 2

Re: EGU MACT

### S e r v i c e s   D e t a i l

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/02/2016 | CGM | Prepare for (0.2) and participate on telephone conference with Mses. Stephanie Moore and ████████ and S. Grover regarding ████████ (0.5); exchange memoranda with J. Barber regarding ████████ (0.2). | 0.90 | 472.50 |
| 06/03/2016 | CGM | Exchange memoranda with J. Barber regarding ████ (0.3). | 0.30 | 157.50 |
| 06/06/2016 | TLC | Update regarding ████████ (0.3); review ████████ (0.3). | 0.60 | 237.00 |
| 06/07/2016 | TLC | Office conference with S. Gidiere and G. Moore regarding ████████ (0.3); review ████████ (1.1). | 1.40 | 553.00 |
| 06/08/2016 | JBB | Draft ████████ (0.9). | 0.50 | 122.50 |
| 06/09/2016 | TLC | Review draft ████████ (0.3). | 0.30 | 118.50 |
| 06/13/2016 | CGM | Review draft ████████ (0.2); exchange memoranda with Mr. Dan Kelly, Ms. Stephanie Moore, and S. Gidiere regarding same (0.3). | 0.50 | 262.50 |
| 06/13/2016 | JBB | Correspond with G. Moore regarding ████████ (0.2). | 0.20 | 49.00 |
| 06/14/2016 | TLC | Review report regarding ████████ (0.2); review ████████ (0.1). | 0.30 | 118.50 |
| 06/16/2016 | TLC | Review docket and pleadings ████████ (0.5). | 0.50 | 197.50 |
| 06/22/2016 | CGM | Review and edit for filing ████████ (0.4); office conference with J. Barber regarding ████████ (0.2). | 0.60 | 315.00 |
| 06/22/2016 | PSG | Review draft ████████ (0.2); correspondence with team regarding filing same (0.1). | 0.30 | 157.50 |
| 06/22/2016 | JBB | Revise ████████ (0.6); finalize same (0.7); compile necessary documentation ████████ and send to J. Wood (0.8). | 2.10 | 514.50 |
| 06/23/2016 | CGM | Telephone conference with ████████ counsel regarding same with ████████ (0.2); exchange memoranda regarding counsel (0.3); exchange memoranda regarding: ████████ (0.3). | 0.90 | 472.50 |
| 06/23/2016 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-008                                                        July 25, 2016
Invoice # 703216                                                        Page 3

Re: EGU MACT

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | Kelly regarding ███████████████ ████ (0.2). | | |
| 06/23/2016 | JBB | Compile information ████████████ (0.2); revise ██████████████ to send to J. Wood ████ (0.8). | 1.00 | 245.00 |
| 06/24/2016 | JHW | Work related to █████████████████ ██████████████████ (0.8); correspond with S. Gidiere and J. Barber regarding same (0.2). | 1.00 | 465.00 |
| 06/24/2016 | TLC | Email correspondence with J. Barber regarding ████ ████ (0.1). | 0.10 | 39.50 |
| 06/24/2016 | JBB | Correspond with J. Wood and G. Moore regarding ██████████████████ (0.2); coordinate regarding ██████████ (0.2). | 0.40 | 98.00 |
| 06/27/2016 | CGM | Review notices from court ██████████ ██████████ | 0.30 | 157.50 |
| 06/27/2016 | TLC | Review pleadings regarding ████████ █████ (.3)s; email correspondence with J. Barber regarding ████ (.1); review █████ ████ (.1). | 0.50 | 197.50 |
| 06/27/2016 | JBB | Provide T. Casey an update ██████████ | 0.20 | 49.00 |
| 06/28/2016 | CGM | Exchange memoranda regarding ██████████ | 0.20 | 105.00 |
| 06/28/2016 | PSG | Review ██████ filings ██████████ (0.2); correspondence with J. Barber regarding ████ (0.1). | 0.30 | 157.50 |
| 06/28/2016 | JBB | Review filings ██████████████. | 0.70 | 171.50 |
| 06/29/2016 | CGM | Respond to ████████████ regarding ████████. | 0.20 | 105.00 |
| 06/29/2016 | PSG | Review new filings (0.1). | 0.10 | 52.50 |
| 06/29/2016 | TLC | Review ████████ (.3). | 0.30 | 118.50 |
| 06/29/2016 | JBB | Compile ██████████████ for T. Casey. | 0.20 | 49.00 |
| 06/30/2016 | PSG | Correspondence among ████████ counsel regarding ██████████ (0.2). | 0.20 | 105.00 |

## BALCH & BINGHAM LLP

ID: 107253-008                                                                                              July 25, 2016
Invoice # 703216                                                                                                 Page 4

Re: EGU MACT

**Total Fees**                                                                    15.30                **$5,968.50**

| Date | Charges | Amount |
|------|---------|--------|
| | Photocopying (25 x $0.10) | 2.50 |
| 06/22/2016 | PAYEE: U.S. Court of Appeals- District of Columbia Circuit; REQUEST#: 1308776; DATE: 6/22/2016.  -  Filing fee for U.S. Court of Appeals | 500.00 |
| 06/22/2016 | Invoice: 546443483 Shipper: Jennifer Schober Shipper Address: P.O. Box 306 BIRMINGHAM, AL 35201 Shipper Company: Balch & Bingham LLP Recipient: Jeff Wood Ship Date: 160622 | 26.36 |

**Total Charges**                                                                                        **$528.86**

**Total Fees Plus Charges**                                                                     **$6,497.36**

BALCH & BINGHAM LLP

ID: 107253-008                                                                July 25, 2016
Invoice # 703216                                                                Page 5

Re: EGU MACT



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 25, 2016
Client ID: 107253
Matter ID: 008
Invoice: 703216

RE:    EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 06/30/16 | 5,968.50 |
| Charges Through 06/30/16 | 528.86 |
| **Balance Due on Current Invoice** | **$6,497.36** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                July 25, 2016
Stacey H. Dore                                                 Client ID:      107253
1601 Bryan Street                                              Matter ID:         009
22nd Floor                                                     Invoice:        703217
Dallas, TX  75201

   RE:    Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 06/30/16                          6,192.00

Charges Through 06/30/16                                                     2.10

**Balance Due on Current Invoice**                                      **$6,194.10**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – P. Stephen Gidiere | 3.40 | 525.00 | 1,785.00 |
| TLC – Thomas L. Casey | 0.60 | 395.00 | 237.00 |
| DWM – David Mitchell | 13.90 | 300.00 | 4,170.00 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                                              July 25, 2016
Invoice # 703217                                                                              Page 2

Re: Texas PM2.5 Interstate Transport Rule

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/15/2016 | TLC | Review order regarding ██████████ (0.6). | 0.60 | 237.00 |
| 06/29/2016 | PSG | Correspondence with internal team regarding ██████ (0.4); correspondence with co-counsel regarding same and ██████████ (0.2); confer with D. Mitchell regarding ██████ (0.2). | 0.80 | 420.00 |
| 06/29/2016 | DWM | Review ████████ regarding ██████ (1.3); draft and send email correspondence to client regarding same (0.6); review email correspondence from client regarding ██████████ (0.7); research regarding ██████████ (2.3); draft timeline of same (1.8). | 6.70 | 2,010.00 |
| 06/30/2016 | PSG | Review ██████████ (0.5); participate in telephone conference with client team regarding same (0.3); review ██████████ (0.4); draft letter to EPA (0.8); confer with D. Mitchell regarding same (0.2); correspondence with team regarding same (0.2); revise letter (0.2). | 2.60 | 1,365.00 |
| 06/30/2016 | DWM | Participate in conference call regarding ██████████ (0.8); review relevant documents and draft timeline for client ██████████ (6.4). | 7.20 | 2,160.00 |
| **Total Fees** | | | **17.90** | **$6,192.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 2.10 |
| **Total Charges** | | **$2.10** |
| **Total Fees Plus Charges** | | **$6,194.10** |

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 703217

July 25, 2016
Page 3

Re: Texas PM2.5 Interstate Transport Rule



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                July 25, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                          Matter ID: 009
22nd Floor                                              Invoice: 703217
Dallas, TX  75201


RE:    Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 06/30/16                    6,192.00
Charges Through 06/30/16                                          2.10
                                                      _____
**Balance Due on Current Invoice**                              **$6,194.10**



BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                        July 25, 2016
Stacey H. Dore                                                         Client ID:       107253
1601 Bryan Street                                                      Matter ID:           011
22nd Floor                                                             Invoice:         703218
Dallas, TX  75201

      RE:    EPA Regional Haze Rulemaking

Fees for Professional Services Through 06/30/16                                      136,858.00

Charges Through 06/30/16                                                               5,676.03

**Balance Due on Current Invoice**                                                  **$142,534.03**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – C. Grady Moore | 10.60 | 525.00 | 5,565.00 |
| PSG – P. Stephen Gidiere | 135.70 | 525.00 | 71,242.50 |
| TLC – Thomas L. Casey | 7.60 | 395.00 | 3,002.00 |
| JPR – Patrick Runge | 4.90 | 280.00 | 1,372.00 |
| JT – Jason Tompkins | 7.00 | 380.00 | 2,660.00 |
| DWM – David Mitchell | 158.90 | 300.00 | 47,670.00 |
| MTS – Tal Simpson | 0.30 | 265.00 | 79.50 |
| JBB – Julia Barber | 6.40 | 245.00 | 1,568.00 |
| SEB* – Ellen Burgin | 11.10 | 240.00 | 2,664.00 |
| AEB – Amy Benschoter | 4.50 | 230.00 | 1,035.00 |

# Balch & Bingham LLP

ID: 107253-011
Invoice # 703218

July 25, 2016
Page 2

Re: EPA Regional Haze Rulemaking

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/01/2016 | PSG | Review revised and final versions of ███████ (2.4); correspondence with D. Mitchell regarding same (0.8); correspondence with ██████████ counsel regarding same (0.6). | 3.80 | 1,995.00 |
| 06/01/2016 | DWM | Participate in ████████ conference calls regarding ████████████ (0.8); continue work on ████████ (6.1); incorporate revisions from ██████████ (2.8); review ████████████ (0.7); send correspondence to ███████ regarding ███████████ (0.4); review and revise ███████ (2.1); finalize and file brief (0.6). | 13.50 | 4,050.00 |
| 06/01/2016 | JBB | Prepare ████████████████ (1.7). | 1.70 | 416.50 |
| 06/01/2016 | SEB* | Research and compile materials for S. Gidiere ██ ████████████████ (3.2). | 3.20 | 768.00 |
| 06/02/2016 | TLC | Review ████████████████████ (0.5); review ███████████████████████ (0.6); email correspondence with D. Mitchell regarding same (.5). | 1.60 | 632.00 |
| 06/02/2016 | DWM | Review email correspondence from S. Gidiere and █████████ regarding ███████████ (0.2); send email correspondence regarding same (0.2); review and revise █████████ (5.3); finalize ████████████ and circulate to █████████ (0.8); participate in conference call regarding █ (0.4). | 7.80 | 2,340.00 |
| 06/02/2016 | MTS | Conference with D. Mitchell regarding ██████████████████ (0.3). | 0.30 | 79.50 |
| 06/02/2016 | SEB* | Research and compile materials for S. Gidiere ████████████████ (3.3). | 3.30 | 792.00 |
| 06/02/2016 | AEB | Update ███████████ (0.2). | 0.20 | 46.00 |
| 06/03/2016 | PSG | Review final filings ████████ (2.5); review and revise draft ███████████████ (0.4); confer with D. Mitchell regarding revisions to same (0.4); confer with D. Mitchell regarding ████████████████████ (0.3); correspondence with ██████████ counsel regarding ██████████ (0.2); review ███████ regarding same (0.1); correspondence with team regarding ██████████ (0.2); review and revise ███████████ from D. Mitchell (0.2); correspondence with █████████████████ (0.2); correspondence with ████████ counsel regarding same (0.2). | 4.90 | 2,572.50 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                                July 25, 2016
Invoice # 703218                                                              Page 3

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 06/03/2016 | TLC | Review ███████████████████████████ ███████ (2.3). | 2.30 | 908.50 |
| 06/03/2016 | DWM | Send email correspondence to ██████████ regarding ████ █████████ (0.2); send email correspondence regarding same (0.2); review and revise ██████████████ ████ (4.2); draft █████████████ regarding ███ (3.1); review S. Gidiere's revisions to ████████████ (0.3); circulate draft ██████████ to clients (0.2). | 8.20 | 2,460.00 |
| 06/03/2016 | SEB* | Research and compile materials for S. Gidiere ███ ██████ (0.1). | 0.10 | 24.00 |
| 06/04/2016 | PSG | Review ███████████████████████ in preparation for ██████████ (1.6); review ████████ (0.3); review edits from counsel (0.2); work on ████████████ ██████████ (2.3). | 4.40 | 2,310.00 |
| 06/05/2016 | DWM | Research ██████ for S. Gidiere (1.4); draft summary of research regarding █████████ (0.6); revise summary and send to S. Gidiere for review (0.3). | 2.30 | 690.00 |
| 06/06/2016 | PSG | Continue review of ████████████ (4.2); work on ██████████████ (2.6); confer with Mr. Dan Kelly regarding same (0.2); correspondence with co-counsel and ████████████ regarding █████████████ (0.6); correspondence regarding ████████ (0.2); review ████████ (0.3); correspondence regarding same (0.1); correspondence regarding ████████ (0.2). | 7.50 | 3,937.50 |
| 06/06/2016 | DWM | Revise ████████████ and circulate final draft to ██ █████ (3.2); send email correspondence to ██████ regarding ████████ (0.3); draft ██████████ (2.6); finalize ██████████ and send to client for filing (1.1); continue review of ████████ (1.2). | 8.40 | 2,520.00 |
| 06/06/2016 | SEB* | Research and compile materials for S. Gidiere ██ ████ (0.6). | 0.60 | 144.00 |
| 06/06/2016 | AEB | Compile and organize key documents for ████████ ████ (0.8); update ██████████████ (0.4). | 1.20 | 276.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                              July 25, 2016
Invoice # 703218                                                                Page 4

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/07/2016 | PSG | Continue work on ████████████ (4.4); continue review of ████████████████████ (1.8); telephone conference with Mr. Dan Kelly regarding ████████████████████ (0.3); correspondence with ████████ counsel regarding ████████ (0.2). | 6.70 | 3,517.50 |
| 06/07/2016 | JT | Conference with D. Mitchell regarding ████████████ ████ (0.3); begin review of briefs (0.2). | 0.50 | 190.00 |
| 06/07/2016 | DWM | Revise cover letter ████ (0.3); send email correspondence to S. Gidiere regarding ████████████ (0.2); review case law ████████████ (3.8). | 4.30 | 1,290.00 |
| 06/07/2016 | JBB | Prepare cover letter ████████████ (0.4); prepare ████████████ for paper service (0.3); research rules ████████████ (1.0). | 1.70 | 416.50 |
| 06/07/2016 | AEB | Compile and organize key documents for ████████ (0.9); telephone contact with ████ to verify filing requirements (0.2). | 1.10 | 253.00 |
| 06/08/2016 | CGM | Review briefing and cited cases ████████████████████████ t with S. Gidiere (3.1). | 3.10 | 1,627.50 |
| 06/08/2016 | PSG | Correspondence with ████████████ (0.1); work on outline ████████████ (2.4); review and analyze additional research for same (1.2); participate in ████████ team conference call (0.3); participate in ████████ counsel conference call regarding ████████████████ (1.0); telephone conference with ████████ counsel regarding ████████ (0.5); work on ████████████ (2.3); telephone conference with Mr. Dan Kelly regarding same and other issues (0.2). | 8.00 | 4,200.00 |
| 06/08/2016 | DWM | Continue work on ████████████ (1.6); send email correspondence to co-counsel regarding ████████ (0.2); review ████████████ (1.4). | 3.20 | 960.00 |
| 06/08/2016 | AEB | Obtain ████████████ for S. Gidiere (0.2); locate pleadings ████████████ (0.6); | 0.80 | 184.00 |
| 06/09/2016 | CGM | Review ████████████████ in preparation for ████████ (3.4). | 3.40 | 1,785.00 |
| 06/09/2016 | PSG | Continue work on ████████████ (4.2); work | 7.40 | 3,885.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                          July 25, 2016
Invoice # 703218                                                                        Page 5

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | on ▮▮▮▮▮▮ (1.8); review outline ▮▮▮▮▮▮ (0.4); confer with D. Mitchell regarding ▮▮▮▮▮ (0.2); continue review of research and case law (0.8). | | |
| 06/09/2016 | JPR | Work with D. Mitchell to research case law ▮▮▮▮▮ (0.4). | 0.40 | 112.00 |
| 06/09/2016 | JT | Review briefs ▮▮▮▮▮ (3.6). | 3.60 | 1,368.00 |
| 06/09/2016 | DWM | Review pleadings and draft ▮▮▮▮▮ (3.8); research issues for S. Gidiere ▮▮▮▮▮ (4.1); participate in conference call regarding ▮▮▮▮▮ (0.3). | 8.20 | 2,460.00 |
| 06/10/2016 | CGM | Review and prepare notes from ▮▮▮▮▮ (2.2); participate in ▮▮▮▮▮ with S. Gidiere (1.9). | 4.10 | 2,152.50 |
| 06/10/2016 | PSG | Continue work on ▮▮▮▮▮ (4.3); ▮▮▮▮▮ and discussion with G. Moore, D. Mitchell and J. Tompkins (2.0); correspondence with counsel regarding ▮▮▮▮▮ (0.3); review draft ▮▮▮▮▮ (1.3); confer with D. Mitchell regarding ▮▮▮▮▮ (0.2). | 8.10 | 4,252.50 |
| 06/10/2016 | TLC | Review ▮▮▮▮▮ (0.5); review Luminant's draft ▮▮▮▮▮ for S. Gidiere (0.4). | 0.90 | 355.50 |
| 06/10/2016 | JT | Prepare for and participate in ▮▮▮▮▮ (2.9). | 2.90 | 1,102.00 |
| 06/10/2016 | DWM | Review pleadings and draft ▮▮▮▮▮ (2.3); participate in ▮▮▮▮▮ with S. Gidiere, G. Moore, and J. Tompkins (1.6); research ▮▮▮▮▮ (2.4); send email correspondence to S. Gidiere regarding same (0.3). | 6.60 | 1,980.00 |
| 06/11/2016 | DWM | Continue work on draft ▮▮▮▮▮ (3.6); review ▮▮▮▮▮ (1.3); review ▮▮▮▮▮ for S. Gidiere and send email correspondence to S. Gidiere regarding same (0.3). | 5.20 | 1,560.00 |
| 06/12/2016 | PSG | Continue work on ▮▮▮▮▮ (2.2); correspondence with client regarding same (0.2); review ▮▮▮▮▮ from co-counsel (0.3); correspondence with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ (0.1); work on ▮▮▮▮▮ (1.8). | 4.60 | 2,415.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                    July 25, 2016
Invoice # 703218                                                                    Page 6

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 06/13/2016 | PSG | Continue work on ███████████ (5.4); review briefing and research (0.8); confer with D. Mitchell regarding ███████████ (0.1); review ███████████ from co-counsel (0.4); correspondence with counsel regarding ███████████ (0.2); review draft ███████████ (0.2); correspondence with client group regarding same (0.1); confer with ███████ counsel on ███████████ (0.6); revise outline and topics (2.6). | 10.40 | 5,460.00 |
| 06/13/2016 | DWM | Research ███████████ (1.4); finalize draft ███████████ and send to S. Gidiere for review (0.6); revise draft ███████████ (1.5); discuss same with E. Burgin (0.2); send email correspondence regarding ███████████ for E. Burgin (0.2). | 3.90 | 1,170.00 |
| 06/13/2016 | SEB* | Research material for S. Gidiere ███████████ (0.9). | 0.90 | 216.00 |
| 06/14/2016 | PSG | Continue work on ███████████ (2.8); review ███████████ briefs in transit to Austin, TX (2.8); work with D. Mitchell on ███████████ (0.8); meeting with ███████████ counsel to discuss ███████████ (2.5); further revise ███████████ and prepare for ███████████ (2.2). | 11.10 | 5,827.50 |
| 06/14/2016 | JPR | Research for S. Gidiere regarding ███████████ (3.4); draft and edit brief ███████████ (1.1). | 4.50 | 1,260.00 |
| 06/14/2016 | DWM | Review ███████████ while traveling from Birmingham, AL to Austin, TX (5.7); review relevant materials in preparation for meeting regarding ███████████ (1.3); participate in ███████████ discussion with counsel ███████████ (2.4). | 9.40 | 2,820.00 |
| 06/15/2016 | PSG | Continue work on ███████████ (2.6); participate in ███████████ discussions and correspondence (3.2); ████k discussions and correspondence (2.2); review notes and additional research (0.7); review and revise draft ███████████ (0.4); follow-up correspondence with ███████████ counsel regarding ███████████ (0.3). | 9.40 | 4,935.00 |
| 06/15/2016 | TLC | Review email correspondence regarding ███████████ (0.2). | 0.20 | 79.00 |
| 06/15/2016 | DWM | Attend ███████████ in Austin, TX (2.4); continue work on ███████████ (3.1); review and finalize ███████████ (1.1). | 6.60 | 1,980.00 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 703218

July 25, 2016
Page 7

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/16/2016 | PSG | Telephone conference with Mr. Dan Kelly regarding ████ (0.3); correspondence with client regarding ████████ (0.2); review ████ (0.6); correspondence with ████████ counsel regarding same (0.1); confer with D. Mitchell regarding ████ (0.3); review ████ (0.2); correspondence with client and ████████ counsel regarding same (0.1); telephone conference with ████████ regarding ████ (0.8); work on outline and ████ (5.2). | 7.80 | 4,095.00 |
| 06/16/2016 | DWM | Continue work on ████████ while traveling from Austin, TX to Birmingham, AL (7.5); review and revise ████████ (1.9); circulate draft ████ (0.2). | 9.60 | 2,880.00 |
| 06/16/2016 | JBB | Review ████████ (1.1). | 1.10 | 269.50 |
| 06/17/2016 | PSG | Correspondence with client team regarding ████████ (0.2); correspondence among ████ counsel regarding ████████ (0.3). | 0.50 | 262.50 |
| 06/17/2016 | DWM | Incorporate revisions ████ (0.8); circulate revised draft ████ (0.2); continue work on draft ████████ (6.9); review documents ████ (0.3). | 8.20 | 2,460.00 |
| 06/18/2016 | DWM | Research various issues ████████ (2.2). | 2.20 | 660.00 |
| 06/19/2016 | PSG | Reorganize outline ████████ (2.3); review background materials and pleadings (2.5). | 4.80 | 2,520.00 |
| 06/19/2016 | DWM | Research for S. Gidiere in preparation for ████ (2.2); draft and send email correspondence to S. Gidiere regarding same (0.3); continue work on ████████ (2.3). | 4.80 | 1,440.00 |
| 06/20/2016 | PSG | Continue review of background materials and filings ████ (4.9); work on ████ outline with D. Mitchell (2.4); telephone conferences with Mr. Dan Kelly regarding ████ (0.3); confer with Ms. Stephanie Moore regarding same (0.8); correspondence with ████ counsel regarding ████ (0.4); telephone conference with ████ regarding ████ (0.2); correspondence with | 11.20 | 5,880.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                July 25, 2016
Invoice # 703218                                                                      Page 8

Re: EPA Regional Haze Rulemaking

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| | | co-counsel regarding same (0.1); review draft ███████ (0.6); review order on ██████ (0.1); review correspondence from counsel regarding ███████ (0.2); continue work on ████ (1.2). | | |
| 06/20/2016 | TLC | Review order ██████████████ (0.1). | 0.10 | 39.50 |
| 06/20/2016 | DWM | Discuss ████████ with S. Gidiere while traveling from Birmingham, AL to New Orleans, LA (5.8); continue work on ██████████ (2.7); prepare materials ██████████ (0.6). | 9.10 | 2,730.00 |
| 06/20/2016 | JBB | Review ██████████ (0.6); finalize and file ██████ (0.6). | 1.20 | 294.00 |
| 06/20/2016 | AEB | Compile and organize resource documents ██████ (1.2). | 1.20 | 276.00 |
| 06/21/2016 | PSG | Work on █████████ (8.8); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (1.6); correspondence with ██████ counsel regarding same (1.5). | 11.90 | 6,247.50 |
| 06/21/2016 | TLC | Review ██████████ (0.2). | 0.20 | 79.00 |
| 06/21/2016 | DWM | Research ██████████ (4.3); discuss ██████ with client and S. Gidiere (0.8); continue work on ██████████ (2.3); prepare outline materials ██████ (1.4). | 8.80 | 2,640.00 |
| 06/21/2016 | JBB | Prepare ███████████ (0.7). | 0.70 | 171.50 |
| 06/21/2016 | SEB* | Draft for S. Gidiere research ██████ (0.7). | 0.70 | 168.00 |
| 06/22/2016 | PSG | Prepare for ██████ (2.4); oral argument ███████ (3.8); confer with ████ counsel regarding ██████ (1.5); confer with Mr. Dan Kelly regarding ██████ (0.8); confer with Ms. Stephanie Moore regarding ████ (0.6). | 9.10 | 4,777.50 |
| 06/22/2016 | DWM | Assist S. Gidiere at oral argument ██████ (3.8); discuss ████ with client and ████ (1.2); continue work on ██████ (4.1); draft and send email correspondence to client regarding same (0.5). | 9.60 | 2,880.00 |
| 06/22/2016 | SEB* | Work on research for S. Gidiere ██████ (2.3). | 2.30 | 552.00 |
| 06/23/2016 | PSG | Confer with Ms. Stephanie Moore regarding ██████ | 2.90 | 1,522.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                          July 25, 2016
Invoice # 703218                                                                          Page 9

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | ███ (0.8); correspondence with client team regarding same (0.2); review ███████ ███ in return transit from New Orleans, LA (1.2); review ███████ (0.4); correspondence with team regarding ███████ (0.2); correspondence regarding ███████ (0.1). | | |
| 06/23/2016 | DWM | Discuss ███████ with client and S. Gidiere (0.6); participate in conference call with client (0.5); review research from E.Burgin regarding ███████ (0.8); review notes and follow-up items (1.2). | 2.70 | 810.00 |
| 06/24/2016 | PSG | Correspondence regarding ███████ (0.3). | 0.30 | 157.50 |
| 06/24/2016 | DWM | Review background documents regarding ███████ (3.2); continue work on draft ███████ (4.8); review email correspondence from S. Gidiere regarding ███████ (0.2). | 8.20 | 2,460.00 |
| 06/27/2016 | PSG | Correspondence with team regarding ███████ (0.2); correspondence with ███████ regarding ███████ (0.2); confer with D. Mitchell regarding ███████ (0.2); review ███████ (0.1). | 0.70 | 367.50 |
| 06/27/2016 | TLC | Review draft ███████ (1.4); review email from D. Mitchell regarding ███████ (0.3). | 1.70 | 671.50 |
| 06/27/2016 | DWM | Continue work on ███████ (3.2); continue work on outline ███████ (3.4); discuss status of matters with S. Gidiere (0.2). | 6.80 | 2,040.00 |
| 06/28/2016 | PSG | Correspondence regarding ███████ (0.2). | 0.20 | 105.00 |
| 06/29/2016 | DWM | Participate in conference calls regarding ███████ (0.7); review ███████ (0.4) | 1.10 | 330.00 |
| 06/30/2016 | TLC | Review ███████ (0.2); review ███████ (0.4). | 0.60 | 237.00 |
| 06/30/2016 | DWM | Review email correspondence from S. Gidiere regarding ███████ (0.1); send email correspondence to clients and S. Gidiere regarding same (0.1). | 0.20 | 60.00 |

**Total Fees**                                                                          **347.00**      **$136,858.00**

# BALCH & BINGHAM LLP

ID: 107253-011                                                                    July 25, 2016
Invoice # 703218                                                                      Page 10

Re: EPA Regional Haze Rulemaking

| **Date** | **Charges** | **Amount** |
|---|---|---|
| | Long Distance | 7.00 |
| | Photocopying (2705 x $0.10) | 270.50 |
| | Color Copies (281 x $0.50) | 140.50 |
| 06/07/2016 | Invoice: 544938731 Shipper: Stephen Gidiere  III Shipper Address: 1901 Sixth Avenue North BIRMINGHAM, AL 35203 Shipper Company: Balch & Bingham Recipient: Mark J. Langer  Clerk of Court Ship Date: 160607 | 19.70 |
| 06/15/2016 | Federal Express Invoice: 545696586 Shipper: Stephen Gidiere Shipper Address: 1901 6TH AVE N STE 1500 BIRMINGHAM, AL 35203 Shipper Company: Balch & Bingham LLP Recipient: Stephem Gidiere Ship Date: 160615 | 55.47 |
| 06/21/2016 | Invoice: 546443483 Shipper: Stephen Gidiere Shipper Address: 1901 Sixth Avenue North BIRMINGHAM, AL 35203 Shipper Company: Balch & Bingham Recipient: Mark J. Langer  Clerk of Court Ship Date: 160621 | 13.28 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Travel from Birmingham, AL to Austin, TX to attend and participate in ██████████████ . | 2.30 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Lodging during trip from Birmingham, AL to Austin, TX to attend and participate in ████████████████ . | 865.71 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Meals during trip from Birmingham, AL to Austin, TX to attend and participate in ████████████████ . | 333.43 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Parking during trip from Birmingham, AL to Austin, TX to attend and participate in ████████████████ . | 77.00 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Taxis during trip from Birmingham, AL to Austin, TX to attend and participate in ██████████████ . | 89.20 |
| 06/22/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0614-1716; DATE: 6/22/2016  - Delta seating and Internet charges during trip from Birmingham, AL to Austin, TX to attend and participate in ████████████████ . | 76.96 |
| 06/23/2016 | VENDOR: David Mitchell; INVOICE#: 0614-1616; DATE: 6/14-16/2016 - Lodging to attend ████████████████  in Austin, TX. | 889.06 |
| 06/23/2016 | VENDOR: David Mitchell; INVOICE#: 0614-1616; DATE: 6/14-16/2016 - Meals during trip to attend ████████████████  in Austin, TX. | 83.19 |
| 06/23/2016 | VENDOR: David Mitchell; INVOICE#: 0614-1616; DATE: 6/14-16/2016 - Taxi during trip to attend ████████████████  in Austin, TX. | 33.24 |
| 06/23/2016 | VENDOR: David Mitchell; INVOICE#: 0614-1616; DATE: 6/14-16/2016 - Airport parking during trip to attend ████████████████  in Austin, TX. | 32.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                July 25, 2016
Invoice # 703218                                                                  Page 11

Re: EPA Regional Haze Rulemaking

| Date | Charges | Amount |
|------|---------|--------|
| 06/27/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0620-2316; DATE: 6/27/2016 - Lodging expenses during trip from Birmingham, AL to New Orleans, LA to prepare for, and attend/participate in Regional Haze Oral Argument. | 860.96 |
| 06/27/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0620-2316; DATE: 6/27/2016 - Meals during trip from Birmingham, AL to New Orleans, LA to prepare for, and attend/participate in Regional Haze Oral Argument. | 407.42 |
| 06/27/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0620-2316; DATE: 6/27/2016 - Taxi expenses during trip from Birmingham, AL to New Orleans, LA to prepare for, and attend/participate in Regional Haze Oral Argument. | 36.92 |
| 06/27/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0620-2316; DATE: 6/27/2016 - Delta Internet service fee during trip from Birmingham, AL to New Orleans, LA to prepare for, and attend/participate in Regional Haze Oral Argument. | 9.95 |
| 06/27/2016 | VENDOR: David Mitchell; INVOICE#: 062216A; DATE: 6/22/2016 - Lodging expense to attend Fifth Circuit oral argument in New Orleans. | 855.82 |
| 06/27/2016 | VENDOR: David Mitchell; INVOICE#: 062216A; DATE: 6/22/2016 - Meal expenses to attend Fifth Circuit oral argument in New Orleans. | 17.88 |
| 06/27/2016 | VENDOR: David Mitchell; INVOICE#: 062216A; DATE: 6/22/2016 - Taxi/Uber expenses to attend Fifth Circuit oral argument in New Orleans. | 50.41 |
| 06/27/2016 | VENDOR: David Mitchell; INVOICE#: 062216A; DATE: 6/22/2016 - FedEx (document printing) expense to attend Fifth Circuit oral argument in New Orleans. | 22.12 |
| 06/27/2016 | VENDOR: David Mitchell; INVOICE#: 062216A; DATE: 6/22/2016 - Enterprise/rental car expenses to attend Fifth Circuit oral argument in New Orleans. | 426.01 |

**Total Charges**                                                              **$5,676.03**

**Total Fees Plus Charges**                                                   **$142,534.03**

BALCH & BINGHAM LLP

ID: 107253-011                                                    July 25, 2016
Invoice # 703218                                                    Page 12

Re: EPA Regional Haze Rulemaking



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                         July 25, 2016
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                     Matter ID: 011
22nd Floor                                                          Invoice: 703218
Dallas, TX  75201


RE:    EPA Regional Haze Rulemaking


Fees for Professional Services Through 06/30/16                         136,858.00
Charges Through 06/30/16                                                  5,676.03
                                                                    _____
**Balance Due on Current Invoice**                                   **$142,534.03**



## BALCH
### & BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                           July 13, 2016
Stacey H. Dore                                            Client ID:      107253
1601 Bryan Street                                         Matter ID:         017
22nd Floor                                                Invoice:        702106
Dallas, TX  75201

     RE:    Regional Haze Section 114 Request

Fees for Professional Services Through 06/30/16                          3,324.00

Charges Through 06/30/16                                                    60.64

**Balance Due on Current Invoice**                                     **$3,384.64**

---

### Services Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| DWM – David Mitchell | 9.70 | 300.00 | 2,910.00 |
| AEB – Amy Benschoter | 1.80 | 230.00 | 414.00 |

# BALCH & BINGHAM LLP

ID: 107253-017                                                      July 13, 2016
Invoice # 702106                                                        Page 2

Re: Regional Haze Section 114 Request

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/07/2016 | DWM | Research regarding ▆▆▆▆▆▆▆ (1.6); draft and send email correspondence to client regarding ▆▆▆▆▆ (0.5). | 2.10 | 630.00 |
| 06/09/2016 | DWM | Send email correspondence to client regarding ▆▆▆▆▆ (0.6); review draft ▆▆▆▆▆ (0.3). | 0.90 | 270.00 |
| 06/09/2016 | AEB | Collect client documents in preparation for ▆▆▆▆▆ (0.2) | 0.20 | 46.00 |
| 06/10/2016 | DWM | Review draft ▆▆▆▆▆; discuss same with S. Gidiere (0.2); send draft to S. Gidiere for review (0.1). | 1.80 | 540.00 |
| 06/13/2016 | DWM | Final review of ▆▆▆▆▆ (0.6); review email correspondence from client regarding response (0.2); review ▆▆▆▆▆ documents (2.3). | 3.10 | 930.00 |
| 06/13/2016 | AEB | Finalize documents for production ▆▆▆▆▆ (0.8). | 0.90 | 207.00 |
| 06/15/2016 | DWM | Review and finalize ▆▆▆▆▆ (1.2); review relevant documents (0.3); send final response to client for review (0.3). | 1.80 | 540.00 |
| 06/15/2016 | AEB | Prepare documents for production and provide same to client (0.7). | 0.70 | 161.00 |

| **Total Fees** | | | **11.50** | **$3,324.00** |
|------|------|---|-------|--------|

| Date | Charges | Amount |
|------|---------|--------|
| 06/15/2016 | Federal Express Invoice: 545696586 Shipper: Amy Benschoter Shipper Address: 1901 6th Avenue N BIRMINGHAM, AL 35203 Shipper Company: Balch Recipient: David Duncan Ship Date: 160615 | 60.64 |

| **Total Charges** | | **$60.64** |
|------|---------|--------|

| **Total Fees Plus Charges** | | **$3,384.64** |
|------|---------|--------|

BALCH & BINGHAM LLP

ID: 107253-017                                                July 13, 2016
Invoice # 702106                                                    Page 3

Re: Regional Haze Section 114 Request



## BALCH & BINGHAM LLP

Luminant Generation Company LLC                                July 13, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                        Matter ID: 017
22nd Floor                                             Invoice: 702106
Dallas, TX  75201


RE:    Regional Haze Section 114 Request


Fees for Professional Services Through 06/30/16                    3,324.00
Charges Through 06/30/16                                 60.64
                                                    _____
**Balance Due on Current Invoice**                          **$3,384.64**

* * * REMITTANCE COPY * * *

*Please return this page with your payment*



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                  July 25, 2016
Stacey H. Dore                                                   Client ID:      107253
1601 Bryan Street                                                Matter ID:        018
22nd Floor                                                       Invoice:       703219
Dallas, TX  75201

     RE:    EPA Affirmative Defense Litigation

Fees for Professional Services Through 06/30/16                              5,368.50

Charges Through 06/30/16                                                          0.00
                                                                 _____
**Balance Due on Current Invoice**                                        **$5,368.50**

---

**S e r v i c e s   S u m m a r y**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PSG – P. Stephen Gidiere | 10.00 | 525.00 | 5,250.00 |
| TLC – Thomas L. Casey | 0.30 | 395.00 | 118.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                                          July 25, 2016
Invoice # 703219                                                                        Page 2

Re: EPA Affirmative Defense Litigation

### S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/08/2016 | PSG | Correspondence with internal working group on ███ ███ (0.3); review summaries of same (0.2). | 0.50 | 262.50 |
| 06/09/2016 | PSG | Correspondence with internal client team regarding ███ ███ (0.3); review related background documents (0.2). | 0.50 | 262.50 |
| 06/17/2016 | PSG | Correspondence with team regarding ███████ (0.3). | 0.30 | 157.50 |
| 06/18/2016 | PSG | Review ██████ (3.0); continue work on ████ (3.8). | 6.80 | 3,570.00 |
| 06/21/2016 | TLC | Update regarding ██████ (0.3) | 0.30 | 118.50 |
| 06/28/2016 | PSG | Review ██████████ (0.8); participate in conference call with client team regarding ██████ (0.6); follow-up correspondence regarding same (0.1). | 1.50 | 787.50 |
| 06/30/2016 | PSG | Telephone conference and  correspondence with ████ counsel regarding ████████ (0.3); correspondence  with client regarding same (0.1). | 0.40 | 210.00 |

**Total Fees**                                                                 **10.30**       **$5,368.50**

**Total Fees Plus Charges**                                                                     **$5,368.50**

BALCH & BINGHAM LLP

ID: 107253-018                                                                                    July 25, 2016
Invoice # 703219                                                                                      Page 3

Re: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 25, 2016
Client ID: 107253
Matter ID: 018
Invoice: 703219

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 5,368.50 |
| Charges Through 06/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$5,368.50** |



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          July 25, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:          019
22nd Floor                                               Invoice:        703221
Dallas, TX  75201

        RE:     EPA Existing Source GHG Rules

Fees for Professional Services Through 06/30/16                          1,100.00

Charges Through 06/30/16                                                   290.00
                                                         _____
**Balance Due on Current Invoice**                                     **$1,390.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – P. Stephen Gidiere | 0.50 | 525.00 | 262.50 |
| TLC – Thomas L. Casey | 1.50 | 395.00 | 592.50 |
| JBB – Julia Barber | 1.00 | 245.00 | 245.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                                              July 25, 2016
Invoice # 703221                                                                                    Page 2

Re: EPA Existing Source GHG Rules

**Services Detail**

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 06/16/2016 | JBB | Participate in ███ environmental update call (0.6). | 0.60 | 147.00 |
| 06/17/2016 | TLC | Review ████████████████ (1.5). | 1.50 | 592.50 |
| 06/22/2016 | JBB | Compile ████████████ to send to Mr. Dan Kelly and Ms. Stephanie Moore (0.4). | 0.40 | 98.00 |
| 06/24/2016 | PSG | Review updates and correspondence on Clean Power Plan (0.2). | 0.20 | 105.00 |
| 06/27/2016 | PSG | Review Clean Power Plan updates (0.3). | 0.30 | 157.50 |
| **Total Fees** | | | **3.00** | **$1,100.00** |

| Date | Charges | Amount |
|------|---------|--------|
| 06/13/2016 | PAYEE: Troutman Sanders; REQUEST#: 1308245; DATE: 6/13/2016. - 1605211-6710-01-605: Reimbursement for paper copies of JA. | 290.00 |
| **Total Charges** | | **$290.00** |

| **Total Fees Plus Charges** | **$1,390.00** |
|---|---|

BALCH & BINGHAM LLP

ID: 107253-019                                                                                          July 25, 2016
Invoice # 703221                                                                                              Page 3

Re: EPA Existing Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 25, 2016
Client ID: 107253
Matter ID: 019
Invoice: 703221

RE:    EPA Existing Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 1,100.00 |
| Charges Through 06/30/16 | 290.00 |
| **Balance Due on Current Invoice** | **$1,390.00** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                July 25, 2016
Stacey H. Dore                                                 Client ID:     107253
1601 Bryan Street                                              Matter ID:        021
22nd Floor                                                     Invoice:       703222
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 06/30/16                              19,138.50

Charges Through 06/30/16                                                         0.00

**Balance Due on Current Invoice**                                        **$19,138.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – P. Stephen Gidiere | 7.60 | 525.00 | 3,990.00 |
| JRG – Jonathan Grayson | 2.70 | 295.00 | 796.50 |
| AEB – Amy Benschoter | 62.40 | 230.00 | 14,352.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                                                         July 25, 2016
Invoice # 703222                                                                                          Page 2

Re: Bankruptcy Application and Retention

### S e r v i c e s   D e t a i l

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/01/2016 | AEB | Work on interim fee application and attachments (7.7). | 7.70 | 1,771.00 |
| 06/02/2016 | AEB | Work on interim fee application and attachments (4.9). | 4.90 | 1,127.00 |
| 06/03/2016 | PSG | Confer with A. Benschoter regarding fee statement filings (0.2). | 0.20 | 105.00 |
| 06/03/2016 | AEB | Work on interim fee application and attachments (1.7). | 1.70 | 391.00 |
| 06/06/2016 | JRG | Review ██████████ for Fifth Interim Fee Application (1.4). | 1.50 | 442.50 |
| 06/06/2016 | AEB | Work on interim fee application and attachments (3.7). | 3.70 | 851.00 |
| 06/07/2016 | JRG | Assist with ██████████ in connection with interim fee application (0.9). | 0.90 | 265.50 |
| 06/07/2016 | AEB | Work on interim fee application and attachments (2.9); confer with J. Grayson regarding same (0.3). | 3.20 | 736.00 |
| 06/08/2016 | PSG | Begin review and revisions to draft of fifth interim fee application (1.2). | 1.20 | 630.00 |
| 06/08/2016 | AEB | Work on interim fee application and attachments (1.1) | 1.10 | 253.00 |
| 06/09/2016 | PSG | Continue review and revision of fifth interim fee statement and supporting documentation (1.1). | 1.10 | 577.50 |
| 06/10/2016 | PSG | Continue review of fifth interim fee application (0.8). | 0.80 | 420.00 |
| 06/10/2016 | JRG | Research ██████████ (0.3). | 0.30 | 88.50 |
| 06/13/2016 | AEB | Work on interim fee application (3.4); work on July budget proposal (0.2); work on monthly fee application (0.4). | 4.00 | 920.00 |
| 06/14/2016 | AEB | Work on interim fee application and attachments (7.1). | 7.10 | 1,633.00 |
| 06/15/2016 | PSG | Review additional documentation for interim fee application (0.6); correspondence with A. Benschoter regarding same (0.2). | 0.80 | 420.00 |
| 06/15/2016 | AEB | Work on interim fee application and attachments (4.6). | 4.60 | 1,058.00 |
| 06/16/2016 | PSG | Correspondence regarding July budget memo (0.1). | 0.10 | 52.50 |
| 06/16/2016 | AEB | Work on interim fee application and attachments (5.7). | 5.70 | 1,311.00 |
| 06/17/2016 | AEB | Work on monthly fee application (0.5); work on interim fee application and attachments (1.8). | 2.30 | 529.00 |
| 06/20/2016 | AEB | Work on monthly fee statement (0.5); work on interim fee application and attachments (1.1). | 1.60 | 368.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                                July 25, 2016
Invoice # 703222                                                                   Page 3

Re: Bankruptcy Application and Retention

| Date | Tkpr | | Hours | Amount |
|------|------|-----|-------|--------|
| 06/22/2016 | PSG | Work on fifth interim fee application (1.2). | 1.20 | 630.00 |
| 06/22/2016 | AEB | Work on interim fee application and attachments (0.8). | 0.80 | 184.00 |
| 06/23/2016 | AEB | Work on interim fee application (0.9). | 0.90 | 207.00 |
| 06/27/2016 | PSG | Continue work on fifth interim fee application (1.4). | 1.40 | 735.00 |
| 06/27/2016 | AEB | Work on interim fee application and attachments (0.9). | 0.90 | 207.00 |
| 06/28/2016 | PSG | Correspondence with A. Benschoter regarding filing fifth interim fee application (0.1); review order on fourth interim fee application (0.1); correspondence regarding fee statement (0.1). | 0.30 | 157.50 |
| 06/28/2016 | AEB | Work on interim fee applications (1.7); work on monthly fee statements (3.4). | 5.10 | 1,173.00 |
| 06/29/2016 | PSG | Review and revise May monthly fee statement (0.3); confer with A. Benschoter regarding same and other fee filings (0.1). | 0.40 | 210.00 |
| 06/29/2016 | AEB | Work on monthly fee statement (5.4); work on interim fee application and attachments (0.9) | 6.30 | 1,449.00 |
| 06/30/2016 | PSG | Correspondence with fee committee regarding monthly application (0.1), | 0.10 | 52.50 |
| 06/30/2016 | AEB | Work on monthly fee statement (0.8). | 0.80 | 184.00 |
| **Total Fees** | | | **72.70** | **$19,138.50** |

**Total Fees Plus Charges**                                                    **$19,138.50**

# BALCH & BINGHAM LLP

ID: 107253-021                                                    July 25, 2016
Invoice # 703222                                                        Page 4

Re: Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    July 25, 2016
Stacey H. Dore                                                Client ID: 107253
1601 Bryan Street                                              Matter ID: 021
22nd Floor                                                    Invoice: 703222
Dallas, TX  75201


RE:    Bankruptcy Application and Retention


Fees for Professional Services Through 06/30/16                    19,138.50
Charges Through 06/30/16                                              0.00
                                                              _____
**Balance Due on Current Invoice**                              **$19,138.50**

* * * REMITTANCE COPY * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    July 25, 2016
Stacey H. Dore                                     Client ID:     107253
1601 Bryan Street                                  Matter ID:        024
22nd Floor                                         Invoice:       703223
Dallas, TX  75201

     RE:    La Frontera Gas Contracts

Fees for Professional Services Through 06/30/16                          135.00

Charges Through 06/30/16                                                   0.00
                                                                  _____
**Balance Due on Current Invoice**                                    **$135.00**

**Services Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| SBG – Scott B. Grover | 0.30 | 450.00 | 135.00 |

# BALCH & BINGHAM LLP

ID: 107253-024                                                                July 25, 2016
Invoice # 703223                                                                   Page 2

Re: La Frontera Gas Contracts

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/22/2016 | SBG | Telephone conference wit ███████ ██████ (0.2); update Mr. Sam Siegel ██████ regarding same (0.1). | 0.30 | 135.00 |
| **Total Fees** | | | **0.30** | **$135.00** |

**Total Fees Plus Charges**                                              **$135.00**

BALCH & BINGHAM LLP

ID: 107253-024

Invoice # 703223

July 25, 2016

Page 3

Re: La Frontera Gas Contracts



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                   July 25, 2016
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                               Matter ID: 024
22nd Floor                                                     Invoice: 703223
Dallas, TX  75201


RE:    La Frontera Gas Contracts


Fees for Professional Services Through 06/30/16                        135.00
Charges Through 06/30/16                                                 0.00
                                                            _____
**Balance Due on Current Invoice**                                 **$135.00**



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC          July 25, 2016
Stacey H. Dore                           Client ID:      107253
1601 Bryan Street                        Matter ID:         025
22nd Floor                               Invoice:       703224
Dallas, TX  75201

     RE:    SO2 NAAQS

Fees for Professional Services Through 06/30/16                      24.50

Charges Through 06/30/16                                              0.00
                                                             _____
**Balance Due on Current Invoice**                              **$24.50**

---

**Services Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JBB – Julia Barber | 0.10 | 245.00 | 24.50 |

## Balch & Bingham LLP

ID: 107253-025
Invoice # 703224

July 25, 2016
Page 2

Re: SO2 NAAQS

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 06/20/2016 | JBB | Compile ███████████████████ (0.1). | 0.10 | 24.50 |
| **Total Fees** | | | **0.10** | **$24.50** |

**Total Fees Plus Charges** $24.50

BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 703224

July 25, 2016
Page 3

Re: SO2 NAAQS



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 25, 2016
Client ID: 107253
Matter ID: 025
Invoice: 703224

RE:    SO2 NAAQS

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 24.50 |
| Charges Through 06/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$24.50** |



# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                           July 25, 2016
Stacey H. Dore                                            Client ID:        107253
1601 Bryan Street                                         Matter ID:           026
22nd Floor                                                Invoice:          703225
Dallas, TX  75201

     RE:    Market Regulatory Advice

Fees for Professional Services Through 06/30/16                         16,504.50

Charges Through 06/30/16                                                     3.78

**Balance Due on Current Invoice**                                    **$16,508.28**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Lyle D. Larson | 14.50 | 520.00 | 7,540.00 |
| SCS – Stephen C. Still | 10.10 | 495.00 | 4,999.50 |
| JSU – Jesse Unkenholz | 12.20 | 325.00 | 3,965.00 |

# BALCH & BINGHAM LLP

ID: 107253-026
Invoice # 703225

July 25, 2016
Page 2

Re: Market Regulatory Advice

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 06/06/2016 | LDL | Work regarding ██████████ ██████████████████ (1.3). | 1.30 | 676.00 |
| 06/09/2016 | LDL | Work regarding ██████████ (1.9). | 1.90 | 988.00 |
| 06/10/2016 | LDL | Meeting with S. Gidiere and C. Still regarding █████ (0.5). | 0.50 | 260.00 |
| 06/10/2016 | SCS | Conference with L. Larson regarding █████████ (0.6); conference with S. Gidiere (0.2). | 0.80 | 396.00 |
| 06/13/2016 | LDL | Work with C. Still regarding ████████ follow-up regarding same. | 0.80 | 416.00 |
| 06/13/2016 | SCS | Meeting with L. Larson to develop █████ (0.2); research ██████████ (1.0). | 1.20 | 594.00 |
| 06/15/2016 | LDL | Review inquiry from ████ regarding ███████████ and follow-up regarding same (0.5). | 0.50 | 260.00 |
| 06/15/2016 | SCS | Meeting with J. Unkenholz ███████████ (1.0). | 1.00 | 495.00 |
| 06/15/2016 | JSU | Meet with C. Still (0.5); research regarding █████ (1.2). | 1.70 | 552.50 |
| 06/16/2016 | SCS | Work on outline ████████ (0.6). | 0.60 | 297.00 |
| 06/17/2016 | LDL | Correspondence with ████████ (0.5); work on ████████ (3.4). | 3.90 | 2,028.00 |
| 06/20/2016 | LDL | Additional work on ██████████ (1.3). | 1.30 | 676.00 |
| 06/20/2016 | SCS | Office meeting with J. Unkenholz regarding ████████ | 0.50 | 247.50 |
| 06/21/2016 | LDL | Additional work regarding ███████ | 0.90 | 468.00 |

## Balch & Bingham LLP

ID: 107253-026                                                                                      July 25, 2016
Invoice # 703225                                                                                         Page 3

Re: Market Regulatory Advice

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| | | ██████████████ (0.9). | | |
| 06/22/2016 | LDL | Review and response to email correspondence/inquiry from ████ regarding ████████████████ (1.0); work on revisions ██████ (0.6). | 1.60 | 832.00 |
| 06/22/2016 | JSU | Research regarding ████████ (1.0). | 1.00 | 325.00 |
| 06/23/2016 | JSU | Research regarding ████████ (2.0). | 2.00 | 650.00 |
| 06/24/2016 | SCS | Conduct research regarding ██████████ .0). | 1.00 | 495.00 |
| 06/26/2016 | JSU | Research regarding ████ (2.0); provide documents ██ (0.7). | 3.00 | 975.00 |
| 06/27/2016 | LDL | Work on ████████ (1.8). | 1.80 | 936.00 |
| 06/27/2016 | SCS | Research regarding ████████████ | 3.20 | 1,584.00 |
| 06/27/2016 | JSU | Research and compile documents regarding ██████ (3.5). | 3.50 | 1,137.50 |
| 06/28/2016 | SCS | Conference with J. Unkenholz regarding ████████ | 1.80 | 891.00 |
| 06/28/2016 | JSU | Meet with C. Still and discuss ██████ (0.9). | 1.00 | 325.00 |
| **Total Fees** | | | **36.80** | **$16,504.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 3.78 |

BALCH & BINGHAM LLP

ID: 107253-026                                                    July 25, 2016
Invoice # 703225                                                       Page 4

Re: Market Regulatory Advice

**Total Charges**                                                    **$3.78**

**Total Fees Plus Charges**                                     **$16,508.28**

### BALCH & BINGHAM LLP

ID: 107253-026
Invoice # 703225

July 25, 2016
Page 5

Re: Market Regulatory Advice



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      July 25, 2016
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 026
22nd Floor                                                        Invoice: 703225
Dallas, TX  75201


RE:    Market Regulatory Advice


Fees for Professional Services Through 06/30/16                       16,504.50
Charges Through 06/30/16                                                   3.78
                                                                 _____
**Balance Due on Current Invoice**                                   **$16,508.28**



## BALCH
### & BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 25, 2016
Client ID:        107253
Matter ID:           027
Invoice:        703226

RE:      EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 1,049.50 |
| Charges Through 06/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,049.50** |

### Services Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| PSG – P. Stephen Gidiere | 0.30 | 525.00 | 157.50 |
| TLC – Thomas L. Casey | 1.70 | 395.00 | 671.50 |
| JBB – Julia Barber | 0.90 | 245.00 | 220.50 |

# BALCH & BINGHAM LLP

ID: 107253-027
Invoice # 703226

July 25, 2016
Page 2

Re: EPA New Source GHG Rules

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/07/2016 | TLC | Review ███████████████████ █████ (.3). | 0.30 | 118.50 |
| 06/08/2016 | PSG | Correspondence among ██████████ counsel regarding ████████████████ (0.1). | 0.10 | 52.50 |
| 06/09/2016 | JBB | Participate in █████████ conference call regarding ███████████████ (0.3); summarize call and compile all relevant documents for Mr. Dan Kelly and Ms. Stephanie Moore (0.2). | 0.50 | 122.50 |
| 06/14/2016 | TLC | Review ██████████████████ █████ (0.4). | 0.40 | 158.00 |
| 06/24/2016 | PSG | Correspondence with ████████ counsel regarding ███ (0.2). | 0.20 | 105.00 |
| 06/24/2016 | TLC | Review order ███████████████ (0.3). | 0.30 | 118.50 |
| 06/24/2016 | JBB | Review and summarize ████████████████ █████ (0.4). | 0.40 | 98.00 |
| 06/27/2016 | TLC | Review report regarding ████████████ (0.7). | 0.70 | 276.50 |
| **Total Fees** | | | **2.90** | **$1,049.50** |

**Total Fees Plus Charges**                                   **$1,049.50**

### Balch & Bingham LLP

ID: 107253-027                                                                    July 25, 2016
Invoice # 703226                                                                      Page 3

Re: EPA New Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC

Stacey H. Dore

1601 Bryan Street

22nd Floor

Dallas, TX  75201

July 25, 2016

Client ID: 107253

Matter ID: 027

Invoice: 703226

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 1,049.50 |
| Charges Through 06/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,049.50** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                     August 16, 2016
Stacey H. Dore                                      Client ID:      107253
1601 Bryan Street                                   Matter ID:         004
22nd Floor                                          Invoice:        704362
Dallas, TX  75201

      RE:    General Environmental Matters

Fees for Professional Services Through 07/31/16                16,016.00

Charges Through 07/31/16                                          146.36

**Balance Due on Current Invoice**                          **$16,162.36**

---

**Services Summary**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TJT – Tracy, Timothy J. | 2.00 | 600.00 | 1,200.00 |
| CGM – Moore, C. Grady | 5.60 | 525.00 | 2,940.00 |
| PSG – Gidiere, P. Stephen | 10.40 | 525.00 | 5,460.00 |
| JLR – Retherford, Jeremy L. | 1.10 | 400.00 | 440.00 |
| SAB* – Burns, Steven | 2.80 | 445.00 | 1,246.00 |
| DWM – Mitchell, David | 5.20 | 300.00 | 1,560.00 |
| MTS – Simpson, Tal | 1.70 | 265.00 | 450.50 |
| JBB – Barber, Julia | 11.10 | 245.00 | 2,719.50 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                    August 16, 2016
Invoice # 704362                                                                          Page 2

Re: General Environmental Matters

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/02/2016 | JLR | Analyze ██████ ███████ (1.1). | 1.10 | 440.00 |
| 06/02/2016 | JBB | Prepare for and participate in conference call regarding the ███████ (0.7); participate in telephone conference with S. Grover regarding ██████ (0.2); draft summary ███████████ (1.3). | 2.20 | 539.00 |
| 06/28/2016 | MTS | Update research ████████ (0.4). | 0.40 | 106.00 |
| 07/01/2016 | CGM | Exchange memoranda with Ms. Stephanie Moore regarding ███████ (0.1); review ███████████ (0.6). | 0.70 | 367.50 |
| 07/02/2016 | SAB* | Review ████████████████ (0.3); review ████████████ (0.3); review ████████ (0.3); review internal e-mails from ████████ (0.3). | 1.20 | 534.00 |
| 07/05/2016 | CGM | Review memoranda from Ms. Stephanie Moore and provide comments ████████ (0.4). | 0.40 | 210.00 |
| 07/05/2016 | SAB* | Review ████████████ (0.2); review internal e-mails from ████████ (0.2); telephone conference with ████████ (0.3). | 0.70 | 311.50 |
| 07/06/2016 | CGM | Review presentation ████████ (1.0). | 1.00 | 525.00 |
| 07/07/2016 | CGM | Office conference with Ms. Stephanie Moore regarding ████████ (1.0). | 1.00 | 525.00 |
| 07/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review background materials ████████ (0.2); correspondence with Ms. Stephanie Moore and S. Burns regarding same (0.2); | 0.60 | 315.00 |
| 07/07/2016 | SAB* | Review email from Ms. Stephanie Moore regarding ████████ (0.2); research ████████ (0.4); compose and send email to Ms. Moore and S. Gidiere (0.3). | 0.90 | 400.50 |
| 07/07/2016 | MTS | Update research ████████ (0.3). | 0.30 | 79.50 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                           August 16, 2016
Invoice # 704362                                                                              Page 3

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with  Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.3); review summary document regarding same (0.2); additional correspondence (0.1); review ███████ (0.2); correspondence regarding same (0.1). | 1.10 | 577.50 |
| 07/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence regarding ███ (0.1). | 0.30 | 157.50 |
| 07/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 07/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 07/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████ (0.2). | 0.40 | 210.00 |
| 07/13/2016 | MTS | Update research ███████ (0.4). | 0.40 | 106.00 |
| 07/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ███████ conference call (1.0); review updates on ███████ (0.4); correspondence regarding same (0.2). | 1.80 | 945.00 |
| 07/14/2016 | DWM | Participate in conference call regarding various ███████ (1.0). | 1.00 | 300.00 |
| 07/14/2016 | JBB | Participate in ███ environmental update call. (0.6) | 0.60 | 147.00 |
| 07/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 07/18/2016 | TJT | Review revised ███████ letter, including revisions received from client (0.5); review ███████ (1.00). | 1.50 | 900.00 |
| 07/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 07/18/2016 | DWM | Review summary ███████ (0.3); research ███████ (0.7); send email correspondence to client regarding ███████ (0.2). | 1.20 | 360.00 |
| 07/18/2016 | JBB | Incorporate edits ███████ (0.8); research ███████ (1.1); review and revise ███████ (0.6). | 2.50 | 612.50 |
| 07/19/2016 | TJT | Review revisions ███████ (0.5). | 0.50 | 300.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                    August 16, 2016
Invoice # 704362                                                                          Page 4

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 07/19/2016 | JBB | Review and revise ████████████ (1.3); meet with T. Tracy regarding same (0.3); incorporate edits to same (0.3); prepare same for submittal (0.5). | 2.40 | 588.00 |
| 07/20/2016 | CGM | Prepare for (0.2) and participate on conference call with client regarding ████████████ (1.0). | 1.20 | 630.00 |
| 07/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.5); follow-up correspondence with client regarding same (0.2). | 0.90 | 472.50 |
| 07/20/2016 | JBB | Prepare ████████████ for filing (1.1); file same (0.2). | 1.30 | 318.50 |
| 07/21/2016 | JBB | Prepare for and participate in ████ environmental update cal (0.7)l. | 0.70 | 171.50 |
| 07/22/2016 | MTS | Update research ████████████████ (0.3). | 0.30 | 79.50 |
| 07/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review research and correspondence from D. Mitchell regarding ████████████ (0.2). | 0.40 | 210.00 |
| 07/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update from client ██████ (0.1); correspondence regarding ████████████ (0.4). | 0.70 | 367.50 |
| 07/25/2016 | JBB | Review and circulate updates ████████████ (0.3). | 0.30 | 73.50 |
| 07/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2) | 0.20 | 105.00 |
| 07/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates from Ms. Stephanie Moore regarding ████████ (0.2). | 0.40 | 210.00 |
| 07/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates from Ms. Stephanie Moore on ████████████ (0.2); review updates ████████ (0.1); correspondence with Ms. Stephanie Moore regarding ████████ (0.1); correspondence with team regarding ████████ (0.2); review draft ████████ (0.3). | 1.10 | 577.50 |
| 07/28/2016 | DWM | Review email correspondence from S. Gidiere regarding | 1.80 | 540.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                              August 16, 2016
Invoice # 704362                                                                    Page 5

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ▇▇▇ (0.1); research regarding ▇▇▇ (1.1); draft and send email correspondence to S. Gidiere regarding same (0.6). | | |
| 07/29/2016 | CGM | Prepare for (0.3) and participate in conference call with ▇▇▇ and Dan Kelly regarding ▇▇▇ (1.0). | 1.30 | 682.50 |
| 07/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ▇▇▇ ▇▇▇ conference call (1.1). | 1.30 | 682.50 |
| 07/29/2016 | DWM | Participate in conference call regarding various ▇▇▇ (1.2). | 1.20 | 360.00 |
| 07/29/2016 | MTS | Update ▇▇▇ (0.3). | 0.30 | 79.50 |
| 07/29/2016 | JBB | Prepare for and participate in ▇▇▇ environmental update call (1.1). | 1.10 | 269.50 |
| 07/31/2016 | PSG | Correspondence regarding ▇▇▇ (0.2). | 0.20 | 105.00 |
| **Total Fees** | | | **39.90** | **$16,016.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 146.36 |
| **Total Charges** | | **$146.36** |
| **Total Fees Plus Charges** | | **$16,162.36** |

BALCH & BINGHAM LLP

ID: 107253-004                                                      August 16, 2016
Invoice # 704362                                                           Page 6

Re: General Environmental Matters



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 004
Invoice: 704362

RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 07/31/16 | 16,016.00 |
| Charges Through 07/31/16 | 146.36 |
| **Balance Due on Current Invoice** | **$16,162.36** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                           August 16, 2016
Stacey H. Dore                                                            Client ID:      107253
1601 Bryan Street                                                        Matter ID:          007
22nd Floor                                                              Invoice:         704363
Dallas, TX  75201

      RE:    EPA NSR Litigation

Fees for Professional Services Through 07/31/16                                    72,041.00

Charges Through 07/31/16                                                            2,676.96

**Balance Due on Current Invoice**                                             **$74,717.96**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – Moore, C. Grady | 33.30 | 525.00 | 17,482.50 |
| PSG – Gidiere, P. Stephen | 11.80 | 525.00 | 6,195.00 |
| TLC – Casey, Thomas L. | 0.90 | 395.00 | 355.50 |
| TGD – DeLawrence, Tom | 50.60 | 330.00 | 16,698.00 |
| MTS – Simpson, Tal | 17.20 | 265.00 | 4,558.00 |
| JBB – Barber, Julia | 23.20 | 245.00 | 5,684.00 |
| AEB – Benschoter, Amy | 91.60 | 230.00 | 21,068.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                August 16, 2016
Invoice # 704363                                                                    Page 2

Re: EPA NSR Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| 07/01/2016 | CGM | Exchange memoranda with Ms. Stephanie Moore, Messrs. Dan Kelly and Michael Raiff, and S. Gidiere regarding ███████ (0.2); exchange memoranda with co-counsel regarding ██████████████ (0.2). | 0.40 | 210.00 |
| 07/01/2016 | PSG | Correspondence with team regarding ██████████ (0.2); confer with G. Moore regarding ███████ (0.2); correspondence regarding same (0.1). | 0.50 | 262.50 |
| 07/01/2016 | TGD | ███████ telephone conference with discovery team regarding ██████████████ (0.5); review and revise ████████████████ and provide same to Ms. Stephanie Moore (0.8); email correspondence regarding ██████████████ (0.4); review email correspondence regarding ██████████ (0.3). | 2.00 | 660.00 |
| 07/01/2016 | JBB | Participate in ██████ discovery conference call (0.4); review and compile information regarding ██████████ (0.4). | 0.80 | 196.00 |
| 07/01/2016 | AEB | Prepare for and participate in status conference call with discovery team (0.6); work on discovery ██████ (1.1). | 1.70 | 391.00 |
| 07/05/2016 | CGM | Prepare for and participate in ██████ NSR update conference call (.6) ; office conference with T. DeLawrence and A. Benschoter regarding ██████████████ (0.4); exchange memoranda with Mr. Russell Falconer regarding ██████████ (0.1); review documents, meeting notes and discovery requests to prepare for meeting (2.2). | 3.30 | 1,732.50 |
| 07/05/2016 | TGD | ██████████ telephone conference with litigation team regarding ██████████████ (0.3); conference with G. Moore and A. Benschoter regarding ██████████████ (0.4); additional conference with A. Benschoter regarding same (0.2); review email correspondence regarding ██████████ (0.2); prepare for meetings in Dallas with client regarding ██████████ (0.9). | 2.00 | 660.00 |
| 07/05/2016 | JBB | Compile information regarding ██████████████ (3.7). | 3.70 | 906.50 |
| 07/05/2016 | AEB | Participate in status conference call with litigation team (0.2); prepare for meetings in Dallas, TX with client, including review of notes and conference with T. DeLawrence and G. Moore (2.9). | 3.10 | 713.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                    August 16, 2016
Invoice # 704363                                                                          Page 3

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/06/2016 | CGM | Review documents and summary ███████████ ██████ (2.9); conferences with client, Mr. Russ Falconer, T. DeLawrence, and A. Benschoter regarding ████████ ████████ (7.4). | 10.30 | 5,407.50 |
| 07/06/2016 | PSG | Correspondence with T. DeLawrence regarding ███████ ████████ (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 0.30 | 157.50 |
| 07/06/2016 | TLC | Review motion █████████████ (0.4). | 0.40 | 158.00 |
| 07/06/2016 | TGD | Travel from Birmingham, AL to Dallas, TX, working in transit to prepare for conferences with client regarding ███████████ (2.6); conferences with client, G. Moore, A. Benschoter and Mr. Russ Falconer regarding ████████████ (5.5) | 8.10 | 2,673.00 |
| 07/06/2016 | MTS | Work with T. DeLawrence and S. Gidiere on ██████ █████████████ (5.0); confer with S. Gidiere and T. DeLawrence regarding same (1.4). | 6.40 | 1,696.00 |
| 07/06/2016 | AEB | Confer with client, T. DeLawrence, G. Moore, and co-counsel to discuss ███████████ (6.5); review notes and relevant documents in preparation for same in transit from Birmingham, AL to Dallas, TX (1.5); review notes and relevant documents in preparation for additional meetings (0.9). | 8.90 | 2,047.00 |
| 07/07/2016 | CGM | Attend conferences with client, Mr. Russ Falconer, T. Delawrence, and A. Benschoter regarding ████████ ████████ (6.1); review notes and documents from discussions en route from Dallas, TX to Birmingham, AL (2.5). | 8.60 | 4,515.00 |
| 07/07/2016 | PSG | Correspondence with T. DeLawrence regarding ███████ ████████████ (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 0.30 | 157.50 |
| 07/07/2016 | TGD | Conferences with client, G. Moore, A. Benschoter and Mr. Russ Falconer regarding ████████████████████████ (6.1); return travel from Dallas, TX to Birmingham, AL, working in transit on summarizing details of ██████████ ██████, develop agenda for telephone conference regarding ███████████████████ (2.3). | 8.40 | 2,772.00 |
| 07/07/2016 | AEB | Confer with client, T. DeLawrence, G. Moore, and co- | 8.20 | 1,886.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 704363

August 16, 2016
Page 4

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | counsel to discuss ███████████████ (7); review meeting notes in transit from Dallas, TX to Birmingham, AL (1.2) | | |
| 07/08/2016 | CGM | Prepare for and participate on ███████ update conference call (.4); exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding ███████████ (0.2). | 0.60 | 315.00 |
| 07/08/2016 | TGD | ██████ telephone conference with discovery team regarding ██████████████ (0.3). | 0.30 | 99.00 |
| 07/08/2016 | AEB | Work on summary ██████████ (1.1); participate in telephone conference with discovery team to discuss ████████████ (0.4); work on discovery ██████████ (3.4). | 4.90 | 1,127.00 |
| 07/11/2016 | CGM | Review documents ████████████ (1.8). | 1.80 | 945.00 |
| 07/11/2016 | TGD | Telephone conference with client and A. Benschoter regarding ██████████████ (0.6); prepare for same (0.3); email correspondence regarding same (0.5). | 1.40 | 462.00 |
| 07/11/2016 | AEB | Telephone conference with client and T. DeLawrence to discuss ██████████ (0.6); work on discovery ██████████ (3.1). | 3.70 | 851.00 |
| 07/12/2016 | CGM | Prepare for and participate on ████ NSR case status call (0.7); exchange memoranda with J. Barber regarding ████████████████ (0.2); exchange memoranda with T. Simpson regarding ███████████ (0.2); review orders regarding ████████████████ (0.4). | 1.50 | 787.50 |
| 07/12/2016 | TGD | ██████████ telephone conference with litigation team to discuss █████████████ (0.3); telephone conference with client and A. Benschoter regarding ████████████████ (1.4); office conference with J. Barber regarding █████████████████ (0.3); telephone conference with client regarding ████████████████ (0.6); additional phone conference with client regarding █████████████ (0.4); review documents ████████████████ relating to same (0.4). | 3.40 | 1,122.00 |
| 07/12/2016 | JBB | Research and compile ████████████████ ████████████ (6.3). | 6.30 | 1,543.50 |
| 07/12/2016 | AEB | Participate in status conference call with litigation team (0.3); work on discovery ████████████████ (4.8); telephone conference with client and T. DeLawrence to discuss ████████████ (1.4). | 6.50 | 1,495.00 |
| 07/13/2016 | CGM | Review letter (0.1) and provide edits regarding ████████████ | 0.60 | 315.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                            August 16, 2016
Invoice # 704363                                                                    Page 5

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ██████████████████████ (0.5). | | |
| 07/13/2016 | TGD | Telephone conference with client regarding █████ (0.3); review email correspondence regarding same (0.3); review ████████ ████████████ (0.3); email correspondence with J. Barber and G. Moore regarding ██████████ (0.3). | 1.20 | 396.00 |
| 07/13/2016 | JBB | Prepare and send email regarding ███████████ ████ (.05); draft ████████ document (1.0); draft correspondence to send with ████████ document (1.4). | 2.90 | 710.50 |
| 07/13/2016 | AEB | Work on discovery ████████ ███ and correspondence ███████████████ (6.1). | 6.10 | 1,403.00 |
| 07/14/2016 | PSG | Correspondence with litigation team regarding ████ (0.2); review update ██████████ (0.2). | 0.40 | 210.00 |
| 07/14/2016 | TGD | Email correspondence regarding ██████████ ██████ (0.2); review draft ████████████ prepared by J. Barber ████ ██████████████████ (0.9); email correspondence regarding same (0.3). | 1.40 | 462.00 |
| 07/14/2016 | JBB | Review and revise correspondence letter ████████████████████ (1.3). | 1.30 | 318.50 |
| 07/14/2016 | AEB | Work on discovery ██████████████████ ███. (2.7). | 2.70 | 621.00 |
| 07/15/2016 | PSG | Correspondence with J. Barber regarding ████████ (0.1); review revised draft (0.2); review agenda for ████ call (0.1); participate in ██████ call (0.5). | 0.90 | 472.50 |
| 07/15/2016 | TGD | ████ telephone conference with ████████ to discuss ██████████████ (0.5); prepare agenda for same (0.4); office conference with A. Benschoter regarding same (0.2); telephone conference with client regarding same (0.3); organize files pertaining to same (0.9); review and revise draft cover letter and ██████████████ (0.4); discussions with J. Barber regarding same (0.2). | 2.90 | 957.00 |
| 07/15/2016 | JBB | Participate in telephone conference regarding ██████████ (0.5); review and revise ████████ (0.9). | 1.40 | 343.00 |

## BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 704363

August 16, 2016
Page 6

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/15/2016 | AEB | Participate in status conference call with litigation team (0.5); work on discovery ▓▓▓▓▓▓▓ (6.1). | 6.60 | 1,518.00 |
| 07/18/2016 | TGD | Review ▓▓▓▓▓▓▓ (2.2); review notes provided by A. Benschoter from meetings with client (0.3) | 2.50 | 825.00 |
| 07/18/2016 | MTS | Continue work with G. Moore on research ▓▓▓▓▓ (1.3). | 1.30 | 344.50 |
| 07/18/2016 | JBB | Review and revise ▓▓▓▓ correspondence (0.4). | 0.40 | 98.00 |
| 07/18/2016 | AEB | Work on discovery ▓▓▓▓▓▓▓ (3.9). | 3.90 | 897.00 |
| 07/19/2016 | CGM | Review documents ▓▓▓▓ (0.6); review draft report ▓▓▓ (0.8) | 1.40 | 735.00 |
| 07/19/2016 | PSG | Participate in ▓▓ NSR team litigation call (0.3); correspondence with J. Barber regarding ▓▓▓ (0.1); review correspondence ▓▓▓ (0.1). | 0.50 | 262.50 |
| 07/19/2016 | TGD | ▓▓▓▓ telephone conference with litigation team to discuss ▓▓▓▓ (0.2); review and revise ▓▓▓▓ (0.7); review ▓▓▓▓ (1.2); email correspondence with client and A. Benschoter regarding same (0.8); review and note ▓▓▓ (2.2). | 5.10 | 1,683.00 |
| 07/19/2016 | MTS | Continue to prepare legal memorandum regarding ▓▓▓ (1.2); confer with G. Moore regarding same (0.1). | 1.30 | 344.50 |
| 07/19/2016 | JBB | Review and revise ▓▓▓ document and correspondence regarding ▓▓▓ (1.8). | 1.80 | 441.00 |
| 07/19/2016 | AEB | Participate in status conference call with litigation team (0.2); work on discovery ▓▓▓ (1.1). | 1.30 | 299.00 |
| 07/20/2016 | PSG | Correspondence with litigation team regarding ▓▓▓ (0.1); review update from J. Barber ▓▓▓ (0.1). | 0.20 | 105.00 |
| 07/20/2016 | TGD | Email correspondence with A. Benschoter, G. Moore and client regarding ▓▓▓ (0.3); email correspondence regarding ▓▓▓ (0.2); review ▓▓▓ | 4.60 | 1,518.00 |

# Balch & Bingham LLP

ID: 107253-007                                                                                    August 16, 2016
Invoice # 704363                                                                                            Page 7

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| | | ██████ (1.0); email correspondence with client and A. Benschoter regarding same (0.3); review and revise latest draft of ██████ and cover letter (1.5);  email correspondence with G. Moore and J. Barber regarding same (0.3); office conference with J. Barber regarding same (0.5); review documents provided by client regarding ██████ (0.3); telephone conference with client regarding same (0.2). | | |
| 07/20/2016 | MTS | Finish preparing memorandum to client regarding ██████ (6.0); review and confer with G. Moore regarding same (1.1). | 7.10 | 1,881.50 |
| 07/20/2016 | JBB | Review and revise ██████ and associated correspondence letter (1.9); discuss same with T. DeLawrence (0.5); distribute same to litigation team (0.2) | 2.50 | 612.50 |
| 07/20/2016 | AEB | Work on discovery ██████ and correspondence with client (3.1). | 3.10 | 713.00 |
| 07/21/2016 | CGM | Exchange memoranda regarding ██████ (0.3). | 0.30 | 157.50 |
| 07/21/2016 | TGD | Email correspondence regarding ██████ (0.3); email correspondence with client and A. Benschoter regarding ██████ (0.4); review documents pertaining to same (0.8). | 1.50 | 495.00 |
| 07/21/2016 | JBB | Discuss ██████ with T. DeLawrence (0.5). | 0.50 | 122.50 |
| 07/21/2016 | AEB | Work on discovery ██████ and correspondence with client (4.2). | 4.20 | 966.00 |
| 07/22/2016 | CGM | Review memoranda and exchange responses regarding ██████ (0.3). | 0.30 | 157.50 |
| 07/22/2016 | TGD | ██████ telephone conference with discovery team to discuss ██████ (0.6); prepare agenda for same (0.4); review documents provided by ██████ (0.5); email correspondence regarding ██████ (0.3). | 1.80 | 594.00 |
| 07/22/2016 | AEB | Participate in status conference call with discovery team (0.5); work on ██████ in preparation for ██████ (5.7). | 6.30 | 1,449.00 |
| 07/24/2016 | PSG | Review ██████ (0.2); correspondence with litigation team regarding same and draft ██████ (0.1); review revised ██████ and related correspondence (0.3); correspondence with team regarding same (0.1). | 0.70 | 367.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                     August 16, 2016
Invoice # 704363                                                            Page 8

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/25/2016 | CGM | Review draft report ████████ (0.3) and documents regarding ████████. (0.4); review ████████ (0.2); review ████████ (0.3). | 1.20 | 630.00 |
| 07/25/2016 | PSG | Begin review of draft ████████ (3.2); correspondence with G. Moore regarding same (0.1); review report ████████ (0.2); correspondence with team regarding same (0.2); correspondence with team regarding ████████ (0.1). | 3.80 | 1,995.00 |
| 07/25/2016 | TLC | Review report regarding ████████ (0.3); email correspondence with S. Gidiere regarding same (0.2). | 0.50 | 197.50 |
| 07/25/2016 | TGD | Email correspondence regarding ████████ (0.2); email correspondence regarding ████████ (0.2). | 0.40 | 132.00 |
| 07/25/2016 | AEB | Work on ████████ (4.6). | 4.60 | 1,058.00 |
| 07/26/2016 | CGM | Prepare for and participate on ████ NSR case status conference call (0.5); review and distribute memorandum ████████ (0.4); discuss ████████ with T. Simpson (0.3). | 1.20 | 630.00 |
| 07/26/2016 | PSG | Participate in ████ NSR litigation team call (0.6); correspondence with team regarding ████████ (0.2); correspondence regarding ████████ (0.1). | 0.90 | 472.50 |
| 07/26/2016 | TGD | ████████ telephone conference with litigation team to discuss ████████ (0.5); email correspondence with S. Gidiere, G. Moore, and T. Simpson, and office conference with J. Barber, regarding ████████ (0.3); research and email correspondence with T. Simpson and S. Gidiere regarding ████████ (0.5) | 1.30 | 429.00 |
| 07/26/2016 | MTS | Research ████████ (0.6); confer with T. DeLawrence and S. Gidiere regarding same (0.5). | 1.10 | 291.50 |
| 07/26/2016 | AEB | Participate in status conference call with litigation team (0.4); work on discovery ████████ (0.8). | 1.20 | 276.00 |
| 07/27/2016 | CGM | Review documents ████████ (0.1); discuss documents with T. DeLawrence and A. Benschoter (0.4); review draft report and ████████ | 0.70 | 367.50 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 704363

August 16, 2016
Page 9

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ████████████ (0.2). | | |
| 07/27/2016 | PSG | Continue review of ████████ (0.8); correspondence regarding ████████████ (0.1). | 0.90 | 472.50 |
| 07/27/2016 | TGD | Email correspondence regarding ████████ (0.4); conference with A. Benschoter and G. Moore regarding same (0.5). | 0.90 | 297.00 |
| 07/27/2016 | AEB | Conference with G. Moore and T. DeLawrence regarding ████████████ (0.4); telephone conference with client to discuss documents ████████ (0.4);  review documents (2.5). | 3.30 | 759.00 |
| 07/28/2016 | TGD | Email correspondence regarding ████████ (0.1); telephone conference with A. Benschoter regarding same (0.2); email correspondence with S. Gidiere, G. Moore and T. Simpson regarding ████████████ (0.2); research regarding same (0.1). | 0.60 | 198.00 |
| 07/28/2016 | AEB | Work on ████████ (6.2). | 6.20 | 1,426.00 |
| 07/29/2016 | CGM | Prepare for and participate in conference call with litigation team regarding ████████ (0.6); exchange memoranda with A. Benschoter regarding ████████ (0.5). | 1.10 | 577.50 |
| 07/29/2016 | TGD | Prepare agenda for ████ telephone conference with discovery team (0.3); ████ telephone conference with discovery team to discuss ████ (0.3); email correspondence with A. Benschoter and G. Moore regarding ████ (0.2). | 0.80 | 264.00 |
| 07/29/2016 | AEB | Participate in status conference call with discovery team (0.5); work on review of documents ████████ (4.6). | 5.10 | 1,173.00 |
| 07/31/2016 | PSG | Continue review of draft ████████ (2.4). | 2.40 | 1,260.00 |
| 07/31/2016 | JBB | Review ████████████ (1.6). | 1.60 | 392.00 |
| **Total Fees** | | | **228.60** | **$72,041.00** |

## BALCH & BINGHAM LLP

ID: 107253-007                                                              August 16, 2016
Invoice # 704363                                                                    Page 10

Re: EPA NSR Litigation

| **Date** | **Charges** | **Amount** |
|---|---|---|
| | Long Distance | 24.52 |
| | Photocopying (43 x $0.10) | 4.30 |
| | Color Copies (1 x $0.50) | 0.50 |
| 06/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 062816; DATE: 6/28/2016 C. Moore travel meeting with Luminant Personnel. | 536.97 |
| 07/08/2016 | VENDOR: C. Grady Moore; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Lodging during trip from Birmingham, Alabama to Dallas, Texas for meeting with Luminant personnel; return travel to Birmingham. | 169.44 |
| 07/08/2016 | VENDOR: C. Grady Moore; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Meals during trip from Birmingham, Alabama to Dallas, Texas for meeting with Luminant personnel; return travel to Birmingham. | 7.39 |
| 07/08/2016 | VENDOR: C. Grady Moore; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Parking during trip from Birmingham, Alabama to Dallas, Texas for meeting with Luminant personnel; return travel to Birmingham. | 39.00 |
| 07/08/2016 | VENDOR: C. Grady Moore; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Taxi/Ubers during trip from Birmingham, Alabama to Dallas, Texas for meeting with Luminant personnel; return travel to Birmingham. | 43.97 |
| 07/08/2016 | VENDOR: C. Grady Moore; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Airline fee during trip from Birmingham, Alabama to Dallas, Texas for meeting with Luminant personnel; return travel to Birmingham. | 30.00 |
| 07/11/2016 | VENDOR: Amy Benschoter; INVOICE#: 0706-0716; DATE: 7/11/2016  - Airfare for trip to Dallas, Texas to meet with Luminant personnel. | 610.96 |
| 07/11/2016 | VENDOR: Amy Benschoter; INVOICE#: 0706-0716; DATE: 7/11/2016  - Lodging during trip to Dallas, Texas to meet with Luminant personnel. | 169.44 |
| 07/11/2016 | VENDOR: Amy Benschoter; INVOICE#: 0706-0716; DATE: 7/11/2016  - Meals during trip to Dallas, Texas to meet with Luminant personnel. | 64.31 |
| 07/11/2016 | VENDOR: Amy Benschoter; INVOICE#: 0706-0716; DATE: 7/11/2016  - Airport parking during trip to Dallas, Texas to meet with Luminant personnel. | 24.00 |
| 07/11/2016 | VENDOR: Tom DeLawrence; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Airfare costs associated with travel to Dallas, Texas to meet with Luminant personnel. | 536.08 |
| 07/11/2016 | VENDOR: Tom DeLawrence; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Lodging costs associated with travel to Dallas, Texas to meet with Luminant personnel. | 169.44 |
| 07/11/2016 | VENDOR: Tom DeLawrence; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Meal costs associated with travel to Dallas, Texas to meet with Luminant personnel. | 18.62 |
| 07/11/2016 | VENDOR: Tom DeLawrence; INVOICE#: 0706-0716; DATE: 7/6-7/2016 - Taxi costs associated with travel to Dallas, Texas to meet with Luminant personnel. | 113.03 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                          August 16, 2016
Invoice # 704363                                                              Page 11

Re: EPA NSR Litigation

| Date | Charges | Amount |
|------|---------|--------|
| 07/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 07/28/16; DATE: 7/28/2016 Meeting with Luminant Personnel. | 114.99 |

| | | |
|---|---|---|
| **Total Charges** | | **$2,676.96** |
| **Total Fees Plus Charges** | | **$74,717.96** |

BALCH & BINGHAM LLP

ID: 107253-007                                                                                   August 16, 2016
Invoice # 704363                                                                                          Page 12

Re: EPA NSR Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 007
Invoice: 704363

RE:    EPA NSR Litigation

| | |
|---|---|
| Fees for Professional Services Through 07/31/16 | 72,041.00 |
| Charges Through 07/31/16 | 2,676.96 |
| **Balance Due on Current Invoice** | **$74,717.96** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          August 16, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:          008
22nd Floor                                               Invoice:        704364
Dallas, TX  75201

       RE:    EGU MACT

Fees for Professional Services Through 07/31/16                              5,210.50

Charges Through 07/31/16                                                        0.00
                                                                   _____
**Balance Due on Current Invoice**                                       **$5,210.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – Moore, C. Grady | 0.90 | 525.00 | 472.50 |
| PSG – Gidiere, P. Stephen | 2.10 | 525.00 | 1,102.50 |
| TLC – Casey, Thomas L. | 0.70 | 395.00 | 276.50 |
| JBB – Barber, Julia | 10.80 | 245.00 | 2,646.00 |
| AEB – Benschoter, Amy | 3.10 | 230.00 | 713.00 |

# BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 704364

Re: EGU MACT

August 16, 2016
Page 2

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/01/2016 | CGM | Review memoranda from ██████████ counsel regarding ████ (0.1) and telephone conference with ██████ counsel regarding same (0.2). | 0.30 | 157.50 |
| 07/04/2016 | JBB | Review order ████████████████████████ (0.1). | 0.10 | 24.50 |
| 07/06/2016 | JBB | Participate in ████████ conference call regarding ████ ████████████████████ (0.3). | 0.30 | 73.50 |
| 07/14/2016 | PSG | Review new filings (0.1). | 0.10 | 52.50 |
| 07/15/2016 | PSG | Correspondence among ████████ counsel regarding ████████████ (0.2). | 0.20 | 105.00 |
| 07/15/2016 | TLC | Review ████████████████████████ (0.2). | 0.20 | 79.00 |
| 07/15/2016 | JBB | Review correspondence regarding ████████ ████████ (0.5). | 0.50 | 122.50 |
| 07/15/2016 | JBB | Discuss language regarding ████████████ with D. Mitchell (0.2). | 0.20 | 49.00 |
| 07/18/2016 | JBB | Review language regarding ████████████ for client update (0.5). | 0.50 | 122.50 |
| 07/20/2016 | CGM | Review draft ████████████ (0.2); office conference with J. Barber regarding ████████████████ (0.2). | 0.40 | 210.00 |
| 07/20/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.2); correspondence with J. Barber regarding same (0.1). | 0.30 | 157.50 |
| 07/20/2016 | JBB | Review ████████████████████████ (1.3). | 1.30 | 318.50 |
| 07/21/2016 | JBB | Participate in ████████████████ conference call (0.5). | 0.50 | 122.50 |
| 07/22/2016 | JBB | Review ████████████████ (0.9); draft ████████ (1.2); discuss ████████ with G. Moore (0.2). | 2.30 | 563.50 |
| 07/24/2016 | PSG | Correspondence with J. Barber regarding ████ ████ (0.1); review ████████ (0.2); review correspondence ████████████ regarding same (0.1). | 0.40 | 210.00 |
| 07/25/2016 | CGM | Review ████████ draft and forward comments to J. Barber (0.2). | 0.20 | 105.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                                        August 16, 2016
Invoice # 704364                                                                Page 3

Re: EGU MACT

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/25/2016 | PSG | Correspondence with J. Barber regarding ███████ ████████ (0.1); review new filings (0.2). | 0.30 | 157.50 |
| 07/25/2016 | JBB | Review and revise ████████ ███████ (1.3); draft ███████████ for same (0.5); review filings ███████ █████ (0.8). | 2.50 | 612.50 |
| 07/26/2016 | JBB | Revise and distribute ████████ ████████████ (0.3). | 0.30 | 73.50 |
| 07/26/2016 | AEB | Review ████████████████████ (0.2). | 0.20 | 46.00 |
| 07/27/2016 | PSG | Review new filings (0.1); correspondence with J. Barber regarding ███████████ (0.2). | 0.30 | 157.50 |
| 07/27/2016 | JBB | Prepare ███████████████████ (0.7). | 0.70 | 171.50 |
| 07/27/2016 | AEB | Draft ██████████████████ (2.4). | 2.40 | 552.00 |
| 07/28/2016 | PSG | Review initial filings (0.2); correspondence regarding same (0.1); review new filings (0.1). | 0.40 | 210.00 |
| 07/28/2016 | JBB | Finalize ██████████████████ (1.0); file same (0.6). | 1.60 | 392.00 |
| 07/28/2016 | AEB | Work on finalizing filings (0.5). | 0.50 | 115.00 |
| 07/29/2016 | TLC | Review ████████████████████ (0.5). | 0.50 | 197.50 |
| 07/31/2016 | PSG | Review new filings (0.1). | 0.10 | 52.50 |
| **Total Fees** | | | **17.60** | **$5,210.50** |

**Total Fees Plus Charges**                                              **$5,210.50**

BALCH & BINGHAM LLP

ID: 107253-008                                                                 August 16, 2016
Invoice # 704364                                                                        Page 4

Re: EGU MACT



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 008
Invoice: 704364

RE:    EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 07/31/16 | 5,210.50 |
| Charges Through 07/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$5,210.50** |



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                   August 16, 2016
Stacey H. Dore                                                    Client ID:      107253
1601 Bryan Street                                                 Matter ID:          009
22nd Floor                                                        Invoice:        704365
Dallas, TX  75201


      RE:    Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 07/31/16                              8,362.50

Charges Through 07/31/16                                                         0.00
                                                  —————————
**Balance Due on Current Invoice**                                         **$8,362.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 1.70 | 525.00 | 892.50 |
| DWM – Mitchell, David | 24.90 | 300.00 | 7,470.00 |

*Please refer to invoice number 704365 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 704365

August 16, 2016
Page 2

Re: Texas PM2.5 Interstate Transport Rule

### S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/01/2016 | DWM | Draft timeline ███████ (1.8); research regarding ████████████████ (1.3); send email correspondence to client and S. Gidiere regarding ████████ (0.1). | 3.20 | 960.00 |
| 07/06/2016 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████████████ (0.1). | 0.10 | 52.50 |
| 07/06/2016 | DWM | Research regarding ███████ ███████████ (2.3); review and revise timeline regarding same (1.9). | 4.20 | 1,260.00 |
| 07/07/2016 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████████████ (0.1). | 0.10 | 52.50 |
| 07/07/2016 | DWM | Review and revise timeline ████████████ (3.1); finalize timeline and send to S. Gidiere for review (2.7). | 5.80 | 1,740.00 |
| 07/08/2016 | DWM | Incorporate revisions to timeline from S. Gidiere (1.6); review ████████ (2.3); send revised timeline to S. Gidiere for review (0.2). | 4.10 | 1,230.00 |
| 07/11/2016 | PSG | Review revised version of timeline from D. Mitchell (0.3); correspondence regarding same (0.1); correspondence with ████████ counsel regarding ████████ (0.2); correspondence with client team regarding same (0.1). | 0.40 | 210.00 |
| 07/12/2016 | PSG | Correspondence with client team regarding ████ ██████████████ (0.1). | 0.10 | 52.50 |
| 07/14/2016 | PSG | Review update from client on ████████ ████ (0.1). | 0.10 | 52.50 |
| 07/15/2016 | PSG | Participate in conference call with Mr. Dan Kelly and others regarding ██████████ (0.5). | 0.50 | 262.50 |
| 07/15/2016 | DWM | Participate in conference call regarding ████ (0.7); review status of matters ████ (0.8); review and revise timeline (0.4); send revise timeline to client and co-counsel (0.2). | 2.10 | 630.00 |
| 07/20/2016 | PSG | Correspondence with ████████ counsel regarding ████ ██████████ (0.2); | 0.40 | 210.00 |

# Balch & Bingham LLP

ID: 107253-009
Invoice # 704365

August 16, 2016
Page 3

Re: Texas PM2.5 Interstate Transport Rule

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | review update ▆▆▆▆ (0.2). | | |
| 07/22/2016 | DWM | Review summary from client regarding ▆▆▆▆ (1.7); edit and revise summary (1.1). | 2.80 | 840.00 |
| 07/25/2016 | DWM | Provide comments on ▆▆▆▆ (1.9); review draft of redline (0.2); send redline to client for review (0.1). | 2.20 | 660.00 |
| 07/29/2016 | DWM | Review order ▆▆▆▆ regarding ▆▆▆▆ (0.2); draft and send email correspondence to clients regarding same (0.3). | 0.50 | 150.00 |
| **Total Fees** | | | **26.60** | **$8,362.50** |

**Total Fees Plus Charges**                                        **$8,362.50**

## BALCH & BINGHAM LLP

ID: 107253-009                                                                    August 16, 2016
Invoice # 704365                                                                         Page 4

Re: Texas PM2.5 Interstate Transport Rule



## BALCH & BINGHAM LLP

Luminant Generation Company LLC

August 16, 2016

Stacey H. Dore

Client ID: 107253

1601 Bryan Street

Matter ID: 009

22nd Floor

Invoice: 704365

Dallas, TX  75201

RE:    Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 07/31/16                    8,362.50
Charges Through 07/31/16                                             0.00
                                                        _____
**Balance Due on Current Invoice**                            **$8,362.50**



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                         August 16, 2016
Stacey H. Dore                                                          Client ID:      107253
1601 Bryan Street                                                       Matter ID:         011
22nd Floor                                                             Invoice:        704366
Dallas, TX  75201


   RE:  EPA Regional Haze Rulemaking


Fees for Professional Services Through 07/31/16                                43,404.00

Charges Through 07/31/16                                                        2,605.87
                       _____
**Balance Due on Current Invoice**                                            **$46,009.87**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 18.50 | 525.00 | 9,712.50 |
| TLC – Casey, Thomas L. | 3.10 | 395.00 | 1,224.50 |
| DWM – Mitchell, David | 106.60 | 300.00 | 31,980.00 |
| JBB – Barber, Julia | 1.80 | 245.00 | 441.00 |
| AEB – Benschoter, Amy | 0.20 | 230.00 | 46.00 |

# Balch & Bingham LLP

ID: 107253-011
Invoice # 704366

August 16, 2016
Page 2

Re: EPA Regional Haze Rulemaking

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/01/2016 | DWM | Research regarding ████████████ for S. Gidiere (1.7). | 1.70 | 510.00 |
| 07/06/2016 | DWM | Review ██████████ for S. Gidiere (0.4). | 0.40 | 120.00 |
| 07/07/2016 | DWM | Review ████████ for S. Gidiere (0.4); draft chart regarding same (1.7). | 2.10 | 630.00 |
| 07/08/2016 | PSG | Correspondence with internal team regarding ████████ ████████ (0.2); correspondence with D. Mitchell regarding ██████ (0.1). | 0.30 | 157.50 |
| 07/08/2016 | DWM | Continue work on ████████ for S. Gidiere (0.4); research regarding ██████ (3.2). | 3.60 | 1,080.00 |
| 07/09/2016 | DWM | Review and revise draft ████████ (1.8); review research from E. Burgin (0.8); review ██████ (0.6). | 3.20 | 960.00 |
| 07/10/2016 | DWM | Continue work on draft ████████ (1.3); review relevant source documents (1.1). | 2.40 | 720.00 |
| 07/11/2016 | TLC | Review revised draft ████████ ████████ for S. Gidiere (0.6). | 0.60 | 237.00 |
| 07/11/2016 | DWM | Draft comments ████████ (2.3); review relevant background documents (2.7); review and revise draft ██████ (1.1). | 6.10 | 1,830.00 |
| 07/12/2016 | PSG | Review draft ████████ (0.2); correspondence with D. Mitchell regarding revisions to same (0.1); correspondence with ██████ counsel regarding ██████ (0.1). | 0.40 | 210.00 |
| 07/12/2016 | TLC | Review ████████ prepare by D. Mitchell (0.4). | 0.40 | 158.00 |
| 07/12/2016 | DWM | Review ████████ (1.2); gather ██████ (1.8); discuss ████████ with team (0.2). | 3.20 | 960.00 |
| 07/12/2016 | DWM | Review relevant court orders (0.7); draft ████████ (0.9); finalize ██████ (0.6); send email correspondence to client regarding ██████ (0.2). | 2.40 | 720.00 |
| 07/13/2016 | PSG | Correspondence among ████████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 07/13/2016 | TLC | Review draft ████████ report (0.3). | 0.30 | 118.50 |
| 07/13/2016 | DWM | Finalize ████████ report (0.4); send ██████ | 0.60 | 180.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                    August 16, 2016
Invoice # 704366                                                                          Page 3

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (0.2). | | |
| 07/14/2016 | PSG | Begin review of ███ (1.1); work on outline ███ (0.3); corr with D. Mitchell regarding same (0.1); review correspondence with ███ (0.1); review correspondence ███ regarding same (0.1). | 1.70 | 892.50 |
| 07/14/2016 | DWM | Finalize ███ and send to ███ (0.6); review ███ (2.3); review relevant background materials related ███ (2.2). | 5.10 | 1,530.00 |
| 07/15/2016 | PSG | Review update ███ (0.1); correspondence with team regarding same (0.1); revie ███ (0.8); telephone conferences with Mr. Dan Kelly regarding same (0.5); correspondence with client group regarding same (0.4); correspondence with ███ counsel regarding same (0.3). | 2.20 | 1,155.00 |
| 07/15/2016 | DWM | Continue work on draft ███ (3.4); review ███ and relevant background materials (1.8). | 5.20 | 1,560.00 |
| 07/15/2016 | JBB | Participate in telephone conference with D. Mitchell regarding ███ (0.4); review order (1.0). | 1.40 | 343.00 |
| 07/16/2016 | PSG | Continue review and analysis of ███ (1.1); additional correspondence with client and ███ counsel regarding same and ███ (0.4); review draft ███ (0.2); correspondence with D. Mitchell regarding same (0.2); correspondence among ███ counsel regarding same (0.2); correspondence with team regarding ███ (0.2). | 2.30 | 1,207.50 |
| 07/17/2016 | PSG | Review correspondence from ███ counsel regarding ███ (0.2); correspondence with client and co-counsel regarding ███ (0.3). | 0.50 | 262.50 |
| 07/17/2016 | DWM | Continue work on draft ███ for S. Gidiere (1.4); send draft ███ to ███ counsel for review (0.2); review background materials relevant to ███ (1.2). | 2.80 | 840.00 |
| 07/18/2016 | PSG | Confer with D. Mitchell on ███ (0.1); correspondence regarding ███ (0.1); review final version (0.2); review ███ (0.1); correspondence with client and ███ counsel regarding same (0.3); | 0.90 | 472.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                                          August 16, 2016
Invoice # 704366                                                                                              Page 4

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | correspondence with team regarding ██████████ ████████████████ (0.1). | | |
| 07/18/2016 | TLC | Email correspondence regarding ████████ ████████████ (0.3); review ████ reports and ████████████ opinion (0.4). | 0.70 | 276.50 |
| 07/18/2016 | DWM | Review and revise ████████ report (0.8); review email correspondence from ████████ regarding ████ (0.2); finalize ████ report (0.3); file ████████████████ report (0.3); review ████████████ (0.9); continue work on draft ████████████ (1.2). | 3.70 | 1,110.00 |
| 07/18/2016 | JBB | Prepare status update ████████████ (0.4). | 0.40 | 98.00 |
| 07/18/2016 | AEB | Update ████████████████████ (0.2). | 0.20 | 46.00 |
| 07/19/2016 | PSG | Continue analysis ████████ and work on ██ ████████ (2.2); correspondence with litigation team regarding ████████ (0.3); review draft ████████ (0.2); correspondence regarding same (0.1); review ████ reports and analyses (0.3); correspondence regarding same (0.1); revise further ████████ (0.2); conference call with Mr. Dan Kelly and co-counsel ree ████████████ (0.7); telephone conference with Mr. Dan Kelly regarding ████ (0.3); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 4.50 | 2,362.50 |
| 07/19/2016 | DWM | Participate in conference call regarding ████████████ (0.8). | 0.80 | 240.00 |
| 07/20/2016 | PSG | Prepare for and participate in ████ client regional haze call (0.7); prepare for and participate in conference call with ████████ counsel on ████████ (1.1); correspondence with ████ regarding ████████████ (0.2); confer with D. Mitchell regarding ████████ (0.3). | 2.30 | 1,207.50 |
| 07/20/2016 | DWM | Participate in conference calls regarding regional haze issues (1.7); discuss ████████████ with S. Gidiere (0.3); continue work on draft ████████ (3.3); review ████████ and relevant background documents (2.6). | 7.90 | 2,370.00 |
| 07/21/2016 | DWM | Participate in conference call regarding regional haze issues (0.9); draft ████████████████ | 7.90 | 2,370.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                    August 16, 2016
Invoice # 704366                                                         Page 5

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (4.4); review ████████████████ (2.3); review whitepaper regarding ████████████ (0.3). | | |
| 07/22/2016 | DWM | Review background materials related to ██████████ (2.1); review and revise draft ████████ (1.1). | 3.20 | 960.00 |
| 07/23/2016 | DWM | Review and revise draft ██████████ (2.1). | 2.10 | 630.00 |
| 07/24/2016 | PSG | Correspondence with D. Mitchell regarding █████ (0.2); correspondence with team regarding ████ (0.1); correspondence with ████ counsel (0.1); review ██████████ (0.3); review ████████ from Mr. Dan Kelly (0.3); correspondence with D. Mitchell regarding review and revision of same (0.1); review edits (0.2). | 1.30 | 682.50 |
| 07/24/2016 | DWM | Continue work on draft ██████████ (4.2); review ████████ and additional background materials (0.5). | 4.70 | 1,410.00 |
| 07/25/2016 | PSG | Telephone conference with ████████ counsel regarding ██████████ (0.4); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2). | 0.60 | 315.00 |
| 07/25/2016 | DWM | Continue work on draft ██████████ (4.5); review and revise draft ████████ (0.9). | 5.40 | 1,620.00 |
| 07/26/2016 | PSG | Review draft ██████████ from D. Mitchell (0.2); correspondence with D. Mitchell regarding edits to same (0.2). | 0.40 | 210.00 |
| 07/26/2016 | DWM | Review and finalize ██████████ (2.1); discuss status of ████ with J. Barber (0.3); review background documents pertaining to ██████████ (2.3); review and revise draft ████████ (2.6). | 7.30 | 2,190.00 |
| 07/27/2016 | PSG | Prepare for and participate in █████████ conference call with Mr. Dan Kelly, Ms. Stephanie Moore and others (0.5); prepare for and participate in conference call regarding ██████████ (0.3); correspondence with team regarding ████████ (0.1). | 0.90 | 472.50 |
| 07/27/2016 | DWM | Participate in conference calls regarding ██████████ (0.6); review ██████████ (0.2); participate in ████████ regarding ██████████ (1.3); review and revise draft ██████████ (4.7); | 7.40 | 2,220.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                        August 16, 2016
Invoice # 704366                                                                              Page 6

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | finalize ▓▓▓▓▓ and send to client for filing (0.6). | | |
| 07/28/2016 | TLC | Review revised draft ▓▓▓▓▓▓▓▓ ▓ (1.1). | 1.10 | 434.50 |
| 07/28/2016 | DWM | Continue work ▓▓▓▓▓▓▓ for S. Gidiere (3.2); draft ▓▓▓ for S. Gidiere (2.8); review and revise draft ▓▓▓ (1.2). | 5.20 | 1,560.00 |
| 07/29/2016 | DWM | Draft ▓▓ for S. Gidiere ▓▓▓▓▓▓▓▓ (2.6); review and revise draft ▓▓▓▓ (0.4); send email correspondence to client regarding ▓▓▓ (0.2). | 3.20 | 960.00 |
| 07/30/2016 | DWM | Review background materials related to ▓▓▓▓▓▓ (1.2); draft ▓▓ for S. Gidiere (2.8); review and revise draft ▓▓▓ (1.2). | 5.20 | 1,560.00 |
| 07/31/2016 | DWM | Review ▓▓▓▓ (1.2); review redline of proposed changes (0.4); review and revise draft ▓▓▓ (2.2). | 3.80 | 1,140.00 |
| **Total Fees** | | | **130.20** | **$43,404.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 37.59 |
| 06/25/2016 | VENDOR: Thomson Reuters- West; INVOICE#: 6108708159; DATE: 6/25/2016 | 208.28 |
| 06/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 062816; DATE: 6/28/2016. P. Gidiere travel for ▓▓▓▓▓▓▓▓. | 1,466.80 |
| 06/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 062816; DATE: 6/28/2016. D. Mitchell travel for ▓▓▓▓▓▓. | 893.20 |
| **Total Charges** | | **$2,605.87** |
| **Total Fees Plus Charges** | | **$46,009.87** |

### BALCH & BINGHAM LLP

ID: 107253-011                                                                August 16, 2016
Invoice # 704366                                                                        Page 7

Re: EPA Regional Haze Rulemaking



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 011
Invoice: 704366

RE:    EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 07/31/16 | 43,404.00 |
| Charges Through 07/31/16 | 2,605.87 |
| **Balance Due on Current Invoice** | **$46,009.87** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                      August 16, 2016
Stacey H. Dore                                       Client ID:        107253
1601 Bryan Street                                    Matter ID:          017
22nd Floor                                           Invoice:         704367
Dallas, TX  75201

     RE:    Regional Haze Section 114 Request


Fees for Professional Services Through 07/31/16                    3,607.50

Charges Through 07/31/16                                              0.00

**Balance Due on Current Invoice**                               **$3,607.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| PSG – Gidiere, P. Stephen | 1.50 | 525.00 | 787.50 |
| DWM – Mitchell, David | 9.40 | 300.00 | 2,820.00 |

# BALCH & BINGHAM LLP

ID: 107253-017                                                                    August 16, 2016
Invoice # 704367                                                                        Page 2

Re: Regional Haze Section 114 Request

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/13/2016 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮▮▮▮ (0.3). | 0.30 | 157.50 |
| 07/13/2016 | DWM | Review email correspondence from client regarding ▮▮▮▮▮ (0.2); review ▮▮▮▮▮ (0.3); draft and send email correspondence to S. Gidiere and client regarding ▮▮▮▮ (0.5). | 0.80 | 240.00 |
| 07/15/2016 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮▮ (0.2). | 0.20 | 105.00 |
| 07/15/2016 | DWM | Review email correspondence from EPA regarding ▮▮▮▮ (0.2); send email correspondence to client regarding same (0.4). | 0.60 | 180.00 |
| 07/18/2016 | DWM | Draft ▮▮▮▮ (1.8); review ▮▮▮▮ (0.6); review and revise response (0.5). | 2.90 | 870.00 |
| 07/19/2016 | PSG | Review draft ▮▮▮▮t (0.3); correspondence with D. Mitchell regarding ▮▮▮▮ (0.2); review prior correspondence regarding same (0.2); review ▮▮▮▮▮ (0.1); correspondence with client team regarding same (0.2). | 1.00 | 525.00 |
| 07/19/2016 | DWM | Continue work on ▮▮▮▮▮ (2.1); review ▮▮▮▮▮ (0.3); review and revise ▮▮▮ (0.7). | 3.10 | 930.00 |
| 07/20/2016 | DWM | Review ▮▮▮▮▮ (0.3); review ▮▮▮ (0.3); circulate draft ▮▮▮▮ to client (0.2). | 0.80 | 240.00 |
| 07/21/2016 | DWM | Review email correspondence from ▮▮▮▮ (0.3); send email correspondence to client regarding same (0.2). | 0.50 | 150.00 |
| 07/27/2016 | DWM | Review email correspondence from client regarding ▮▮▮ (0.2); review draft ▮▮▮ and send email response to client (0.2). | 0.40 | 120.00 |
| 07/28/2016 | DWM | Review email correspondence from client regarding ▮▮▮ (0.1); send email correspondence to client regarding same (0.2). | 0.30 | 90.00 |

| | | | Hours | Amount |
|---|---|---|-------|--------|
| **Total Fees** | | | **10.90** | **$3,607.50** |

| | |
|---|---|
| **Total Fees Plus Charges** | **$3,607.50** |

## BALCH & BINGHAM LLP

ID: 107253-017                                                              August 16, 2016
Invoice # 704367                                                                    Page 3

Re: Regional Haze Section 114 Request

BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 704367

August 16, 2016
Page 4

Re: Regional Haze Section 114 Request



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                          August 16, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 017
22nd Floor                                              Invoice: 704367
Dallas, TX  75201


RE:    Regional Haze Section 114 Request


Fees for Professional Services Through 07/31/16                3,607.50
Charges Through 07/31/16                                           0.00
                                                       _____
**Balance Due on Current Invoice**                            **$3,607.50**



## BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID:      107253
Matter ID:        018
Invoice:       704368

RE:     EPA Affirmative Defense Litigation

Fees for Professional Services Through 07/31/16                                 8,547.50

Charges Through 07/31/16                                                           15.85

**Balance Due on Current Invoice**                                          **$8,563.35**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 3.50 | 525.00 | 1,837.50 |
| TLC – Casey, Thomas L. | 1.90 | 395.00 | 750.50 |
| DWM – Mitchell, David | 10.80 | 300.00 | 3,240.00 |
| JBB – Barber, Julia | 11.10 | 245.00 | 2,719.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                    August 16, 2016
Invoice # 704368                                                         Page 2

Re: EPA Affirmative Defense Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/01/2016 | PSG | Confer with D. Mitchell and J. Barber regarding ██████ ██████████ (0.3); review and forward prior research on same (0.2); correspondence with ██████ counsel regarding ██████ (0.2); review correspondence ████████ regarding same (0.1). | 0.80 | 420.00 |
| 07/01/2016 | DWM | Discuss ████████ with S. Gidiere and J. Barber (0.3). | 0.30 | 90.00 |
| 07/01/2016 | JBB | Meet with S. Gidiere and D. Mitchell regarding ████████████████████ (0.6) | 0.60 | 147.00 |
| 07/06/2016 | PSG | Review updates █████████████ (0.2). | 0.20 | 105.00 |
| 07/06/2016 | TLC | Review order ████████████████████ (0.3). | 0.30 | 118.50 |
| 07/07/2016 | PSG | Review updates █████████████ (0.2). | 0.20 | 105.00 |
| 07/11/2016 | DWM | Review background documents pertaining to ██████ ████████ (2.2); discuss same with J. Barber (0.2). | 2.40 | 720.00 |
| 07/12/2016 | DWM | Review background documents for S. Gidiere regarding ████████ (2.6). | 2.60 | 780.00 |
| 07/12/2016 | JBB | Compile and review documentation regarding ████████ ████████ (0.7). | 0.70 | 171.50 |
| 07/13/2016 | DWM | Review ████████ regarding ████████ (1.7); draft outline ████████████ (0.3); discuss same with J. Barber (0.2). | 2.20 | 660.00 |
| 07/13/2016 | JBB | Review notice and associated documents ████████████ (5.3); participate in telephone conference with D. Mitchell regarding same (0.3). | 5.60 | 1,372.00 |
| 07/14/2016 | PSG | Review update ████████████ from client (0.2). | 0.20 | 105.00 |
| 07/19/2016 | DWM | Review ████████████████████ (1.7); draft outline ████████ (0.9). | 2.60 | 780.00 |
| 07/19/2016 | JBB | Review outline drafted by D. Mitchell regarding ████████████ (0.4). | 0.40 | 98.00 |
| 07/20/2016 | DWM | Review ████████████████ (0.4); draft and send email | 0.70 | 210.00 |

## BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 704368

August 16, 2016
Page 3

Re: EPA Affirmative Defense Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | correspondence to client regarding ████████ ████ (0.3). | | |
| 07/25/2016 | JBB | Review rulemaking and associated documentation (0.8); review outline drafted by D. Mitchell (0.4). | 1.30 | 318.50 |
| 07/26/2016 | PSG | Review draft ████████ (0.6); correspondence with client team regarding same (0.2). | 0.80 | 420.00 |
| 07/27/2016 | PSG | Correspondence with team regarding ████ (0.2); correspondence with J. Barber regarding ████ (0.1). | 0.30 | 157.50 |
| 07/27/2016 | TLC | Review ████████ (1.6). | 1.60 | 632.00 |
| 07/27/2016 | JBB | Review background research ████ ████ (0.2). | 0.20 | 49.00 |
| 07/27/2016 | JBB | Begin review of ████ (0.8). | 0.80 | 196.00 |
| 07/28/2016 | PSG | Begin review of ████ (0.5); correspondence with J. Barber regarding same (0.1); correspondence with team regarding ████ (0.3); correspondence with Ms. Stephanie Moore regarding same (0.1). | 1.00 | 525.00 |
| 07/31/2016 | JBB | Review ████████ (1.5). | 1.50 | 367.50 |

| | | | | |
|------|------|--|-------|--------|
| **Total Fees** | | | **27.30** | **$8,547.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 15.85 |

| | | |
|------|---------|--------|
| **Total Charges** | | **$15.85** |

| | | |
|------|---------|--------|
| **Total Fees Plus Charges** | | **$8,563.35** |

BALCH & BINGHAM LLP

ID: 107253-018                                                    August 16, 2016
Invoice # 704368                                                        Page 4

Re: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 018
Invoice: 704368

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/16 | 8,547.50 |
| Charges Through 07/31/16 | 15.85 |
| **Balance Due on Current Invoice** | **$8,563.35** |

* * * REMITTANCE COPY * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                     August 16, 2016
Stacey H. Dore                                      Client ID:      107253
1601 Bryan Street                                   Matter ID:          019
22nd Floor                                          Invoice:        704369
Dallas, TX  75201


     RE:    EPA Existing Source GHG Rules


Fees for Professional Services Through 07/31/16                 1,013.00

Charges Through 07/31/16                                            0.00
                                                          _____

**Balance Due on Current Invoice**                            **$1,013.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 0.90 | 525.00 | 472.50 |
| TLC – Casey, Thomas L. | 0.50 | 395.00 | 197.50 |
| JBB – Barber, Julia | 1.40 | 245.00 | 343.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                     August 16, 2016
Invoice # 704369                                                          Page 2

Re: EPA Existing Source GHG Rules

## S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/11/2016 | PSG | Review new filings (0.1). | 0.10 | 52.50 |
| 07/12/2016 | PSG | Review updates ██████████████ from client (0.1). | 0.10 | 52.50 |
| 07/12/2016 | JBB | Review list ████████████████ (0.3). | 0.30 | 73.50 |
| 07/15/2016 | JBB | Review list ██████████████████ ██████ (1.1). | 1.10 | 269.50 |
| 07/16/2016 | PSG | Correspondence with ███████ counsel regarding ██████ ██████ (0.1). | 0.10 | 52.50 |
| 07/20/2016 | PSG | Correspondence regarding ██████████████ (0.1). | 0.10 | 52.50 |
| 07/28/2016 | PSG | Review ████████████████ (0.3); correspondence with client and others regarding same (0.1); review ████████████ (0.1). | 0.50 | 262.50 |
| 07/29/2016 | TLC | Review ██████████████████ regarding ████████████████████ (0.5). | 0.50 | 197.50 |
| **Total Fees** | | | **2.80** | **$1,013.00** |

**Total Fees Plus Charges**                                           **$1,013.00**

BALCH & BINGHAM LLP

ID: 107253-019                                                    August 16, 2016
Invoice # 704369                                                        Page 3

Re: EPA Existing Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                                      August 16, 2016
Stacey H. Dore                                                                      Client ID: 107253
1601 Bryan Street                                                                    Matter ID: 019
22nd Floor                                                                          Invoice: 704369
Dallas, TX  75201


RE:    EPA Existing Source GHG Rules


Fees for Professional Services Through 07/31/16                                          1,013.00
Charges Through 07/31/16                                                                     0.00
                                                                              _____
**Balance Due on Current Invoice**                                                    **$1,013.00**



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              August 16, 2016
Stacey H. Dore                                               Client ID:      107253
1601 Bryan Street                                            Matter ID:        021
22nd Floor                                                   Invoice:       704370
Dallas, TX  75201

      RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 07/31/16                            7,835.50

Charges Through 07/31/16                                                       0.00
                                                              _____

**Balance Due on Current Invoice**                                      **$7,835.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 1.30 | 525.00 | 682.50 |
| AEB – Benschoter, Amy | 31.10 | 230.00 | 7,153.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                               August 16, 2016
Invoice # 704370                                                                    Page 2

Re: Bankruptcy Application and Retention

### S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/01/2016 | PSG | Review documentation for fee application (0.1); correspondence with A. Benschoter regarding same (0.1). | 0.20 | 105.00 |
| 07/01/2016 | AEB | Work on monthly fee statement (1.2). | 1.20 | 276.00 |
| 07/06/2016 | AEB | Work on monthly fee application (0.5). | 0.50 | 115.00 |
| 07/07/2016 | AEB | Work on interim fee application (0.7). | 0.70 | 161.00 |
| 07/11/2016 | PSG | Review documentation for fee application required by fee order (0.3); correspondence with A. Benschoter regarding same (0.1). | 0.40 | 210.00 |
| 07/11/2016 | AEB | Work on monthly budget (0.4); work on monthly fee statement (1.6). | 2.00 | 460.00 |
| 07/12/2016 | AEB | Work on monthly budget proposal (0.4). | 0.40 | 92.00 |
| 07/14/2016 | PSG | Review budget report required by fee order (0.2); correspondence with A. Benschoter regarding same (0.1). | 0.30 | 157.50 |
| 07/14/2016 | AEB | Work on fee application (1.3); work on interim fee application (1.1). | 2.40 | 552.00 |
| 07/18/2016 | PSG | Review correspondence regarding May fee application (0.2). | 0.20 | 105.00 |
| 07/18/2016 | AEB | Work on interim fee application (3.4). | 3.40 | 782.00 |
| 07/19/2016 | AEB | Work on interim fee application and attachments (0.5). | 0.50 | 115.00 |
| 07/20/2016 | PSG | Correspondence with A. Benschoter regarding May and June fee applications (0.1). | 0.10 | 52.50 |
| 07/20/2016 | AEB | Work on interim fee application and attachments (4.2); work on monthly fee statement (0.9). | 5.10 | 1,173.00 |
| 07/21/2016 | AEB | Work on interim fee application and attachments (2.9). | 2.90 | 667.00 |
| 07/22/2016 | AEB | Work on monthly fee statement (0.6). | 0.60 | 138.00 |
| 07/24/2016 | PSG | Correspondence with A. Benschoter regarding fee applications (0.1). | 0.10 | 52.50 |
| 07/25/2016 | AEB | Work on monthly fee statements (1.1). | 1.10 | 253.00 |
| 07/26/2016 | AEB | Work on monthly fee statement (5.1). | 5.10 | 1,173.00 |
| 07/27/2016 | AEB | Work on monthly fee statement (1.5). | 1.50 | 345.00 |
| 07/28/2016 | AEB | Work on monthly fee statement (1.3). | 1.30 | 299.00 |

# Balch & Bingham LLP

ID: 107253-021                                                                    August 16, 2016
Invoice # 704370                                                                        Page 3

Re: Bankruptcy Application and Retention

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|---|-----------|------------|
| 07/29/2016 | AEB | Work on monthly fee statement (2.4). | 2.40 | 552.00 |
| **Total Fees** | | | **32.40** | **$7,835.50** |

**Total Fees Plus Charges**                                                        **$7,835.50**

BALCH & BINGHAM LLP

ID: 107253-021                                                                                    August 16, 2016
Invoice # 704370                                                                                        Page 4

Re: Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 021
Invoice: 704370

RE:    Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 07/31/16 | 7,835.50 |
| Charges Through 07/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$7,835.50** |



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    August 16, 2016
Stacey H. Dore                                     Client ID:      107253
1601 Bryan Street                                  Matter ID:          024
22nd Floor                                         Invoice:        704371
Dallas, TX  75201

     RE:    La Frontera Gas Contracts

Fees for Professional Services Through 07/31/16                    180.00

Charges Through 07/31/16                                             0.00

**Balance Due on Current Invoice**                              **$180.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| SBG – Grover, Scott B. | 0.40 | 450.00 | 180.00 |

# BALCH & BINGHAM LLP

ID: 107253-024
Invoice # 704371

August 16, 2016
Page 2

Re: La Frontera Gas Contracts

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/15/2016 | SBG | Telephone conference regarding ███████ (0.2); correspond with ███████ regarding same (0.2). | 0.40 | 180.00 |
| **Total Fees** | | | **0.40** | **$180.00** |

**Total Fees Plus Charges** $180.00

BALCH & BINGHAM LLP

ID: 107253-024
Invoice # 704371

August 16, 2016
Page 3

Re: La Frontera Gas Contracts



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    August 16, 2016
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                  Matter ID: 024
22nd Floor                                                        Invoice: 704371
Dallas, TX  75201


RE:    La Frontera Gas Contracts


Fees for Professional Services Through 07/31/16                        180.00
Charges Through 07/31/16                                                 0.00
                                                             _____
**Balance Due on Current Invoice**                                    **$180.00**



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                         August 16, 2016
Stacey H. Dore                                          Client ID:      107253
1601 Bryan Street                                       Matter ID:         025
22nd Floor                                              Invoice:        704372
Dallas, TX  75201

          RE:    SO2 NAAQS

Fees for Professional Services Through 07/31/16                      165.00

Charges Through 07/31/16                                               0.00
                                                         _____
**Balance Due on Current Invoice**                                 **$165.00**

---

### Services Summary

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MFS – Samuels, Mary | 0.50 | 330.00 | 165.00 |

# BALCH & BINGHAM LLP

ID: 107253-025                                                      August 16, 2016
Invoice # 704372                                                            Page 2

Re: SO2 NAAQS

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/08/2016 | MFS | Gather for review ████████████████ ████████████████████ (0.5). | 0.50 | 165.00 |
| **Total Fees** | | | **0.50** | **$165.00** |

**Total Fees Plus Charges**                                                **$165.00**

Bᴀʟᴄʜ & Bɪɴɢʜᴀᴍ LLP

ID: 107253-025                                                              August 16, 2016
Invoice # 704372                                                                    Page 3

Re: SO2 NAAQS



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 025
Invoice: 704372

RE:    SO2 NAAQS

Fees for Professional Services Through 07/31/16     165.00
Charges Through 07/31/16     0.00

**Balance Due on Current Invoice**     **$165.00**



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              August 16, 2016
Stacey H. Dore                                               Client ID:       107253
1601 Bryan Street                                            Matter ID:          026
22nd Floor                                                   Invoice:         704373
Dallas, TX  75201


   RE: Market Regulatory Advice


Fees for Professional Services Through 07/31/16                              20,527.50

Charges Through 07/31/16                                                      1,582.13
                                                  _____
**Balance Due on Current Invoice**                                        **$22,109.63**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Larson, Lyle D. | 19.40 | 520.00 | 10,088.00 |
| SCS – Still, Stephen C. | 19.70 | 495.00 | 9,751.50 |
| LRE – Ezell, Lisa R. | 3.20 | 215.00 | 688.00 |

## BALCH & BINGHAM LLP

ID: 107253-026                                                                            August 16, 2016
Invoice # 704373                                                                                Page 2

Re: Market Regulatory Advice

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 07/01/2016 | LDL | Continuing work on ███████████ ████ (1.8). | 1.80 | 936.00 |
| 07/01/2016 | SCS | Conference with L. Larson regarding ████████████████████ (0.3). | 0.30 | 148.50 |
| 07/06/2016 | LDL | Coordination with ██████ regarding ████ (0.3). | 0.30 | 156.00 |
| 07/06/2016 | SCS | Research regarding ████████████ (3.2); prepare and review materials for meeting with Luminant (3.6). | 6.80 | 3,366.00 |
| 07/06/2016 | LRE | Work regarding ████████████ (1.2). | 1.20 | 258.00 |
| 07/07/2016 | LDL | Preparation in transit from Birmingham, AL to Dallas, TX for meeting with ████████ (3.5). | 3.50 | 1,820.00 |
| 07/07/2016 | SCS | Prepare for meeting with Luminant regarding ████████, including in transit from Birmingham, AL to Dallas, TX ((2.6); complete presentation materials (1.7). | 4.30 | 2,128.50 |
| 07/07/2016 | LRE | Work regarding ████████████ (2.0). | 2.00 | 430.00 |
| 07/08/2016 | LDL | Meeting ████ regarding ████████ (8.0). | 8.00 | 4,160.00 |
| 07/08/2016 | SCS | Attend meeting with ████████, and others regarding ████████ (7.6); follow-up review of action items and further information needed ████████ in transit from Dallas, TX to Birmingham, AL (0.7). | 8.30 | 4,108.50 |
| 07/25/2016 | LDL | Preparation in transit from Birmingham, AL to Dallas, TX for meeting regarding ████████ and meeting with ████ and others regarding same and ████ (5.8). | 5.80 | 3,016.00 |
| **Total Fees** | | | **42.30** | **$20,527.50** |

# BALCH & BINGHAM LLP

ID: 107253-026                                                                           August 16, 2016
Invoice # 704373                                                                              Page 3

Re: Market Regulatory Advice

| Date | Charges | Amount |
|------|---------|--------|
| 07/13/2016 | VENDOR: Lyle D. Larson; INVOICE#: 0707-0816; DATE: 07/07-08/16 travel to/from Dallas, TX for meeting with Luminant Energy. | 207.41 |
| 07/13/2016 | VENDOR: Lyle D. Larson; INVOICE#: 0707-0816; DATE: 07/07-08/16 travel to/from Dallas, TX for meeting with Luminant Energy. | 19.00 |
| 07/13/2016 | VENDOR: Lyle D. Larson; INVOICE#: 0707-0816; DATE: 07/07-08/16 travel to/from Dallas, TX for meeting with Luminant Energy. | 51.80 |
| 07/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 07/28/16; DATE: 7/28/2016 ███████ meeting | 651.96 |
| 07/28/2016 | VENDOR: American Express (All Season Travel acco; INVOICE#: 07/28/16; DATE: 7/28/2016 ███████ Meeting | 651.96 |

**Total Charges**                                                                          **$1,582.13**

**Total Fees Plus Charges**                                                                **$22,109.63**

BALCH & BINGHAM LLP

ID: 107253-026
Invoice # 704373

August 16, 2016
Page 4

Re: Market Regulatory Advice



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 026
Invoice: 704373

RE:    Market Regulatory Advice

| | |
|---|---|
| Fees for Professional Services Through 07/31/16 | 20,527.50 |
| Charges Through 07/31/16 | 1,582.13 |
| **Balance Due on Current Invoice** | **$22,109.63** |



BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          August 16, 2016
Stacey H. Dore                                           Client ID:    107253
1601 Bryan Street                                        Matter ID:        027
22nd Floor                                               Invoice:      704374
Dallas, TX  75201


         RE:    EPA New Source GHG Rules


Fees for Professional Services Through 07/31/16                     1,748.50

Charges Through 07/31/16                                                0.00
                                                         _____
**Balance Due on Current Invoice**                                **$1,748.50**

_____

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 1.10 | 525.00 | 577.50 |
| TLC – Casey, Thomas L. | 1.60 | 395.00 | 632.00 |
| JBB – Barber, Julia | 2.20 | 245.00 | 539.00 |

# BALCH & BINGHAM LLP

ID: 107253-027                                                                    August 16, 2016
Invoice # 704374                                                                         Page 2

Re: EPA New Source GHG Rules

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/01/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 07/06/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 07/06/2016 | TLC | Review report and petition regarding ██████ ██████ (0.3). | 0.30 | 118.50 |
| 07/07/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 07/07/2016 | JBB | Review motion ██████ ██████ (0.3). | 0.30 | 73.50 |
| 07/08/2016 | PSG | Correspondence among ██████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 07/11/2016 | PSG | Correspondence among ██████ counsel regarding ██████ (0.1). | 0.10 | 52.50 |
| 07/12/2016 | JBB | Review motion ██████ (1.0). | 1.00 | 245.00 |
| 07/13/2016 | TLC | Review ██████ (0.3); review ██████ (0.4); review ██████ memorandum (0.6). | 1.30 | 513.50 |
| 07/20/2016 | PSG | Review new filings (0.1). | 0.10 | 52.50 |
| 07/20/2016 | JBB | Prepare for and participate in ██████ call (0.7). | 0.70 | 171.50 |
| 07/27/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.1). | 0.10 | 52.50 |
| 07/27/2016 | JBB | Review correspondence regarding ██████ (0.2). | 0.20 | 49.00 |

**Total Fees**                                                         **4.90**      **$1,748.50**

**Total Fees Plus Charges**                                                          **$1,748.50**

BALCH & BINGHAM LLP

ID: 107253-027                                                                        August 16, 2016
Invoice # 704374                                                                            Page 3

Re: EPA New Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 027
Invoice: 704374

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 07/31/16 | 1,748.50 |
| Charges Through 07/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,748.50** |



## BALCH
### & BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

August 16, 2016
Client ID:       107253
Matter ID:        028
Invoice:       704375

RE: ███████████████████

Fees for Professional Services Through 07/31/16                           2,600.00

Charges Through 07/31/16                                                      0.00
                                                                   _____
**Balance Due on Current Invoice**                                      **$2,600.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Larson, Lyle D. | 5.00 | 520.00 | 2,600.00 |

# Balch & Bingham LLP

ID: 107253-028                                                          August 16, 2016
Invoice # 704375                                                              Page 2

Re: ███████████████████████

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 07/07/2016 | LDL | Correspondence with ████████████████ regarding ██████████████████████████████ ███████████████ (0.5); initial review of draft ████████████████████████ regarding same (2.1); forward revised document to ████████████ for further review and consultation (0.3). | 2.90 | 1,508.00 |
| 07/12/2016 | LDL | Correspondence and consultations with ███████████ regarding ██████████████████████ ██████████ (0.4); associated ██████████ and forward materials to ████████████ (0.5); prepare summary memorandum █████████ ████████████████████ (1.2). | 2.10 | 1,092.00 |

**Total Fees**                                                         **5.00**    **$2,600.00**

**Total Fees Plus Charges**                                                        **$2,600.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 16, 2016
Client ID: 107253
Matter ID: 028
Invoice: 704375

RE: ███████████████████

| | |
|---|---|
| Fees for Professional Services Through 07/31/16 | 2,600.00 |
| Charges Through 07/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$2,600.00** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID:        107253
Matter ID:        004
Invoice:        706765

RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 08/31/16 | 57,633.00 |
| Charges Through 08/31/16 | 4,220.46 |
| **Balance Due on Current Invoice** | **$61,853.46** |

---

## Services Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CGM – Moore, C. Grady | 34.40 | 525.00 | 18,060.00 |
| PSG – Gidiere, P. Stephen | 49.00 | 525.00 | 25,725.00 |
| DWM – Mitchell, David | 22.20 | 300.00 | 6,660.00 |
| MTS – Simpson, Tal | 0.30 | 265.00 | 79.50 |
| JBB – Barber, Julia | 27.70 | 245.00 | 6,786.50 |
| AEB – Benschoter, Amy | 1.40 | 230.00 | 322.00 |

# Balch & Bingham LLP

ID: 107253-004                                                                September 20, 2016
Invoice # 706765                                                                        Page 2

Re: General Environmental Matters

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 08/01/2016 | CGM | Prepare for (0.3) and participate on telephone conference with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere (0.5); office conference with S. Gidiere (0.2); review memorandum regarding ████████████ (0.2); review ████████████ (1.1). | 2.30 | 1,207.50 |
| 08/01/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates on ████████████ from Ms. Stephanie Moore and Mr. Dan Kelly (0.5); participate in conference calls with Mr. Kelly and Ms. Moore regarding same (0.5); confer with G. Moore regarding same (0.2); additional correspondence regarding ████████████ (0.2). | 1.60 | 840.00 |
| 08/02/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.4); review ████████████ (0.2); correspondence with client regarding same (0.2); telephone conference regarding revisions to same (0.2). | 1.20 | 630.00 |
| 08/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2);  correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.3). | 0.50 | 262.50 |
| 08/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.4); review ████████████ (2.2); review and revise summary of ████████████ from Ms. Moore (1.2); correspondence regarding same (0.2). | 4.20 | 2,205.00 |
| 08/05/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.2). | 0.40 | 210.00 |
| 08/07/2016 | JBB | Draft ████████████ (0.5). | 0.50 | 122.50 |
| 08/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and others regarding ████████████ (0.3); review background documents on ████████████ for client meeting (0.5). | 1.00 | 525.00 |
| 08/08/2016 | DWM | Discuss ████████████ with J. Barber (0.2); review draft ████████████ (0.6); create redline and send | 1.10 | 330.00 |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 706765

September 20, 2016
Page 3

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | revisions to J. Barber for review (0.3). | | |
| 08/08/2016 | JBB | Draft ███████████████████████ (9.4). | 9.40 | 2,303.00 |
| 08/09/2016 | CGM | Review documents in preparation for meeting in DC with Luminant counsel (3.9); exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding ███████████ (0.4); office conference with S. Gidiere regarding ███████████ (0.5). | 4.80 | 2,520.00 |
| 08/09/2016 | CGM | Exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding ███████ (0.4); office conference with S. Gidiere regarding ███████ (0.5). | 0.90 | 472.50 |
| 08/09/2016 | PSG | Correspondence with Ms. Stephanie Moore, Mr. Dan Kelly , and G. Moore regarding ███████ (0.4); review updated documents from Ms. Moore regarding same (0.9); review background documents for meeting on ███████ (1.7); confer with G. Moore regarding same (0.5); review correspondence regarding ███████ meeting (0.2); confer with J. Barber regarding ███████ (0.2); correspondence with client regarding same (0.2); telephone conference with Mr. Kelly and Ms. Moore regarding ███████ (0.3). | 4.40 | 2,310.00 |
| 08/09/2016 | JBB | Review and revise ███████ (3.0); discuss same with D. Mitchell (0.2); discuss same with S. Gidiere (0.3); research ███████ (2.0). | 5.50 | 1,347.50 |
| 08/10/2016 | CGM | Prepare for and participate in meetings in DC with Luminant counsel (3.8); exchange memoranda with ███████ regarding ███████ (0.4); review materials regarding ███████ (1.7); exchange memoranda with ███████ and Ms. Stephanie Moore regarding ███████ (0.7). | 6.60 | 3,465.00 |
| 08/10/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work with Mr. Dan Kelly, Ms. Stephanie Moore, and G. Moore regarding ███████ (3.4); participate in meeting on ███████ (2.4); follow-up discussions regarding same and additional information (2.8). | 8.80 | 4,620.00 |
| 08/10/2016 | DWM | Discuss various ███████ with S. Gidiere, G. Moore, and clients (2.5). | 2.50 | 750.00 |
| 08/10/2016 | JBB | Research ███████ (1.3); | 2.30 | 563.50 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                          September 20, 2016
Invoice # 706765                                                              Page 4

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | revise ██████████████████████████ ████████████████████ (1.0). | | |
| 08/11/2016 | CGM | Prepare with Luminant counsel for and attend meetings on ███████████ (5.0); exchange memoranda (0.1); review notes concerning ████████ █████████████████████ (3.0). | 8.10 | 4,252.50 |
| 08/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates ██████████ (0.2); prepare for meeting on ████████ with Ms. Stephanie Moore, Mr. Dan Kelly , and G. Moore (2.7); participate in meeting (3.2); review ███████████████ (0.5);  review draft ████████████████████████████████ (0.3); review legal research regarding same (0.4); correspondence with J. Barber regarding █████████ ███████ (0.2); follow-up discussions and correspondence with Ms. Moore and Mr. Kelly regarding █████████ ████████ (0.5). | 8.20 | 4,305.00 |
| 08/11/2016 | DWM | Attend meeting with clients, S. Gidiere, and G. Moore regarding ████████████ (4.2); prepare for meeting with S. Gidiere, G. Moore, and client (3.5). | 7.70 | 2,310.00 |
| 08/11/2016 | JBB | Correspond with S. Gidiere regarding ████████ ██████ (0.3); review and revise ████████ (0.7). | 1.00 | 245.00 |
| 08/11/2016 | JBB | Compile information relating to ████████████ ███████████ (0.2). | 0.20 | 49.00 |
| 08/12/2016 | CGM | Prepare for and participate on telephone conference with ████████████████████ regarding ███████ ██████ (0.9). | 0.90 | 472.50 |
| 08/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); continue review of ████████ ████████████ (2.3); confer with J. Barber regarding same (0.2). | 2.70 | 1,417.50 |
| 08/12/2016 | JBB | Review and revise ██████████████████ (1.1); circulate same (0.2). | 1.30 | 318.50 |
| 08/13/2016 | CGM | Telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore and S. Gidiere regarding ████████████ (0.5). | 0.50 | 262.50 |
| 08/15/2016 | CGM | Review data from ████████████ regarding ████████ █████████ (0.4); telephone conference with Ms. Stephanie Moore regarding same (0.2) and exchange | 0.80 | 420.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                    September 20, 2016
Invoice # 706765                                                            Page 5

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | memoranda with Ms. Moore and Mr. Dan Kelly regarding ███████████ (0.2). | | |
| 08/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence and telephone conferences with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.5); work with J. Barber to finalize and file ███████ (0.4). | 1.10 | 577.50 |
| 08/15/2016 | JBB | Review and revise ████████████████████ (1.3); compile and finalize same in preparation for filing (1.7); file same (0.4). | 3.40 | 833.00 |
| 08/16/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████ (0.8). | 1.00 | 525.00 |
| 08/16/2016 | DWM | Participate in conference call with S. Gidiere regarding ██████ (0.6). | 0.60 | 180.00 |
| 08/17/2016 | CGM | Prepare for and participate on conference call with ████████; review court order ████ (1.9). | 1.90 | 997.50 |
| 08/17/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████████ (0.8). | 1.00 | 525.00 |
| 08/17/2016 | JBB | Review ████████████████████ (1.5). | 1.50 | 367.50 |
| 08/18/2016 | CGM | Work on ████████████████ (0.9); exchange memoranda with A. Benschoter regarding ███████ (0.2); exchange memoranda with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████ (0.2); prepare for and participate in ████ environmental update conference call (1.0). | 2.30 | 1,207.50 |
| 08/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████████████ conference call (0.8); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████ (0.7); telephone conference with Mr. Kelly and G. Moore regarding same (0.3); correspondence among client team regarding ████████████ (0.2). | 2.20 | 1,155.00 |
| 08/18/2016 | DWM | Participate in ████████ conference call regarding ██████ (0.9). | 0.90 | 270.00 |
| 08/18/2016 | JBB | Participate in ████████████████ conference call (0.5). | 0.50 | 122.50 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                    September 20, 2016
Invoice # 706765                                                              Page 6

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/18/2016 | AEB | Research ███████████████████ for G. Moore (0.5). | 0.50 | 115.00 |
| 08/19/2016 | CGM | Prepare for (0.2) and participate on telephone conference with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding ██████████ (1.0). | 1.20 | 630.00 |
| 08/19/2016 | CGM | Exchange memoranda with A. Benschoter regarding ████████████████████ (0.1); review ████████ ██████ (0.7). | 0.80 | 420.00 |
| 08/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review chart ███████ from G. Moore (0.3); prepare for and participate in conference call with client regarding same (0.7); follow-up correspondence with client regarding ██████████████ (0.3). | 1.50 | 787.50 |
| 08/19/2016 | JBB | Review filings ██████████████████ (0.4). | 0.40 | 98.00 |
| 08/19/2016 | AEB | Research ██████████████████ for G. Moore (0.9). | 0.90 | 207.00 |
| 08/22/2016 | CGM | Prepare for and participate on telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and others regarding ████████████████ (1.0 ); office conference with A. Benschoter regarding ████████████████████ (0.3); research regarding ████████████ (1.0). | 2.30 | 1,207.50 |
| 08/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████ (0.4); prepare for and participate in conference call with client team regarding ██████████████ (1.0). | 1.20 | 630.00 |
| 08/22/2016 | DWM | Discuss ████████████████████ with S. Gidiere, G. Moore, and clients (1.1). | 1.10 | 330.00 |
| 08/22/2016 | MTS | Update research ████████████████ ██████████ (0.3). | 0.30 | 79.50 |
| 08/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████████ (0.2). | 0.40 | 210.00 |
| 08/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update on ██████████ from Ms. Stephanie Moore (0.3); correspondence regarding same and other issues (0.3); telephone conference with Mr. | 1.10 | 577.50 |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 706765

September 20, 2016
Page 7

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | Dan Kelly regarding same (0.3). | | |
| 08/24/2016 | JBB | Compile ███████████████████ for L. Larson (0.4). | 0.40 | 98.00 |
| 08/25/2016 | CGM | Prepare for and participate in telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore to discuss pending ███████████ (0.8). | 0.80 | 420.00 |
| 08/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from Ms. Stephanie Moore regarding ███████████ (0.3); participate in ███████████████ conference call (0.6); review ███████████ (0.5); correspondence and telephone conferences regarding same (0.4). | 2.00 | 1,050.00 |
| 08/25/2016 | DWM | Participate in █████████████ telephone conference (1.0). | 1.00 | 300.00 |
| 08/25/2016 | JBB | Prepare for and participate in ██████ environmental conference call (1.3). | 1.30 | 318.50 |
| 08/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ███████████ (0.2); conference calls with Ms. Moore and Mr. Dan Kelly regarding same (1.1). | 1.50 | 787.50 |
| 08/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 08/30/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.3); correspondence with client team regarding ███████████ (0.3). | 0.80 | 420.00 |
| 08/30/2016 | DWM | Research ██████████████ for S. Gidiere (4.2); review relevant background information (2.9). | 7.30 | 2,190.00 |
| 08/31/2016 | CGM | Exchange memorandum regarding ███████████ with Ms. Stephanie Moore and Mr. Dan Kelly (0.2). | 0.20 | 105.00 |
| 08/31/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review information ███████████ and forward to client (0.2); participate in conference call with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████████ (1.2); follow-up correspondence and telephone conference regarding same (0.4). | 2.00 | 1,050.00 |
| **Total Fees** | | | **135.00** | **$57,633.00** |

# BALCH & BINGHAM LLP

ID: 107253-004                                          September 20, 2016
Invoice # 706765                                                    Page 8

Re: General Environmental Matters

| **Date** | **Charges** | **Amount** |
|---|---|---|
|  | Long Distance | 7.80 |
| 08/11/2016 | VENDOR: David Mitchell; INVOICE#: 081016; DATE: 8/10/2016 - ████ lunch with G. Moore, S. Gidiere, D. Mitchell, Ms. Stephanie Moore and Mr. Dan Kelly. | 60.41 |
| 08/12/2016 | VENDOR: C. Grady Moore; INVOICE#: 080916; DATE: 8/9-11/2016 - Travel from Birmingham, Alabama to Washington, D.C. for meeting with Luminant counsel; return travel to Birmingham. | 1,093.22 |
| 08/12/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0809-1116; DATE: 8/09-11/2016 - Travel from Birmingham, Alabama to Washington D.C. to attend and participate in meeting to discuss ████████████; expenses for airfare and Delta Internet service; lodging, taxi fares, individual meals, meals with others, and gratuities; return travel from Washington D.C. to Birmingham, Alabama regarding same. | 3,059.03 |

**Total Charges**                                              **$4,220.46**

**Total Fees Plus Charges**                                **$61,853.46**

BALCH & BINGHAM LLP

ID: 107253-004                                                    September 20, 2016
Invoice # 706765                                                            Page 9

Re: General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 004
Invoice: 706765

RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 08/31/16 | 57,633.00 |
| Charges Through 08/31/16 | 4,220.46 |
| **Balance Due on Current Invoice** | **$61,853.46** |



BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                         September 20, 2016
Stacey H. Dore                                          Client ID:      107253
1601 Bryan Street                                       Matter ID:         007
22nd Floor                                              Invoice:        706766
Dallas, TX  75201


        RE:     EPA NSR Litigation


Fees for Professional Services Through 08/31/16                         83,024.50

Charges Through 08/31/16                                                 1,810.17
                                                                  _____

**Balance Due on Current Invoice**                                     **$84,834.67**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – Moore, C. Grady | 17.90 | 525.00 | 9,397.50 |
| ERH – Haden, Ed R. | 2.80 | 475.00 | 1,330.00 |
| PSG – Gidiere, P. Stephen | 55.00 | 525.00 | 28,875.00 |
| TLC – Casey, Thomas L. | 4.00 | 395.00 | 1,580.00 |
| JPR – Runge, Patrick | 14.30 | 280.00 | 4,004.00 |
| TGD – DeLawrence, Tom | 65.80 | 330.00 | 21,714.00 |
| MTS – Simpson, Tal | 7.50 | 265.00 | 1,987.50 |
| JBB – Barber, Julia | 12.70 | 245.00 | 3,111.50 |
| SEB* – Burgin, Ellen | 3.10 | 240.00 | 744.00 |
| AEB – Benschoter, Amy | 44.70 | 230.00 | 10,281.00 |

*Please refer to invoice number 706766 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 706766

September 20, 2016
Page 2

Re: EPA NSR Litigation

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/01/2016 | CGM | Review and research ███████████ (0.3); telephone conference with litigation team regarding ███████████ (0.5); exchange memoranda with team regarding same (0.3); research regarding ███████████ (0.2); review and edit memorandum regarding ███████████ (0.2). | 1.50 | 787.50 |
| 08/01/2016 | PSG | Review correspondence from ████ (0.2); correspondence among litigation team regarding same (0.2); participate in telephone conference with litigation team regarding same and other issues (0.6); confer with T. Simpson regarding ███████████ (0.2); begin review of new filings (0.5). | 1.70 | 892.50 |
| 08/01/2016 | TLC | Review docket ███████████ ███████ (0.5). | 0.50 | 197.50 |
| 08/01/2016 | TGD | Telephone conference with litigation team regarding ███████████ (0.5); review ███████████ (0.7); email correspondence regarding ███████████ (0.2). | 1.40 | 462.00 |
| 08/01/2016 | MTS | Review and analyze ███████████ (0.8); confer with T. DeLawrence regarding ███████████ (0.5); begin research for same (0.5). | 1.80 | 477.00 |
| 08/01/2016 | AEB | Work on discovery ███████████ (1.4). | 1.40 | 322.00 |
| 08/02/2016 | CGM | Exchange memoranda with litigation team regarding ███████████ (0.2); prepare for (0.1) and participate in status telephone conference with litigation team (1.0). | 1.30 | 682.50 |
| 08/02/2016 | PSG | Continue review of ███████████ (1.1); participate in conference call with litigation team (0.5); confer with A. Benschoter and J. Barber regarding research ███████████ (0.2); begin work on ████ brief (3.8); correspondence with team regarding same (0.2); confer with J. Barber regarding ███████████ (0.2); review and revise current draft of letter (0.4). | 6.40 | 3,360.00 |
| 08/02/2016 | TLC | Review ███████████ (0.7). | 0.70 | 276.50 |
| 08/02/2016 | TGD | Participate in ████ phone conference with litigation team regarding ███████████ (0.5); email | 1.00 | 330.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                         September 20, 2016
Invoice # 706766                                               Page 3

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | correspondence regarding ██████████ (0.4); email correspondence regarding ████████ (0.1). | | |
| 08/02/2016 | MTS | Conference call with Luminant legal team regarding ████████████ (0.6); follow-up email correspondence with T. DeLawrence (0.2). | 0.80 | 212.00 |
| 08/02/2016 | JBB | Participate in conference call regarding ████████ (0.5); review and revise ████████ (2.2); review ████████ (0.5); review draft ████████ (0.6). | 4.30 | 1,053.50 |
| 08/02/2016 | SEB* | Locate ████████ for A. Benschoter and J. Barber (0.3). | 0.30 | 72.00 |
| 08/02/2016 | AEB | Prepare for and participate in status conference call with litigation team (1.1); compile documents ████████ (0.3); work on ████████████ (2.2). | 3.60 | 828.00 |
| 08/03/2016 | PSG | Correspondence with team ████████ (0.1); continue work on ████████ (0.6). | 0.70 | 367.50 |
| 08/03/2016 | TGD | Review draft outline ████████ (0.3); email correspondence with T. Simpson and J. Barber regarding same (0.3); email correspondence regarding ████████ (0.2). | 0.80 | 264.00 |
| 08/03/2016 | JBB | Prepare correspondence ████████ (1.0); finalize same (0.3). | 1.30 | 318.50 |
| 08/03/2016 | AEB | Work on discovery ████████████ (3.1). | 3.10 | 713.00 |
| 08/04/2016 | CGM | Exchange memoranda with Messrs. Russell Falconer, Dan Kelly, and Mike Raiff ████████ (0.3); review memorandum and research regarding same (1.3). | 1.60 | 840.00 |
| 08/04/2016 | PSG | Correspondence with litigation team regarding ████████ (0.2); correspondence regarding ████████ (0.2). | 0.40 | 210.00 |
| 08/04/2016 | TGD | Email correspondence regarding draft outline ████████ (0.3); email correspondence regarding ████████ | 0.60 | 198.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                            September 20, 2016
Invoice # 706766                                                                      Page 4

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|------|--------|
| | | ████ (0.3). | | |
| 08/04/2016 | AEB | Review documents ████ (0.6); review ████ (2.1); review notes in preparation for status conference call (0.5). | 3.20 | 736.00 |
| 08/05/2016 | CGM | Review and edit memoranda and exchange notes with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████ (0.5); review research regarding ████ (0.8). | 1.30 | 682.50 |
| 08/05/2016 | CGM | Prepare for and participate on conference call regarding ████ (0.4); office conference with T. Delawrence regarding same (0.2); review and compile ████ (1.3). | 1.90 | 997.50 |
| 08/05/2016 | PSG | Continue to draft ████ (5.6); review case law and other research for same (1.2); participate in litigation team conference call regarding ████ (0.5); confer with P. Runge regarding ████ (0.2). | 7.50 | 3,937.50 |
| 08/05/2016 | JPR | Office conference with S. Gidiere regarding ████ (0.3). | 0.30 | 84.00 |
| 08/05/2016 | TGD | Email correspondence regarding ████ (0.3); email correspondence regarding ████ (0.2); ████ telephone conference with litigation team to discuss ████ (0.2). | 0.70 | 231.00 |
| 08/05/2016 | JBB | Participate in conference call regarding ████ (0.5). | 0.50 | 122.50 |
| 08/05/2016 | AEB | Review ████ (2.7); work on discovery ████ (2.1). | 4.80 | 1,104.00 |
| 08/08/2016 | PSG | Continue work on ████ (4.4); confer with T. DeLawrence regarding ████ (0.3); review documents ████ (0.2). | 4.90 | 2,572.50 |
| 08/08/2016 | JPR | Draft and edit argument regarding ████ (1.1); draft and edit brief ████ (0.6). | 1.70 | 476.00 |
| 08/08/2016 | TGD | Conference with S. Gidiere regarding draft ████ (0.4); email correspondence and office conferences with T. Simpson, A. Benschoter and | 1.00 | 330.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                      September 20, 2016
Invoice # 706766                                                                                Page 5

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | P. Runge regarding same (0.6). | | |
| 08/08/2016 | MTS | Work on drafting ███████████████ ██████ (1.2); confer with T. DeLawrence regarding same (0.2) | 1.40 | 371.00 |
| 08/08/2016 | AEB | Telephone contact with Luminant personnel to discuss ████████████ (0.4); work on discovery ██████ (1.4). | 1.80 | 414.00 |
| 08/09/2016 | CGM | Review draft ████████ (1.5).; exchange memoranda with ███████ regarding same (0.2); participate in status call concerning █████████████ (0.7). | 2.40 | 1,260.00 |
| 08/09/2016 | PSG | Review updates ████████████ (0.8); confer with J. Barber on ████████████ (0.2); work with T. DeLawrence on ████████████ (0.6); confer with P. Runge regarding ██████ (0.3). | 1.90 | 997.50 |
| 08/09/2016 | JPR | Review ███████████████████ (1.4). | 1.40 | 392.00 |
| 08/09/2016 | TGD | Review and revise draft ████████ ████████ (1.8); conferences with P. Runge and A. Benschoter regarding same (0.4); email correspondence with T. Simpson, A. Benschoter and P. Runge regarding same (0.3). | 2.50 | 825.00 |
| 08/09/2016 | MTS | Work with T. DeLawrence on case law research ███████████ (1.5); confer with T. DeLawrence regarding same (0.2). | 1.70 | 450.50 |
| 08/09/2016 | JBB | Review ███████████ and correspondence regarding same (0.7). | 0.70 | 171.50 |
| 08/09/2016 | AEB | Work on discovery ███████████ (2.9). | 2.90 | 667.00 |
| 08/10/2016 | JPR | Review ██████████ regarding ██████████ (3.2); draft and edit ████ regarding same (2.1). | 5.30 | 1,484.00 |
| 08/10/2016 | TGD | Draft and revise ████ (1.0); review and incorporate information from T. Simpson and P. Runge regarding same (0.8); direction to A. Benschoter regarding ████████ (0.4); review draft materials provided by A. Benschoter (0.4); email correspondence with Mr. Mike Raiff regarding ██████ ████████ (0.2). | 2.80 | 924.00 |
| 08/10/2016 | AEB | Work on ████████████████ | 3.90 | 897.00 |

### BALCH & BINGHAM LLP

ID: 107253-007                                                September 20, 2016
Invoice # 706766                                                        Page 6

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (2.3); work on ██████████ chart for G. Moore (1.6). | | |
| 08/11/2016 | CGM | Exchange memoranda regarding ███████████ ██████████ with J. Barber (0.3); review motion (0.2). | 0.50 | 262.50 |
| 08/11/2016 | PSG | Review and revise draft ████████████ ██████ (0.6); correspondence with T. DeLawrence regarding same (0.2); correspondence with team regarding same (0.1); further revise ██████ (0.5); correspondence with T. DeLawrence regarding legal research for same (0.2). | 1.60 | 840.00 |
| 08/11/2016 | JPR | Review and respond to e-mails from T. DeLawrence regarding ██████████████ (0.2); draft and edit same (0.9). | 1.10 | 308.00 |
| 08/11/2016 | TGD | Review and revise █████████████ ███ (1.0); email correspondence with T. Simpson, S. Gidiere and P. Runge regarding same (0.5); telephone conferences and email correspondence with A. Benschoter regarding same (0.3); review case law pertaining to same (0.7); telephone conference with J. Barber regarding ████ (0.3); email correspondence regarding █████████ (0.2). | 3.00 | 990.00 |
| 08/11/2016 | MTS | Follow-up research ██████████████ (0.6). | 0.60 | 159.00 |
| 08/11/2016 | JBB | Review and analyze ██████████████ (0.8);  participate in telephone conference with █████████ counsel regarding ███████████████ (0.3); compile information regarding ██████████ (0.7). | 1.80 | 441.00 |
| 08/11/2016 | AEB | Work on ██████████████████ for G. Moore (0.8); work on █████████████████ (3.9). | 4.70 | 1,081.00 |
| 08/12/2016 | CGM | Prepare for and participate on ████████████ conference call (0.4); office conference with J. Barber and T. DeLawrence regarding █████████ (0.4). | 0.80 | 420.00 |
| 08/12/2016 | PSG | Review ████████████████ (1.4); review draft ██████ (0.7); prepare for and participate in litigation team conference call on ██████████ (0.2). | 2.30 | 1,207.50 |
| 08/12/2016 | TGD | ██████ telephone conference with document team to discuss ██████████████████ (0.4); prepare | 0.90 | 297.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                            September 20, 2016
Invoice # 706766                                                                      Page 7

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | agenda for same (0.3); conference with J. Barber regarding ████████ (0.2). | | |
| 08/12/2016 | MTS | Work with T. DeLawrence on ████████ ████████ (1.0); confer with T. DeLawrence regarding same (0.2). | 1.20 | 318.00 |
| 08/12/2016 | JBB | Participate in conference call regarding ████████ (0.4); discuss ████████ with G. Moore, S. Gidiere, and T. DeLawrence (0.4). | 0.80 | 196.00 |
| 08/12/2016 | AEB | Prepare for (0.5) and participate in status conference call with discovery team (0.3); work on discovery ████████ (1.1). | 1.90 | 437.00 |
| 08/15/2016 | PSG | Continue work on ████████ ████████ (2.2); correspondence with co-counsel regarding same (0.3); review ████ (0.6); work with T. DeLawrence and A. Benschoter to finalize ████ (0.5); confer with Mr. Dan Kelly regarding ████████ (0.2). | 3.80 | 1,995.00 |
| 08/15/2016 | TGD | Review and revise ████████ (1.6); conferences with S. Gidiere and A. Benschoter regarding same (0.3); email correspondence providing edits to same (0.5). | 2.40 | 792.00 |
| 08/15/2016 | JBB | Compile and review documentation regarding ████ (1.2). | 1.20 | 294.00 |
| 08/15/2016 | AEB | Work on motion ████████ (3.4); work on discovery ████████ (1.1). | 4.50 | 1,035.00 |
| 08/16/2016 | CGM | Prepare for (0.2) and participate on ████████ call (0.4); telephone conference with T. DeLawrence and J. Barber regarding ████████ (0.3); review draft ████████ and exchange memoranda with S. Gidiere regarding ████████ (0.8). | 1.70 | 892.50 |
| 08/16/2016 | PSG | Confer with Mr. Dan Kelly regarding ████ (0.2); correspondence regarding same (0.1); review ████ (0.2); correspondence with team regarding same (0.3). | 0.80 | 420.00 |
| 08/16/2016 | TLC | Review ████████ (0.6). | 0.60 | 237.00 |
| 08/16/2016 | TGD | ████ telephone conference with litigation team to discuss ████ (0.6); email correspondence pertaining to same and ████ (0.2); email correspondence regarding ████ (0.3); telephone | 1.40 | 462.00 |

## Balch & Bingham LLP

ID: 107253-007                                                          September 20, 2016
Invoice # 706766                                                                    Page 8

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | conference with J. Barber and G. Moore regarding ███████ (0.3). | | |
| 08/16/2016 | JBB | Participate in ██████████ call (0.2); participate in telephone conference with T. DeLawrence and G. Moore regarding ████████ (0.1). | 0.30 | 73.50 |
| 08/16/2016 | AEB | Participate in status conference call with litigation team (0.6); update ██████████ (0.2); work on ██████████ (0.2); work on discovery ██████ (1.1). | 2.10 | 483.00 |
| 08/17/2016 | CGM | Review memoranda regarding ███████ (0.2); telephone conference with team regarding ███████ (0.5); office conference with T. DeLawrence regarding ██████████ (0.3). | 1.00 | 525.00 |
| 08/17/2016 | PSG | Correspondence with litigation team regarding ████ (0.2); review same (0.2); review proposed edits to same (0.1); correspondence with team (0.1); review █████████ (0.2); conference call with team regarding ████████ (0.3); follow-up correspondence regarding ████ (0.1). | 1.20 | 630.00 |
| 08/17/2016 | TGD | Review draft edits ████████ (0.4); email correspondence regarding same (0.2); review ████████ (0.5); office conference with G. Moore regarding ██████████ (0.3). | 1.40 | 462.00 |
| 08/17/2016 | JBB | Correspondence regarding ████████ (0.3). | 0.30 | 73.50 |
| 08/18/2016 | PSG | Review ████████ (0.2); confer with Mr. Dan Kelly regarding same (0.2); correspondence with team regarding same and response (0.2). | 0.60 | 315.00 |
| 08/18/2016 | TGD | Complete review of ████████ (1.2); prepare ████████ (0.6); review latest proposed draft ████████ (0.3); email correspondence regarding same (0.2); locate and review ████████ (0.5). | 2.80 | 924.00 |
| 08/18/2016 | JBB | Correspondence regarding ████████ (0.3); update and compile information regarding ████ (0.6). | 0.90 | 220.50 |
| 08/18/2016 | AEB | Review ████████ | 1.80 | 414.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                      September 20, 2016
Invoice # 706766                                                                Page 9

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | ██████████ (0.7); work on discovery ████████ (1.1). | | |
| 08/19/2016 | CGM | Prepare for ████████████████ conference call (0.4). | 0.40 | 210.00 |
| 08/19/2016 | TGD | ████████ telephone conference with discovery team to discuss ██████████████ (0.2); email correspondence regarding ████████████████ (0.3); review same (0.3); email correspondence regarding ████████ (0.2); email correspondence and conferences with A. Benschoter and J. Barber regarding ████ (0.2). | 1.20 | 396.00 |
| 08/19/2016 | JBB | Correspondence regarding ██████████████ (0.6). | 0.60 | 147.00 |
| 08/19/2016 | AEB | Participate in status conference call with discovery team (0.2). | 0.20 | 46.00 |
| 08/22/2016 | TGD | Review ████████████████. | 1.30 | 429.00 |
| 08/23/2016 | CGM | Prepare for and participate on ████████ conference call concerning ████████████ (1.0); review ████████ and exchange memoranda regarding same (0.7). | 1.70 | 892.50 |
| 08/23/2016 | PSG | Review new filings ████████████ (0.5); correspondence with litigation team regarding same (0.2); review ████████████ (0.2); prepare for and participate in litigation team conference call (0.6); legal research regarding ████████ (1.1); review ████████ (0.7); correspondence with team regarding same (0.2). | 3.50 | 1,837.50 |
| 08/23/2016 | TLC | Review docket ████████ (1.0); review ████████ (0.4); review ████████ (0.3); office conference with S. Gidiere regarding same (0.2). | 1.90 | 750.50 |
| 08/23/2016 | TGD | Travel from Birmingham, AL to St. Louis, MO to ████, working in transit by reviewing ████████████, as well as participation in ████ telephone conference with litigation team (4.5); attend trial ████████ (4.2); prepare summary of same (0.9). | 9.60 | 3,168.00 |
| 08/23/2016 | SEB* | Legal research for S. Gidiere ████████████ (0.6). | 0.60 | 144.00 |
| 08/23/2016 | AEB | Participate in status conference call with litigation team | 1.70 | 391.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                        September 20, 2016
Invoice # 706766                                                                  Page 10

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (0.9); work on discovery ███████ (0.8). | | |
| 08/24/2016 | PSG | Continue review and analysis of ████████████ ███████ (0.5); continue review of case law (0.4) confer with G. Moore regarding ████████████████ (0.3); work on outline ███████████ (0.4). | 1.60 | 840.00 |
| 08/24/2016 | TGD | Observe trial ██████████████ (8.2); prepare summary of same for litigation team (0.6). | 8.80 | 2,904.00 |
| 08/24/2016 | SEB* | Legal research for S. Gidiere ████████████████ ██████████ (2.2). | 2.20 | 528.00 |
| 08/25/2016 | ERH | Research ████████████████████████ ██████████████████ (2.5); work with S. Gidiere on same (0.3). | 2.80 | 1,330.00 |
| 08/25/2016 | PSG | Telephone conference with Messrs. Dan Kelly and Russ Falconer regarding ████████████████████ (0.3); continue legal research and review of case law ████████ (2.2); confer with E. Haden regarding same and ████████████ (0.2); begin drafting ██████████████████ (2.3). | 5.00 | 2,625.00 |
| 08/25/2016 | TGD | Observe trial ████████████████████ (8.5). | 8.50 | 2,805.00 |
| 08/25/2016 | AEB | Review ████████████████ and provide summary of same to T. DeLawrence (0.8); work on discovery ██████ (0.4). | 1.20 | 276.00 |
| 08/26/2016 | CGM | Prepare for and participate on document update conference call (0.3). | 0.30 | 157.50 |
| 08/26/2016 | PSG | Continue legal research ████████████████████ ██████████████ (0.7); review materials ██████████ (0.2); correspondence regarding same (0.1); participate in ████████ discovery call (0.3). | 1.30 | 682.50 |
| 08/26/2016 | TGD | Observe trial ████████████████ (5.2); telephone conference with discovery team regarding ████████████ (0.2); return travel from St. Louis, MO to Birmingham, AL, working in transit by preparing ████████████████████ and reviewing ████████████ (5.5). | 10.90 | 3,597.00 |
| 08/26/2016 | AEB | Participate in status conference call with discovery team (0.3). | 0.30 | 69.00 |
| 08/29/2016 | CGM | Office conference with T. DeLawrence regarding ████████ ████████ and discuss █████████████████ (0.4); review summary ██████████████████ (0.2). | 0.60 | 315.00 |
| 08/29/2016 | PSG | Continue work drafting ████████████████████ ████████ (3.7). | 3.70 | 1,942.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                        September 20, 2016
Invoice # 706766                                                                 Page 11

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/29/2016 | JPR | Research ███████████████████ ████ (2.3) | 2.30 | 644.00 |
| 08/29/2016 | TGD | Review draft ██████████████████ ███████ (0.2); draft and revise summaries ████████████████████████ (2.4); conference with G. Moore regarding same (0.2). | 2.80 | 924.00 |
| 08/30/2016 | CGM | Prepare for and participate in litigation status call with Mr. Dan Kelly and Ms. Stephanie Moore (0.6). | 0.60 | 315.00 |
| 08/30/2016 | CGM | Review draft summary ██████████████ ████████████████ (0.3). | 0.30 | 157.50 |
| 08/30/2016 | PSG | Continue work on draft ████████████ ████████████ (3.8); continue legal research for same (0.5); participate in █████ litigation team conference call (0.4); correspondence regarding ████████ ████████ (0.1); correspondence with team regarding ████████ (0.2); research regarding same (0.3). | 5.30 | 2,782.50 |
| 08/30/2016 | JPR | Research regarding ███████████ ████████████ for S. Gidiere (1.3). | 1.30 | 364.00 |
| 08/30/2016 | AEB | Participate in status conference call with litigation team (0.3); work on discovery ████████████ ████████ (1.3). | 1.60 | 368.00 |
| 08/31/2016 | PSG | Continue work on ██████████████ ████████ (0.8). | 0.80 | 420.00 |
| 08/31/2016 | TLC | Update regarding ██████████████ (.3). | 0.30 | 118.50 |
| 08/31/2016 | JPR | Continue to research regarding ██████████ ████████████ for S. Gidiere (0.4); draft e-mail setting forth findings (0.5). | 0.90 | 252.00 |
| **Total Fees** | | | **227.80** | **$83,024.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 0.70 |
| 08/30/2016 | VENDOR: Tom DeLawrence; INVOICE#: 0823-2616; DATE: 8/23-26/2016 Costs associated with travel to St. Louis, Missouri to attend ██████, including airfare, lodging, transportation, and meals. | 1,809.47 |

### Balch & Bingham LLP

ID: 107253-007                                                    September 20, 2016
Invoice # 706766                                                            Page 12

Re: EPA NSR Litigation

**Total Charges**                                                      **$1,810.17**

**Total Fees Plus Charges**                                          **$84,834.67**

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 706766

September 20, 2016
Page 13

Re: EPA NSR Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 007
Invoice: 706766

RE:    EPA NSR Litigation

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 83,024.50 |
| Charges Through 08/31/16 | 1,810.17 |
| **Balance Due on Current Invoice** | **$84,834.67** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                   September 20, 2016
Stacey H. Dore                                     Client ID:        107253
1601 Bryan Street                                  Matter ID:           008
22nd Floor                                         Invoice:          706767
Dallas, TX  75201


          RE:     EGU MACT


Fees for Professional Services Through 08/31/16                    2,584.50

Charges Through 08/31/16                                               0.10
                                                      _____

**Balance Due on Current Invoice**                              **$2,584.60**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – Moore, C. Grady | 1.40 | 525.00 | 735.00 |
| PSG – Gidiere, P. Stephen | 0.60 | 525.00 | 315.00 |
| TLC – Casey, Thomas L. | 1.90 | 395.00 | 750.50 |
| JBB – Barber, Julia | 3.20 | 245.00 | 784.00 |

# BALCH & BINGHAM LLP

ID: 107253-008                                                September 20, 2016
Invoice # 706767                                                        Page 2

Re: EGU MACT

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/01/2016 | PSG | Correspondence among ▮▮▮ counsel (0.1). | 0.10 | 52.50 |
| 08/01/2016 | TLC | Continue review of ▮▮▮ (0.8) | 0.80 | 316.00 |
| 08/01/2016 | JBB | Review correspondence and draft ▮▮▮ (0.8). | 0.80 | 196.00 |
| 08/02/2016 | CGM | Review ▮▮▮ (0.2) and exchange memorandum with ▮▮▮ counsel regarding same (0.1). | 0.30 | 157.50 |
| 08/02/2016 | JBB | Review ▮▮▮ (0.1). | 0.10 | 24.50 |
| 08/05/2016 | PSG | Correspondence among ▮▮▮ counsel regarding ▮▮▮ (0.1). | 0.10 | 52.50 |
| 08/08/2016 | PSG | Confer with J. Barber regarding ▮▮▮ (0.1); review new filings (0.1). | 0.20 | 105.00 |
| 08/08/2016 | TLC | Review report and final action regarding ▮▮▮ (0.4). | 0.40 | 158.00 |
| 08/08/2016 | TLC | Review report and final action regarding ▮▮▮ (0.4). | 0.40 | 158.00 |
| 08/08/2016 | JBB | Prepare for and participate in ▮▮▮ conference call (0.7). | 0.70 | 171.50 |
| 08/24/2016 | TLC | Update regarding ▮▮▮ (0.1). | 0.10 | 39.50 |
| 08/29/2016 | JBB | Review order ▮▮▮ (0.2); review ▮▮▮ (0.4). | 0.50 | 122.50 |
| 08/30/2016 | TLC | Review order ▮▮▮ (0.2). | 0.20 | 79.00 |
| 08/31/2016 | CGM | Review ▮▮▮ and participate in telephone conference with ▮▮▮ counsel concerning ▮▮▮ (1.1). | 1.10 | 577.50 |
| 08/31/2016 | PSG | Confer with J. Barber regarding ▮▮▮ (0.1); review correspondence regarding same (0.1). | 0.20 | 105.00 |
| 08/31/2016 | JBB | Review and discuss ▮▮▮ with G. Moore (1.1). | 1.10 | 269.50 |
| **Total Fees** | | | **7.10** | **$2,584.50** |

# BALCH & BINGHAM LLP

ID: 107253-008                                                                 September 20, 2016
Invoice # 706767                                                                          Page 3

Re: EGU MACT

| Date | Charges | Amount |
|------|---------|--------|
| | Photocopying (1 x $0.10) | 0.10 |
| **Total Charges** | | **$0.10** |
| **Total Fees Plus Charges** | | **$2,584.60** |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 706767

September 20, 2016
Page 4

Re: EGU MACT



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 008
Invoice: 706767

RE:    EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 08/31/16 | 2,584.50 |
| Charges Through 08/31/16 | 0.10 |
| **Balance Due on Current Invoice** | **$2,584.60** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID:        107253
Matter ID:         009
Invoice:        706768

RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 1,155.00 |
| Charges Through 08/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,155.00** |

### Services Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| PSG – Gidiere, P. Stephen | 2.20 | 525.00 | 1,155.00 |

# Balch & Bingham LLP

ID: 107253-009                                    September 20, 2016
Invoice # 706768                                            Page 2

Re: Texas PM2.5 Interstate Transport Rule

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/04/2016 | PSG | Correspondence with client team regarding ▮▮▮▮ (0.3); telephone conference with Mr. Dan Kelly regarding same (0.2). | 0.50 | 262.50 |
| 08/22/2016 | PSG | Confer with co-counsel regarding ▮▮▮▮ ▮ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 08/26/2016 | PSG | Correspondence with co-counsel regarding ▮▮▮ ▮▮▮▮ (0.2). | 0.20 | 105.00 |
| 08/29/2016 | PSG | Begin review of draft ▮▮▮▮ ▮▮▮▮ (1.2). | 1.20 | 630.00 |
| **Total Fees** | | | **2.20** | **$1,155.00** |

**Total Fees Plus Charges**                        **$1,155.00**

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 706768

Re: Texas PM2.5 Interstate Transport Rule



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                  September 20, 2016
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 009
22nd Floor                                                       Invoice: 706768
Dallas, TX  75201


RE:    Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 08/31/16                       1,155.00
Charges Through 08/31/16                                                  0.00
                                                                 _____
**Balance Due on Current Invoice**                                  **$1,155.00**



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                     September 20, 2016
Stacey H. Dore                                      Client ID:      107253
1601 Bryan Street                                   Matter ID:         011
22nd Floor                                          Invoice:       706769
Dallas, TX  75201

      RE:    EPA Regional Haze Rulemaking

Fees for Professional Services Through 08/31/16                     84,048.00

Charges Through 08/31/16                                                 1.60
                                                        _____
**Balance Due on Current Invoice**                              **$84,049.60**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 60.20 | 525.00 | 31,605.00 |
| DWM – Mitchell, David | 158.70 | 300.00 | 47,610.00 |
| MTS – Simpson, Tal | 1.20 | 265.00 | 318.00 |
| JBB – Barber, Julia | 4.00 | 245.00 | 980.00 |
| SEB* – Burgin, Ellen | 13.10 | 240.00 | 3,144.00 |
| AEB – Benschoter, Amy | 1.70 | 230.00 | 391.00 |

# Balch & Bingham LLP

ID: 107253-011                                                September 20, 2016
Invoice # 706769                                                       Page 2

Re: EPA Regional Haze Rulemaking

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 08/01/2016 | PSG | Work on outline ██████████████ (3.4); review ████████████████ (1.2); correspondence and telephone conference with ████████ regarding ███████████ (0.5); correspondence with Mr. Dan Kelly regarding ██████████ (0.2). | 5.30 | 2,782.50 |
| 08/01/2016 | DWM | Continue work on draft ████████████████ (3.2); review ████████████ (2.3); review and revise draft ███████████ (1.8); finalize draft and send to S. Gidiere for review (0.4); participate in conference call regarding ████████████ (0.6). | 8.30 | 2,490.00 |
| 08/02/2016 | PSG | Continue work on outline ██████████ (0.3); correspondence with ████████████ counsel regarding same (0.1). | 0.40 | 210.00 |
| 08/02/2016 | DWM | Review and revise draft █████████████ (3.7); review various background documents ████████ (2.4). | 6.10 | 1,830.00 |
| 08/03/2016 | PSG | Work on draft █████████ ████████████████ (3.7); participate in conference call with internal team on ███████████ (1.0); participate in conference call with ████████ counsel on ████████████ (0.6); work on outline ██████████ (0.5); continue work on draft ███████████ (1.4); correspondence with D. Mitchell regarding same and additional research ██████████ (0.3); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████ (0.2). | 7.70 | 4,042.50 |
| 08/03/2016 | DWM | Continue work on draft █████████████ (2.8); review draft ██████████ (1.2); review redline ████████████ (1.6); review S. Gidiere's revisions ████████████████ (1.3); participate in conference calls regarding ████████████ (1.6). | 8.50 | 2,550.00 |
| 08/03/2016 | SEB* | Confer with D. Mitchell regarding ██████████████ ████████ (0.1). | 0.10 | 24.00 |
| 08/04/2016 | PSG | Review revisions and additions to draft ███████████ ████████████████ (0.8); correspondence with D. Mitchell regarding same (0.1). | 0.90 | 472.50 |
| 08/04/2016 | DWM | Continue work on draft ███████████████ ██████████████ (2.8); incorporate revisions from S. Gidiere (2.6); revise and edit draft ██████████ (2.1); finalize draft and circulate to clients for review (0.4). | 7.90 | 2,370.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                    September 20, 2016
Invoice # 706769                                                              Page 3

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 08/04/2016 | SEB* | Citecheck for S. Gidiere ███████████ ████ (1.0). | 1.00 | 240.00 |
| 08/04/2016 | AEB | Draft ████████████████████ (1.7). | 1.70 | 391.00 |
| 08/05/2016 | PSG | Confer with E. Burgin regarding ██████ ████████ (0.1); correspondence with client regarding ██████ (0.1); correspondence with client team regarding ██████ (0.2). | 0.40 | 210.00 |
| 08/05/2016 | DWM | Review email correspondence from client regarding ████ ███████ (0.2); review ███████████ (3.2); review ████████████ (2.4). | 5.80 | 1,740.00 |
| 08/05/2016 | SEB* | Citecheck for S. Gidiere ████████████ ████████ (6.4). | 6.40 | 1,536.00 |
| 08/07/2016 | SEB* | Citecheck for S. Gidiere ████████████ (0.8). | 0.80 | 192.00 |
| 08/08/2016 | PSG | Review analyses ██████████ (0.3); confer with D. Mitchell regarding ██████ ████████ (0.2); correspondence with client regarding ██████ (0.2); review ██████ (0.3); confer with E. Haden regarding same (0.2) correspondence regarding same (0.2). | 1.40 | 735.00 |
| 08/08/2016 | DWM | Review ██████████ (2.8); discuss ████████ with client (0.2); review ████████ (3.2); review edits from client (0.4); review and revise ████████ (1.2). | 7.80 | 2,340.00 |
| 08/08/2016 | SEB* | Citecheck for S. Gidiere ████████████ ████████ (1.5). | 1.50 | 360.00 |
| 08/09/2016 | PSG | Confer with D. Mitchell regarding ████████ (0.1); review and revise draft ████████████ (1.2); review edits from client to draft ████████ (0.3); confer with D. Mitchell regarding same (0.2); correspondence with ████████ counsel regarding ██████ (0.2); telephone conference with ████████ counsel regarding same and ████████ (0.4); correspondence regarding same (0.1); revise outline ████████ (0.4). | 2.90 | 1,522.50 |
| 08/09/2016 | DWM | Continue work on ████████████ (1.8); incorporate revisions from client (2.1); draft and send email correspondence to client regarding various issues (1.7); review and revise ████████ (2.5); send revision draft ████████████ (0.2); draft and send ████████████ to S. Gidiere for review (1.7); | 10.30 | 3,090.00 |

# Balch & Bingham LLP

ID: 107253-011                                                                        September 20, 2016
Invoice # 706769                                                                                Page 4

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | research ███████████ for S. Gidiere (0.3). | | |
| 08/10/2016 | PSG | Correspondence with ███████ counsel regarding ████████ (0.3); review ████ (0.1); telephone conferences with ████████ counsel regarding ████████ (0.4); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.4); work with D. Mitchell on ████████ (0.4). | 1.60 | 840.00 |
| 08/10/2016 | DWM | Continue work on ████████ (3.5); finalize ████ (2.8); send to client for filing (0.3). | 6.60 | 1,980.00 |
| 08/10/2016 | JBB | Review and revise ████████ (2.7). | 2.70 | 661.50 |
| 08/11/2016 | PSG | Conference call with client team regarding ████ (0.4); prepare for ████ call (0.3); participate in conference call with ████ counsel regarding ████ (0.4); additional telephone conferences with ████ counsel (0.2); review order ████ (0.2); correspondence with client and ████ regarding same (0.3). | 1.80 | 945.00 |
| 08/12/2016 | PSG | Confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████ (1.2); conference call with ████ counsel regarding same (0.8); correspondence and conference call with co-counsel and ████ regarding ████ (0.5); review draft ████ (0.3); telephone conferences with ████ counsel regarding same (0.6); further correspondence and telephone conferences with Mr. Kelly and Ms. Moore (0.4). | 3.80 | 1,995.00 |
| 08/12/2016 | DWM | Continue work on draft ████ (3.2); review ████ document (0.6); review and revise draft (0.4). | 4.20 | 1,260.00 |
| 08/13/2016 | PSG | Conference call with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████ (0.3); review correspondence regarding same (0.2). | 0.50 | 262.50 |
| 08/13/2016 | DWM | Review and revise ████ (0.3); review ████ document (2.3); draft ████ (1.2). | 3.80 | 1,140.00 |
| 08/14/2016 | PSG | Correspondence among ████ counsel regarding ████ (0.2); review and revise draft ████ | 1.70 | 892.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                      September 20, 2016
Invoice # 706769                                                              Page 5

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ███ (1.2); correspondence with client regarding same (0.2). | | |
| 08/14/2016 | DWM | Continue work on ███████████ (2.3); review ████████ document (1.3); review and revise ██████ (0.6). | 4.20 | 1,260.00 |
| 08/14/2016 | MTS | Review correspondence from ████████████ (0.2); research ████████ (0.3); email correspondence with D. Mitchell regarding same (0.3). | 0.80 | 212.00 |
| 08/15/2016 | PSG | Continue revisions to draft ████████ (1.7); correspondence with counsel regarding same (0.8); confer with Mr. Dan Kelly regarding same (0.3); additional correspondence with co-counsel (0.3); conference call with ██████ counsel regarding same (0.4); correspondence regarding ██████ (0.1). | 3.60 | 1,890.00 |
| 08/15/2016 | DWM | Continue work on ████████ (4.3); draft ██████ summary regarding ████ (1.1); review ████ documents (1.2). | 6.60 | 1,980.00 |
| 08/15/2016 | MTS | Follow-up telephone conference with D. Mitchell regarding ████████████. | 0.40 | 106.00 |
| 08/16/2016 | PSG | Continue work on ████████ (1.8); review and incorporate revisions to same (1.7); correspondence with ████ counsel regarding same (0.7); conference calls with ████ counsel regarding same (0.8); work on ████ (1.8); review and incorporate edits to same (0.6); conference call with ████ and D. Mitchell regarding ████ (0.6); telephone conference with Mr. Dan Kelly regarding ████ (0.4). | 8.40 | 4,410.00 |
| 08/16/2016 | DWM | Review and revise draft ████████ (2.2); draft ████ (4.8); review draft ████ (2.3); revise draft ████ (0.3). | 9.60 | 2,880.00 |
| 08/17/2016 | PSG | Review and respond to correspondence among counsel ████ (0.3); correspondence and telephone conference with client regarding same (0.3); correspondence among counsel regarding same (0.4); continue work on ████ (0.8); review background materials ████ (0.3); correspondence with ████ regarding ████ | 6.10 | 3,202.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                     September 20, 2016
Invoice # 706769                                                              Page 6

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ██████ (0.6); participate in ██████ regional haze team conference call (0.7); correspondence with counsel regarding ██████ (0.4); participate in conference call with ██████ counsel (0.6); finalize ██████ (1.2); correspondence with counsel regarding same (0.2); review revisions to draft ██████ (0.3). | | |
| 08/17/2016 | DWM | Continue work on ██████ (6.3); continue review or ██████ (1.8); participate in conference calls regarding ██████ (1.1); review ██████ (1.8); send email correspondence to client regarding ██████ (0.4). | 11.40 | 3,420.00 |
| 08/17/2016 | JBB | Review and cite-check ██████ (0.8). | 0.80 | 196.00 |
| 08/18/2016 | PSG | Review and revise ██████ (0.6); correspondence with counsel regarding same (0.3); work with J. Barber to finalize and file same (0.3); review and revise draft ██████ (3.4); confer with D. Mitchell regarding same (0.3); review statement from Mr. Dan Kelly (0.1). | 5.00 | 2,625.00 |
| 08/18/2016 | DWM | Revise ██████ motion for S. Gidiere (1.3); finalize draft ██████ and send to S. Gidiere for review (1.2);  review S. Gidiere's revisions ██████ (0.7); review and revise ██████ (2.3); review ██████ document and ██████ (1.6). | 7.10 | 2,130.00 |
| 08/18/2016 | JBB | Finalize and file ██████ (0.5). | 0.50 | 122.50 |
| 08/19/2016 | PSG | Work on ██████ (1.4); correspondence with counsel regarding ██████ (0.3); confer with client regarding same (0.2); review ██████ (0.2); correspondence and telephone conference with client regarding same (0.2). | 2.30 | 1,207.50 |
| 08/19/2016 | DWM | Continue work on ██████ (1.2); review email correspondence from client regarding ██████ (0.3); review and revise ██████ (1.1); review ██████ document and ██████ (5.8). | 8.40 | 2,520.00 |
| 08/19/2016 | SEB* | Citecheck for S. Gidiere ██████ (0.3). | 0.30 | 72.00 |
| 08/21/2016 | SEB* | Citecheck for S. Gidiere ██████ (0.9). | 0.90 | 216.00 |
| 08/22/2016 | PSG | Correspondence with counsel regarding ██████ | 1.50 | 787.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                    September 20, 2016
Invoice # 706769                                                                          Page 7

Re: EPA Regional Haze Rulemaking

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| | | ███ (0.3); correspondence with ███ counsel regarding same (0.2); correspondence regarding ███ (0.4); review rules (0.6). | | |
| 08/22/2016 | DWM | Continue work on ███ (3.4); review email correspondence from client regarding ███ (0.4); review and revise ███ (1.8); finalize ███ (1.6). | 7.20 | 2,160.00 |
| 08/22/2016 | SEB* | Citecheck for S. Gidiere ███ (2.1). | 2.10 | 504.00 |
| 08/23/2016 | PSG | Work on ███ (0.7); correspondence with ███ counsel regarding same (0.2). | 0.90 | 472.50 |
| 08/23/2016 | DWM | Continue work on ███ for Ms. Stephanie Moore and Mr. Dan Kelly (4.2); review and revise ███ for S. Gidiere (1.9); review ███ (0.6). | 6.70 | 2,010.00 |
| 08/24/2016 | PSG | Review edits to ███ (0.3); revise report (0.2); correspondence with ███ counsel regarding same (0.2); participate in client conference call on ███ (0.6); participate in ███ counsel conference call regarding ███ (0.6); follow-up correspondence and telephone conferences regarding same (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███ (0.2). | 2.30 | 1,207.50 |
| 08/24/2016 | DWM | Review and revise ███ (2.1); continue research on ███ for S. Gidiere (2.7); review ███ (0.7); participate in conference calls regarding ███ (0.9). | 6.40 | 1,920.00 |
| 08/25/2016 | DWM | Prepare ███ (1.3); file ███ (0.3); circulate ███ to client (0.2); research regarding ███ for S. Gidiere (2.1); draft ███ regarding ███ (1.2); review ███ (0.7). | 5.80 | 1,740.00 |
| 08/26/2016 | DWM | Research regarding ███ for S. Gidiere (1.9); draft ███ regarding same (0.3). | 2.20 | 660.00 |
| 08/29/2016 | DWM | Research regarding ███ for S. Gidiere (3.8); draft ███ regarding ███ (2.4); review ███ (1.3). | 7.50 | 2,250.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                September 20, 2016
Invoice # 706769                                                      Page 8

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/30/2016 | PSG | Review ███████ order █████████ (0.1); correspondence with client regarding same (0.1); review ████████████ (0.3); correspondence with client regarding same (0.1). | 0.60 | 315.00 |
| 08/31/2016 | PSG | Correspondence with ██████ counsel regarding ████████ (0.2); participate in ██████ regional haze conference call with client team (0.5); participate in conference call with ██████ counsel regarding ███████ (0.4). | 1.10 | 577.50 |
| 08/31/2016 | DWM | Continue research regarding ██████████ for S. Gidiere (3.8); review and revise documents regarding ████████ (2.5). | 6.30 | 1,890.00 |
| **Total Fees** | | | **238.90** | **$84,048.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 1.60 |
| **Total Charges** | | **$1.60** |
| **Total Fees Plus Charges** | | **$84,049.60** |

BALCH & BINGHAM LLP

ID: 107253-011                                                                                     September 20, 2016
Invoice # 706769                                                                                              Page 9

Re: EPA Regional Haze Rulemaking



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    September 20, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 706769
Dallas, TX  75201


RE:    EPA Regional Haze Rulemaking


Fees for Professional Services Through 08/31/16                           84,048.00
Charges Through 08/31/16                                                       1.60
                                                                  _____

**Balance Due on Current Invoice**                                      **$84,049.60**



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                        July 13, 2016
Stacey H. Dore                                                         Client ID:        107253
1601 Bryan Street                                                      Matter ID:            017
22nd Floor                                                             Invoice:          702106
Dallas, TX  75201

RE:     Regional Haze Section 114 Request

Fees for Professional Services Through 06/30/16                                3,324.00

Charges Through 06/30/16                                                          60.64

**Balance Due on Current Invoice**                                           **$3,384.64**

---

**Services Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| DWM – David Mitchell | 9.70 | 300.00 | 2,910.00 |
| AEB – Amy Benschoter | 1.80 | 230.00 | 414.00 |

# BALCH & BINGHAM LLP

ID: 107253-017                                                    July 13, 2016
Invoice # 702106                                                        Page 2

Re: Regional Haze Section 114 Request

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 06/07/2016 | DWM | Research regarding ███████████ (1.6); draft and send email correspondence to client regarding ██████████ (0.5). | 2.10 | 630.00 |
| 06/09/2016 | DWM | Send email correspondence to client regarding ██████████ (0.6); review draft ██████████ (0.3). | 0.90 | 270.00 |
| 06/09/2016 | AEB | Collect client documents in preparation for ██████████ (0.2) | 0.20 | 46.00 |
| 06/10/2016 | DWM | Review draft ██████████; discuss same with S. Gidiere (0.2); send draft to S. Gidiere for review (0.1). | 1.80 | 540.00 |
| 06/13/2016 | DWM | Final review of ██████ (0.6); review email correspondence from client regarding ██████ (0.2); review ██████████ documents (2.3). | 3.10 | 930.00 |
| 06/13/2016 | AEB | Finalize documents for production ██████████ (0.8). | 0.90 | 207.00 |
| 06/15/2016 | DWM | Review and finalize ██████████ (1.2); review relevant documents (0.3); send ██████████ to client for review (0.3). | 1.80 | 540.00 |
| 06/15/2016 | AEB | Prepare documents for production and provide same to client (0.7). | 0.70 | 161.00 |
| **Total Fees** | | | **11.50** | **$3,324.00** |

| Date | Charges | Amount |
|------|---------|--------|
| 06/15/2016 | Federal Express Invoice: 545696586 Shipper: Amy Benschoter Shipper Address: 1901 6th Avenue N BIRMINGHAM, AL 35203 Shipper Company: Balch Recipient: David Duncan Ship Date: 160615 | 60.64 |
| **Total Charges** | | **$60.64** |
| **Total Fees Plus Charges** | | **$3,384.64** |

BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 702106

July 13, 2016
Page 3

Re: Regional Haze Section 114 Request



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 13, 2016
Client ID: 107253
Matter ID: 017
Invoice: 702106

RE:    Regional Haze Section 114 Request

| | |
|---|---:|
| Fees for Professional Services Through 06/30/16 | 3,324.00 |
| Charges Through 06/30/16 | 60.64 |
| **Balance Due on Current Invoice** | **$3,384.64** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID:       107253
Matter ID:          018
Invoice:       706771

RE:    EPA Affirmative Defense Litigation

Fees for Professional Services Through 08/31/16                                 12,905.50

Charges Through 08/31/16                                                              0.00

**Balance Due on Current Invoice**                                         **$12,905.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 18.90 | 525.00 | 9,922.50 |
| TLC – Casey, Thomas L. | 2.90 | 395.00 | 1,145.50 |
| JBB – Barber, Julia | 7.50 | 245.00 | 1,837.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                        September 20, 2016
Invoice # 706771                                                  Page 2

Re: EPA Affirmative Defense Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 08/03/2016 | JBB | Review and analyze ████████████ (0.2). | 0.20 | 49.00 |
| 08/04/2016 | PSG | Begin review of ██████████ (2.8); work on outline ██████████ ██████████ (0.9); review correspondence among counsel (0.2). | 3.90 | 2,047.50 |
| 08/08/2016 | PSG | Review and revise draft ██████████ (0.4); correspondence with team regarding ████ (0.3); review prior research ██████████ (0.4). | 1.10 | 577.50 |
| 08/09/2016 | PSG | Correspondence with ██████████ counsel regarding ████████ (0.2). | 0.20 | 105.00 |
| 08/11/2016 | PSG | Correspondence with ██████████ counsel regarding ████ (0.2). | 0.20 | 105.00 |
| 08/11/2016 | TLC | Review ████ (0.3). | 0.30 | 118.50 |
| 08/19/2016 | PSG | Review ████████ decision ████ (0.5); review draft ████████ (0.3); correspondence regarding same (0.1). | 0.90 | 472.50 |
| 08/22/2016 | PSG | Legal research ██████████ (2.3); confer with co-counsel ree same (0.3); work on ████████ (1.2); review ████████ (1.1). | 4.90 | 2,572.50 |
| 08/23/2016 | PSG | Continue work on outline ██████████ (2.2); review ████████ (0.8). | 3.00 | 1,575.00 |
| 08/23/2016 | JBB | Review outline ██████████ (0.2). | 0.20 | 49.00 |
| 08/24/2016 | TLC | Review report and order ██████████ (0.6); review ██████████ for S. Gidiere. (0.5). | 1.10 | 434.50 |
| 08/26/2016 | PSG | Correspondence with ████████ counsel regarding ████ (0.1). | 0.10 | 52.50 |
| 08/29/2016 | TLC | Review ████████ (0.4). | 0.40 | 158.00 |
| 08/30/2016 | PSG | Begin review of ██████████ (0.6); correspondence with client regarding same (0.2); correspondence with ████████ counsel regarding same (0.2). | 1.00 | 525.00 |
| 08/30/2016 | TLC | Review ██████████████ (1.1). | 1.10 | 434.50 |
| 08/30/2016 | JBB | Review ██████████ (1.0); review | 2.00 | 490.00 |

# Balch & Bingham LLP

ID: 107253-018                                                    September 20, 2016
Invoice # 706771                                                              Page 3

Re: EPA Affirmative Defense Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | ██████████ (1.0). | | |
| 08/31/2016 | PSG | Continue work on outline ██████ (2.8); additional legal research for same (0.8). | 3.60 | 1,890.00 |
| 08/31/2016 | JBB | Review █████████ (1.0); review ██████ ██████ in same (0.9). | 5.10 | 1,249.50 |

| **Total Fees** | | | **29.30** | **$12,905.50** |

**Total Fees Plus Charges**                                          **$12,905.50**

BALCH & BINGHAM LLP

ID: 107253-018                                                                September 20, 2016
Invoice # 706771                                                                        Page 4

Re: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 018
Invoice: 706771

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 12,905.50 |
| Charges Through 08/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$12,905.50** |



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    September 20, 2016
Stacey H. Dore                                     Client ID:      107253
1601 Bryan Street                                  Matter ID:         019
22nd Floor                                         Invoice:        706772
Dallas, TX  75201

      RE:    EPA Existing Source GHG Rules

Fees for Professional Services Through 08/31/16                         2,817.00

Charges Through 08/31/16                                                    0.00
                                                          ————————
**Balance Due on Current Invoice**                                    **$2,817.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 3.20 | 525.00 | 1,680.00 |
| TLC – Casey, Thomas L. | 1.70 | 395.00 | 671.50 |
| JBB – Barber, Julia | 1.90 | 245.00 | 465.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                      September 20, 2016
Invoice # 706772                                                              Page 2

Re: EPA Existing Source GHG Rules

**S e r v i c e s   D e t a i l**

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|---|-----------|------------|
| 08/02/2016 | PSG | Review ██████████████████████ (0.3); correspondence regarding same (0.1). | 0.40 | 210.00 |
| 08/02/2016 | JBB | Review ████████████████████ (0.5). | 0.50 | 122.50 |
| 08/03/2016 | PSG | Correspondence among ████████ counsel regarding ███ ████████ (0.2). | 0.20 | 105.00 |
| 08/04/2016 | PSG | Correspondence with ██████████ counsel regarding ████████████ (0.1); review draft letter (0.2). | 0.30 | 157.50 |
| 08/04/2016 | TLC | Review ██████████████ (0.5). | 0.50 | 197.50 |
| 08/08/2016 | PSG | Review new filing (0.1). | 0.10 | 52.50 |
| 08/09/2016 | PSG | Telephone conference with co-counsel regarding ███ ████████ (0.1). | 0.10 | 52.50 |
| 08/11/2016 | PSG | Correspondence with ██████████ counsel regarding ████ ███ (0.2). | 0.20 | 105.00 |
| 08/15/2016 | PSG | Review correspondence and updates on ███████ (0.2). | 0.20 | 105.00 |
| 08/17/2016 | PSG | Review court order ████████████ (0.1); correspondence with client and ██████████ counsel regarding same (0.2); review additional filings (0.1). | 0.40 | 210.00 |
| 08/17/2016 | JBB | Review court's order regarding ██████████████ (0.3); review filings ██████████████ (0.7). | 1.00 | 245.00 |
| 08/18/2016 | PSG | Review ██████████ from Mr. Dan Kelly (0.2); telephone conference with Mr. Kelly regarding same (0.2). | 0.40 | 210.00 |
| 08/18/2016 | JBB | Review filings ██████████████ (0.4). | 0.40 | 98.00 |
| 08/19/2016 | PSG | Review new filings (0.2). | 0.20 | 105.00 |
| 08/22/2016 | TLC | Review ██████████ (0.4). | 0.40 | 158.00 |
| 08/23/2016 | PSG | Correspondence with client regarding ██████████ ███████ (0.1). | 0.10 | 52.50 |
| 08/24/2016 | PSG | Correspondence among █████████ counsel regarding ████ (0.2); correspondence with ██████████ counsel regarding ████ (0.2). | 0.40 | 210.00 |
| 08/25/2016 | TLC | Review ████████████████████ (0.8). | 0.80 | 316.00 |

# Balch & Bingham LLP

ID: 107253-019                                                          September 20, 2016
Invoice # 706772                                                                Page 3

Re: EPA Existing Source GHG Rules

| Date | Tkpr | | Hours | Amount |
|------|------|------|------|------|
| 08/26/2016 | PSG | Correspondence among ███████ counsel regarding ███ ████████ (0.2). | 0.20 | 105.00 |

| | | | | |
|------|------|------|------|------|
| **Total Fees** | | | **6.80** | **$2,817.00** |

**Total Fees Plus Charges**                                                   **$2,817.00**

# BALCH & BINGHAM LLP

ID: 107253-019  
Invoice # 706772

September 20, 2016  
Page 4

Re: EPA Existing Source GHG Rules

## Previous Invoices Outstanding

| Invoice | Date | Amount Billed | Amount Paid | Amount Due |
|---------|------|--------------:|------------:|-----------:|
| 593162 | 02/19/16 | 46,930.87 | 37,547.17 | 9,383.70 |
| 595129 | 03/17/16 | 31,421.40 | 25,249.73 | 6,171.67 |
| 596677 | 04/18/16 | 9,147.50 | 7,332.50 | 1,815.00 |
| 598313 | 05/13/16 | 14,469.50 | 11,575.60 | 2,893.90 |
| 701257 | 06/23/16 | 3,282.88 | 2,694.38 | 588.50 |
| 703221 | 07/25/16 | 1,390.00 | 1,170.00 | 220.00 |
| 704369 | 08/16/16 | 1,013.00 | 0.00 | 1,013.00 |
| Totals | | 107,655.15 | 85,569.38 | 22,085.77 |

**Total Due From Previous Invoices:**                    **22,085.77**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 019
Invoice: 706772

RE:    EPA Existing Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 2,817.00 |
| Charges Through 08/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$2,817.00** |



# BALCH
## & BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              September 20, 2016
Stacey H. Dore                                               Client ID:      107253
1601 Bryan Street                                            Matter ID:         021
22nd Floor                                                   Invoice:        706773
Dallas, TX  75201

   RE: Bankruptcy Application and Retention

Fees for Professional Services Through 08/31/16                          9,040.50

Charges Through 08/31/16                                                    2.00
                                 ———————
**Balance Due on Current Invoice**                                     **$9,042.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 2.50 | 525.00 | 1,312.50 |
| AEB – Benschoter, Amy | 33.60 | 230.00 | 7,728.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                                    September 20, 2016
Invoice # 706773                                                                              Page 2

Re: Bankruptcy Application and Retention

## S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/01/2016 | AEB | Work on monthly fee statement (6.7). | 6.70 | 1,541.00 |
| 08/02/2016 | PSG | Review and revise monthly fee application (0.4); confer with A. Benschoter regarding same (0.1);. | 0.50 | 262.50 |
| 08/02/2016 | AEB | Work on monthly fee statement (2.3). | 2.30 | 529.00 |
| 08/03/2016 | PSG | Review revised fee statement (0.2). | 0.20 | 105.00 |
| 08/03/2016 | AEB | Work on monthly fee statement  (2.1). | 2.10 | 483.00 |
| 08/04/2016 | PSG | Review fee statement materials for filing (0.2); confer with A. Benschoter regarding same (0.1). | 0.30 | 157.50 |
| 08/04/2016 | AEB | Work on monthly fee statement (1.1). | 1.10 | 253.00 |
| 08/05/2016 | AEB | Work on monthly fee statement (0.6). | 0.60 | 138.00 |
| 08/08/2016 | PSG | Correspondence with A. Benschoter regarding preparation of monthly fee statement (0.1); review materials for same (0.3). | 0.40 | 210.00 |
| 08/08/2016 | AEB | Work on monthly fee statement (0.8). | 0.80 | 184.00 |
| 08/09/2016 | PSG | Review correspondence from fee committee (0.1); confer with A. Benschoter regarding fee application (0.1); work on budget memo required by fee order (0.2). | 0.40 | 210.00 |
| 08/09/2016 | AEB | Draft September budget proposal (0.4); work on monthly fee statement (2.4). | 2.80 | 644.00 |
| 08/17/2016 | AEB | Work on monthly fee statement (2.9). | 2.90 | 667.00 |
| 08/18/2016 | AEB | Work on monthly fee statement (3.1). | 3.10 | 713.00 |
| 08/19/2016 | AEB | Work on monthly fee statement. (2.9). | 2.90 | 667.00 |
| 08/22/2016 | AEB | Work on monthly fee statement (4.2). | 4.20 | 966.00 |
| 08/23/2016 | PSG | Review and revise July fee statement (0.3); confer with A. Benschoter regarding same (0.1). | 0.40 | 210.00 |
| 08/23/2016 | AEB | Work on monthly fee application (1.9). | 1.90 | 437.00 |
| 08/24/2016 | PSG | Confer with A. Benschoter on fee statements and hearing (0.1); review fee committee memo (0.2). | 0.30 | 157.50 |
| 08/24/2016 | AEB | Work on monthly fee statement (1.1). | 1.10 | 253.00 |
| 08/26/2016 | AEB | Work on monthly fee statements (1.1). | 1.10 | 253.00 |
| **Total Fees** | | | **36.10** | **$9,040.50** |

## Balch & Bingham LLP

ID: 107253-021                                                September 20, 2016
Invoice # 706773                                                        Page 3

Re: Bankruptcy Application and Retention

| Date | Charges | Amount |
|------|---------|--------|
|      | Photocopying (20 x $0.10) | 2.00 |
| **Total Charges** | | **$2.00** |
| **Total Fees Plus Charges** | | **$9,042.50** |

BALCH & BINGHAM LLP

ID: 107253-021                                                September 20, 2016
Invoice # 706773                                                         Page 4

Re: Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | September 20, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 021 |
| 22nd Floor | Invoice: 706773 |
| Dallas, TX  75201 | |

RE:    Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 08/31/16 | 9,040.50 |
| Charges Through 08/31/16 | 2.00 |
| **Balance Due on Current Invoice** | **$9,042.50** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              September 20, 2016
Stacey H. Dore                                               Client ID:        107253
1601 Bryan Street                                            Matter ID:            024
22nd Floor                                                   Invoice:           706774
Dallas, TX  75201


      RE:    La Frontera Gas Contracts


Fees for Professional Services Through 08/31/16                          1,970.50

Charges Through 08/31/16                                                     0.00
                                                            _____

**Balance Due on Current Invoice**                                     **$1,970.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| SBG – Grover, Scott B. | 3.70 | 450.00 | 1,665.00 |
| ADL – Lovett, Alan | 1.30 | 235.00 | 305.50 |

# BALCH & BINGHAM LLP

ID: 107253-024                                          September 20, 2016
Invoice # 706774                                                    Page 2

Re: La Frontera Gas Contracts

### S e r v i c e s   D e t a i l

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|---|-----------|-----------|
| 08/12/2016 | SBG | Review ██████ and correspond with ███████████ regarding ██████████ (0.6). | 0.60 | 270.00 |
| 08/16/2016 | SBG | Complete ████ review of ████ and report on same to ███████ (0.4); follow-up correspondence with ██████ regarding █████████ (0.2) | 0.60 | 270.00 |
| 08/16/2016 | ADL | Discuss ██████████ with S. Grover (0.3). | 0.30 | 70.50 |
| 08/17/2016 | SBG | Confirm ████████ (0.8); related correspondence with ██████ regarding ████████ (0.4) | 1.20 | 540.00 |
| 08/17/2016 | ADL | Confirm ████████ for S. Grover (1.0). | 1.00 | 235.00 |
| 08/18/2016 | SBG | Draft and send summary to ██████████ (0.7); follow-up correspondence with ██████ responding to follow-up questions concerning ██████. (0.2) | 0.90 | 405.00 |
| 08/19/2016 | SBG | Call with ████████████ to discuss ████████████ | 0.40 | 180.00 |

| **Total Fees** | | | **5.00** | **$1,970.50** |

| **Total Fees Plus Charges** | | | | **$1,970.50** |

BALCH & BINGHAM LLP

ID: 107253-024                                                                September 20, 2016
Invoice # 706774                                                                        Page 3

Re: La Frontera Gas Contracts



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                September 20, 2016
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                  Matter ID: 024
22nd Floor                                                       Invoice: 706774
Dallas, TX  75201


RE:    La Frontera Gas Contracts


Fees for Professional Services Through 08/31/16                        1,970.50
Charges Through 08/31/16                                                   0.00
                                                          _____
**Balance Due on Current Invoice**                                   **$1,970.50**



# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          September 20, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:      025
22nd Floor                                               Invoice:        706775
Dallas, TX  75201

      RE:    SO2 NAAQS

Fees for Professional Services Through 08/31/16                          210.00

Charges Through 08/31/16                                                   0.00

**Balance Due on Current Invoice**                                   **$210.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – Moore, C. Grady | 0.20 | 525.00 | 105.00 |
| PSG – Gidiere, P. Stephen | 0.20 | 525.00 | 105.00 |

# Balch & Bingham LLP

ID: 107253-025
Invoice # 706775

September 20, 2016
Page 2

Re: SO2 NAAQS

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 08/26/2016 | CGM | Exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly, S. Gidiere, and environmental team regarding ███████ (0.2). | 0.20 | 105.00 |
| 08/31/2016 | PSG | Review court order ███████ (0.1); correspondence with client regarding same (0.1). | 0.20 | 105.00 |
| **Total Fees** | | | **0.40** | **$210.00** |

**Total Fees Plus Charges**                                    **$210.00**

BALCH & BINGHAM LLP

ID: 107253-025                                                                              September 20, 2016
Invoice # 706775                                                                                      Page 3

Re: SO2 NAAQS



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    September 20, 2016
Stacey H. Dore                                                            Client ID: 107253
1601 Bryan Street                                                        Matter ID: 025
22nd Floor                                                              Invoice: 706775
Dallas, TX  75201


RE:    SO2 NAAQS


Fees for Professional Services Through 08/31/16                              210.00
Charges Through 08/31/16                                                       0.00
                                                             _____
**Balance Due on Current Invoice**                                         **$210.00**



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                           September 20, 2016
Stacey H. Dore                                            Client ID:      107253
1601 Bryan Street                                         Matter ID:         026
22nd Floor                                                Invoice:        706776
Dallas, TX  75201


        RE:     Market Regulatory Advice


Fees for Professional Services Through 08/31/16                            0.00

Charges Through 08/31/16                                               1,124.63
                                                          _____

**Balance Due on Current Invoice**                                  **$1,124.63**

# BALCH & BINGHAM LLP

ID: 107253-026                                    September 20, 2016
Invoice # 706776                                              Page 2

Re: Market Regulatory Advice

| Date | Charges | Amount |
|------|---------|--------|
| 08/02/2016 | VENDOR: S. Chris Still; INVOICE#: 0707-0916; DATE: 7/7-9/2016 - Lodging during tirp to Dallas, TX to meet with ███████████ ██████ regarding ████████ | 172.10 |
| 08/02/2016 | VENDOR: S. Chris Still; INVOICE#: 0707-0916; DATE: 7/7-9/2016 - Parking during tirp to Dallas, TX to meet with ███████████ ████ regarding ████████ | 28.95 |
| 08/02/2016 | VENDOR: S. Chris Still; INVOICE#: 0707-0916; DATE: 7/7-9/2016 - Meals during tirp to Dallas, TX to meet with ███████████ regarding ███████ | 69.62 |
| 08/11/2016 | VENDOR: Lyle D. Larson; INVOICE#: 072516A; DATE: 7/25/2016 - Travel to/from Dallas, TX for ██████████ . | 853.96 |

**Total Charges**                                                   **$1,124.63**

**Total Fees Plus Charges**                                         **$1,124.63**

BALCH & BINGHAM LLP

ID: 107253-026                                                September 20, 2016
Invoice # 706776                                                        Page 3

Re: Market Regulatory Advice



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 026
Invoice: 706776

RE:    Market Regulatory Advice

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 0.00 |
| Charges Through 08/31/16 | 1,124.63 |
| **Balance Due on Current Invoice** | **$1,124.63** |



BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    September 20, 2016
Stacey H. Dore                                     Client ID:      107253
1601 Bryan Street                                  Matter ID:        027
22nd Floor                                         Invoice:       706777
Dallas, TX  75201

     RE:    EPA New Source GHG Rules

Fees for Professional Services Through 08/31/16                      1,559.50

Charges Through 08/31/16                                                 0.00
                                                            _____

**Balance Due on Current Invoice**                              **$1,559.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------|------|------|
| PSG – Gidiere, P. Stephen | 1.30 | 525.00 | 682.50 |
| TLC – Casey, Thomas L. | 1.60 | 395.00 | 632.00 |
| JBB – Barber, Julia | 1.00 | 245.00 | 245.00 |

*Please refer to invoice number 706777 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-027
Invoice # 706777

September 20, 2016
Page 2

Re: EPA New Source GHG Rules

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 08/02/2016 | PSG | Correspondence among ███ ████ counsel regarding ████████ (0.2). | 0.20 | 105.00 |
| 08/02/2016 | TLC | Review initial filings ████████████ (0.5). | 0.50 | 197.50 |
| 08/03/2016 | PSG | Correspondence among ████████ counsel (0.2). | 0.20 | 105.00 |
| 08/11/2016 | PSG | Review new filings (0.2). | 0.20 | 105.00 |
| 08/11/2016 | TLC | Review ██████████████████ (0.4). | 0.40 | 158.00 |
| 08/12/2016 | TLC | Review ████████████ (0.3). | 0.30 | 118.50 |
| 08/30/2016 | PSG | Review court order ██████████ (0.1); review correspondence from ██████████ counsel regarding ████████ (0.2); correspondence with client group regarding same (0.1); review ██████████████ (0.3). | 0.70 | 367.50 |
| 08/30/2016 | TLC | Review order ██████████ (0.4). | 0.40 | 158.00 |
| 08/30/2016 | JBB | Review and correspond regarding ████████ (0.5); review ████████████ (0.5). | 1.00 | 245.00 |

**Total Fees** 3.90 **$1,559.50**

**Total Fees Plus Charges** **$1,559.50**

BALCH & BINGHAM LLP

ID: 107253-027                                                        September 20, 2016
Invoice # 706777                                                              Page 3

Re: EPA New Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 027
Invoice: 706777

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 08/31/16 | 1,559.50 |
| Charges Through 08/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,559.50** |



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    September 20, 2016
Stacey H. Dore                                                     Client ID:      107253
1601 Bryan Street                                                  Matter ID:         028
22nd Floor                                                         Invoice:       706778
Dallas, TX  75201


      RE:    FERC Issues


Fees for Professional Services Through 08/31/16                          3,881.50

Charges Through 08/31/16                                                     0.00
                                                                    _____
**Balance Due on Current Invoice**                                     **$3,881.50**

---

**Services Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Larson, Lyle D. | 6.10 | 520.00 | 3,172.00 |
| LRE – Ezell, Lisa R. | 3.30 | 215.00 | 709.50 |

BALCH & BINGHAM LLP

ID: 107253-028
Invoice # 706778

September 20, 2016
Page 2

Re: FERC Issues

**S e r v i c e s   D e t a i l**

| <u>Date</u> | <u>Tkpr</u> | | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/24/2016 | LDL | Work on ███████████████ (2.8). | 2.80 | 1,456.00 |
| 08/25/2016 | LRE | Work regarding ████████ (1.7). | 1.70 | 365.50 |
| 08/26/2016 | LRE | Work regarding ████████ (1.5). | 1.50 | 322.50 |
| 08/30/2016 | LDL | Review ███████ (0.8); research concerning ████████ (1.4); work on revisions to draft ████████ (1.1). | 3.30 | 1,716.00 |
| 08/30/2016 | LRE | Review correspondence regarding █████ (0.1). | 0.10 | 21.50 |
| **Total Fees** | | | **9.40** | **$3,881.50** |

**Total Fees Plus Charges**                                                          **$3,881.50**

BALCH & BINGHAM LLP

ID: 107253-028                                                        September 20, 2016
Invoice # 706778                                                                 Page 3

Re: FERC Issues



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 20, 2016
Client ID: 107253
Matter ID: 028
Invoice: 706778

RE:    FERC Issues

| | |
|---|---|
| Fees for Professional Services Through 08/31/16 | 3,881.50 |
| Charges Through 08/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$3,881.50** |



## BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                October 20, 2016
Stacey H. Dore                                                 Client ID:      107253
1601 Bryan Street                                              Matter ID:          004
22nd Floor                                                     Invoice:        708752
Dallas, TX  75201


     RE:    General Environmental Matters


Fees for Professional Services Through 09/30/16                            22,934.50

Charges Through 09/30/16                                                      712.77
                                                                       _____
**Balance Due on Current Invoice**                                       **$23,647.27**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CGM – Moore, C. Grady | 3.70 | 525.00 | 1,942.50 |
| PSG – Gidiere, P. Stephen | 21.30 | 525.00 | 11,182.50 |
| DWM – Mitchell, David | 26.80 | 300.00 | 8,040.00 |
| MTS – Simpson, Tal | 1.10 | 265.00 | 291.50 |
| JBB – Barber, Julia | 5.00 | 245.00 | 1,225.00 |
| AEB – Benschoter, Amy | 1.10 | 230.00 | 253.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                    October 20, 2016
Invoice # 708752                                                          Page 2

Re: General Environmental Matters

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/01/2016 | CGM | Prepare for and participate in ███ telephone conference with client group (1.0). | 1.00 | 525.00 |
| 09/01/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conferences and correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.3); review summary ███████ (0.3); participate in ██████ conference call with client group (1.0). | 1.80 | 945.00 |
| 09/01/2016 | DWM | Continue work on research regarding ███████ for S. Gidiere (0.6); research ███████ for S. Gidiere (2.2); draft ███ (2.1); review relevant background information (2.1); participate in ███████ conference call (0.7). | 7.70 | 2,310.00 |
| 09/01/2016 | JBB | Prepare for and participate in ███████ call (0.9). | 0.90 | 220.50 |
| 09/02/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████ (0.1); telephone conference with Mr. Kelly regarding same (0.2). | 0.50 | 262.50 |
| 09/02/2016 | DWM | Continue work on research regarding ███ (3.1); send email correspondence to client regarding ███ (0.2); finalize summary ███████ and send to S. Gidiere for review (1.2); continue research ███ (1.8). | 6.30 | 1,890.00 |
| 09/06/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.1). | 0.30 | 157.50 |
| 09/06/2016 | MTS | Update research ███████ (0.4). | 0.40 | 106.00 |
| 09/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ███████ (0.3); telephone conference with Ms. Stephanie Moore regarding same (0.2). | 0.70 | 367.50 |
| 09/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████ (0.3); ███████ conference call (0.4). | 0.90 | 472.50 |

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 708752

October 20, 2016
Page 3

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/08/2016 | DWM | Research ███████ for S. Gidiere (3.7); review ███ (2.2); draft ██████ for S. Gidiere (0.5); participate in ████ conference call regarding ████ (0.7). | 0.70 | 210.00 |
| 09/09/2016 | CGM | Exchange memoranda with ██████ ███████ regarding ████████ (0.3); draft ████████ (0.2). | 0.50 | 262.50 |
| 09/09/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work on ████ with Mr. Dan Kelly (0.4); correspondence with Ms. Stephanie Moore and Mr. Kelly regarding ████ (0.3). | 0.90 | 472.50 |
| 09/12/2016 | CGM | Exchange memoranda with ██████ ██████ regarding ████ (0.3); research regarding ████ (0.4). | 0.70 | 367.50 |
| 09/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates from ████ (0.2); confer with Ms. Stephanie Moore regarding ████; work with Mr. Dan Kelly ████ (1.0). | 1.60 | 840.00 |
| 09/12/2016 | DWM | Research regarding ████ for S. Gidiere (1.2); research ████ for S. Gidiere (2.0). | 3.20 | 960.00 |
| 09/12/2016 | JBB | Review ████ (0.6). | 0.60 | 147.00 |
| 09/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with Mses. Stephanie Moore and ████, and Mr. Dan Kelly regarding ████ (1.2); review ████ G. Moore regarding same (0.2). | 1.60 | 840.00 |
| 09/13/2016 | MTS | Update ████ | 0.30 | 79.50 |
| 09/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████ (0.8); review documents related to same (0.2). | 1.20 | 630.00 |
| 09/14/2016 | JBB | Compile (0.6) and review ████ (0.4). | 1.00 | 245.00 |
| 09/14/2016 | AEB | Compile ████ | 1.10 | 253.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                  October 20, 2016
Invoice # 708752                                                                      Page 4

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ██████████████ (1.1) | | |
| 09/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore regarding ████████ ████ (0.5); follow-up correspondence regarding same (0.1); confer with Mr. Dan Kelly regarding same; participate in ██████████████ conference call (0.8). | 1.60 | 840.00 |
| 09/15/2016 | DWM | Participate in ██████████████ conference call (0.8); discuss ██████████████ with client (.3). | 1.20 | 360.00 |
| 09/15/2016 | JBB | Prepare for (0.2) and participate in ██████████ ████ call (0.7). | 0.90 | 220.50 |
| 09/16/2016 | CGM | Review data ███████ and exchange memoranda with ████████████ regarding same (0 .7); exchange edits ████████████ with Ms. Stephanie Moore, Mr. Dan Kelly and S. Gidiere (0.3). | 1.00 | 525.00 |
| 09/16/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ████████████████ (0.2). | 0.40 | 210.00 |
| 09/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review draft materials for meetings ███ ██████████ (1.4); prepare for and participate in conference call with Ms. Stephanie Moore, Mr. Dan Kelly and others regarding ██████████ (0.8); telephone conference with Mr. Dan Kelly regarding ████████████ (0.2); review and revise same (0.5); correspondence with team regarding same (0.1). | 3.20 | 1,680.00 |
| 09/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update from Mr. Dan Kelly on ██████████████████ (0.3); correspondence with team regarding same (0.1). | 0.60 | 315.00 |
| 09/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ██████ ████ (0.3); work on ████████ with Mr. Dan Kelly regarding same (1.2). | 1.70 | 892.50 |
| 09/22/2016 | PSG | Participate in ██████████████ conference call (0.6). | 0.60 | 315.00 |
| 09/22/2016 | JBB | Participate in ██████████████ conference call (0.7). | 0.70 | 171.50 |
| 09/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with client team regarding | 0.80 | 420.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                                   October 20, 2016
Invoice # 708752                                                                          Page 5

Re: General Environmental Matters

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | ████████████████ and ████████████████ (0.6). | | |
| 09/23/2016 | MTS | Update ███████████████████████████ (0.4). | 0.40 | 106.00 |
| 09/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 09/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 09/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████████ (0.3); confer with D. Mitchell regarding ████████████ ██████████ (0.2). | 0.70 | 367.50 |
| 09/27/2016 | DWM | Review and analyze █████████████ ████████████████ (4.5); draft summary ██ (0.7). | 5.20 | 1,560.00 |
| 09/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 09/28/2016 | DWM | Review and analyze ████████████ ██████████████ (0.8); draft and send summary to S. Gidiere for review (0.8). | 1.60 | 480.00 |
| 09/29/2016 | CGM | Prepare for and participate in conference call with Mr. Dan Kelly regarding ████████████████ (0.5). | 0.50 | 262.50 |
| 09/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████████████ (0.3); review ███████████ ████ from D. Mitchell (0.3); correspondence with Mr. Dan Kelly regarding same and ██████████████ (0.1); participate in ██████████████████ conference call (0.5); review update ███████ from client (0.2). | 1.60 | 840.00 |
| 09/29/2016 | DWM | Participate in ███████████████ conference call with client (0.9). | 0.90 | 270.00 |
| 09/29/2016 | JBB | Participate in ███████████████ conference call (0.9). | 0.90 | 220.50 |

| **Total Fees** | | | **59.00** | **$22,934.50** |

# Balch & Bingham LLP

ID: 107253-004                                                      October 20, 2016
Invoice # 708752                                                              Page 6

Re: General Environmental Matters

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 65.69 |
| 09/12/2016 | PAYEE: American Express (All Season Travel accounts); REQUEST#: 1312790; DATE: 9/12/2016. Meeting in DC for Luminant Meetings. | 647.08 |
| **Total Charges** | | **$712.77** |
| **Total Fees Plus Charges** | | **$23,647.27** |

Balch & Bingham LLP

ID: 107253-004                                              October 20, 2016
Invoice # 708752                                                    Page 7

Re: General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 004
Invoice: 708752

RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 22,934.50 |
| Charges Through 09/30/16 | 712.77 |
| **Balance Due on Current Invoice** | **$23,647.27** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                              October 20, 2016
Stacey H. Dore                                               Client ID:      107253
1601 Bryan Street                                            Matter ID:          007
22nd Floor                                                   Invoice:        708753
Dallas, TX  75201


     RE:     EPA NSR Litigation


Fees for Professional Services Through 09/30/16                        31,975.50

Charges Through 09/30/16                                                3,469.66
                                                            _____

**Balance Due on Current Invoice**                                  **$35,445.16**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – Moore, C. Grady | 4.90 | 525.00 | 2,572.50 |
| PSG – Gidiere, P. Stephen | 27.80 | 525.00 | 14,595.00 |
| TLC – Casey, Thomas L. | 4.50 | 395.00 | 1,777.50 |
| JPR – Runge, Patrick | 10.30 | 280.00 | 2,884.00 |
| TGD – DeLawrence, Tom | 12.00 | 330.00 | 3,960.00 |
| DWM – Mitchell, David | 8.40 | 300.00 | 2,520.00 |
| JBB – Barber, Julia | 3.70 | 245.00 | 906.50 |
| AEB – Benschoter, Amy | 12.00 | 230.00 | 2,760.00 |

## Balch & Bingham LLP

ID: 107253-007
Invoice # 708753

October 20, 2016
Page 2

Re: EPA NSR Litigation

**Services Detail**

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/01/2016 | PSG | Continue work on ███████ (1.2); review and incorporate ███████ from P. Runge regarding same (0.3); confer with P. Runge regarding ███████ (0.2); review ███████ (0.8). | 2.50 | 1,312.50 |
| 09/01/2016 | JPR | Continue to research ███████ (0.8); draft and edit e-mail to S. Gidiere regarding same (0.5). | 1.30 | 364.00 |
| 09/01/2016 | JBB | Correspond with ███████ regarding ███████ (0.3). | 0.30 | 73.50 |
| 09/01/2016 | AEB | Work on discovery ███████ (0.7); compile ███████ for T. DeLawrence (0.2). | 0.90 | 207.00 |
| 09/02/2016 | CGM | Review ███████ (0.6); exchange memoranda with S. Gidiere ███████ (0.2). | 0.80 | 420.00 |
| 09/02/2016 | PSG | Continue work on ███████ (2.8); participate in ███████ conference call (0.3); review and incorporate edits from G. Moore (0.6); correspondence with litigation team regarding ███████ (0.1). | 3.80 | 1,995.00 |
| 09/02/2016 | TGD | ███████ telephone conference with document team regarding ███████ (0.3). | 0.30 | 99.00 |
| 09/05/2016 | JPR | Continue to research ███████ for S. Gidiere ███████ (4.4). | 4.40 | 1,232.00 |
| 09/06/2016 | CGM | Prepare for and participate in ███████ call (1.0). | 1.00 | 525.00 |
| 09/06/2016 | PSG | Review draft ███████ (0.3); participate in conference call with litigation team regarding same (0.3). | 0.60 | 315.00 |
| 09/06/2016 | TGD | ███████ telephone conference with litigation team regarding ███████ (0.4); email correspondence regarding ███████ (0.4); office conference with A. Benschoter regarding ███████ (0.3). | 1.10 | 363.00 |
| 09/06/2016 | AEB | Participate in status conference call with litigation team (0.4); review notes in preparation for same (0.3). | 0.70 | 161.00 |
| 09/07/2016 | CGM | Review ███████ and notes concerning ███████ (0.3); | 0.50 | 262.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                                October 20, 2016
Invoice # 708753                                                              Page 3

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | exchange memoranda with Ms. Stephanie Moore regarding ███ (0.2). | | |
| 09/08/2016 | PSG | Correspondence with litigation team regarding ███ (0.1); correspondence with counsel regarding ███ (0.1); work on ███ (0.2); correspondence with client regarding same (0.1). | 0.50 | 262.50 |
| 09/08/2016 | JPR | Research ███ for S. Gidiere (4.6). | 4.60 | 1,288.00 |
| 09/08/2016 | TGD | Email correspondence regarding ███ (0.4) | 0.40 | 132.00 |
| 09/08/2016 | JBB | Review ███ (0.3). | 0.30 | 73.50 |
| 09/09/2016 | CGM | Prepare for (0.1) and participate on ███ conference call (0.8); exchange memoranda with Mr. Dan Kelly regarding ███ (0.1). | 1.00 | 525.00 |
| 09/09/2016 | PSG | Correspondence with ███ counsel regarding ███ (0.2); review order ███ (0.2); correspondence with litigation team regarding same and ███ (0.3); review ███ (0.3); participate in conference call with litigation team (0.6); review research from co-counsel (0.2); review ███ (0.7). | 2.50 | 1,312.50 |
| 09/09/2016 | TLC | Review ███ (0.5). | 0.50 | 197.50 |
| 09/09/2016 | TGD | ███ telephone conference with litigation team regarding ███ (0.8); email correspondence regarding ███ (0.3); email correspondence regarding ███ (0.3); review ███ (0.3). | 1.70 | 561.00 |
| 09/09/2016 | AEB | Participate in status conference call with litigation team (0.7); work on ███ (1.3); work on ███ (0.2). | 2.20 | 506.00 |
| 09/10/2016 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███ (0.1). | 0.10 | 52.50 |
| 09/12/2016 | CGM | Review ███ and exchange memoranda with ███ regarding ███ (0.5). | 0.50 | 262.50 |
| 09/12/2016 | PSG | Review and revise current draft ███ (1.3); correspondence with litigation team regarding same (0.3); further revisions (0.3); confer with T. DeLawrence | 2.70 | 1,417.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                          October 20, 2016
Invoice # 708753                                                               Page 4

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | regarding ███████ (0.2); correspondence with Mr. Russ Falconer and review of additional revisions (0.4); correspondence with Messrs. Falconer and Mike Raiff regarding same (0.2). | | |
| 09/12/2016 | TLC | Review draft ████████████ for S. Gidiere (1.2). | 1.20 | 474.00 |
| 09/12/2016 | TGD | Review latest draft ████████████ (0.7); email correspondence regarding same (0.2) | 0.90 | 297.00 |
| 09/13/2016 | PSG | Review and edit final draft ████ (0.5); correspondence with team regarding same (0.3); confer with Mr. Dan Kelly regarding same (0.2); coordinate filing of same with T. DeLawrence and J. Barber (0.3). | 1.30 | 682.50 |
| 09/13/2016 | TLC | Review ████████████ and draft ████ (1.4). | 1.40 | 553.00 |
| 09/13/2016 | TGD | Review latest draft ████████████ (0.8); email correspondence regarding same (0.3); conferences with J. Barber for filing same (0.5). | 1.60 | 528.00 |
| 09/13/2016 | JBB | Review ████████████ (1.1); file same (0.4). | 1.50 | 367.50 |
| 09/13/2016 | AEB | Review draft ████████████ (0.6). | 0.60 | 138.00 |
| 09/14/2016 | PSG | Review materials and ████████████ in preparation for ████████████ meeting (2.2); correspondence with litigation team regarding ████████ (0.2). | 2.40 | 1,260.00 |
| 09/14/2016 | TLC | Review ████████████ (0.7). | 0.70 | 276.50 |
| 09/14/2016 | AEB | Conference call with client to discuss ████████ (0.2). | 0.20 | 46.00 |
| 09/15/2016 | PSG | Participate in ████████ meeting with Mr. Dan Kelly (4.5); review summary and analysis materials ████████ (1.0); correspondence with team regarding ████████ (0.1). | 5.60 | 2,940.00 |
| 09/15/2016 | TGD | Participate in ████████ telephone conference regarding ████████ (2.2). | 2.20 | 726.00 |
| 09/16/2016 | PSG | Review materials from ████████ in return transit (1.4); correspondence with team regarding ████████ (0.2). | 1.60 | 840.00 |
| 09/16/2016 | TGD | Email correspondence with A. Benschoter regarding ████████ (0.3). | 0.30 | 99.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                    October 20, 2016
Invoice # 708753                                                            Page 5

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/16/2016 | AEB | Work on discovery ████ (0.4). | 0.40 | 92.00 |
| 09/19/2016 | PSG | Additional correspondence with team regarding ████ (0.2); correspondence regarding ████ (0.1). | 0.30 | 157.50 |
| 09/20/2016 | CGM | Prepare for and participate in ████ conference call with Mr. Dan Kelly (0.7) ; exchange memoranda with J. Barber regarding ████ (0.2). | 0.90 | 472.50 |
| 09/20/2016 | PSG | Participate in ███ team litigation call (0.4); correspondence with team regarding ████ (0.1); review analysis ████ from Mr. Dan Kelly (0.5); correspondence regarding same (0.2). | 1.20 | 630.00 |
| 09/20/2016 | TGD | ████ telephone conference with litigation team to discuss ████ (0.4). | 0.40 | 132.00 |
| 09/20/2016 | AEB | Participate in status conference call with litigation team (0.4); work on discovery ████ (1.1). | 1.50 | 345.00 |
| 09/21/2016 | CGM | Review ████ (0.1); exchange memoranda with J. Barber regarding ████ (0.1). | 0.20 | 105.00 |
| 09/21/2016 | PSG | Review ████ from Ms. Stephanie Moore (0.2); review order ████ (0.3); correspondence with team regarding same (0.1); telephone conference with Mr. Dan Kelly regarding same (0.1); review summary ████ from A. Benschoter (0.2). | 0.90 | 472.50 |
| 09/21/2016 | TLC | Review order ████ (.2). | 0.20 | 79.00 |
| 09/21/2016 | TGD | Email correspondence with S. Gidiere and A. Benschoter regarding ████ (0.3). | 0.30 | 99.00 |
| 09/21/2016 | AEB | Provide ████ (0.4); update ████ (0.2). | 0.60 | 138.00 |
| 09/22/2016 | AEB | Work on discovery ████ (1.1). | 1.10 | 253.00 |
| 09/23/2016 | PSG | Correspondence with team regarding ████ (0.1); review summary ████ (0.3); confer with Mr. Dan Kelly regarding same (0.1). | 0.50 | 262.50 |
| 09/23/2016 | TGD | Conference with A. Benschoter regarding ████ | 0.70 | 231.00 |

# Balch & Bingham LLP

ID: 107253-007
Invoice # 708753

October 20, 2016
Page 6

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | █████████ (0.4); email correspondence with litigation team regarding █████████ (0.3). | | |
| 09/26/2016 | PSG | Review letter ████ regarding █████ (0.2); confer with Mr. Dan Kelly regarding same (0.2). | 0.40 | 210.00 |
| 09/26/2016 | TGD | Conference with A. Benschoter regarding ████ (0.3); email correspondence from S. Gidiere █████ (0.2). | 0.50 | 165.00 |
| 09/26/2016 | AEB | Communications with ████ regarding █████ (0.5). | 0.50 | 115.00 |
| 09/27/2016 | AEB | Conference call with ████ to discuss ████ (0.3). | 0.30 | 69.00 |
| 09/28/2016 | DWM | Review █████ (1.3); review documents ████ (1.7); draft ████ (1.8). | 4.80 | 1,440.00 |
| 09/29/2016 | PSG | Correspondence with D. Mitchell regarding ████ (0.1); correspondence with litigation team regarding ████ (0.1). | 0.20 | 105.00 |
| 09/29/2016 | TGD | Email correspondence regarding ████ (0.2); email correspondence from D. Mitchell regarding ████ (0.2) | 0.40 | 132.00 |
| 09/29/2016 | DWM | Review ████ (0.4); review documents ████ (2.1); draft and send email correspondence to client regarding ████ (0.7). | 3.20 | 960.00 |
| 09/30/2016 | PSG | Participate in ████ conference call with litigation team (0.5); correspondence with A. Benschoter regarding ████ (0.2). | 0.70 | 367.50 |
| 09/30/2016 | TLC | Review ████ (0.5). | 0.50 | 197.50 |
| 09/30/2016 | TGD | ████ telephone conference with litigation team to discuss ████ (0.2); email correspondence and conferences with A. Benschoter regarding ████ (0.6); review documents ████ (0.4). | 1.20 | 396.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                October 20, 2016
Invoice # 708753                                                     Page 7

Re: EPA NSR Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 09/30/2016 | DWM | Participate in conference call regarding ██████ (0.2); review ██████ (0.2). | 0.40 | 120.00 |
| 09/30/2016 | JBB | Review ██████ (0.4); update ██████ (1.2). | 1.60 | 392.00 |
| 09/30/2016 | AEB | Participate in status conference call with litigation team (0.2); communications with ██████ regarding ██████ (0.9); work on discovery ██████ (1.9). | 3.00 | 690.00 |

| | | | | |
|--|--|--|--|--|
| **Total Fees** | | | **83.60** | **$31,975.50** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 20.49 |
| 09/16/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0914-1616; DATE: 9/14-16/2016 Expenses incurred during travel from Dallas, Texas to Washington, D.C. for ██████ with Dan Kelly with return travel to Birmingham, Alabama. Airfare, Delta Internet service, lodging, taxi fares, airport parking, meals and gratuities regarding the same. | 3,449.17 |

| | | |
|--|--|--|
| **Total Charges** | | **$3,469.66** |

| | | |
|--|--|--|
| **Total Fees Plus Charges** | | **$35,445.16** |

Balch & Bingham LLP

ID: 107253-007
Invoice # 708753

October 20, 2016
Page 8

Re: EPA NSR Litigation



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 007
Invoice: 708753

RE:    EPA NSR Litigation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 31,975.50 |
| Charges Through 09/30/16 | 3,469.66 |
| **Balance Due on Current Invoice** | **$35,445.16** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    October 20, 2016
Stacey H. Dore                                                     Client ID:      107253
1601 Bryan Street                                                  Matter ID:          008
22nd Floor                                                         Invoice:        708754
Dallas, TX  75201


      RE:    EGU MACT


Fees for Professional Services Through 09/30/16                                1,018.00

Charges Through 09/30/16                                                           0.00

**Balance Due on Current Invoice**                                          **$1,018.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 1.00 | 525.00 | 525.00 |
| TLC – Casey, Thomas L. | 1.00 | 395.00 | 395.00 |
| JBB – Barber, Julia | 0.40 | 245.00 | 98.00 |

# Balch & Bingham LLP

ID: 107253-008
Invoice # 708754

October 20, 2016
Page 2

Re: EGU MACT

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/08/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.2). | 0.20 | 105.00 |
| 09/15/2016 | TLC | Review ████████████████ ████████ (0.7). | 0.70 | 276.50 |
| 09/21/2016 | PSG | Review correspondence among ██████ counsel regarding ████████ (0.1). | 0.10 | 52.50 |
| 09/26/2016 | TLC | Review ████████ (0.3). | 0.30 | 118.50 |
| 09/28/2016 | PSG | Review correspondence from ████████ counsel regarding ████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 09/30/2016 | PSG | Correspondence among ██████ counsel regarding ████████ (0.2); review new filings (0.2). | 0.40 | 210.00 |
| 09/30/2016 | JBB | Review ████████████████ (0.4). | 0.40 | 98.00 |

| **Total Fees** | | | **2.40** | **$1,018.00** |

| **Total Fees Plus Charges** | | | | **$1,018.00** |

## Balch & Bingham LLP

ID: 107253-008
Invoice # 708754

October 20, 2016
Page 3

Re: EGU MACT



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 008
Invoice: 708754

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 1,018.00 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$1,018.00** |



## BALCH
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID:     107253
Matter ID:      009
Invoice:      708755

RE:    Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 09/30/16                 19,438.00

Charges Through 09/30/16                                             0.00

**Balance Due on Current Invoice**                             **$19,438.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 3.80 | 525.00 | 1,995.00 |
| TLC – Casey, Thomas L. | 1.40 | 395.00 | 553.00 |
| DWM – Mitchell, David | 56.30 | 300.00 | 16,890.00 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                      October 20, 2016
Invoice # 708755                                                            Page 2

Re: Texas PM2.5 Interstate Transport Rule

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/01/2016 | PSG | Correspondence with ███████ counsel regarding ███ (0.2). | 0.20 | 105.00 |
| 09/07/2016 | PSG | Review update on ███████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 09/08/2016 | PSG | Confer with co-counsel regarding ███████ (0.4); review edits and comments from co-counsel (0.5); work on redline and additional research for same (0.8); correspondence with client group regarding same (0.2). | 1.90 | 997.50 |
| 09/08/2016 | TLC | Review new final cross-state rule (2.1). | 1.40 | 553.00 |
| 09/09/2016 | PSG | Correspondence with ███████ counsel regarding ███ (0.3); further review edits and additions to ███ (0.3); correspondence regarding same (0.2). | 0.80 | 420.00 |
| 09/13/2016 | PSG | Review update ███████ (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2); confer with Mr. Kelly regarding same (0.2). | 0.60 | 315.00 |
| 09/13/2016 | DWM | Review email correspondence from S. Gidiere regarding ███████ (0.3); review ███████ for S. Gidere (3.4). | 3.70 | 1,110.00 |
| 09/15/2016 | DWM | Continue review of ███████ (2.8). | 2.80 | 840.00 |
| 09/16/2016 | DWM | Draft ███████ (0.9). | 0.90 | 270.00 |
| 09/16/2016 | DWM | Continue review ███████ (2.8); review and revise ███████ (2.1). | 4.90 | 1,470.00 |
| 09/18/2016 | DWM | Review and revise ███████ (1.1). | 1.10 | 330.00 |
| 09/19/2016 | DWM | Review and revise ███████ (1.3); finalize list and send to S. Gidiere for review (0.3); continue review ███████ (5.8). | 7.40 | 2,220.00 |
| 09/20/2016 | DWM | Review ███████ | 6.70 | 2,010.00 |

# BALCH & BINGHAM LLP

ID: 107253-009                                                    October 20, 2016
Invoice # 708755                                                          Page 3

Re: Texas PM2.5 Interstate Transport Rule

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | █ (5.2); review supporting documents (1.5). | | |
| 09/21/2016 | DWM | Review █████████████████████ (1.2); review and revise ██████████████████████████████ (1.6); review ██████████████████████████ (2.4). | 5.20 | 1,560.00 |
| 09/22/2016 | DWM | Review ████████████████████████████ and supporting documents (4.3). | 4.30 | 1,290.00 |
| 09/23/2016 | DWM | Continue review ████████████████████████████ (2.8); review and revise ████████████████ (0.9). | 3.70 | 1,110.00 |
| 09/26/2016 | DWM | Continue review ████████████████████ (3.8); draft ██████████ for S. Gidiere regarding (2.6); review and revise ██████████ (1.4). | 7.80 | 2,340.00 |
| 09/27/2016 | DWM | Continue review of ██████████████ for S. Gidiere (1.8); review ████████████████ discussing same (0.3). | 2.10 | 630.00 |
| 09/29/2016 | DWM | Continue work on ████████████ (1.1); review relevant portions ██████████████ (1.3). | 2.40 | 720.00 |
| 09/30/2016 | DWM | Continue review ████████████████ (2.1); review and revise ██████████████████████ (1.2). | 3.30 | 990.00 |
| **Total Fees** | | | **61.50** | **$19,438.00** |

**Total Fees Plus Charges**                                        **$19,438.00**

BALCH & BINGHAM LLP

ID: 107253-009                                                October 20, 2016
Invoice # 708755                                                     Page 4

Re: Texas PM2.5 Interstate Transport Rule



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 009
Invoice: 708755

RE:    Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 19,438.00 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$19,438.00** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID:    107253
Matter ID:      011
Invoice:    708756

RE:    EPA Regional Haze Rulemaking

Fees for Professional Services Through 09/30/16                              32,805.00

Charges Through 09/30/16                                                      1,852.30

**Balance Due on Current Invoice**                                       **$34,657.30**

---

**S e r v i c e s   S u m m a r y**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PSG – Gidiere, P. Stephen | 41.60 | 525.00 | 21,840.00 |
| TLC – Casey, Thomas L. | 3.30 | 395.00 | 1,303.50 |
| DWM – Mitchell, David | 30.10 | 300.00 | 9,030.00 |
| JBB – Barber, Julia | 0.70 | 245.00 | 171.50 |
| AEB – Benschoter, Amy | 2.00 | 230.00 | 460.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                October 20, 2016
Invoice # 708756                                                      Page 2

Re: EPA Regional Haze Rulemaking

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/02/2016 | PSG | Correspondence with client regarding ███████ ███████ (0.1). | 0.10 | 52.50 |
| 09/06/2016 | PSG | Correspondence with ███████ counsel regarding ███████ (0.2); correspondence with client group regarding ███████ (0.2). | 0.40 | 210.00 |
| 09/06/2016 | DWM | Research ███████ for S. Gidiere (1.4); review ███████ (4.4); review and revise ███████ for S. Gidiere (1.3). | 7.10 | 2,130.00 |
| 09/07/2016 | PSG | Participate in conference call with client group regarding ███████ (0.3); correspondence with ███████ counsel regarding ███████ (0.3); review ███████ (0.2); legal research ███████ (1.0); conference call with ███████ counsel regarding ███████ (0.5); follow-up correspondence regarding same (0.2); correspondence with ███████ regarding ███████ (0.2); continue review of draft ███████ (1.4); compile comments and edits and share with co-counsel (0.4). | 4.50 | 2,362.50 |
| 09/07/2016 | DWM | Research ███████ for S. Gidiere (2.1); review ███████ (3.6); draft ███████ for S. Gidiere (1.1) | 6.80 | 2,040.00 |
| 09/07/2016 | DWM | Participate in conference calls with client regarding ███████ (0.9). | 0.90 | 270.00 |
| 09/08/2016 | PSG | Correspondence with co-counsel regarding ███████ (0.2); review ███████ (0.1); correspondence with client regarding same (0.1); correspondence with ███████ counsel regarding ███████ (0.2); correspondence regarding ███████ (0.2). | 0.80 | 420.00 |
| 09/08/2016 | DWM | Research ███████ for S. Gidiere (3.7); review ███████ (2.2); draft ███████ for S. Gidiere (0.5); participate in ███████ conference call regarding ███████ (0.7). | 6.40 | 1,920.00 |
| 09/09/2016 | PSG | Correspondence and telephone conference with ███████ regarding ███████ (0.4); correspondence with client regarding same (0.2); review ███████ (0.3); further revise same (0.3). | 1.20 | 630.00 |
| 09/09/2016 | DWM | Research ███████ for S. Gidiere (.6); review ███████ (1.7); draft ███████ (1.8). | 4.10 | 1,230.00 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 708756

October 20, 2016
Page 3

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/12/2016 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮ (0.2); correspondence with other counsel regarding same (0.2); review ▮▮▮▮▮ (0.2); telephone conference with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.4); correspondence with ▮▮▮▮ counsel regarding same (0.1); review background materials in preparation for meeting (2.2). | 3.30 | 1,732.50 |
| 09/13/2016 | PSG | Prepare for ▮▮▮▮ (2.2); participate in ▮▮▮▮ with Ms. Stephanie Moore and Mr. Dan Kelly (5.0); follow-up discussions with client regarding same and next steps (0.8). | 8.00 | 4,200.00 |
| 09/14/2016 | PSG | Review updates ▮▮▮▮ from client (0.6); participate in client team conference call regarding ▮▮▮▮ (0.5); participate in ▮▮▮▮ conference call (0.6). | 1.70 | 892.50 |
| 09/14/2016 | DWM | Participate in conference calls regarding ▮▮▮▮ (1.4); discuss ▮▮▮▮ with S. Gidiere and client (0.4). | 1.80 | 540.00 |
| 09/15/2016 | PSG | Correspondence with co-counsel regarding ▮▮▮▮ (0.3); review current draft (1.2); correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.3); review further revisions ▮▮▮▮ (0.2); correspondence with client team regarding ▮▮▮▮ (0.3); confer with Mr. Dan Kelly regarding same (0.2). | 2.50 | 1,312.50 |
| 09/16/2016 | PSG | Correspondence with team regarding ▮▮▮▮ (0.4); review ▮▮▮▮ (0.6); correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.2); review additional edits to same (0.4); correspondence with client regarding same (0.2). | 1.80 | 945.00 |
| 09/16/2016 | JBB | Assist D. Mitchell with ▮▮▮▮ (0.7). | 0.70 | 171.50 |
| 09/19/2016 | PSG | Review correspondence regarding ▮▮▮▮ (0.2); correspondence with client regarding same (0.1); correspondence with client regarding ▮▮▮▮ (0.2); correspondence with ▮▮▮▮ counsel regarding same (0.1); confer with D. Mitchell regarding ▮▮▮▮ (0.2). | 0.80 | 420.00 |
| 09/21/2016 | PSG | Participate in ▮▮▮▮ call with client team (0.5); participate in ▮▮▮▮ conference call (0.3); correspondence with client regarding ▮▮▮▮ (0.2). | 1.00 | 525.00 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 708756

October 20, 2016
Page 4

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 09/21/2016 | TLC | Review ███████ for S. Gidiere (2.8). | 2.80 | 1,106.00 |
| 09/21/2016 | DWM | Participate in ██ conference calls regarding ████ (0.6). | 0.60 | 180.00 |
| 09/22/2016 | PSG | Review ████████████ (2.3); review update ███████ from client (0.2); review ███ (0.1); correspondence regarding same (0.1). | 2.70 | 1,417.50 |
| 09/23/2016 | PSG | Work with Mr. Dan Kelly on ████████ ██ (0.8); correspondence with team regarding same and preparations for meeting (0.3). | 1.10 | 577.50 |
| 09/23/2016 | AEB | Edit ███████ for S. Gidiere (1.3). | 1.30 | 299.00 |
| 09/25/2016 | PSG | Work on ██████ (2.2); correspondence with client team regarding same (0.3); review materials in preparation for meeting (1.8). | 4.30 | 2,257.50 |
| 09/26/2016 | PSG | Prepare for and participate in ██████ meeting with Mr. Dan Kelly and Mses. Stephanie Moore and ██████ in Austin, TX (4.6); follow-up discussions with Mr. Kelly regarding ████████ (0.6). | 5.20 | 2,730.00 |
| 09/27/2016 | PSG | Correspondence with client regarding ██████ (0.2). | 0.20 | 105.00 |
| 09/28/2016 | PSG | Review █████ update from ██ (0.2); participate in conference call with ██ counsel (0.4); confer with Mr. Dan Kelly regarding same and other issues (0.2). | 0.80 | 420.00 |
| 09/28/2016 | TLC | Review ██████ (0.5). | 0.50 | 197.50 |
| 09/28/2016 | DWM | Participate in ██ conference call regarding ██ (0.3). | 0.30 | 90.00 |
| 09/29/2016 | PSG | Correspondence with ██████ counsel regarding ██████ (0.2); review and revise ████ from Mr. Dan Kelly (0.4). | 0.60 | 315.00 |
| 09/29/2016 | AEB | Compile ██ documents ██████ for D. Mithcell (0.7). | 0.70 | 161.00 |
| 09/30/2016 | PSG | Review correspondence from ████████ regarding ██ (0.1); confer with D. Mitchell regarding same (0.2); correspondence with client regarding same (0.1); correspondence regarding ██████ (0.2). | 0.60 | 315.00 |
| 09/30/2016 | DWM | Review email correspondence from S. Gidiere regarding ████████ | 2.10 | 630.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                          October 20, 2016
Invoice # 708756                                                              Page 5

Re: EPA Regional Haze Rulemaking

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | ███ (0.2); research regarding same (1.7); draft and send email correspondence to S. Gidiere regarding ███ ███ (0.2). | | | |

|  |  | **Hours** | **Amount** |
|--|--|-----------|------------|
| **Total Fees** | | 77.70 | $32,805.00 |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 17.38 |
| 09/16/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0912-1416; DATE: 9/12-14/2016 Expenses incurred during travel from Birmingham, Alabama to Dallas, Texas for ███. Expenses include airfare, lodging, taxi fares, meals and gratuities regarding same. | 1,190.29 |
| 09/28/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0925-2616; DATE: 9/25-26/2016 Expenses incurred during trip from Birmingham, Alabama to Austin, Texas for ███. | 644.63 |

| | | Amount |
|--|--|--------|
| **Total Charges** | | $1,852.30 |
| **Total Fees Plus Charges** | | $34,657.30 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 708756

October 20, 2016
Page 6

Re: EPA Regional Haze Rulemaking



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 011
Invoice: 708756

RE:   EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 32,805.00 |
| Charges Through 09/30/16 | 1,852.30 |
| **Balance Due on Current Invoice** | **$34,657.30** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID:       107253
Matter ID:        018
Invoice:       708757

RE:      EPA Affirmative Defense Litigation

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 45,992.00 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$45,992.00** |

---

### Services Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PSG – Gidiere, P. Stephen | 56.30 | 525.00 | 29,557.50 |
| TLC – Casey, Thomas L. | 10.30 | 395.00 | 4,068.50 |
| JBB – Barber, Julia | 37.80 | 245.00 | 9,261.00 |
| AEB – Benschoter, Amy | 2.50 | 230.00 | 575.00 |
| MFN – Forero-Norena, Mateo | 11.00 | 230.00 | 2,530.00 |

# BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 708757

October 20, 2016
Page 2

Re: EPA Affirmative Defense Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/01/2016 | PSG | Work with J. Barber on draft ██████████ (2.6); correspondence with ████████ counsel regarding same (0.3). | 2.90 | 1,522.50 |
| 09/01/2016 | JBB | Review briefing and associated documentation ████ ████. | 2.80 | 686.00 |
| 09/02/2016 | PSG | Continue work on draft ████████████ (3.4); confer with J. Barber regarding work on same (0.3). | 3.70 | 1,942.50 |
| 09/02/2016 | JBB | Review ████████████████ (1.1). | 1.10 | 269.50 |
| 09/06/2016 | PSG | Review outline ████████ (0.7); telephone conference with ████ counsel regarding same (1.2); conference call with counsel regarding ████████ (0.5); continue drafting and research for same (5.4). | 7.80 | 4,095.00 |
| 09/06/2016 | JBB | Prepare for ████████████ conference call (1.0); participate in same (1.7). | 2.70 | 661.50 |
| 09/07/2016 | PSG | Continue work drafting ████████████████ (4.2); correspondence with co-counsel regarding same (0.4). | 4.60 | 2,415.00 |
| 09/07/2016 | TLC | Review draft ████████ (1.0); email correspondence with S. Gidiere regarding same (.2); email comments on draft to S. Gidiere (1.8). | 3.00 | 1,185.00 |
| 09/08/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.2); work on draft ████████████ (1.5); correspondence regarding same (0.1). | 1.80 | 945.00 |
| 09/08/2016 | TLC | Continue review of ████████ and draft ████████ (1.5); office conference with S. Gidiere regarding ████████████████ (.2); research same (.3). | 2.00 | 790.00 |
| 09/08/2016 | MFN | Research for S. Gidiere ████████████████ ████. | 1.50 | 345.00 |
| 09/09/2016 | PSG | Continue work drafting ████████ (2.2). | 2.20 | 1,155.00 |
| 09/09/2016 | MFN | Research for S. Gidiere ████████████ (4.20). | 4.20 | 966.00 |
| 09/10/2016 | PSG | Continue work on ████████████ (1.6); correspondence with J. Barber regarding additional research for same (0.2). | 1.80 | 945.00 |
| 09/11/2016 | JBB | Review (0.4) and revise ████████████ (0.7). | 1.10 | 269.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                                    October 20, 2016
Invoice # 708757                                                                  Page 3

Re: EPA Affirmative Defense Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/12/2016 | PSG | Confer with J. Barber regarding additional research and drafting ████████████ (0.2); review research from M. Ferero (0.2); work on current draft (1.5). | 1.90 | 997.50 |
| 09/12/2016 | TLC | Review revised draft ████████ (0.9). | 0.90 | 355.50 |
| 09/12/2016 | JBB | Research case law ████████████ (4.0); incorporate edits ████████████ (1.2). | 5.20 | 1,274.00 |
| 09/12/2016 | MFN | Research for S. Gidiere ████████████████████ (3.4). | 3.40 | 782.00 |
| 09/13/2016 | PSG | Review current version ████████████ (0.8). | 0.80 | 420.00 |
| 09/13/2016 | JBB | Review (0.2) and revise ████████████ (0.2); research for same (2.1). | 2.50 | 612.50 |
| 09/13/2016 | MFN | Research for S. Gidiere ████████████ (1.9). | 1.90 | 437.00 |
| 09/14/2016 | PSG | Work on current draft ████████ (2.8); correspondence with ████████ counsel regarding same (0.4); review update ████ (0.3). | 3.50 | 1,837.50 |
| 09/14/2016 | JBB | Review brief ████████████. | 1.70 | 416.50 |
| 09/15/2016 | PSG | Correspondence with co-counsel regarding ████ (0.2); review correspondence from ████████ counsel regarding same (0.2). | 0.40 | 210.00 |
| 09/16/2016 | PSG | Review edits ████████████ (0.8); correspondence with ████████ counsel regarding ████████████ (0.3); correspondence with ████████ counsel regarding ████ (0.3). | 1.40 | 735.00 |
| 09/16/2016 | TLC | Review ████████████ (1.3). | 1.30 | 513.50 |
| 09/16/2016 | JBB | Incorporate edits ████████████ (1.0); review and revise same (0.8). | 1.80 | 441.00 |
| 09/17/2016 | JBB | Review (0.3) and update ████████████ (0.3). | 0.60 | 147.00 |
| 09/19/2016 | PSG | Correspondence with ████████ counsel regarding ████████████ (0.3); work on ████ (2.2); confer with J. Barber regarding ████████ (0.2); correspondence among ████ | 2.90 | 1,522.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                    October 20, 2016
Invoice # 708757                                                            Page 4

Re: EPA Affirmative Defense Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | ███ counsel regarding ██████ (0.2). | | |
| 09/20/2016 | PSG | Continue work on ████ (2.8); confer with J. Barber regarding ███ (0.2); review and redline draft ███ (1.0); confer with J. Barber regarding same (0.1); forward draft ██ to client (0.1); correspondence with ███ counsel regarding same (0.2); correspondence with client regarding ███ (0.2). | 4.60 | 2,415.00 |
| 09/20/2016 | JBB | Review (1.0) and edit ████ (0.9). | 1.90 | 465.50 |
| 09/21/2016 | PSG | Correspondence with client regarding ███ (0.2); continue work on ███ (3.3). | 3.30 | 1,732.50 |
| 09/21/2016 | TLC | Review draft ███ (1.5). | 1.50 | 592.50 |
| 09/21/2016 | JBB | Revise ███ (0.1). | 0.10 | 24.50 |
| 09/22/2016 | PSG | Review update from ███ regarding ███ (0.2); correspondence with client team regarding same (0.1); review draft ███ (0.8); correspondence regarding same with ███ counsel (0.2); continue work on ███ (2.4). | 3.70 | 1,942.50 |
| 09/22/2016 | JBB | Review e███ for S. Gidiere (1.1). | 1.10 | 269.50 |
| 09/22/2016 | JBB | Revise ███ (1.1). | 1.10 | 269.50 |
| 09/23/2016 | PSG | Review edits ███ (0.4); correspondence with J. Barber regarding same and additional edits and review of ██ (0.3); review and revise current draft ███ (0.8); correspondence with ███ counsel regarding ███ (0.2); review revised draft ███ (0.6); correspondence with ███ counsel regarding same and additional edits (0.4). | 2.70 | 1,417.50 |
| 09/23/2016 | JBB | Incorporate edits (0.8) and revise ███ (3.3). | 4.10 | 1,004.50 |
| 09/23/2016 | AEB | Work on ███ (2.1). | 2.10 | 483.00 |
| 09/25/2016 | PSG | Continue work ███ (2.1); correspondence with ███ counsel regarding ███ | 2.70 | 1,417.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                                October 20, 2016
Invoice # 708757                                                                      Page 5

Re: EPA Affirmative Defense Litigation

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| | | to same (0.2); correspondence with client team regarding ███████ (0.2); correspondence with ████ counsel regarding ████████████ (0.2). | | |
| 09/25/2016 | JBB | Citecheck ████████ (3.2). | 3.20 | 784.00 |
| 09/26/2016 | PSG | Review final version ████████ ████████ (1.6); work with J. Barber to finalize and file same (1.5); correspondence with ████ counsel regarding ████████████ (0.5). | 3.60 | 1,890.00 |
| 09/26/2016 | JBB | Citecheck ████████ (2.4); format same in preparation for filing (1.1); correspond with A. Benschoter regarding ██████ (0.3); incorporate edits from team ██████████ (1.6); review and finalize ████ in preparation for filing (0.7); file ███ (0.2); review ██████ (0.5). | 6.80 | 1,666.00 |
| 09/26/2016 | AEB | Proofread █████████ (0.4). | 0.40 | 92.00 |
| 09/27/2016 | TLC | Review █████████ (1.6). | 1.60 | 632.00 |
| **Total Fees** | | | **117.90** | **$45,992.00** |

**Total Fees Plus Charges**                                                        **$45,992.00**

B‍ALCH & B‍INGHAM LLP

ID: 107253-018                                                October 20, 2016
Invoice # 708757                                                       Page 6

Re: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 018
Invoice: 708757

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 45,992.00 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$45,992.00** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    October 20, 2016
Stacey H. Dore                                                     Client ID:      107253
1601 Bryan Street                                                  Matter ID:          019
22nd Floor                                                         Invoice:        708758
Dallas, TX  75201

RE:     EPA Existing Source GHG Rules

Fees for Professional Services Through 09/30/16                              22,278.00

Charges Through 09/30/16                                                      2,559.43
                                                                   _____

**Balance Due on Current Invoice**                                          **$24,837.43**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 31.20 | 525.00 | 16,380.00 |
| TLC – Casey, Thomas L. | 1.10 | 395.00 | 434.50 |
| JBB – Barber, Julia | 22.30 | 245.00 | 5,463.50 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                                October 20, 2016
Invoice # 708758                                                                      Page 2

Re: EPA Existing Source GHG Rules

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/01/2016 | PSG | Review update ███████████████ (0.2). | 0.20 | 105.00 |
| 09/08/2016 | PSG | Confer with co-counsel regarding ████████ (0.2); review briefs (0.5); participate in ████████████ discussion on ██████████ (3.0). | 3.70 | 1,942.50 |
| 09/08/2016 | JBB | Participate in ████████████████ discussion (3.7). | 3.70 | 906.50 |
| 09/13/2016 | PSG | Review filings ████████ (0.1). | 0.10 | 52.50 |
| 09/14/2016 | PSG | Review new filings (0.2); correspondence regarding ████ ███████████ (0.2). | 0.40 | 210.00 |
| 09/16/2016 | PSG | Correspondence with ████████ counsel regarding ████ ███████████ (0.2). | 0.20 | 105.00 |
| 09/19/2016 | PSG | Correspondence with ████████ counsel regarding ████ ███████████ (0.3). | 0.30 | 157.50 |
| 09/22/2016 | PSG | Review materials and filings in preparation for █████ meeting ████████ (2.8); review new order and filings (0.2); correspondence regarding same (0.1); confer with Mr. Dan Kelly and ████████ counsel regarding ███████████ (1.2). | 4.30 | 2,257.50 |
| 09/23/2016 | PSG | Participate in ████████████████ with Mr. Dan Kelly (7.8); follow-up correspondence regarding same (0.4). | 8.20 | 4,305.00 |
| 09/26/2016 | PSG | Confer with Mr. Dan Kelly regarding ████████ (0.5); review background materials regarding same (0.6). | 1.10 | 577.50 |
| 09/26/2016 | TLC | Review documents regarding ████████████ (.3). | 0.30 | 118.50 |
| 09/26/2016 | JBB | Review ████████ in transit to Washington, DC for ████████ (3.9). | 3.90 | 955.50 |
| 09/27/2016 | PSG | Attend oral argument ████████████ with Mr. Dan Kelly (11.5); follow-up correspondence regarding same (0.4). | 11.90 | 6,247.50 |
| 09/27/2016 | TLC | Review reports regarding ████████████ (0.1). | 0.10 | 39.50 |
| 09/27/2016 | JBB | Attend ████████████ (11.4). | 11.40 | 2,793.00 |
| 09/28/2016 | PSG | Review summaries and analyses of ████████ (0.4); correspondence regarding ██████████ | 0.60 | 315.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                        October 20, 2016
Invoice # 708758                                                                Page 3

Re: EPA Existing Source GHG Rules

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | (0.2). | | |
| 09/28/2016 | TLC | Review reports regarding ████████ (0.4); confer with J. Barber regarding ████████ (0.2); email correspondence with ██████ regarding same (0.1). | 0.70 | 276.50 |
| 09/28/2016 | JBB | Review ████████████ (3.3). | 3.30 | 808.50 |
| 09/29/2016 | PSG | Confer with J. Barber regarding ██████████ ████████ (0.2). | 0.20 | 105.00 |
| **Total Fees** | | | **54.60** | **$22,278.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 0.80 |
| 09/08/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 090816; DATE: 9/8/2016 Working lunch for S. Gidiere and J. Barber during ████████ telephone conference. | 22.94 |
| 09/26/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0922-2316; DATE: 9/22-23/2016 Expenses incurred during trip from Birmingham, Alabama to Washington, D.C. to attend and participate in ████████. | 963.41 |
| 09/28/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 092616; DATE: 9/26/2016 Working dinner with Mr. Dan Kelly during trip to Washington, D.C. ██ ████████. | 120.00 |
| 09/28/2016 | VENDOR: P. Stephen Gidiere; INVOICE#: 0926-2716; DATE: 9/26-27/2016 Expenses incurred during trip to Washington, D.C. to prepare for and attend ████████. | 1,452.28 |
| **Total Charges** | | **$2,559.43** |

| **Total Fees Plus Charges** | **$24,837.43** |

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 708758

October 20, 2016
Page 4

Re: EPA Existing Source GHG Rules

**Previous Invoices Outstanding**

| Invoice | Date | Amount Billed | Amount Paid | Amount Due |
|---------|------|--------------|-------------|------------|
| 593162 | 02/19/16 | 46,930.87 | 37,547.17 | 9,383.70 |
| 595129 | 03/17/16 | 31,421.40 | 25,249.73 | 6,171.67 |
| 596677 | 04/18/16 | 9,147.50 | 7,332.50 | 1,815.00 |
| 598313 | 05/13/16 | 14,469.50 | 11,575.60 | 2,893.90 |
| 701257 | 06/23/16 | 3,282.88 | 2,694.38 | 588.50 |
| 703221 | 07/25/16 | 1,390.00 | 1,170.00 | 220.00 |
| 704369 | 08/16/16 | 1,013.00 | 810.40 | 202.60 |
| 706772 | 09/20/16 | 2,817.00 | 0.00 | 2,817.00 |
| Totals | | 110,472.15 | 86,379.78 | 24,092.37 |

**Total Due From Previous Invoices:**                                          **24,092.37**

## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 019
Invoice: 708758

RE:    EPA Existing Source GHG Rules

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 22,278.00 |
| Charges Through 09/30/16 | 2,559.43 |
| **Balance Due on Current Invoice** | **$24,837.43** |



BALCH
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                October 20, 2016
Stacey H. Dore                                                 Client ID:      107253
1601 Bryan Street                                              Matter ID:      021
22nd Floor                                                     Invoice:        708759
Dallas, TX  75201

      RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 09/30/16                               8,111.50

Charges Through 09/30/16                                                          0.00
                                                              _____
**Balance Due on Current Invoice**                                        **$8,111.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 1.30 | 525.00 | 682.50 |
| AEB – Benschoter, Amy | 32.30 | 230.00 | 7,429.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                          October 20, 2016
Invoice # 708759                                                                    Page 2

Re: Bankruptcy Application and Retention

**S e r v i c e s   D e t a i l**

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|---|-----------|-----------|
| 09/02/2016 | PSG | Correspondence regarding fee statement (0.1). | 0.10 | 52.50 |
| 09/02/2016 | AEB | Work on interim fee application (0.3). | 0.30 | 69.00 |
| 09/06/2016 | AEB | Work on monthly fee statement (0.4). | 0.40 | 92.00 |
| 09/07/2016 | PSG | Confer with A. Benschoter regarding monthly and interim fee applications (0.2). | 0.20 | 105.00 |
| 09/07/2016 | AEB | Work on monthly fee statement (0.6). | 0.60 | 138.00 |
| 09/12/2016 | PSG | Work with A. Benschoter on fee application filings (0.6). | 0.60 | 315.00 |
| 09/12/2016 | AEB | Work on interim fee application (0.4). | 0.40 | 92.00 |
| 09/13/2016 | AEB | Work on interim fee statement (1.1). | 1.10 | 253.00 |
| 09/14/2016 | PSG | Work on table of fee estimates for submission (0.2). | 0.20 | 105.00 |
| 09/14/2016 | AEB | Work on monthly and interim fee statements (0.9); draft October budget proposal (0.4). | 1.30 | 299.00 |
| 09/15/2016 | AEB | Conference call with fee committee representative regarding fee escrow account (0.3); work on interim fee statement (1.1). | 1.40 | 322.00 |
| 09/16/2016 | AEB | Work on monthly fee statements (1.7). | 0.70 | 161.00 |
| 09/19/2016 | AEB | Work on interim fee statement and attachments (2.1). | 2.10 | 483.00 |
| 09/20/2016 | AEB | Work on monthly fee statement (1.4). | 1.40 | 322.00 |
| 09/21/2016 | AEB | Work on monthly fee statement (2.6). | 2.60 | 598.00 |
| 09/22/2016 | AEB | Work on monthly fee statement (1.9); work on interim fee application (0.7). | 2.60 | 598.00 |
| 09/23/2016 | AEB | Work on interim fee application (1.3); work on monthly fee statement (1.8). | 3.10 | 713.00 |
| 09/26/2016 | AEB | Work on monthly fee statement (1.3). | 1.30 | 299.00 |
| 09/27/2016 | AEB | Work on monthly fee statement (1.8); | 1.80 | 414.00 |
| 09/28/2016 | AEB | Work on monthly fee statement (2.1). | 2.10 | 483.00 |
| 09/29/2016 | AEB | Work on monthly fee statement (6.2). | 6.20 | 1,426.00 |
| 09/30/2016 | PSG | Correspondence regarding monthly fee application (0.2). | 0.20 | 105.00 |
| 09/30/2016 | AEB | Work on monthly fee statement (2.9). | 2.90 | 667.00 |

| **Total Fees** | | | **33.60** | **$8,111.50** |

# BALCH & BINGHAM LLP

ID: 107253-021                                                    October 20, 2016
Invoice # 708759                                                            Page 3

Re: Bankruptcy Application and Retention

**Total Fees Plus Charges**                                          **$8,111.50**

BALCH & BINGHAM LLP

ID: 107253-021                                                    October 20, 2016
Invoice # 708759                                                           Page 4

Re: Bankruptcy Application and Retention



## Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

October 20, 2016
Client ID: 107253
Matter ID: 021
Invoice: 708759

RE:    Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 8,111.50 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$8,111.50** |



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                          October 20, 2016
Stacey H. Dore                                           Client ID:      107253
1601 Bryan Street                                        Matter ID:          024
22nd Floor                                               Invoice:        708760
Dallas, TX  75201

      RE:    La Frontera Gas Contracts


Fees for Professional Services Through 09/30/16                      1,710.00

Charges Through 09/30/16                                                 1.80
                                                        _____

**Balance Due on Current Invoice**                              **$1,711.80**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| SBG – Grover, Scott B. | 3.80 | 450.00 | 1,710.00 |

# Balch & Bingham LLP

ID: 107253-024
Invoice # 708760

October 20, 2016
Page 2

Re: La Frontera Gas Contracts

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 09/20/2016 | SBG | Correspondence with ███████████ concerning ████████████████ (0.2). | 0.20 | 90.00 |
| 09/21/2016 | SBG | Telephone conference with █████████████ (0.3); review forms ████████ (0.3); correspondence with ████████ updating on ████████ (0.4); identify ████████ and leave message ████████ (0.2). | 1.20 | 540.00 |
| 09/23/2016 | SBG | Telephone conference with ████████████ to discuss ████████ (0.3); draft ████████ and correspond regarding same (0.8); update ████████ regarding ████████ (0.2). | 1.30 | 585.00 |
| 09/30/2016 | SBG | Correspondence with ████████████ regarding ████████ (0.2); review ████████ and discuss same with ████████ (0.5); update ████████ regarding ████████ (0.4). | 1.10 | 495.00 |
| **Total Fees** | | | **3.80** | **$1,710.00** |

| Date | Charges | Amount |
|------|---------|--------|
| | Long Distance | 1.80 |
| **Total Charges** | | **$1.80** |
| **Total Fees Plus Charges** | | **$1,711.80** |

BALCH & BINGHAM LLP

ID: 107253-024                                                    October 20, 2016
Invoice # 708760                                                          Page 3

Re: La Frontera Gas Contracts



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 024
Invoice: 708760

RE:    La Frontera Gas Contracts

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 1,710.00 |
| Charges Through 09/30/16 | 1.80 |
| **Balance Due on Current Invoice** | **$1,711.80** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                October 20, 2016
Stacey H. Dore                                                 Client ID:      107253
1601 Bryan Street                                              Matter ID:         025
22nd Floor                                                     Invoice:        708761
Dallas, TX  75201

     RE:    SO2 NAAQS

Fees for Professional Services Through 09/30/16                             262.50

Charges Through 09/30/16                                                      0.00
                                                              _____
**Balance Due on Current Invoice**                                      **$262.50**

_____

### Services Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PSG – Gidiere, P. Stephen | 0.50 | 525.00 | 262.50 |

# BALCH & BINGHAM LLP

ID: 107253-025                                                    October 20, 2016
Invoice # 708761                                                        Page 2

Re: SO2 NAAQS

## Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/02/2016 | PSG | Review update ███████████████ (0.1); correspondence regarding same (0.1). | 0.20 | 105.00 |
| 09/13/2016 | PSG | Review ████████████████████ (0.2); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 0.30 | 157.50 |
| **Total Fees** | | | **0.50** | **$262.50** |

**Total Fees Plus Charges**                                       **$262.50**

BALCH & BINGHAM LLP

ID: 107253-025                                                              October 20, 2016
Invoice # 708761                                                                      Page 3

Re: SO2 NAAQS



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 025
Invoice: 708761

RE:    SO2 NAAQS

| | |
|---|---|
| Fees for Professional Services Through 09/30/16 | 262.50 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$262.50** |



## BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                    October 20, 2016
Stacey H. Dore                                     Client ID:    107253
1601 Bryan Street                                  Matter ID:        027
22nd Floor                                         Invoice:      708762
Dallas, TX  75201

        RE:    EPA New Source GHG Rules

Fees for Professional Services Through 09/30/16                    451.50

Charges Through 09/30/16                                             0.00
                                                                  _____

**Balance Due on Current Invoice**                               **$451.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 0.30 | 525.00 | 157.50 |
| JBB – Barber, Julia | 1.20 | 245.00 | 294.00 |

# BALCH & BINGHAM LLP

ID: 107253-027                                                                              October 20, 2016
Invoice # 708762                                                                                    Page 2

Re: EPA New Source GHG Rules

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/22/2016 | PSG | Correspondence among ███████ counsel regarding ████████████████ (0.1). | 0.10 | 52.50 |
| 09/29/2016 | JBB | Review draft ██████████████████. | 1.20 | 294.00 |
| 09/30/2016 | PSG | Correspondence among ███████ counsel regarding ██████████████ (0.2). | 0.20 | 105.00 |
| **Total Fees** | | | **1.50** | **$451.50** |

**Total Fees Plus Charges**                                                                    **$451.50**

BALCH & BINGHAM LLP

ID: 107253-027                                                    October 20, 2016
Invoice # 708762                                                          Page 3

Re: EPA New Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 027
Invoice: 708762

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 451.50 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$451.50** |



P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    October 20, 2016
Stacey H. Dore                                                     Client ID:      107253
1601 Bryan Street                                                  Matter ID:         028
22nd Floor                                                         Invoice:        708763
Dallas, TX  75201


      RE:    FERC Issues


Fees for Professional Services Through 09/30/16                            10,387.00

Charges Through 09/30/16                                                        0.00
                                                                  _____
**Balance Due on Current Invoice**                                     **$10,387.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LDL – Larson, Lyle D. | 18.00 | 520.00 | 9,360.00 |
| PSG – Gidiere, P. Stephen | 0.40 | 525.00 | 210.00 |
| LRE – Ezell, Lisa R. | 3.80 | 215.00 | 817.00 |

# BALCH & BINGHAM LLP

ID: 107253-028                                                October 20, 2016
Invoice # 708763                                                     Page 2

Re: FERC Issues

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 09/06/2016 | LDL | Continue work on ███████ ████████████ (2.2). | 2.20 | 1,144.00 |
| 09/08/2016 | LDL | Continue work on draft ██████ ████████████████████ (0.7). | 0.70 | 364.00 |
| 09/09/2016 | LDL | Continue work on draft ██████ ████████████████ (1.9); work on ████ (0.0). | 2.50 | 1,300.00 |
| 09/12/2016 | LDL | Consult/update to ████████ regarding ████ (0.2). | 0.20 | 104.00 |
| 09/13/2016 | LDL | Continue work on ███████. (0.6). | 0.60 | 312.00 |
| 09/15/2016 | LDL | Continue work on ███████████████████ (1.9). | 1.90 | 988.00 |
| 09/16/2016 | LDL | Continue work on ████████ and research regarding ████████████ (1.3); complete work on ████████████████████ and forward same to ██████████ with copy to ████████ ████ (1.3). | 2.60 | 1,352.00 |
| 09/16/2016 | LRE | Review and work regarding ██████████████████ (0.6). | 0.60 | 129.00 |
| 09/17/2016 | LDL | Coordination with Ms. Stephanie Moore regarding ████ ██████████ (0.5); legal research and consultations (1.2); follow-up regarding same (0.4). | 2.10 | 1,092.00 |
| 09/17/2016 | PSG | Correspondence with Ms. Stephanie Moore regarding ████████ (0.2); confer with L. Larson regarding ████████ (0.2). | 0.40 | 210.00 |
| 09/18/2016 | LDL | Continuing work with Ms. Stephanie Moore regarding ████████████████████ (0.3); review materials and general ongoing consultations (1.4); further legal research regarding ████████████ (0.7). | 2.40 | 1,248.00 |
| 09/19/2016 | LDL | Continuing consultations with Luminant's Ms. Stephanie Moore regarding ████████████, research and | 2.40 | 1,248.00 |

# Balch & Bingham LLP

ID: 107253-028                                                      October 20, 2016
Invoice # 708763                                                           Page 3

Re: FERC Issues

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| | | review ███████████ (0.5); follow-up regarding same and review ███████████████, review ████ ███████████ and provide feedback (1.0); final review of first draft ██████████████ ███████████ and forward with commentary to ███████████ (0.9). | | |
| 09/19/2016 | LRE | Review and work regarding █████████ ████████ (3.2). | 3.20 | 688.00 |
| 09/20/2016 | LDL | Continuing consultations with Luminant's Ms. Stephanie Moore regarding ████████████ and review forwarded information (0.4). | 0.40 | 208.00 |
| **Total Fees** | | | **22.20** | **$10,387.00** |

**Total Fees Plus Charges**                                          **$10,387.00**

## BALCH & BINGHAM LLP

ID: 107253-028                                                          October 20, 2016
Invoice # 708763                                                                Page 4

Re: FERC Issues



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 20, 2016
Client ID: 107253
Matter ID: 028
Invoice: 708763

RE:    FERC Issues

| | |
|---|---:|
| Fees for Professional Services Through 09/30/16 | 10,387.00 |
| Charges Through 09/30/16 | 0.00 |
| **Balance Due on Current Invoice** | **$10,387.00** |



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                              Client ID:      107253
22nd Floor                                                     Matter ID:          004
Dallas, TX  75201                                              Invoice:        710306

     RE:    General Environmental Matters

Fees for Professional Services Through 10/3/16                         105.00

Charges Through 10/3/16                                                  0.00

**Balance Due on Current Invoice**                                   **$105.00**

## Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 0.20 | 525.00 | $105.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 710306

November 15, 2016
Page 2

Re: General Environmental Matters

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 10/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| **Total Fees** | | | **0.20** | **$105.00** |

**Total Fees Plus Charges** $105.00

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 710306

November 15, 2016
Page 3

Re: General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 15, 2016

Client ID: 107253
Matter ID: 004
Invoice: 710306

RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 10/3/16 | 105.00 |
| Charges Through 10/3/16 | 0.00 |
| **Balance Due on Current Invoice** | **$105.00** |



# BALCH
## & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                              Client ID:    107253
22nd Floor                                                     Matter ID:        007
Dallas, TX  75201                                              Invoice:     710307

RE:    EPA NSR Litigation

Fees for Professional Services Through 10/3/16                                 2,038.50

Charges Through 10/3/16                                                               0

**Balance Due on Current Invoice**                                           **$2,038.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CGM – Moore, C. Grady | 0.20 | 525.00 | 105.00 |
| PSG – Gidiere, P. Stephen | 1.10 | 525.00 | 577.50 |
| TGD – DeLawrence, Tom | 2.20 | 330.00 | 726.00 |
| DWM – Mitchell, David | 2.10 | 300.00 | 630.00 |

*Please refer to invoice number 710307 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 710307

November 15, 2016
Page 2

Re: EPA NSR Litigation

### Services Detail

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| 10/03/2016 | CGM | Exchange memoranda with S. Gidiere and team regarding ████████████████████████ (0.2). | 0.20 | 105.00 |
| 10/03/2016 | PSG | Draft ████████ regarding ██████████ ████ (0.2); correspondence with litigation team regarding same (0.2); review ██████ from T. DeLawrence and confer with T. DeLawrence regarding same (0.3); review summary ██████ ████ from A. Benschoter (0.4). | 1.10 | 577.50 |
| 10/03/2016 | TGD | Email correspondence with litigation team regarding ██ ████████████████ (0.2); review ████████ (0.6); conferences with A. Benschoter and S. Gidiere regarding same (0.5); email correspondence with A. Benschoter and D. Mitchell regarding same (0.3); review ████████████████████████ (0.3); email correspondence with A. Benschoter regarding ████████ (0.3). | 2.20 | 726.00 |
| 10/03/2016 | DWM | Review email correspondence from T. DeLawrence regarding ████████ (0.2); send email correspondence to A. Benschoter regarding same (0.2); review ████████ (1.7). | 2.10 | 630.00 |
| **Total Fees** | | | **5.60** | **$2,038.50** |

**Total Fees Plus Charges**                                      **$2,038.50**

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 710307

November 15, 2016
Page 3

Re: EPA NSR Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                                  Client ID: 107253
22nd Floor                                                         Matter ID: 007
Dallas, TX  75201                                                  Invoice: 710307


RE:    EPA NSR Litigation


Fees for Professional Services Through 10/3/16                          2,038.50
Charges Through 10/3/16                                                        0
                                                                 _____
**Balance Due on Current Invoice**                                    **$2,038.50**



# BALCH
### & BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                                  Client ID:      107253
22nd Floor                                                         Matter ID:          009
Dallas, TX  75201                                                  Invoice:        710309

        RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 10/3/16                                    810.00

Charges Through 10/3/16                                                             0.00

**Balance Due on Current Invoice**                                            **$810.00**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DWM – Mitchell, David | 2.70 | 300.00 | 810.00 |

# Balch & Bingham LLP

ID: 107253-009
Invoice # 710309

November 15, 2016
Page 2

Re: Texas PM2.5 Interstate Transport Rule

## Services Detail

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|---|-----------|------------|
| 10/03/2016 | DWM | Continue review ███████████████ (2.2); review draft ████████████ (0.5). | 2.70 | 810.00 |
| **Total Fees** | | | **2.70** | **$810.00** |

**Total Fees Plus Charges**                                                                 **$810.00**

## Balch & Bingham LLP

ID: 107253-009
Invoice # 710309

November 15, 2016
Page 3

Re: Texas PM2.5 Interstate Transport Rule



## BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                                          Client ID: 107253
22nd Floor                                                                 Matter ID: 009
Dallas, TX  75201                                                          Invoice: 710309


RE:    Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 10/3/16                                    810.00
Charges Through 10/3/16                                                             0.00
                                                                        _____
**Balance Due on Current Invoice**                                               **$810.00**



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                               November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                            Client ID:      107253
22nd Floor                                                   Matter ID:          011
Dallas, TX  75201                                            Invoice:        710310

        RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 10/3/16                        1,699.00

Charges Through 10/3/16                                                   0.30
                                                            _____
**Balance Due on Current Invoice**                                  **$1,699.30**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 2.20 | 525.00 | 1,155.00 |
| DWM – Mitchell, David | 1.20 | 300.00 | 360.00 |
| MFN – Forero-Norena, Mateo | 0.80 | 230.00 | 184.00 |

*Please refer to invoice number 710310 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011                                                    November 15, 2016
Invoice # 710310                                                         Page 2

Re: EPA Regional Haze Rulemaking

### S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|---|-------|--------|
| 10/03/2016 | PSG | Correspondence with ███████ regarding ███ █████████ (0.3); correspondence with client regarding same (0.1); work with M. Forero on ███ (0.3); correspondence with ██████ counsel regarding same (0.4); coordinate ████ (0.3); telephone conference with counsel regarding █████████ (0.5); correspondence with client team regarding █████████ (0.2); review ███ from client (0.1). | 2.20 | 1,155.00 |
| 10/03/2016 | DWM | Review research regarding ██████████ ████ (1.1); send email correspondence regarding same to M. Forero (0.1). | 1.20 | 360.00 |
| 10/03/2016 | MFN | Research ██████████████ (0.8). | 0.80 | 184.00 |
| **Total Fees** | | | **4.20** | **$1,699.00** |

## BALCH & BINGHAM LLP

ID: 107253-011                                                   November 15, 2016
Invoice # 710310                                                           Page 3

Re: EPA Regional Haze Rulemaking

| **Date** | **Charges** | **Amount** |
|----------|-------------|-----------:|
|          | Long Distance | 0.30 |

| | | |
|----------|-------------|-----------:|
| **Total Charges** | | **$0.30** |
| **Total Fees Plus Charges** | | **$1,699.30** |

BALCH & BINGHAM LLP

ID: 107253-011                                                          November 15, 2016
Invoice # 710310                                                                   Page 4

Re: EPA Regional Haze Rulemaking



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 15, 2016

Client ID: 107253
Matter ID: 011
Invoice: 710310

RE:    EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 10/3/16 | 1,699.00 |
| Charges Through 10/3/16 | 0.30 |
| **Balance Due on Current Invoice** | **$1,699.30** |



**BALCH**
& BINGHAM LLP

P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                                    November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                                  Client ID:      107253
22nd Floor                                                         Matter ID:         021
Dallas, TX  75201                                                  Invoice:        710313


          RE:    Bankruptcy Application and Retention


Fees for Professional Services Through 10/31/16                              18,945.50

Charges Through 10/31/16                                                          0.00
                                                                   _____
**Balance Due on Current Invoice**                                          **$18,945.50**

---

### Services Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PSG – Gidiere, P. Stephen | 9.10 | 525.00 | 4,777.50 |
| AEB – Benschoter, Amy | 61.60 | 230.00 | 14,168.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                          November 15, 2016
Invoice # 710313                                                                   Page 2

Re: Bankruptcy Application and Retention

### S e r v i c e s   D e t a i l

| Date | Tkpr | | Hours | Amount |
|------|------|--|-------|--------|
| 10/03/2016 | AEB | Work on final interim fee application (1.6). | 1.60 | 368.00 |
| 10/04/2016 | PSG | Review correspondence regarding monthly applications and final interim statements (0.2). | 0.20 | 105.00 |
| 10/04/2016 | AEB | Work on monthly fee statement (1.4); work on final interim fee application (0.9). | 2.30 | 529.00 |
| 10/05/2016 | PSG | Review new memorandum from fee committee (0.3); confer with A. Benschoter regarding same and preparation of fee applications (0.3). | 0.60 | 315.00 |
| 10/05/2016 | AEB | Work on final interim fee application and attachments (2.3). | 2.30 | 529.00 |
| 10/06/2016 | AEB | Work on interim fee statement (3.2). | 3.20 | 736.00 |
| 10/07/2016 | AEB | Work on interim fee statement and attachments (3.9). | 3.90 | 897.00 |
| 10/10/2016 | PSG | Correspondence regarding monthly fee statements (0.2). | 0.20 | 105.00 |
| 10/10/2016 | AEB | Work on final interim fee application and attachments (6.1). | 6.10 | 1,403.00 |
| 10/11/2016 | AEB | Work on interim fee statement (3.7). | 3.70 | 851.00 |
| 10/12/2016 | PSG | Work on monthly fee application (1.2); correspondence regarding same with fee committee (0.2). | 1.40 | 735.00 |
| 10/12/2016 | AEB | Work on final interim fee statement and attachments (3.3). | 3.30 | 759.00 |
| 10/13/2016 | PSG | Confer with A. Benschoter regarding monthly and final fee applications and deadlines (0.2); work on monthly application (0.6). | 0.80 | 420.00 |
| 10/13/2016 | AEB | Work on interim fee statement and attachments (3.9). | 3.90 | 897.00 |
| 10/14/2016 | AEB | Work on interim fee statement (3.3). | 3.30 | 759.00 |
| 10/17/2016 | AEB | Work on interim fee application (3.1). | 3.10 | 713.00 |
| 10/18/2016 | AEB | Work on monthly fee statement (0.9). | 0.90 | 207.00 |
| 10/21/2016 | AEB | Work on monthly fee statement (2.7). | 2.70 | 621.00 |
| 10/25/2016 | AEB | Work on monthly fee statement (7.3 ). | 7.30 | 1,679.00 |
| 10/26/2016 | AEB | Work, on monthly fee statement (1.8); work on interim fee application and attachments (2.4). | 4.20 | 966.00 |
| 10/27/2016 | PSG | Work on monthly and interim fee statements with A. Benschoter (2.9); correspondence regarding same (0.2). | 3.10 | 1,627.50 |
| 10/27/2016 | AEB | Work on monthly fee statement (1.1); work on final interim fee application and attachments (4.2). | 5.30 | 1,219.00 |
| 10/28/2016 | PSG | Work on sixth interim fee statement with A. Benschoter (2.8). | 2.80 | 1,470.00 |

# BALCH & BINGHAM LLP

Re: Bankruptcy Application and Retention

| Date | Tkpr | | Hours | Amount |
|------|------|------|-------|--------|
| 10/31/2016 | AEB | Work on monthly fee application (0.3); work on interim fee application (4.2); | 4.50 | 1,035.00 |
| **Total Fees** | | | **70.70** | **$18,945.50** |

**Total Fees Plus Charges**                                                  **$18,945.50**

BALCH & BINGHAM LLP

ID: 107253-021                                                      November 15, 2016
Invoice # 710313                                                              Page 4

Re: Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 15, 2016

Client ID: 107253
Matter ID: 021
Invoice: 710313

RE:    Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 10/31/16 | 18,945.50 |
| Charges Through 10/31/16 | 0.00 |
| **Balance Due on Current Invoice** | **$18,945.50** |



**BALCH**
& BINGHAM LLP
P.O. Box 306
Birmingham, AL 35201
(205) 251-8100

Luminant Generation Company LLC                         November 15, 2016
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street                                       Client ID:      107253
22nd Floor                                              Matter ID:          027
Dallas, TX  75201                                       Invoice:        710316


     RE:    EPA New Source GHG Rules


Fees for Professional Services Through 10/3/16                      1,470.00

Charges Through 10/3/16                                                    0

**Balance Due on Current Invoice**                                 **$1,470.00**

---

**Services Summary**

| **Name** | **Hours** | **Rate** | **Amount** |
|----------|-----------|----------|------------|
| PSG – Gidiere, P. Stephen | 2.80 | 525.00 | 1,470.00 |

# BALCH & BINGHAM LLP

ID: 107253-027                                                      November 15, 2016
Invoice # 710316                                                              Page 2

Re: EPA New Source GHG Rules

### Services Detail

| **Date** | **Tkpr** | | **Hours** | **Amount** |
|----------|----------|--|-----------|-----------|
| 10/03/2016 | PSG | Begin review ███████████ (2.6); confer with J. Barber regarding same (0.2). | 2.80 | 1,470.00 |
| **Total Fees** | | | **2.80** | **$1,470.00** |
| | | | | |
| **Total Fees Plus Charges** | | | | **$1,470.00** |

BALCH & BINGHAM LLP

ID: 107253-027                                                                      November 15, 2016
Invoice # 710316                                                                              Page 3

Re: EPA New Source GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stephanie Moore TCEH Corp, EVP & General Counsel
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 15, 2016

Client ID: 107253
Matter ID: 027
Invoice: 710316

RE:    EPA New Source GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 10/3/16 | 1,470.00 |
| Charges Through 10/3/16 | 0 |
| **Balance Due on Current Invoice** | **$1,470.00** |