# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF CHRISTOPHER A. WARD, ESQ. OF POLSINELLI PC

1.      I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 19 other locations.  I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice.  I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

2.      I have personally performed many of the legal services rendered by Polsinelli as Delaware counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC, and their direct and indirect subsidiaries (the "**TCEH Debtors**"), and EFH Corporate Services Company, and am familiar with all other work performed on behalf of the Committee by the lawyers and other persons at Polsinelli.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

3.     The facts set forth in the foregoing Interim and Final Fee Application are true and correct to the best of my knowledge, information, and belief.

4.     I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Polsinelli complies with same.

5.     I have reviewed the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013* (the "**UST Guidelines**") and believe that the Application complies with the UST Guidelines.

6.     Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the forgoing is true and correct.

Dated:  November 23, 2016                    Respectfully submitted,

                                             */s/ Christopher A. Ward*
                                             Christopher A. Ward (Del. Bar. No. 3877)

# EXHIBIT B

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 6,888.00 | 11.20 | 615.00 | - | 0 |
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 455.00 | 0.70 | 650.00 | - | 0 |
| Callenbach, Anne E. | Shareholder | BU Energy | 05/01/1998 | $ 24,432.00 | 50.90 | 480.00 | - | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1983 | $ 3,000.00 | 5.00 | 600.00 | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ - | - | - | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 3,600.00 | 6.00 | 600.00 | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 250.00 | 0.40 | 625.00 | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ - | - | - | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 119,683.00 | 289.40 | 445.00 | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 18,144.00 | 37.80 | 480.00 | - | 0 |
| Katona, Shantil M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 3,337.50 | 7.50 | 445.00 | - | 0 |
| Ross, Matthew E. | Shareholder | BU Energy | 01/01/1999 | $ 31,122.00 | 54.60 | 570.00 | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ - | - | - | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 38,070.00 | 56.40 | 675.00 | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 2,240.00 | 3.20 | 700.00 | - | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ - | - | - | - | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 21,840.00 | 54.60 | 400.00 | - | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 3,956.00 | 9.20 | 430.00 | - | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ - | - | - | - | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 15,262.50 | 55.50 | 275.00 | - | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 2,523.00 | 8.70 | 290.00 | - | 0 |
| | | | | $ 295,003.00 | 631.10 | 467.44 | | |

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED<br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br>In this fee application |
| Shareholder | $ 463.92 | $ 499.74 |
| Associate | $ 335.09 | $ 404.33 |
| Paralegal | $ 232.03 | $ 277.03 |
| | | |
| All timekeepers averaged | $ 441.90 | $ 467.44 |

# EXHIBIT C

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bartek, Todd H. | Shareholder | LI Financial and Securities Litigation | 01/01/1998 | $ 1,269.00 | 2.70 | 470.00 | | |
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 17,523.00 | 26.70 | 580.00 | | 0 |
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 25,768.50 | 41.90 | 615.00 | | 0 |
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 455.00 | 0.70 | 650.00 | | 0 |
| Callenbach, Anne S. | Shareholder | BU Energy | 05/01/1998 | $ 19,016.00 | 43.30 | 460.00 | | 0 |
| Callenbach, Anne E. | Shareholder | BU Energy | 05/01/1998 | $ 155,304.00 | 324.80 | 480.00 | | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1993 | $ 23,126.00 | 39.30 | 590.00 | | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1993 | $ 22,200.00 | 37.00 | 600.00 | | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | | | | | |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 16,790.00 | 29.20 | 575.00 | | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 17,040.00 | 28.40 | 600.00 | | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 250.00 | 0.40 | 625.00 | | 0 |
| Donaldson, R. Montgomery | Shareholder | LI Financial and Securities Litigation | 12/01/1991 | $ 4,290.00 | 7.80 | 550.00 | | 0 |
| Dooley, Daniel S. | Shareholder | FR Loan Enforcement | 05/01/2007 | $ 585.00 | 1.30 | 390.00 | | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | | | | | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 3,843.00 | 18.30 | 210.00 | | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 583,800.00 | 1,390.00 | 420.00 | | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 291,119.00 | 654.20 | 445.00 | | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 18,154.00 | 37.60 | 480.00 | | 0 |
| Fox, Edward M. | Shareholder | FR Bankruptcy and Restructuring | 11/01/1986 | $ 9,700.00 | 9.70 | 1,000.00 | | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ | | | | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 108,486.00 | 258.30 | 420.00 | | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 15,530.50 | 34.90 | 445.00 | | 0 |
| Porcelli, Anthony C. | Shareholder | LI Commercial Litigation | 05/01/1994 | $ 32,922.00 | 55.80 | 590.00 | | 0 |
| Ross, Matthew E. | Shareholder | BU Energy | 01/01/1979 | $ 184,623.00 | 313.90 | 570.00 | | 0 |
| Speke Jr., Robert V. | Shareholder | LI Commercial Litigation | 12/06/2007 | $ 2,844.00 | 7.90 | 360.00 | | 0 |
| Switzer Jr., Jerry L. | Shareholder | FR Loan Enforcement | 05/01/1992 | $ 29,018.00 | 43.20 | 590.00 | | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | | | | | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 975.00 | 3.00 | 325.00 | | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 252,050.00 | 1,157.00 | 530.00 | | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 216,000.00 | 319.90 | 675.00 | | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 2,240.00 | 3.20 | 700.00 | | 0 |
| Gold, Robert A. M. | Shareholder | BU Tax | 04/01/1975 | $ 14,070.00 | 20.10 | 700.00 | | 0 |
| Blakely Paquet, Elisabeth A. | Associate | FR Capital Markets/Commercial Lending | 05/01/2014 | | | | | |
| Blakely Paquet, Elisabeth A. | Associate | FR Capital Markets/Commercial Lending | 05/01/2014 | $ 13,830.00 | 46.10 | 300.00 | | 0 |
| Hagedon Paquet, Elizabeth A. | Associate | BU Energy | 05/01/2009 | $ 2,754.00 | 8.10 | 340.00 | | 0 |
| Hagedon, Luke A. | Associate | BU Energy | 05/01/2009 | $ 2,331.00 | 6.30 | 370.00 | | 0 |
| LaCaeva, Adrian | Associate | BU Energy | 11/01/2013 | $ 5,830.00 | 21.00 | 205.00 | | 0 |
| Munch, Steven J. | Associate | BU Corporate and Transactional | 09/01/2015 | $ 522.00 | 1.80 | 290.00 | | 0 |
| Shepherd, Cristof | Associate | FR Loan Enforcement | 05/01/2007 | $ 6,800.00 | 20.00 | 340.00 | | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | | | | | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 134,784.00 | 374.40 | 360.00 | | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 72,800.00 | 182.00 | 400.00 | | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 3,956.00 | 9.20 | 430.00 | | 0 |
| Sides, Lorraine | Paralegal | FR Bankruptcy and Restructuring | | $ 7,500.00 | 30.00 | 250.00 | | 0 |
| Sides, Lorraine | Paralegal | FR Bankruptcy and Restructuring | | $ 1,530.50 | 5.70 | 265.00 | | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ | | | | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 97,944.00 | 369.60 | 265.00 | | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 44,852.50 | 163.10 | 275.00 | | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 2,523.00 | 6.70 | 290.00 | | 0 |
| Vervoort, Kimberlee A. | Paralegal | BU Corporate and Transactional | | $ | | 170.00 | | 0 |
| Scott, Tracey M. | Litigation Serv. | FM Litigation Services | | $ 560.00 | 3.20 | 175.00 | | 0 |
| | | | | $ 2,066,992.00 | 6,160.00 | 460.41 | | |

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | BILLED OR COLLECTED<br>Firm or offices for preceding year,<br>excluding bankruptcy | BILLED<br>In this fee application |
| Shareholder | $ 440.37 | $ 521.42 |
| Associate | $ 321.13 | $ 363.65 |
| Paralegal | $ 224.38 | $ 267.42 |
| Litigation Serv | $ - | $ 175.00 |
| | | |
| All timekeepers averaged | $ 419.12 | $ 480.41 |

# **EXHIBIT D**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

**(See Guidelines C.8. for project category information.)**

| Category | Amount |
|---|---|
| Client Advance | $ 580.15 |
| Document Reproduction | $ 3,854.40 |
| Deliveries | $ 168.32 |
| On-Line Searches | $ - |
| Meals | $ 1,906.73 |
| Miscellaneous | $ 468.00 |
| Transcript of Proceedings | $ 3,163.20 |
| | $ 10,140.80 |

# EXHIBIT E

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(See Guidelines C.8. for project category information.)

| Category | Amount |
|---|---|
| Copies @ $.10/page | $ 50.00 |
| Airfare | $ 2,536.79 |
| Client Advance | $ 42,368.73 |
| Document Reproduction | $ 2,401.20 |
| Document Reproduction | $ 9,632.46 |
| Document Reproduction | $ 2,629.05 |
| Docket Charges | $ 342.40 |
| Deliveries | $ 1,300.12 |
| Deposition | $ 776.40 |
| Express Delivery | $ 65.24 |
| Filing Fees | $ 2,650.51 |
| Telephone | $ 14.95 |
| Lodging | $ 6,526.67 |
| On-Line Searches | $ 2,940.60 |
| Other Legal Research | $ 3,731.98 |
| Lexis Computer Research | $ 447.50 |
| Meals | $ 14,894.33 |
| Miscellaneous | $ 1,232.00 |
| Subpoena/Summons | $ 251.25 |
| Transcript of Proceedings | $ 18,128.46 |
| Travel | $ 912.05 |
| Transportation | $ 417.88 |
| Westlaw Computer Research | $ 2,764.80 |
| | $ 117,015.37 |

# EXHIBIT F

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

**(See Guidelines C.8. for project category information.)**

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | 0.50 | $ 240.00 |
| Asset Disposition | | | 7.20 | $ 3,350.00 |
| Assumption/Rejection of Leases & Contracts | | | 1.80 | $ 900.50 |
| Bankruptcy-Related Advice | | | 103.80 | $ 42,125.50 |
| Business Operations | | | 4.90 | $ 2,676.00 |
| Case Administration | | | 21.90 | $ 11,314.00 |
| Claims Administration & Objections | | | 14.10 | $ 7,423.50 |
| Corporate Governance & Board Matters | | | 1.30 | $ 877.50 |
| Employee Benefits/Pensions | | | 0.60 | $ 240.00 |
| Employment/Fee Applications | | | 98.60 | $ 43,502.00 |
| Financing & Cash Collateral | | | 7.50 | $ 3,585.00 |
| General Bankruptcy Advice/Opinions | | | 3.00 | $ 1,254.00 |
| Litigation Contested Matters(excl assump/rejection motions) | | | 50.10 | $ 23,549.50 |
| Meetings of & Communications with Creditors or the Commi | | | 25.50 | $ 11,724.00 |
| Operations | | | 141.20 | $ 75,737.00 |
| Plan & Disclosure Statement (including business plan) | | | 147.10 | $ 65,594.50 |
| Relief from Stay/Adequate Protection Proceedings | | | 0.10 | $ 67.50 |
| Tax Issues | | | 1.90 | $ 842.50 |
| | | | **631.10** | **$ 295,003.00** |

# EXHIBIT G

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

### (See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | 7.50 | $ 3,752.50 |
| Asset Analysis & Recovery | | | 0.50 | $ 249.00 |
| Asset Disposition | | | 130.60 | $ 61,591.50 |
| Assumption/Rejection of Leases & Contracts | | | 55.80 | $ 29,978.00 |
| Avoidance Action Analysis | | | 340.60 | $ 178,301.50 |
| Bankruptcy-Related Advice | | | 1,002.30 | $ 451,650.00 |
| Business Operations | | | 138.00 | $ 74,162.00 |
| Case Administration | | | 409.20 | $ 159,824.50 |
| Claims & Plan | | | 21.00 | $ 8,773.50 |
| Claims Administration & Objections | | | 161.40 | $ 88,794.50 |
| Corporate Governance & Board Matters | | | 34.60 | $ 18,161.00 |
| Employee Benefits/Pensions | | | 11.00 | $ 4,582.00 |
| Employment/Fee Application Objections | | | 12.50 | $ 4,448.50 |
| Employment/Fee Applications | | | 1,154.90 | $ 530,188.50 |
| Financing & Cash Collateral | | | 127.00 | $ 65,226.00 |
| General Bankruptcy Advice/Opinions | | | 19.30 | $ 8,056.00 |
| Litigation Contested Matters(excl assump/rejection motions | | | 613.70 | $ 300,693.00 |
| Meetings of & Communications with Creditors or the Comm | | | 303.30 | $ 158,331.00 |
| Non-Working Travel | | | 40.90 | $ 15,155.00 |
| Operations | | | 824.10 | $ 433,312.50 |
| Plan & Disclosure Statement (including business plan) | | | 653.50 | $ 305,654.50 |
| Relief from Stay/Adequate Protection Proceedings | | | 10.50 | $ 5,054.00 |
| Restructurings | | | 65.60 | $ 37,536.00 |
| Tax Issues | | | 42.20 | $ 25,517.00 |
| | | | 6,180.00 | $ 2,968,992.00 |

# EXHIBIT H

*In re Energy Futures Holdings Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – May 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 10 | $4,850 |
| B160 | Employment / Fee Applications | 30 | $14,550 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 5 | $2,425 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 30 | $14,550 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **215** | **$101,850** |

53275618.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – May 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 3 | $520.00 |
| Associate | 1 | $400.00 |
| Paralegal | 1 | $275.00 |

2

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – June 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 10 | $4,850 |
| B160 | Employment / Fee Applications | 30 | $14,550 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 5 | $2,425 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 30 | $14,550 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **215** | **$101,850** |

53275994.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
Polsinelli PC - Budget – June 2016

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 3 | $520.00 |
| Associate | 1 | $400.00 |
| Paralegal | 1 | $275.00 |

2

53275994.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – July 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 10 | $4,850 |
| B160 | Employment / Fee Applications | 30 | $14,550 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 5 | $2,425 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 30 | $14,550 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **215** | **$101,850** |

53275997.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – July 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 3 | $520.00 |
| Associate | 1 | $400.00 |
| Paralegal | 1 | $275.00 |

2

532759971.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – August 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 10 | $4,850 |
| B160 | Employment / Fee Applications | 30 | $14,550 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 5 | $2,425 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 30 | $14,550 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **215** | **$101,850** |

53276009.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – August 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 3 | $520.00 |
| Associate | 1 | $400.00 |
| Paralegal | 1 | $275.00 |

2

53276009.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – September 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 5 | $2,425 |
| B120 | Asset Analysis & Recovery | - | - |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | - | - |
| B150 | Meetings of & Communications with Creditors or Committee | 5 | $2,425 |
| B160 | Employment / Fee Applications | 10 | $4,850 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | - | - |
| B185 | Assumption / Rejection of Leases & Contracts | - | - |
| B190 | Other Contested Matters | - | - |
| B195 | Non-Working Travel | - | - |
| B200 | Operations | 5 | $2,425 |
| B210 | Business Operations | - | - |
| B220 | Employee Benefits / Pensions | - | - |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | - | - |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | - | - |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 5 | $2,425 |
| B320 | Plan & Disclosure Statement | 10 | $4,850 |
| B400 | Bankruptcy-Related Advice | 20 | $9,700 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **75** | **$36,375** |

55004230.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – September 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $550.00 |
| Associate | 1 | $430.00 |
| Paralegal | 1 | $290.00 |

2

55004230.1

# EXHIBIT I



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
June 21, 2016
Invoice No: 1297634

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 5/1/16 | C.A. Ward | Review New Joint Plan of Reorganization, disclosure statement in support thereof, motion to establish hearing dates and discovery deadlines related to New Plan, and motion to shorten notice thereof | 1.80 | $1,215.00 | B320 |
| 5/1/16 | C.A. Ward | Review MoFo email memo to Committee re alternative plan documents | 0.10 | 67.50 | B150 |
| 5/1/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 5/1/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding alternative plan documents. | 0.20 | 89.00 | B320 |
| 5/1/16 | J.K. Edelson | Review Debtors' revised chapter 11 plan and disclosure statement. | 0.70 | 311.50 | B320 |
| 5/1/16 | J.K. Edelson | Review Debtors' motion to approve disclosure statement. | 0.40 | 178.00 | B320 |
| 5/1/16 | J.K. Edelson | Review Debtors' scheduling motion regarding confirmation of alternative plan. | 0.30 | 133.50 | B400 |
| 5/1/16 | J.K. Edelson | Review Debtors' motion to shorten notice for scheduling motion regarding confirmation of alternative plan. | 0.20 | 89.00 | B400 |
| 5/2/16 | C.A. Ward | Correspondence with JKE and SMK re new plan process and coverage of same | 0.10 | 67.50 | B320 |
| 5/2/16 | C.A. Ward | Review and consider Form 8-K regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B260 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/2/16 | C.A. Ward | Review Order (WITH REVISIONS MADE BY THE COURT) Denying Motion to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/2/16 | C.A. Ward | Review, in accordance with Section 5(e) of the Cash Collateral Order Filed on June 6, 2014, Form 8-K for Energy Future Competitive Holdings Company LLC, recently filed with the SEC | 0.10 | 67.50 | B230 |
| 5/2/16 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for the period March 1, 2016 to March 31, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B160 |
| 5/2/16 | S.M. Katona | Review EFH critical dates. | 0.10 | 44.50 | B110 |
| 5/2/16 | J.K. Edelson | Correspondence with L. Suprum regarding filings, hearings. | 0.20 | 89.00 | B400 |
| 5/2/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 5/2/16 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and S. Katona regarding Debtors' alternative plan. | 0.20 | 89.00 | B320 |
| 5/2/16 | J.K. Edelson | Review Debtors' alternative plan and disclosure statement. | 1.20 | 534.00 | B320 |
| 5/2/16 | J.K. Edelson | Review Debtors' proposed confirmation scheduling motion. | 0.50 | 222.50 | B400 |
| 5/2/16 | J.K. Edelson | Review Debtors' motion to approve disclosure statement. | 0.50 | 222.50 | B320 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/2/16 | J.K. Edelson | Review Debtors' 8-K SEC filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 5/2/16 | J.K. Edelson | Review McElroy Deutsch March fee application. | 0.10 | 44.50 | B160 |
| 5/2/16 | J.K. Edelson | Review order denying motion to shorten notice on confirmation scheduling motion. | 0.10 | 44.50 | B400 |
| 5/2/16 | J.K. Vine | Emails with committee regarding alternative plan filings | 0.10 | 40.00 | B150 |
| 5/2/16 | J.K. Vine | Review and analyze debtors' motion to shorten notice periods for plan scheduling motion | 0.20 | 80.00 | B320 |
| 5/2/16 | J.K. Vine | Review and analyze debtors' disclosure statement and confirmation scheduling motion and order | 0.60 | 240.00 | B320 |
| 5/2/16 | J.K. Vine | Review and analyze debtors' disclosure statement motion | 0.40 | 160.00 | B320 |
| 5/2/16 | J.K. Vine | Review and analyze debtors' new plan and disclosure statement | 0.70 | 280.00 | B320 |
| 5/2/16 | A.E. Callenbach | Reviewed and analyzed all correspondence regarding new EFH bankruptcy developments with respect to pending PUCT matter. | 1.40 | 672.00 | B200 |
| 5/3/16 | J.E. Bird | Review email from Erica Richards on key terms of alternative plan and presentation by Lazard analyzing potential recoveries for TCEH unsecured creditors via the alternative plan. | 0.30 | 184.50 | B200 |
| 5/3/16 | C.A. Ward | Review Form 8-K/A regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B260 |
| 5/3/16 | C.A. Ward | Review MoFo email memo to Committee re key terms of alternative plan (0.1), review Lazard analysis of same (0.1), review analysis of TCEH unsecured creditors recoveries under alternative plan (0.1) | 0.30 | 202.50 | B150 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/3/16 | C.A. Ward | Review Twenty-Third Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 5/3/16 | M.E. Ross | Conferred with Anne Callenbach regarding upcoming PUCT hearing and ramifications for conference call on Friday. | 0.70 | 399.00 | B200 |
| 5/3/16 | S.M. Katona | Review and consider MoFo's summary of new plan's key terms and possible creditor recoveries under new plan. | 0.70 | 311.50 | B320 |
| 5/3/16 | J.K. Edelson | Review critical dates, office conference with L. Suprum regarding same. | 0.30 | 133.50 | B110 |
| 5/3/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/3/16 | J.K. Edelson | Teleconference with E. Northwalk regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/3/16 | J.K. Edelson | Review updated claims register (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B310 |
| 5/3/16 | J.K. Edelson | Review Richards Layton March fee application. | 0.10 | 44.50 | B160 |
| 5/3/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' alternative plan, schedule. | 0.20 | 89.00 | B320 |
| 5/3/16 | J.K. Edelson | Review Lazard summary of Debtors' alternative plan, TCEH unsecured recovery scenarios. | 0.70 | 311.50 | B320 |
| 5/4/16 | J.E. Bird | Status update on PUCT open meeting. | 0.20 | 123.00 | B200 |
| 5/4/16 | F.A. Caro, Jr. | Review update/briefing on TX PUC meeting regarding rehearing of Oncor sale and REIT structure and evaluate impact. | 0.40 | 240.00 | B200 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/4/16 | C.A. Ward | Review Sixth Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2016 Through March 31, 2016 -- for the period March 1, 2016 to March 31, 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 5/4/16 | C.A. Ward | Review Certificate of No Objection regarding the Sixteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B110 |
| 5/4/16 | C.A. Ward | Review Anne Callenbach summary of PUCT open meeting | 0.10 | 67.50 | B200 |
| 5/4/16 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |
| 5/4/16 | M.E. Ross | Viewed webcast of PUCT hearing. | 2.70 | 1,539.00 | B200 |
| 5/4/16 | S.M. Katona | Review and analyze disclosure statement for new joint plan. | 1.40 | 623.00 | B230 |
| 5/4/16 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding updated conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/4/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' alternative plans. | 0.20 | 89.00 | B320 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/4/16 | J.K. Edelson | Review EFH 8k, plan support termination notice. | 0.30 | 133.50 | B400 |
| 5/4/16 | J.K. Edelson | Review Guggenheim March monthly fee application. | 0.10 | 44.50 | B160 |
| 5/4/16 | J.K. Edelson | Review Bielli and Klauder March monthly fee application. | 0.10 | 44.50 | B400 |
| 5/4/16 | J.K. Vine | Emails with committee professionals regarding plan summary and conference call | 0.20 | 80.00 | B150 |
| 5/4/16 | J.K. Vine | Review and analyze committee plan and recovery analysis | 0.30 | 120.00 | B320 |
| 5/4/16 | A.E. Callenbach | Participated in PUCT open meeting to discuss whether to reopen Oncor matter for rehearing in light of recent developments in the bankruptcy proceeding. | 1.40 | 672.00 | B200 |
| 5/4/16 | A.E. Callenbach | Reviewed all recently filed replies to motions for rehearing at PUCT. | 3.40 | 1,632.00 | B200 |
| 5/4/16 | A.E. Callenbach | Summarized discussion at PUCT open meeting and circulated to client group. | 0.60 | 288.00 | B200 |
| 5/5/16 | J.E. Bird | Review memo from E. Richards on revised proposed scheduling order. | 0.30 | 184.50 | B320 |
| 5/5/16 | C.A. Ward | Review notice of revised order for motion to set new confirmation dates and deadlines | 0.10 | 67.50 | B320 |
| 5/5/16 | C.A. Ward | Review MoFo email memo to Committee re updated plan timeframe | 0.10 | 67.50 | B150 |
| 5/5/16 | C.A. Ward | Review Third Circuit opinion | 0.40 | 270.00 | B190 |
| 5/5/16 | M.E. Ross | Reviewed memorandum from MoFo (.4) and conferred with Anne Callenbach regarding same (.2). | 0.60 | 342.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/5/16 | S.M. Katona | Review scheduling order re alternative plan. | 0.30 | 133.50 | B320 |
| 5/5/16 | J.K. Edelson | Review revised order regarding confirmation schedule (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 5/5/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' confirmation schedule. | 0.20 | 89.00 | B320 |
| 5/5/16 | J.K. Edelson | Teleconference with D. Leddy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/5/16 | J.K. Vine | Emails with committee members and professionals regarding revised disclosure statement order | 0.20 | 80.00 | B150 |
| 5/5/16 | L.M. Suprum | Correspondence with Committee regarding outline of revised proposed scheduling order. | 0.20 | 55.00 | B320 |
| 5/6/16 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli monthly fee application | 0.10 | 67.50 | B160 |
| 5/6/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Second) of KPMG LLP for the period February 1, 2016 to February 29, 2016 Filed by KPMG LLP | 0.10 | 67.50 | B160 |
| 5/6/16 | C.A. Ward | Review Notice of Telephonic Only hearing | 0.10 | 67.50 | B190 |
| 5/6/16 | C.A. Ward | Participate in conference call with Committee and its professionals re new plan and open issues | 0.60 | 405.00 | B150 |
| 5/6/16 | M.E. Ross | Attended all-hands conference call (.6) and conferred with Anne Callenbach regarding same (.2). | 0.80 | 456.00 | B200 |
| 5/6/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 5/6/16 | J.K. Edelson | Correspondence with co-counsel and C. Ward regarding Debtors' alternative plan. | 0.20 | 89.00 | B320 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/6/16 | J.K. Edelson | Participate in Committee conference call regarding alternative plan. | 0.60 | 267.00 | B400 |
| 5/6/16 | J.K. Edelson | Review Debtors' notice of telephonic hearing. | 0.10 | 44.50 | B110 |
| 5/6/16 | J.K. Edelson | Review KPMG February fee application. | 0.10 | 44.50 | B160 |
| 5/6/16 | J.K. Edelson | Review and revise Polsinelli March invoice and exhibits. | 0.60 | NO CHARGE | B100 |
| 5/6/16 | J.K. Vine | Committee conference call regarding plan status | 0.60 | 240.00 | B150 |
| 5/6/16 | A.E. Callenbach | Conference with TCEH Committee regarding status of bankruptcy plan and PUCT proceedings. | 0.60 | 288.00 | B200 |
| 5/6/16 | A.E. Callenbach | Conference with Matt Ross regarding status of bankruptcy plan and PUCT pleadings.. | 0.40 | 192.00 | B200 |
| 5/6/16 | L.M. Suprum | Schedule telephonic appearances for J. Edelson and C. Ward for hearing on May 10. | 0.30 | 82.50 | B400 |
| 5/7/16 | J.K. Edelson | Correspondence with C. Ward regarding telephonic hearing. | 0.10 | 44.50 | B400 |
| 5/9/16 | C.A. Ward | Correspondence with Polsinelli core team re May 10 telephonic hearing | 0.10 | 67.50 | B400 |
| 5/9/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period September 1, 2015 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 5/9/16 | C.A. Ward | Review Third Supplemental Declaration of Alan D. Holtz of Alixpartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Et al | 0.10 | 67.50 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
June 21, 2016
Invoice No: 1297634

| 5/9/16 | C.A. Ward | Review Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings for New Plan Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 67.50 | B320 |
|---|---|---|---|---|---|
| 5/9/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.10 | 67.50 | B400 |
| 5/9/16 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.10 | 67.50 | B400 |
| 5/9/16 | S.M. Katona | Review critical dates. | 0.10 | 44.50 | B110 |
| 5/9/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding telephonic hearing. | 0.20 | 89.00 | B400 |
| 5/9/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding alternative plan schedule. | 0.20 | 89.00 | B320 |
| 5/9/16 | J.K. Edelson | Review docket, critical dates (.2); correspondence with L. Suprum regarding deadlines (.1). | 0.30 | 133.50 | B110 |
| 5/9/16 | J.K. Edelson | Review Delaware Trust notice regarding Debtors' new plan (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B320 |
| 5/9/16 | J.K. Edelson | Review Polsinelli April fee statements, correspondence with C. Ward and S. McFall regarding same. | 0.60 | NO CHARGE | B100 |
| 5/9/16 | L.M. Suprum | Review dockets and update critical dates memo (1.2); calendar new deadlines (.3). | 1.50 | 412.50 | B400 |
| 5/10/16 | C.A. Ward | Review and consider Form 10-Q regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.40 | 270.00 | B260 |
| 5/10/16 | C.A. Ward | Review and comment on draft Polsinelli March monthly fee application | 0.20 | 135.00 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/10/16 | C.A. Ward | Participate in telephonic hearing re Oncor dispute | 0.50 | 337.50 | B400 |
| 5/10/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-First Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2016 through January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 5/10/16 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/10/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' alternative plan. | 0.20 | 89.00 | B320 |
| 5/10/16 | J.K. Edelson | Prepare and draft Polsinelli March monthly fee application, exhibits, file and serve same. | 1.20 | 534.00 | B160 |
| 5/10/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 5/10/16 | J.K. Edelson | Participate in telephonic hearing regarding TTI adversary proceeding. | 0.50 | 222.50 | B190 |
| 5/10/16 | J.K. Edelson | Correspondence with KCC regarding service of filings. | 0.10 | 44.50 | B110 |
| 5/10/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-third monthly fee statement. | 0.50 | 137.50 | B160 |
| 5/10/16 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding Polsinelli March fee statement. | 0.20 | 55.00 | B160 |
| 5/11/16 | J.E. Bird | Status update regarding minority stake in EFH subsidiary. | 0.20 | 123.00 | B200 |
| 5/11/16 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/11/16 | C.A. Ward | Review Application for Compensation Twelfth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 5/11/16 | C.A. Ward | Review Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) | 0.40 | 270.00 | B320 |
| 5/11/16 | C.A. Ward | Review Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Blackline) | 0.40 | 270.00 | B320 |
| 5/11/16 | C.A. Ward | Review MoFo email memo to Committee re further amended plan and disclosure statement | 0.10 | 67.50 | B150 |
| 5/11/16 | C.A. Ward | Review Notice of Settlement of Certain Claims Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 5/11/16 | C.A. Ward | Review Notice of Service of First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 67.50 | B190 |
| 5/11/16 | S.M. Katona | Review and consider blacklines of amended plan and disclosure statement. | 0.70 | 311.50 | B320 |
| 5/11/16 | S.M. Katona | Analysis from MoFo regarding possible issue of EFH Corporate sharing EFH debtor recoveries. | 0.10 | 44.50 | B150 |
| 5/11/16 | J.K. Edelson | Review and revise Polsinelli April invoice. | 0.40 | NO CHARGE | B100 |
| 5/11/16 | J.K. Edelson | Review Debtors' March 2016 monthly operating report. | 0.30 | 133.50 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
June 21, 2016
Invoice No: 1297634

| 5/11/16 | J.K. Edelson | Review Enoch Kever February monthly fee application. | 0.10 | 44.50 | B400 |
|---|---|---|---|---|---|
| 5/11/16 | J.K. Edelson | Review Debtors' amended chapter 11 plan and disclosure statement. | 0.90 | 400.50 | B320 |
| 5/11/16 | J.K. Edelson | Correspondence with C. Ward regarding Debtors' amended plan. | 0.10 | 44.50 | B320 |
| 5/11/16 | J.K. Edelson | Review EFCH 10-Q report (.2), correspondence with co-counsel and C. Ward regarding same (.1). | 0.30 | 133.50 | B200 |
| 5/11/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding amended plan and disclosure statement. | 0.20 | 89.00 | B320 |
| 5/11/16 | J.K. Edelson | Review EFH notice of settlement of claims. | 0.20 | 89.00 | B310 |
| 5/11/16 | J.K. Edelson | Review Kirkland and Ellis March monthly fee application. | 0.10 | 44.50 | B160 |
| 5/11/16 | J.K. Edelson | Review Epiq fifth interim fee application. | 0.10 | 44.50 | B160 |
| 5/11/16 | J.K. Edelson | Teleconference with D. Murphy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/11/16 | L.M. Suprum | Correspondence with Committee regarding Debtors' amended plan and disclosure statement. | 0.20 | 55.00 | B320 |
| 5/12/16 | C.A. Ward | Review A Form 8-K regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.10 | 67.50 | B260 |
| 5/12/16 | C.A. Ward | Review Twenty-Third Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 14
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/12/16 | C.A. Ward | Review Fifth Interim Fee Application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B110 |
| 5/12/16 | C.A. Ward | Review Certification of Counsel Regarding Order Adjourning Hearing on Motion of Delaware Trust Company for Temporary Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 | 0.10 | 67.50 | B190 |
| 5/12/16 | C.A. Ward | Review agenda for May 16 hearing (.1) and correspondence with J. Edelson regarding same (.1). | 0.20 | 135.00 | B400 |
| 5/12/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflicts disclosures. | 0.10 | 44.50 | B160 |
| 5/12/16 | J.K. Edelson | Review and revise Polsinelli April monthly invoice, correspondence with C. Ward and S. McFall regarding same. | 0.80 | NO CHARGE | B100 |
| 5/12/16 | J.K. Edelson | Review agenda regarding Delaware Trust oral argument, correspondence with L. Suprum regarding same. | 0.20 | 89.00 | B190 |
| 5/12/16 | J.K. Edelson | Teleconference with M. Liepold regarding creditor inquiry. | 0.30 | 133.50 | B150 |
| 5/12/16 | J.K. Vine | Review debtors' notice of settlement of claims | 0.10 | 40.00 | B310 |
| 5/12/16 | J.K. Vine | Emails with committee members and professionals regarding filing of amended plan and disclosure statement | 0.10 | 40.00 | B320 |
| 5/12/16 | J.K. Vine | Review and analyze debtors' blackline of the amended joint plan | 0.40 | 160.00 | B320 |
| 5/12/16 | J.K. Vine | Review and analyze third circuit opinion on first lien settlement | 0.60 | 240.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
June 21, 2016
Invoice No: 1297634

| 5/13/16 | C.A. Ward | Review Order Adjourning Hearing On Motion Of Delaware Trust Company For Temporary Stay Pending Appeal Of Allocation Order | 0.10 | 67.50 | B190 |
| 5/13/16 | C.A. Ward | Review FIFTH Supplemental Declaration of Richard Levin in Support of Application for Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to May 18, 2015 | 0.10 | 67.50 | B110 |
| 5/13/16 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of April 1, 2016 Through and Including April 30, 2016 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.10 | 67.50 | B130 |
| 5/13/16 | C.A. Ward | Review Letter from Andrew R. McGaan, Esq. to The Honorable Christopher S. Sontchi Concerning the Status of Appeals Taken in Chapter 11 Cases | 0.10 | 67.50 | B190 |
| 5/13/16 | C.A. Ward | Review Law Debenture's Notice of Intent to Participate in Confirmation Discovery | 0.10 | 67.50 | B190 |
| 5/13/16 | C.A. Ward | Review Notice of Intent of David William Fahy to Participate in Disclosure Statement Proceedings and Confirmation Proceedings | 0.10 | 67.50 | B190 |
| 5/13/16 | C.A. Ward | Review Notice of Intent of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, to Participate in Disclosure Statement Proceedings and Confirmation Proceedings | 0.10 | 67.50 | B190 |
| 5/13/16 | C.A. Ward | Review Notice of Service of the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to Debtors in Connection with Confirmation of the Debtors New Joint Plan of Reorganization Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.10 | 67.50 | B190 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 16

June 21, 2016

Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/13/16 | C.A. Ward | Review Notice of Deposition - Shirley Fenicle, Individually and as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy's Notice of Deposition Pursuant to Fed.R. Civ. P. 30(b)(6) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.10 | 67.50 | B190 |
| 5/13/16 | J.K. Edelson | Review order adjourning Delaware Trust motion for stay pending appeal (.1); correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B190 |
| 5/13/16 | J.K. Edelson | Correspondence with co-counsel regarding alternative plan, confirmation schedule. | 0.20 | 89.00 | B320 |
| 5/13/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearings. | 0.20 | 89.00 | B400 |
| 5/13/16 | J.K. Edelson | Review Debtors' letter to the court regarding pending appeals (.2), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.30 | 133.50 | B190 |
| 5/13/16 | J.K. Edelson | Review Law Debenture notice to participate in confirmation proceedings. | 0.10 | 44.50 | B320 |
| 5/13/16 | J.K. Edelson | Review Debtors' report of April asset transfers. | 0.20 | 89.00 | B130 |
| 5/13/16 | J.K. Edelson | Review Fenicle notice to participate in confirmation proceedings. | 0.10 | 44.50 | B320 |
| 5/16/16 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 8291 (Application to Authorize Employment of Benesch, Friedlander, Coplan & Aronoff, LLP as Delaware Counsel to the Energy Future Holdings Corp. Fee Committee, Nunc Pro Tunc to April 7, 2016) | 0.10 | 67.50 | B110 |
| 5/16/16 | C.A. Ward | Review agenda for May 18 hearing (.1) and correspondence with J. Edelson regarding same (.1). | 0.20 | 135.00 | B400 |


POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 17
June 21, 2016
Invoice No: 1297634

| 5/16/16 | C.A. Ward | Review Objection OF THE BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEE, TO THE MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER SCHEDULING CERTAIN HEARING DATES AND DEADLINES AND ESTABLISHING CERTAIN PROTOCOLS IN CONNECTION WITH THE CONFIRMATION OF DEBTORS JOINT PLAN OF REORGANIZATION AND THE APPROVAL OF DEBTORS DISCLOSURE STATEMENT | 0.10 | 67.50 | B320 |
|---|---|---|---|---|---|
| 5/16/16 | C.A. Ward | Review Order Authorizing the Employment and Retention of Benesch, Friedlander, Coplan & Aronoff, LLP as Delaware Counsel to the Fee Committee | 0.10 | 67.50 | B160 |
| 5/16/16 | C.A. Ward | Review Objection of Fenicle and Fahy to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Objection of Contrarian Capital Management, LLC to Debtors' Disclosure Statement and Confirmation Scheduling Motion | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Response of the EFH Official Committee regarding the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement | 0.10 | 67.50 | B320 |



**Invoice Detail**

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 18
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/16/16 | C.A. Ward | Review Objection of NextEra to Motion for Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Objection of Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection With the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Response and Reservation of Rights of the TCEH First Lien Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Objection of EFIH 2nd Lien Indenture Trustee to the Debtors' Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review Objection of EFH Indenture Trustee to Motion of Energy Future Holdings Corp., et al, for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 19
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the Fifteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp.,for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "March 1, 2016 through March 31, 2016" | 0.10 | 67.50 | B110 |
| 5/16/16 | C.A. Ward | Review Objection to Motion for Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/16/16 | C.A. Ward | Review MoFo email memo to Committee re objections to confirmation scheduling motion | 0.10 | 67.50 | B150 |
| 5/16/16 | S.M. Katona | Communication from MoFo regarding various objections to revised plan schedule. | 0.10 | 44.50 | B150 |
| 5/16/16 | S.M. Katona | Review and consider various E-side creditors' objections to proposed plan schedule and process. | 1.00 | 445.00 | B320 |
| 5/16/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.20 | 89.00 | B110 |
| 5/16/16 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 5/16/16 | J.K. Edelson | Correspondence with D. Harris regarding filings. | 0.10 | 44.50 | B400 |
| 5/16/16 | J.K. Edelson | Correspondence with L. Stone regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/16/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 5/16/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with C. Ward and co-counsel regarding hearing (.2). | 0.30 | 133.50 | B400 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/16/16 | J.K. Edelson | Prepare for hearing. | 0.20 | 89.00 | B400 |
| 5/16/16 | J.K. Edelson | Review Fee Committee's application to retain Benesch Friedlander (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B200 |
| 5/16/16 | J.K. Edelson | Review Epiq invoice for April 2016, correspondence with C. Ward regarding same. | 0.10 | 44.50 | B160 |
| 5/16/16 | J.K. Edelson | Review BNY Mellon response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review Fenicle objection to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review Contrarian Capital Management response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review NextEra response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review EFH Committee response to Debtors' confirmation scheduling motion. | 0.10 | 44.50 | B320 |
| 5/16/16 | J.K. Edelson | Correspondence with S. Martin and L. Suprum regarding Committee standing motion. | 0.20 | 89.00 | B190 |
| 5/16/16 | J.K. Edelson | Review Fidelity response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review TCEH first lien creditors' response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review EFIH second liens' response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Review EFH indenture trustee's response to Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 5/16/16 | J.K. Edelson | Correspondence with TCEH Committee and co-counsel regarding Debtors' confirmation scheduling motion. | 0.20 | 89.00 | B320 |
| 5/16/16 | J.K. Edelson | Correspondence with co-counsel regarding further revised plan. | 0.10 | 44.50 | B320 |
| 5/16/16 | J.K. Vine | Review debtors' notice of asset transfers | 0.10 | 40.00 | B130 |
| 5/16/16 | J.K. Vine | Review May 18 hearing agenda | 0.10 | 40.00 | B400 |
| 5/16/16 | J.K. Vine | Review and analyze BNYM objection to confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze Finacle and Fahey objection to confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze EFH committee statement regarding confirmation scheduling order | 0.10 | 40.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze Fidelity funds' objection to confirmation scheduling order | 0.30 | 120.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze NextEra objection to confirmation scheduling order | 0.30 | 120.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze Contrarian objection to confirmation scheduling order | 0.30 | 120.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze second lien trustee's objection to confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze AST objection to confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/16/16 | J.K. Vine | Review and analyze TCEH first lien response in support of confirmation scheduling order | 0.20 | 80.00 | B320 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/16/16 | L.M. Suprum | Review letter from Kirkland regarding status of pending appeals (.3); correspondence with J. Edelson regarding same (.1). | 0.40 | 110.00 | B190 |
| 5/16/16 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding filing CNOs for MoFo's January, February and March fee statements. | 0.20 | 55.00 | B160 |
| 5/16/16 | L.M. Suprum | Correspondence with J. Edelson and T. Goren regarding May 18 hearing. | 0.10 | 27.50 | B400 |
| 5/16/16 | L.M. Suprum | Schedule telephonic appearance of T. Goren for May 18 hearing. | 0.20 | 55.00 | B400 |
| 5/16/16 | L.M. Suprum | Correspondence with Committee regarding objections to Debtors' scheduling motion. | 0.10 | 27.50 | B320 |
| 5/17/16 | J.E. Bird | Status update on plan and disclosure statement objections. | 0.10 | 61.50 | B320 |
| 5/17/16 | C.A. Ward | Review amended agenda canceling May 18 hearing | 0.10 | 67.50 | B400 |
| 5/17/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twenty-Second) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the period from February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |
| 5/17/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twenty-First) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B110 |
| 5/17/16 | J.K. Edelson | Review pleadings regarding supplemental bar date motion (.2), prepare for hearing regarding same (.3). | 0.50 | 222.50 | B400 |
| 5/17/16 | J.K. Edelson | Correspondence with S. Martin regarding standing motion. | 0.10 | 44.50 | B190 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
June 21, 2016
Invoice No: 1297634

| 5/17/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 5/17/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli February fee application. | 0.20 | 89.00 | B160 |
| 5/17/16 | J.K. Edelson | Review, revise and file CNO regarding MoFo January fee application. | 0.20 | 89.00 | B160 |
| 5/17/16 | J.K. Edelson | Review UMB Bank objection to Debtors' confirmation schedule motion. | 0.20 | 89.00 | B320 |
| 5/17/16 | J.K. Vine | Emails with committee members and professionals regarding confirmation scheduling objections | 0.10 | 40.00 | B320 |
| 5/17/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's twenty-first monthly fee statement. | 0.40 | 110.00 | B160 |
| 5/17/16 | L.M. Suprum | Draft, file and circulate certificate of no objection for Polsinelli's twenty-second monthly fee statement. | 0.60 | 165.00 | B160 |
| 5/17/16 | L.M. Suprum | Correspondence with J. Edelson regarding May 18 hearing. | 0.10 | 27.50 | B400 |
| 5/18/16 | J.E. Bird | Review of Lazard recovery analysis and chart summarizing objections to the scheduling motion. | 0.30 | 184.50 | B320 |
| 5/18/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B110 |
| 5/18/16 | C.A. Ward | Review MoFo memo summarizing objections to confirmation scheduling | 0.10 | 67.50 | B320 |
| 5/18/16 | C.A. Ward | Review updated analysis on TCEH unsecured creditor recoveries | 0.10 | 67.50 | B320 |
| 5/18/16 | S.M. Katona | Review debtors' omnibus reply in support of proposed plan schedule. | 0.20 | 89.00 | B320 |



**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
June 21, 2016
Invoice No: 1297634

| 5/18/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/18/16 | J.K. Edelson | Correspondence with Debtors and C. Ward regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 5/18/16 | J.K. Edelson | Review amended agenda (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 5/18/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines. | 0.10 | 44.50 | B110 |
| 5/18/16 | J.K. Edelson | Review docket, critical dates. | 0.30 | 133.50 | B110 |
| 5/18/16 | J.K. Edelson | Prepare and draft CNO for Morrison and Foerster February fee application. | 0.20 | 89.00 | B160 |
| 5/18/16 | J.K. Edelson | Prepare and draft CNO for Morrison and Foerster March fee application. | 0.20 | 89.00 | B160 |
| 5/18/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding alternative plan. | 0.20 | 89.00 | B320 |
| 5/18/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' scheduling motion (.2), review list of revised dates (.1). | 0.30 | 133.50 | B320 |
| 5/18/16 | J.K. Edelson | Review Lazard analysis of potential TCEH recovery scenarios. | 0.40 | 178.00 | B320 |
| 5/18/16 | J.K. Edelson | Review memorandum summarizing confirmation objections. | 0.40 | 178.00 | B320 |
| 5/18/16 | J.K. Vine | Review amended May 18 hearing agenda | 0.10 | 40.00 | B400 |
| 5/18/16 | J.K. Vine | Review and analyze UMB Bank's objection to confirmation scheduling order | 0.30 | 120.00 | B320 |
| 5/18/16 | J.K. Vine | Review and analyze Lazard plan distribution analysis | 0.20 | 80.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/18/16 | L.M. Suprum | Update critical dates memo and distribute (.9); calendar new deadlines (.3) | 1.20 | 330.00 | B400 |
| 5/18/16 | L.M. Suprum | Correspondence with Committee regarding chart summarizing objections to scheduling motion. | 0.10 | 27.50 | B320 |
| 5/19/16 | J.E. Bird | Status update on Hunt Consolidated effort to revive Oncor deal. | 0.20 | 123.00 | B200 |
| 5/19/16 | J.E. Bird | Status update on PUCT actions regarding Oncor proceeding (.10). Review of Committee update and reply briefs regarding scheduling on New Plan (.30). | 0.40 | 246.00 | B320 |
| 5/19/16 | C.A. Ward | Review and consider Debtors' Omnibus Reply in Support of their Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.20 | 135.00 | B320 |
| 5/19/16 | C.A. Ward | Review Supplemental Response of the TCEH First Lien Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement and Notice of Filing of Forms of TCEH-Only Plan and Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/19/16 | C.A. Ward | Telephone call with Anne Callenbach re status of PUCT proceedings. | 0.20 | 135.00 | B200 |
| 5/19/16 | C.A. Ward | Review agenda for May 23 hearing (.1) and correspondence with J. Edelson regarding same (.1). | 0.20 | 135.00 | B400 |
| 5/19/16 | C.A. Ward | Review Polsinelli memo re outcome of PUCT hearing | 0.10 | 67.50 | B200 |
| 5/19/16 | C.A. Ward | Review MoFo email memo to Committee re new proposed confirmation timeline | 0.10 | 67.50 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/19/16 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 67.50 | B185 |
| 5/19/16 | M.E. Ross | Attended PUCT hearing (.5) and conferred with Anne Callenbach regarding same (.3). | 0.80 | 456.00 | B200 |
| 5/19/16 | W. H. Church, Jr. | Review documents and correspondence regarding plan issues and Texas PUC proceedings. | 0.60 | 360.00 | B200 |
| 5/19/16 | S.M. Katona | Review MoFo's summary of debtors' reply in support of plan scheduling motion. | 0.10 | 44.50 | B320 |
| 5/19/16 | S.M. Katona | Review TCEH first liens' reply re scheduling and consider TCEH only plan. | 0.50 | 222.50 | B320 |
| 5/19/16 | J.K. Edelson | Correspondence with C. Ward regarding Oncor transaction. | 0.20 | 89.00 | B200 |
| 5/19/16 | J.K. Edelson | Review Debtors' omnibus reply regarding confirmation scheduling motion. | 0.50 | 222.50 | B320 |
| 5/19/16 | J.K. Edelson | Correspondence with J. Alberto regarding professionals' fee applications. | 0.20 | 89.00 | B160 |
| 5/19/16 | J.K. Edelson | Review TCEH first lien group supplemental response to confirmation scheduling motion. | 0.40 | 178.00 | B320 |
| 5/19/16 | J.K. Edelson | Review stand alone TCEH revised plan (.7), correspondence with co-counsel regarding same (.2). | 0.90 | 400.50 | B320 |
| 5/19/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.30 | 133.50 | B400 |
| 5/19/16 | J.K. Edelson | Review Kirkland letter regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |

 POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/19/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding T-side plan, key dates. | 0.20 | 89.00 | B320 |
| 5/19/16 | J.K. Edelson | Review COC regarding extension of 365d4 deadline. | 0.10 | 44.50 | B185 |
| 5/19/16 | J.K. Vine | Emails with committee members and professionals regarding debtors' reply in support of confirmation scheduling order | 0.10 | 40.00 | B150 |
| 5/19/16 | J.K. Vine | Review May 23 hearing agenda | 0.10 | 40.00 | B400 |
| 5/19/16 | J.K. Vine | Review and analyze TCEH first lien's supplemental response to confirmation scheduling order | 0.30 | 120.00 | B320 |
| 5/19/16 | J.K. Vine | Review and analyze debtors' reply in support of confirmation scheduling order | 0.60 | 240.00 | B320 |
| 5/19/16 | A.E. Callenbach | Participated in PUCT open meeting to discuss motions for rehearing. | 1.70 | 816.00 | B200 |
| 5/19/16 | L.M. Suprum | Correspondence with Committee regarding Debtors' reply in support of scheduling motion, revised proposed discovery dates, and TCEH first lien lenders' supplemental response in support of scheduling motion. | 0.20 | 55.00 | B320 |
| 5/20/16 | J.E. Bird | Update on Texas PUCT denial of rehearing of Hunt plan regarding Oncor. | 0.20 | 123.00 | B200 |
| 5/20/16 | C.A. Ward | Review K&E letter to Judge Sontchi in support of stay of investor lawsuit | 0.10 | 67.50 | B150 |
| 5/20/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 5/20/16 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 133.50 | B400 |
| 5/20/16 | J.K. Edelson | Prepare for hearing regarding Debtors' confirmation scheduling motion. | 0.30 | 133.50 | B400 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/20/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' amended plan. | 0.20 | 89.00 | B320 |
| 5/20/16 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster February monthly fee application. | 0.30 | 133.50 | B160 |
| 5/20/16 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster March monthly fee application. | 0.30 | 133.50 | B160 |
| 5/20/16 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 5/20/16 | J.K. Edelson | Review and revise Polsinelli April invoice, exhibits. | 0.50 | NO CHARGE | B100 |
| 5/20/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 5/20/16 | J.K. Edelson | Teleconference with P. Struthers regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/20/16 | J.K. Vine | Review and analyze first lien's supplemental response in support of confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/20/16 | J.K. Vine | Review and analyze debtors' reply in support of confirmation scheduling order | 0.90 | 360.00 | B320 |
| 5/20/16 | L.M. Suprum | Correspondence with J. Edelson regarding filing of CNOs for MoFo's February and March monthly fee statements. | 0.10 | 27.50 | B160 |
| 5/21/16 | C.A. Ward | Review Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 67.50 | B185 |
| 5/21/16 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 67.50 | B185 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
June 21, 2016
Invoice No: 1297634

| 5/21/16 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Twenty-Third) and Reimbursement of Expenses Incurred as Counsel for the Official Committee of TCEH Unsecured Creditors for the period March 1, 2016 to March 31, 2016 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 5/21/16 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) of Enoch Kever PLLC for the period March 1, 2016 to March 31, 2016 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 5/21/16 | C.A. Ward | Review Order Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 67.50 | B110 |
| 5/21/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Third) for the period March 1, 2016 to March 31, 2016 Filed by Epiq Bankruptcy Solutions LLC. | 0.10 | 67.50 | B110 |
| 5/21/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Second) for the period February 1, 2016 to February 29, 2016 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B110 |
| 5/21/16 | C.A. Ward | Review Order Dismissing Texas Transmission Investment LLC's Motion For Determination That The Court Lacks Authority To Enter A Final Judgment Or Order in This Proceeding, (The Non-Core Motion) Plaintiff's Motion For Summary Judgment, TTI's Motion For Summary Judgment, TTI's Motion For Summary Judgment and together with the Non-Core Motion | 0.10 | 67.50 | B190 |
| 5/21/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-First) for the period January 1, 2016 to January 31, 2016 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B110 |
| 5/21/16 | C.A. Ward | Review Notice of Substitution of Counsel for the Official Fee Committee of Energy Future Holdings Corp., et al. | 0.10 | NO CHARGE | B100 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 30
June 21, 2016
Invoice No: 1297634

| 5/23/16 | C.A. Ward | Confer with JKE re May 23 hearing | 0.10 | 67.50 | B400 |

| 5/23/16 | C.A. Ward | Review Notice of Filing of Revised Order in Connection with Motion of Energy Future Holdings Corp. et al., for Entry of an Order Scheduling Certain Hearing Date and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |

| 5/23/16 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 67.50 | B185 |

| 5/23/16 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 67.50 | B185 |

| 5/23/16 | C.A. Ward | Review Eighteenth Monthly Fee Statement of AlixPartners LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |

| 5/23/16 | C.A. Ward | Review Order (A) Setting A Supplemental Bar Date For Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, And (C) Establishing Related Procedures | 0.10 | 67.50 | B310 |

| 5/23/16 | C.A. Ward | Review MoFo email memo to Committee re outcome of May 23 hearing and scheduling for confirmation | 0.10 | 67.50 | B150 |

| 5/23/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2016 to April 30, 2016 -- for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
June 21, 2016
Invoice No: 1297634

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/23/16 | C.A. Ward | Review Eighteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |
| 5/23/16 | W. H. Church, Jr. | Review documents, correspondence and reports regarding Texas PUC issues and bankruptcy proceedings. | 1.20 | 720.00 | B200 |
| 5/23/16 | S.M. Katona | Review further revised scheduling motion bifurcating plan process for 2 creditor sides. | 0.30 | 133.50 | B320 |
| 5/23/16 | S.M. Katona | Confer regarding outcome of May 23 hearing and update re possible competing plans. | 0.10 | 44.50 | B320 |
| 5/23/16 | J.K. Edelson | Prepare for hearing (.2), revise hearing binders (.2). | 0.40 | 178.00 | B400 |
| 5/23/16 | J.K. Edelson | Attend hearing regarding Debtors' confirmation scheduling motion. | 3.40 | 1,513.00 | B400 |
| 5/23/16 | J.K. Edelson | Review Debtors' revised proposed confirmation scheduling order (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 5/23/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli April fee application. | 0.20 | 89.00 | B160 |
| 5/23/16 | J.K. Edelson | Office conference with C. Ward regarding Polsinelli fifth interim fee application. | 0.10 | 44.50 | B160 |
| 5/23/16 | J.K. Edelson | Review Alix Partners April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/23/16 | J.K. Edelson | Review order setting supplemental bar date (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B310 |
| 5/23/16 | J.K. Edelson | Teleconference with T. Sellickson regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/23/16 | J.K. Edelson | Review Sullivan and Cromwell April application. | 0.10 | 44.50 | B400 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/23/16 | J.K. Edelson | Correspondence with Committee and co-counsel regarding Debtors' proposed confirmation schedule. | 0.20 | 89.00 | B320 |
| 5/23/16 | J.K. Edelson | Review Gibson Dunn April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/23/16 | J.K. Vine | Review blackline of debtors' amended confirmation scheduling order | 0.20 | 80.00 | B320 |
| 5/23/16 | J.K. Vine | Emails with committee members and professionals regarding results of May 23 hearing | 0.20 | 80.00 | B150 |
| 5/23/16 | L.M. Suprum | Correspondence with Committee regarding revised proposed plan and disclosure statement scheduling order. | 0.20 | 55.00 | B320 |
| 5/24/16 | C.A. Ward | Review Certification of Counsel Concerning Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |
| 5/24/16 | C.A. Ward | Review Application for Compensation Twenty-Fourth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2016 to April 30, 2016 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B160 |
| 5/24/16 | C.A. Ward | Review Twenty Fourth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2016 to April 30, 2016 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 5/24/16 | C.A. Ward | Review Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With The Confirmation Of Debtors' Joint Plan Of Reorganization And The Approval Of Debtors' Disclosure Statement | 0.10 | 67.50 | B320 |



**POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
June 21, 2016
Invoice No: 1297634

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/24/16 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2016 Through April 30, 2016 -- for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |
| 5/24/16 | C.A. Ward | Review Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund | 0.10 | 67.50 | B320 |
| 5/24/16 | C.A. Ward | Review Nineteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 1, 2016 to April 30, 2016 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B160 |
| 5/24/16 | J.K. Edelson | Review Filsinger Energy April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/24/16 | J.K. Edelson | Correspondence with co-counsel regarding alternative plan process. | 0.20 | 89.00 | B320 |
| 5/24/16 | J.K. Edelson | Review and revise Polsinelli April monthly fee statement, exhibits, correspondence with C. Ward and S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 5/24/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fifth interim fee application. | 0.10 | 44.50 | B160 |
| 5/24/16 | J.K. Edelson | Review SOLIC Capital April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/24/16 | J.K. Edelson | Review Debtors' COC and revised confirmation scheduling order (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 5/24/16 | J.K. Edelson | Review Proskauer Rose April fee application. | 0.10 | 44.50 | B400 |



**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/24/16 | J.K. Edelson | Review Marathon Asset Management notice regarding confirmation. | 0.10 | 44.50 | B320 |
| 5/24/16 | J.K. Edelson | Review Balch and Bingham April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/25/16 | C.A. Ward | Review Seventeenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |
| 5/25/16 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 1, 2016 to April 30, 2016 (Seventeenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B400 |
| 5/25/16 | C.A. Ward | Review Monthly Application for Compensation Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from April 1, 2016 to April 30, 2016 (Eleventh Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 5/25/16 | C.A. Ward | Review Eighteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |
| 5/25/16 | J.K. Edelson | Review docket, case administration. | 0.20 | 89.00 | B110 |
| 5/25/16 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fifth interim fee application, correspondence with C. Ward and E. West. | 0.40 | NO CHARGE | B100 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
June 21, 2016
Invoice No: 1297634

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 5/25/16 | J.K. Edelson | Review Montgomery McCracken March fee application. | 0.10 | 44.50 | B400 |
| 5/25/16 | J.K. Edelson | Review Stevens and Lee April fee application. | 0.10 | 44.50 | B160 |
| 5/25/16 | J.K. Edelson | Review Jenner and Block April fee application. | 0.10 | 44.50 | B160 |
| 5/26/16 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from April 1, 2016 to April 30, 2016 (Seventeenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 5/26/16 | C.A. Ward | Review Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings for New Plan Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 5/26/16 | C.A. Ward | Review and comment on Polsinelli April monthly fee application | 0.20 | 135.00 | B160 |
| 5/26/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Fourth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of April 1, 2016 to April 30, 2016 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 5/26/16 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 36
June 21, 2016
Invoice No: 1297634

| 5/26/16 | C.A. Ward | Review Notice of Designation of Supplemental Bar Date in Accordance with "Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures" (D.I. 8507) re: Docket No. (8507) | 0.10 | 67.50 | B310 |
|---|---|---|---|---|---|
| 5/26/16 | C.A. Ward | Review Seventh Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2016 Through April 30, 2016 -- for the period April 1, 2016 to April 30, 2016 | 0.10 | 67.50 | B160 |
| 5/26/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B110 |
| 5/26/16 | J.K. Edelson | Review Delaware Trust notice to participate in confirmation proceedings. | 0.10 | 44.50 | B320 |
| 5/26/16 | J.K. Edelson | Prepare and draft Polsinelli April monthly fee application, file and serve same. | 0.70 | 311.50 | B160 |
| 5/26/16 | J.K. Edelson | Review and revise Polsinelli April fee application exhibits. | 0.20 | 89.00 | B160 |
| 5/26/16 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding conflicts disclosures. | 0.10 | 44.50 | B400 |
| 5/26/16 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fifth interim fee application, correspondence with C. Ward and A. Tiradentes regarding same. | 0.60 | NO CHARGE | B100 |
| 5/26/16 | J.K. Edelson | Teleconference with A. Regan regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 5/26/16 | J.K. Edelson | Review notice of supplemental bar date (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B310 |

 POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/26/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-fourth monthly fee statement. | 0.50 | 137.50 | B160 |
| 5/26/16 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding draft Polsinelli April fee statement. | 0.10 | 27.50 | B160 |
| 5/27/16 | C.A. Ward | Review agenda canceling June 1 hearing | 0.10 | 67.50 | B400 |
| 5/27/16 | C.A. Ward | Review Notice of Intent of The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A. to Participate in Discovery Related to Confirmation Proceedings | 0.10 | 67.50 | B190 |
| 5/27/16 | C.A. Ward | Review Notice of Service of Supplement to First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors New Joint Plan Of Reorganization Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 67.50 | B190 |
| 5/27/16 | J.K. Edelson | Prepare summary regarding Fee Committee report of Polsinelli fifth interim fee application, correspondence with C. Ward regarding same. | 0.50 | NO CHARGE | B100 |
| 5/27/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 5/27/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 5/27/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' confirmation schedule. | 0.20 | 89.00 | B320 |
| 5/27/16 | J.K. Edelson | Review COC regarding omnibus hearing date. | 0.10 | 44.50 | B400 |
| 5/27/16 | J.K. Edelson | Review BNY Mellon notice to participate in confirmation. | 0.10 | 44.50 | B320 |
| 5/27/16 | J.K. Edelson | Review Greenhill March monthly fee application. | 0.10 | 44.50 | B400 |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/27/16 | J.K. Edelson | Review Munger Tolles March monthly fee application. | 0.10 | 44.50 | B160 |
| 5/27/16 | J.K. Edelson | Review agenda regarding Delaware Trust oral argument (.1), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.30 | 133.50 | B400 |
| 5/27/16 | J.K. Edelson | Teleconference with D. Murphy regarding creditor inquiry, confirmation schedule. | 0.30 | 133.50 | B150 |
| 5/27/16 | L.M. Suprum | Review dockets and update critical dates memo. | 1.40 | 385.00 | B400 |
| 5/29/16 | C.A. Ward | Review Notice of Service of Discovery Requests Filed by UMB Bank, N.A. | 0.10 | 67.50 | B190 |
| 5/29/16 | C.A. Ward | Review Notice of Service of (i) Request to the TCEH Unsecured Ad Hoc Group for the Production of Documents Propounded by The Bank of New York Mellon, as Indenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee and (ii) Interrogatories Propounded by The Bank of New York Mellon, as Indenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, to the TCEH Unsecured Ad Hoc Group Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 67.50 | B190 |
| 5/31/16 | C.A. Ward | Correspondence with Polsinelli core team re hearings | 0.10 | 67.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/31/16 | C.A. Ward | Review Notice of Service (i) Initial Document Requests of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates Directed to the Debtors and (ii) Initial Document Requests of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates Directed to the TCEH First Lien Ad Hoc Committee Filed by Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates | 0.10 | 67.50 | B190 |
| 5/31/16 | C.A. Ward | Review Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of April 2016 and an Officer's Certificate dated as of May 31, 2016 | 0.10 | 67.50 | B230 |
| 5/31/16 | C.A. Ward | Review Objection to Disclosure Statement Filed by The Bank of New York Mellon Trust Company, N.A. | 0.10 | 67.50 | B320 |
| 5/31/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 5/31/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 5/31/16 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 5/31/16 | C.A. Ward | Review Thirteenth Notice of KPMG Debtors' Entry into an Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
| 5/31/16 | C.A. Ward | Review Limited Objection and Reservation of Rights to the Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code Filed by UMB Bank, N.A. | 0.10 | 67.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
June 21, 2016
Invoice No: 1297634

| | | | | | |
|---|---|---|---|---|---|
| 5/31/16 | C.A. Ward | Review Objection to Disclosure Statement filed by American Stock Transfer & Trust Company LLC | 0.10 | 67.50 | B320 |
| 5/31/16 | C.A. Ward | Review Seventh Supplement Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 67.50 | B400 |
| 5/31/16 | J.K. Edelson | Office conference with L. Suprum regarding hearing. | 0.10 | 44.50 | B400 |
| 5/31/16 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli fifth interim fee application. | 0.30 | 133.50 | B160 |
| 5/31/16 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding confirmation schedule. | 0.20 | 89.00 | B320 |
| 5/31/16 | J.K. Edelson | Review EFH Indenture Trustee objection to disclosure statement. | 0.40 | 178.00 | B320 |
| 5/31/16 | J.K. Edelson | Review TCEH April monthly budget (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B200 |
| 5/31/16 | J.K. Edelson | Correspondence with B. Martin regarding updated conflicts report. | 0.10 | 44.50 | B160 |
| 5/31/16 | J.K. Edelson | Review notices regarding confirmation discovery (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B320 |
| 5/31/16 | J.K. Edelson | Review Debtors' certification of counsel regarding omnibus hearing dates. | 0.10 | 44.50 | B400 |
| 5/31/16 | J.K. Edelson | Review BNY Mellon objection to Debtors' disclosure statement. | 0.30 | 133.50 | B320 |
| 5/31/16 | J.K. Edelson | Review Ad Hoc group of TCEH first lien holders 2019 statement. | 0.10 | 44.50 | B400 |
| 5/31/16 | J.K. Edelson | Review American Stock and Transfer objection to Debtors' disclosure statement. | 0.30 | 133.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
June 21, 2016
Invoice No: 1297634

| 5/31/16 | J.K. Edelson | Review UMB Bank limited objection to Debtors' disclosure statement. | 0.20 | 89.00 | B320 |
| 5/31/16 | J.K. Edelson | Review RLF April monthly fee application. | 0.10 | 44.50 | B160 |
| 5/31/16 | J.K. Edelson | Review Debtors' April 2016 monthly operating report. | 0.30 | 133.50 | B400 |
| 5/31/16 | J.K. Vine | Review and analyze BNY Melon's objection to disclosure statement | 0.30 | 120.00 | B320 |
| | | Total Professional Services | | $51,345.00 | |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
June 21, 2016
Invoice No: 1297634

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 2.20 | 615.00 | $1,353.00 |
| F.A. Caro, Jr. | 0.40 | 600.00 | 240.00 |
| C.A. Ward | 18.30 | 675.00 | 12,352.50 |
| C.A. Ward | 0.10 | 675.00 | No Charge |
| W. H. Church, Jr. | 1.80 | 600.00 | 1,080.00 |
| S.M. Katona | 5.70 | 445.00 | 2,536.50 |
| J.K. Edelson | 43.80 | 445.00 | 19,491.00 |
| J.K. Edelson | 4.80 | 445.00 | No Charge |
| A.E. Callenbach | 9.50 | 480.00 | 4,560.00 |
| M.E. Ross | 5.60 | 570.00 | 3,192.00 |
| J.K. Vine | 10.30 | 400.00 | 4,120.00 |
| L.M. Suprum | 8.80 | 275.00 | 2,420.00 |
| **Total Professional Charges** | **111.30** | | **$51,345.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 3.80 | 2,013.00 |
| B130 | Asset Disposition | 0.40 | 196.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 5.00 | 2,530.00 |
| B160 | Employment/fee Applications | 14.30 | 6,611.50 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.60 | 382.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 4.80 | 2,524.00 |
| B200 | Operations | 20.30 | 10,686.00 |
| B210 | Business Operations | 0.40 | 270.00 |
| B230 | Financing & Cash Collateral | 1.60 | 758.00 |
| B260 | Corporate Governance & Board Matters | 0.90 | 607.50 |
| B310 | Claims Administration & Objections | 1.30 | 643.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 35.30 | 16,570.50 |
| B400 | Bankruptcy-related Advice | 17.70 | 7,553.00 |
| | **Total Professional Charges** | **111.30** | **$51,345.00** |



# Invoice Detail

For Professional Services Through 5/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
June 21, 2016
Invoice No: 1297634

## Disbursements

| Date | | Amount |
|------|--------|--------|
| 05/04/16 | Meals client special pickup- Ale house on 5/3 | $74.13 |
| 05/06/16 | Meals client special pickup- cactus cantina 5/5/16 | 32.48 |
| 05/09/16 | CA: Ck 11204988 Veritext Corp recd 5/9/16 refund on ck 690443 | (48.35) |
| 05/09/16 | Meals delivery/pickup meals | 56.07 |
| 05/09/16 | Miscellaneous Telephonic Appearance for Justin Edelson A7575419 | 30.00 |
| 05/09/16 | Miscellaneous Telephonic Appearance for Chris Ward A7575373 | 30.00 |
| 05/12/16 | Transcript of Proceedings electronic copy of transcript | 38.40 |
| 05/13/16 | Miscellaneous Telephonic Appearance for Chris Ward A7600108 | 30.00 |
| 05/13/16 | Miscellaneous Telephonic Appearance for Justin Edelson A7600113 | 30.00 |
| 05/16/16 | Miscellaneous Telephonic Appearance for Justin Edelson A7530978 | 30.00 |
| 05/16/16 | Miscellaneous Telephonic Appearance for Justin Edelson A7536224 | 44.00 |
| 05/16/16 | Miscellaneous Telephonic Appearance for Chris Ward A7530981 | 30.00 |
| 05/18/16 | Meals delivery/pick up meals | 54.96 |
| 05/19/16 | Meals delivery/pickup lunch | 82.00 |
| 05/23/16 | Document Reproduction reproduction of documents | 210.50 |
| 05/24/16 | Transcript of Proceedings electronic copy of transcript | 157.20 |
| 05/31/16 | On-Line Searches | 0.00 |
| 05/31/16 | On-Line Searches | 0.00 |
| | **Total Disbursements** | **$881.39** |

Total Disbursements                                                    881.39

**Total Current Charges Due**                                     **$52,226.39**



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
July 25, 2016
Invoice No: 1308430

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 6/1/16 | J.E. Bird | Review of final plan scheduling order and case status updates from E. Richards. | 0.20 | $123.00 | B320 |
| 6/1/16 | F.A. Caro, Jr. | Review plan scheduling order issued by Court and review status of Oncor sale proceeding in Texas. | 0.80 | 480.00 | B200 |
| 6/1/16 | C.A. Ward | Review MoFo email memo to Committee re final plan scheduling order and objections to disclosure statement | 0.10 | 67.50 | B150 |
| 6/1/16 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |
| 6/1/16 | C.A. Ward | Conference with JKE re professional fee budgets | 0.10 | 67.50 | B160 |
| 6/1/16 | C.A. Ward | Review Motion to Partially Vacate Judgment Pursuant to Fed. R. Bankr. P. 9024 and Fed. R. Civ. P. 60(b) Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 6/1/16 | S.M. Katona | Review disclosure statement objections from EFH notes, EFIH PIK notes, and PCRB. | 0.30 | 133.50 | B320 |
| 6/1/16 | S.M. Katona | Review April MOR. | 0.10 | 44.50 | B210 |
| 6/1/16 | J.K. Edelson | Update Polsinelli supplemental declaration (.1), correspondence with C. Ward regarding conflicts disclosures (.1). | 0.20 | 89.00 | B160 |
| 6/1/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearings, deadlines. | 0.20 | 89.00 | B110 |
| 6/1/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' amended plan. | 0.20 | 89.00 | B320 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
July 25, 2016
Invoice No: 1308430

| 6/1/16 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' amended plan, confirmation schedule. | 0.20 | 89.00 | B320 |
|--------|--------------|------|------|------|------|
| 6/1/16 | J.K. Edelson | Review order regarding Debtors' confirmation schedule (.2), correspondence with co-counsel and L. Suprum regarding same. | 0.40 | 178.00 | B320 |
| 6/1/16 | J.K. Edelson | Correspondence with Committee and co-counsel regarding disclosure statement objections. | 0.20 | 89.00 | B320 |
| 6/1/16 | J.K. Edelson | Prepare and draft Polsinelli budgets for May, June, July, and August (.9), office conference with C. Ward regarding same (.2). | 1.10 | 489.50 | B160 |
| 6/1/16 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fifth interim fee application, prepare summary, correspondence with C. Ward regarding same. | 1.30 | NO CHARGE | B100 |
| 6/1/16 | J.K. Edelson | Teleconference with B. Bove regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/1/16 | J.K. Vine | Review and analyze UMB Bank's limited objection to disclosure statement | 0.20 | 80.00 | B320 |
| 6/1/16 | J.K. Vine | Emails with committee members regarding summary of objections to T-side disclosure statement | 0.10 | 40.00 | B320 |
| 6/1/16 | L.M. Suprum | Correspondence with Committee regarding update on plan and disclosure statement and objections thereto. | 0.20 | 55.00 | B320 |
| 6/1/16 | L.M. Suprum | Office conference with J. Edelson regarding CNO for Polsinelli's March fee statement. | 0.10 | 27.50 | B160 |
| 6/2/16 | C.A. Ward | Review Form 8-K regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.10 | 67.50 | B260 |
| 6/2/16 | J.K. Edelson | Correspondence with co-counsel regarding confirmation schedule, amended plan. | 0.20 | 89.00 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 4

July 25, 2016

Invoice No: 1308430

| | | | | | |
|---|---|---|---|---|---|
| 6/2/16 | J.K. Edelson | Review trustee disclosure statement objections (.4), correspondence with co-counsel regarding same (.2). | 0.60 | 267.00 | B320 |
| 6/2/16 | J.K. Edelson | Teleconference with M. Grodman regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/2/16 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding professional fee applications. | 0.20 | 89.00 | B160 |
| 6/2/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli March fee application. | 0.20 | 89.00 | B160 |
| 6/2/16 | J.K. Edelson | Review Fee Committee response to Polsinelli fifth interim fee application, office conference with C. Ward regarding same. | 0.70 | NO CHARGE | B100 |
| 6/2/16 | J.K. Vine | Review and analyze DTC's motion to vacate portions of the allocation order | 0.40 | 160.00 | B190 |
| 6/2/16 | J.K. Vine | Review and analyze AST objection to TCEH disclosure statement | 0.60 | 240.00 | B320 |
| 6/2/16 | L.M. Suprum | Draft and circulate certificate of no objection for Polsinelli's twenty-third monthly fee statement. | 0.40 | 110.00 | B160 |
| 6/2/16 | L.M. Suprum | Upload Polsinelli's expense receipts for the fifth interim period. | 0.10 | 27.50 | B160 |
| 6/3/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
July 25, 2016
Invoice No: 1308430

| 6/3/16 | C.A. Ward | Review RE-NOTICE OF "MOTION OF ENERGY FUTURE HOLDINGS CORP., ETAL., FOR ENTRY OF AN ORDER (A) APPROVING THE DISCLOSURE STATEMENT, (B) ESTABLISHING THE VOTING RECORD DATE, VOTING DEADLINE, AND OTHER DATES, (C) APPROVING PROCEDURES FOR SOLICITING, RECEIVING, AND TABULATING VOTES ON THE PLAN AND FOR FILING OBJECTIONS TO THE PLAN, AND (D) APPROVING THE MANNER AND FORMS OF NOTICE AND OTHER RELATED DOCUMENTS" AND NOTICE OF HEARING THEREON AND HEARING TO CONSIDER APPROVAL OF RELATED DISCLOSURE STATEMENT | 0.10 | 67.50 | B320 |
| 6/3/16 | C.A. Ward | Review in accordance with Section 5(e) of the Cash Collateral Order Filed on June 6, 2014 Form 8-K for Energy Future Competitive Holdings Company LLC filed with the SEC | 0.10 | 67.50 | B230 |
| 6/3/16 | C.A. Ward | Review Notice of Service of The Ad Hoc Committee of TCEH First Lien Creditors' Responses and Objections to (1) EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories (2) UMB Bank, N.A.'s First Request for Production of Documents (3) Fidelity's First Requests for Production of Documents and (4) Contrarian Capital Management, LLC's First Requests for Production of Documents Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 67.50 | B190 |
| 6/3/16 | C.A. Ward | Review Order Granting Relief from Automatic Stay | 0.10 | 67.50 | B140 |
| 6/3/16 | C.A. Ward | Review Order Granting Motion of Defendants to Dismiss Second Amended Complaint For Declaratory Judgment and Injunction | 0.10 | 67.50 | B190 |
| 6/3/16 | C.A. Ward | Review Order (THIRD) Sustaining Debtors' First Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, And Insufficient Documentation) Claims | 0.10 | 67.50 | B310 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
July 25, 2016
Invoice No: 1308430

| 6/3/16 | C.A. Ward | Review Judge Sontchi Opinion on Second Amended Complaint | 0.40 | 270.00 | B190 |
|---|---|---|---|---|---|
| 6/3/16 | C.A. Ward | Review Order (AMENDED AND SUPERSEDING) Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.10 | 67.50 | B130 |
| 6/3/16 | S.M. Katona | Review and comment on critical date memorandum. | 0.10 | 44.50 | B400 |
| 6/3/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.10 | 44.50 | B160 |
| 6/3/16 | J.K. Edelson | Review KCC invoices for March (.1), correspondence with co-counsel regarding same. | 0.20 | 89.00 | B160 |
| 6/3/16 | J.K. Edelson | Review Debtors' re-notice of disclosure statement hearing. | 0.10 | 44.50 | B320 |
| 6/3/16 | J.K. Edelson | Correspondence with L. Suprum regarding Debtors' revised confirmation schedule. | 0.30 | 133.50 | B320 |
| 6/3/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearings, deadlines. | 0.20 | 89.00 | B110 |
| 6/3/16 | J.K. Edelson | Correspondence with C. Ward and M. Ogle regarding updated conflicts disclosures. | 0.10 | 44.50 | B160 |
| 6/3/16 | J.K. Edelson | Correspondence with L. Suprum regarding discovery deadlines. | 0.20 | 89.00 | B190 |
| 6/3/16 | J.K. Edelson | Correspondence with M. Ross regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 6/3/16 | J.K. Edelson | Review amended order approving de minimis asset sale procedures. | 0.20 | 89.00 | B130 |
| 6/3/16 | J.K. Edelson | Review order and opinion granting Defendant's motion to dismiss second amended complaint. | 0.50 | 222.50 | B190 |
| 6/3/16 | J.K. Edelson | Review KPMG March monthly fee application. | 0.10 | 44.50 | B400 |



# POLSINELLI

# **Invoice Detail**

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
July 25, 2016
Invoice No: 1308430

| Date | Timekeeper | Description | | | |
|------|------------|-------------|---|---|---|
| 6/3/16 | J.K. Edelson | Review Richard Gitlin and Godfrey and Kahn fourth interim fee applications. | 0.30 | NO CHARGE | B100 |
| 6/3/16 | J.K. Vine | Review re-notice of TCEH disclosure statement hearing | 0.10 | 40.00 | B320 |
| 6/3/16 | L.M. Suprum | Review docket and update critical dates memo (2.8); calendar new deadlines (.6). | 3.40 | 935.00 | B400 |
| 6/3/16 | L.M. Suprum | Correspondence with J. Edelson regarding critical dates and calendaring. | 0.20 | 55.00 | B400 |
| 6/5/16 | J.K. Edelson | Review EFH 8-k SEC filing (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B200 |
| 6/6/16 | J.K. Edelson | Review TTI adversary docket (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B190 |
| 6/6/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 6/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.20 | 89.00 | B110 |
| 6/6/16 | J.K. Edelson | Review memorandum from Fee Committee, correspondence with C. Ward regarding same. | 0.20 | NO CHARGE | B100 |
| 6/6/16 | J.K. Edelson | Review Polsinelli fee statement for May, correspondence with S. McFall regarding same. | 0.60 | NO CHARGE | B100 |
| 6/6/16 | J.K. Edelson | Review Debtors' notice of proposed asset sale. | 0.10 | 44.50 | B130 |
| 6/6/16 | J.K. Edelson | Review Kirkland and Ellis April fee application. | 0.10 | 44.50 | B160 |
| 6/6/16 | J.K. Edelson | Review Debtors' motion to extend removal deadline. | 0.20 | 89.00 | B400 |
| 6/6/16 | J.K. Edelson | Review Debtors' motion to approve non-insider severance payments. | 0.30 | 133.50 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 8
July 25, 2016
Invoice No: 1308430

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/16 | J.K. Edelson | Review Debtors' motion to enter into postpetition financing commitment. | 0.40 | 178.00 | B230 |
| 6/6/16 | J.K. Edelson | Review Debtors' motion to seal regarding motion to enter into postpetition financing commitment. | 0.20 | 89.00 | B230 |
| 6/6/16 | J.K. Vine | Review and analyze opinion regarding second lien first lien turnover dispute | 0.60 | 240.00 | B190 |
| 6/7/16 | C.A. Ward | Review Motion for Entry of an Order Authorizing Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates to File Under Seal the Certain Fee Letter Related to Proposed Financing | 0.10 | 67.50 | B230 |
| 6/7/16 | C.A. Ward | Review Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates, for Entry of Orders (I) (A) Authorizing the TCEH Debtors to (X) Enter Into the Postpetition Financing Commitment Letter and the Fee Letter, (Y) Pay Associated Fees and Expenses, and (B) Granting Related Relief and (II) (A) Approving Postpetition Financing for Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing Refinancing of Secured Post-Petition Debt and (D) Modifying the Automatic Stay | 0.10 | 67.50 | B230 |
| 6/7/16 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of a Second Order Approving an Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance | 0.10 | 67.50 | B210 |
| 6/7/16 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al, for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions | 0.10 | 67.50 | B190 |
| 6/7/16 | C.A. Ward | Review Re-Notice of Sale | 0.10 | 67.50 | B130 |



# Invoice Detail

For Professional Services Through 6/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 9

July 25, 2016

Invoice No: 1308430

| 6/7/16 | S.M. Katona | Review debtors' motion seeking to enter into debt commitment letters to extend DIP financing as necessary after current maturation. | 0.20 | 89.00 | B230 |
|---|---|---|---|---|---|
| 6/7/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 6/7/16 | J.K. Edelson | Review and revise critical dates (.3), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.40 | 178.00 | B110 |
| 6/7/16 | J.K. Edelson | Correspondence with C. Ward regarding conflicts disclosures. | 0.10 | 44.50 | B160 |
| 6/7/16 | J.K. Edelson | Correspondence with C. Ward, S. McFall and A. Tiradentes regarding Polsinelli sixth interim fee application. | 0.40 | 178.00 | B160 |
| 6/7/16 | J.K. Edelson | Teleconference with M. Steckback regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/7/16 | J.K. Edelson | Teleconference with S. Piotrowski regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/7/16 | J.K. Edelson | Review Alvarez and Marsal April monthly fee application. | 0.10 | 44.50 | B160 |
| 6/7/16 | J.K. Edelson | Review and revise Polsinelli May fee statement, correspondence with S. McFall and M. Ross regarding same. | 0.70 | NO CHARGE | B100 |
| 6/7/16 | J.K. Vine | Review and analyze debtors' notice of sale of de minimus assets | 0.20 | 80.00 | B130 |
| 6/7/16 | J.K. Vine | Review and analyze debtors' fifth motion for an extension of their time to remove actions | 0.30 | 120.00 | B190 |
| 6/7/16 | J.K. Vine | Review and analyze debtors' motion to increase non-insider severance cap | 0.40 | 160.00 | B220 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/7/16 | J.K. Vine | Review and analyze TCEH debtors' motion to incur post-petition financing or exit financing | 0.40 | 160.00 | B230 |
| 6/8/16 | J.K. Edelson | Correspondence with B. Martin regarding conflicts disclosures. | 0.10 | 44.50 | B160 |
| 6/8/16 | J.K. Edelson | Review Cravath February monthly fee application. | 0.10 | 44.50 | B160 |
| 6/8/16 | J.K. Edelson | Prepare and draft Polsinelli sixth interim fee application. | 0.80 | 356.00 | B160 |
| 6/8/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/9/16 | C.A. Ward | Review Joint Motion for Entry of Order Approving Stipulation Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 6/9/16 | J.K. Edelson | Update Polsinelli supplemental declaration. | 0.10 | 44.50 | B160 |
| 6/9/16 | J.K. Edelson | Draft Polsinelli sixth interim fee application, exhibits. | 0.50 | 222.50 | B160 |
| 6/9/16 | J.K. Edelson | Review Delaware Trust motion to approve stipulation in adversary proceeding. | 0.30 | 133.50 | B190 |
| 6/9/16 | J.K. Edelson | Review and revise Polsinelli May fee statement, correspondence with S. McFall regarding same. | 0.80 | NO CHARGE | B100 |
| 6/10/16 | J.E. Bird | Emails and review of Debtor's 2nd Amended Plan and 2nd Amended Disclosure Statement. | 0.80 | 492.00 | B320 |
| 6/10/16 | C.A. Ward | Review TCEH Debtors' Omnibus Reply to Objections to the TCEH Disclosure Statement | 0.10 | 67.50 | B320 |
| 6/10/16 | C.A. Ward | Review Blackline Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 270.00 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/10/16 | C.A. Ward | Review Blackline Second Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors | 0.40 | 270.00 | B320 |
| 6/10/16 | C.A. Ward | Review Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.10 | 67.50 | B320 |
| 6/10/16 | C.A. Ward | Review MoFo email memo to Committee re seconded amended plan and disclosure statement | 0.10 | 67.50 | B320 |
| 6/10/16 | C.A. Ward | Review Notice of Objection Deadline Regarding Joint Motion for Entry of Order Approving Stipulation | 0.10 | 67.50 | B190 |
| 6/10/16 | C.A. Ward | Review Notice of Service of Discovery regarding (i) Responses and Objections of Hugh Sawyer in his capacity as the Disinterested Manager for Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC to the Request for the Production of Documents Propounded by the Bank of New York Mellon, as Indenture Trustee, and the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee and (ii) Responses and Objections to the Interrogatories Propounded by the Bank of New York Mellon, as Indenture Trustee, and the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee Filed by TCEH Debtors | 0.10 | 67.50 | B190 |
| 6/10/16 | S.M. Katona | Review blackline of second amended joint plan. | 0.30 | 133.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/10/16 | J.K. Edelson | Review Debtors' reply to TCEH disclosure statement objections (.3), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 6/10/16 | J.K. Edelson | Review Debtors' second amended plan, blackline. | 0.50 | 222.50 | B320 |
| 6/10/16 | J.K. Edelson | Review Debtors' second amended disclosure statement, blackline. | 0.80 | 356.00 | B320 |
| 6/10/16 | J.K. Edelson | Review revised proposed order regarding approval of Debtors' disclosure statement. | 0.40 | 178.00 | B320 |
| 6/10/16 | J.K. Edelson | Correspondence with D. Doll regarding conflicts. | 0.10 | 44.50 | B160 |
| 6/10/16 | J.K. Edelson | Teleconference with C. Lutz regarding plan inquiry. | 0.20 | 89.00 | B150 |
| 6/10/16 | J.K. Edelson | Correspondence with Committee and co-counsel regarding Debtors' amended plan documents. | 0.20 | 89.00 | B320 |
| 6/10/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding tax issues. | 0.20 | 89.00 | B200 |
| 6/10/16 | J.K. Vine | Review and analyze debtors' reply in support of TCEH disclosure statement order | 0.40 | 160.00 | B320 |
| 6/10/16 | J.K. Vine | Review and analyze blackline of second amended joint plan and TCEH disclosure statement | 0.30 | 120.00 | B320 |
| 6/10/16 | L.M. Suprum | Correspondence with Committee regarding second amended plan and disclosure statement. | 0.30 | 82.50 | B320 |
| 6/13/16 | J.K. Edelson | Correspondence with A. Tiradentes regarding sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/13/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.10 | 44.50 | B400 |
| 6/13/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
July 25, 2016
Invoice No: 1308430

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/13/16 | J.K. Edelson | Review, revise and file Morrison and Foerster April monthly fee application. | 0.40 | 178.00 | B160 |
| 6/13/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 6/13/16 | J.K. Edelson | Review Thompson and Knight March monthly fee application. | 0.10 | 44.50 | B160 |
| 6/13/16 | J.K. Edelson | Review Thompson and Knight April monthly fee application. | 0.10 | 44.50 | B160 |
| 6/13/16 | J.K. Edelson | Review Debtors' second amended plan and disclosure statement (.6), correspondence with co-counsel regarding same (.1). | 0.70 | 311.50 | B320 |
| 6/13/16 | J.K. Edelson | Review Cravath March monthly fee application. | 0.10 | 44.50 | B400 |
| 6/13/16 | J.K. Edelson | Review Epiq April monthly invoice for service. | 0.10 | 44.50 | B110 |
| 6/13/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twenty-fourth monthly fee statement (.2). File, serve and circulate fee statement (.5). | 0.70 | 192.50 | B160 |
| 6/14/16 | J.K. Edelson | Review Debtors' tax matters memorandum. | 0.60 | 267.00 | B240 |
| 6/14/16 | J.K. Edelson | Correspondence with S. McFall and A. Tiradentes regarding Polsinelli sixth interim fee application. | 0.30 | 133.50 | B160 |
| 6/14/16 | J.K. Edelson | Correspondence with FTI and L. Suprum regarding FTI sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/14/16 | J.K. Edelson | Review, revise and file FTI sixth interim fee application. | 0.40 | 178.00 | B160 |
| 6/14/16 | J.K. Edelson | Teleconference with D. Piotrowski regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/14/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/14/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel regarding hearing on disclosure statement (.2). | 0.30 | 133.50 | B400 |
| 6/14/16 | J.K. Edelson | Prepare for disclosure statement hearing. | 0.40 | 178.00 | B400 |
| 6/14/16 | J.K. Edelson | Review KCC invoices for April service (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B160 |
| 6/14/16 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fifth interim fee application, draft summary. | 0.80 | NO CHARGE | B100 |
| 6/14/16 | J.K. Edelson | Review Greenhill April monthly fee statement. | 0.10 | 44.50 | B160 |
| 6/14/16 | J.K. Edelson | Review Epiq sixth interim fee application. | 0.10 | 44.50 | B400 |
| 6/14/16 | L.M. Suprum | Draft Notice of Application for filing with FTI's sixth interim fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 6/14/16 | L.M. Suprum | Correspondence with co-counsel in preparation for June 16 hearing. | 0.10 | 27.50 | B320 |
| 6/15/16 | J.K. Edelson | Review Debtors' status chart of responses to disclosure statement (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 6/15/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.20 | 89.00 | B400 |
| 6/15/16 | J.K. Edelson | Prepare for TCEH disclosure statement hearing. | 0.40 | 178.00 | B320 |
| 6/15/16 | J.K. Edelson | Review, revise and file Morrison and Foerster sixth interim fee application. | 0.40 | 178.00 | B160 |
| 6/15/16 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 44.50 | B110 |
| 6/15/16 | J.K. Edelson | Review discovery notices, correspondence with co-counsel regarding same. | 0.20 | 89.00 | B190 |



**Invoice Detail**

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
July 25, 2016
Invoice No: 1308430

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/15/16 | J.K. Edelson | Review Alix Partners fifth interim fee application. | 0.10 | 44.50 | B400 |
| 6/15/16 | J.K. Edelson | Review Proskauer Rose fifth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review Bielli and Klauder second interim fee application. | 0.10 | 44.50 | B400 |
| 6/15/16 | J.K. Edelson | Review Guggenheim fifth interim fee application. | 0.10 | 44.50 | B400 |
| 6/15/16 | J.K. Edelson | Review Sullivan and Cromwell fifth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review McElroy Deutsch fourth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review Greenhill fifth interim fee application. | 0.10 | 44.50 | B400 |
| 6/15/16 | J.K. Edelson | Review Gibson Dunn sixth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review Munger Tolles fifth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review Debtors' 41st omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 6/15/16 | J.K. Edelson | Review Debtors' 42nd omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 6/15/16 | J.K. Edelson | Review Debtors' 43rd omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 6/15/16 | J.K. Edelson | Review Fee Committee report regarding Polsinelli fifth interim fee application, prepare summary and response, correspondence with E. West and C. Ward regarding same. | 1.60 | NO CHARGE | B100 |
| 6/15/16 | J.K. Edelson | Review Kirkland and Ellis sixth interim fee application. | 0.10 | 44.50 | B160 |
| 6/15/16 | J.K. Edelson | Review Jenner and Block third interim fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
July 25, 2016
Invoice No: 1308430

| | | | | | |
|---|---|---|---|---|---|
| 6/15/16 | J.K. Edelson | Review Debtors' report of asset transfers for April 2016. | 0.20 | 89.00 | B130 |
| 6/15/16 | J.K. Edelson | Review Debtors' report of asset transfers for May 2016. | 0.20 | 89.00 | B130 |
| 6/15/16 | J.K. Vine | Review June 16 hearing agenda | 0.10 | 40.00 | B410 |
| 6/15/16 | L.M. Suprum | Draft Notice of Application for filing with MoFo's sixth interim fee application (.2). File, serve and circulate fee application (.6). | 0.80 | 220.00 | B160 |
| 6/16/16 | S.M. Katona | Communication with J. Edelson regarding court's approval of TCEH DS. | 0.10 | 44.50 | B230 |
| 6/16/16 | S.M. Katona | Review critical dates memo. | 0.20 | 89.00 | B400 |
| 6/16/16 | J.K. Edelson | Review and revise hearing binders (.2), prepare for hearing (.2). | 0.40 | 178.00 | B400 |
| 6/16/16 | J.K. Edelson | Attend disclosure statement hearing. | 2.10 | 934.50 | B400 |
| 6/16/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli's sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/16/16 | J.K. Edelson | Review TTI Defendants' brief in opposition to Plaintiff's motion to vacate judgment. | 0.50 | 222.50 | B190 |
| 6/16/16 | J.K. Edelson | Review Debtors' notice and revised order approving disclosure statement. | 0.40 | 178.00 | B320 |
| 6/16/16 | J.K. Edelson | Correspondence with T. Goren and D. Harris regarding hearing. | 0.20 | 89.00 | B400 |
| 6/16/16 | J.K. Edelson | Correspondence with L. Suprum regarding CNO for Polsinelli 24th fee application. | 0.10 | 44.50 | B160 |
| 6/16/16 | J.K. Edelson | Review critical dates (.2), correspondence with L. Suprum regarding deadlines (.1). | 0.30 | 133.50 | B110 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
July 25, 2016
Invoice No: 1308430

| | | | | | |
|---|---|---|---|---|---|
| 6/16/16 | J.K. Edelson | Review Stevens and Lee fifth interim fee application. | 0.10 | 44.50 | B160 |
| 6/16/16 | J.K. Vine | Review and analyze debtors' 43rd omnibus claim objection | 0.20 | 80.00 | B310 |
| 6/16/16 | J.K. Vine | Review and analyze debtors' 42nd omnibus objection to claims | 0.20 | 80.00 | B310 |
| 6/16/16 | J.K. Vine | Review and analyze debtors 41st omnibus objection to claims | 0.20 | 80.00 | B310 |
| 6/16/16 | J.K. Vine | Review and analyze debtors' amended April 2015 report of de minimis asset sales | 0.10 | 40.00 | B130 |
| 6/16/16 | J.K. Vine | Review and analyze debtors' May 2015 de minimis asset sales repot | 0.10 | 40.00 | B130 |
| 6/16/16 | L.M. Suprum | Draft certificate of no objection regarding Polsinelli's twenty-fourth monthly fee statement. | 0.40 | 110.00 | B160 |
| 6/16/16 | L.M. Suprum | Review dockets and update critical dates memo (2.2). Calendar new deadlines (.5). | 2.70 | 742.50 | B400 |
| 6/17/16 | J.E. Bird | Case status update, including make whole prepayment surcharge. Status update from D. Harris regarding TCEH Disclosure Statement approval and plan voting deadline. | 0.30 | 184.50 | B200 |
| 6/17/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.20 | 89.00 | B110 |
| 6/17/16 | J.K. Edelson | Review second amended plan and disclosure statement, blacklines (.9), correspondence with TCEH Committee professionals regarding same (.3). | 1.20 | 534.00 | B320 |
| 6/17/16 | J.K. Edelson | Review SOLIC Capital fourth interim fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
July 25, 2016
Invoice No: 1308430

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 6/17/16 | J.K. Edelson | Review COC and proposed order approving disclosure statement. | 0.40 | 178.00 | B320 |
| 6/17/16 | J.K. Edelson | Correspondence with co-counsel regarding revised plan documents. | 0.20 | 89.00 | B320 |
| 6/17/16 | J.K. Edelson | Review notice and exhibit regarding TCEH postpetition financing. | 0.40 | 178.00 | B230 |
| 6/17/16 | J.K. Edelson | Review EFH Trustee notice of subpoena regarding disclosure statement. | 0.10 | 44.50 | B190 |
| 6/17/16 | J.K. Edelson | Review Delaware Trust notice of appeal. | 0.10 | 44.50 | B190 |
| 6/17/16 | J.K. Edelson | Review BNY Mellon reply brief in adversary proceeding. | 0.40 | 178.00 | B190 |
| 6/17/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding disclosure statement hearing. | 0.20 | 89.00 | B320 |
| 6/17/16 | J.K. Edelson | Review third amended disclosure statement, blackline (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |
| 6/17/16 | J.K. Edelson | Review Goldin Associates fifth interim fee application. | 0.10 | 44.50 | B400 |
| 6/17/16 | J.K. Edelson | Review Debtors' notice regarding confirmation hearing. | 0.10 | 44.50 | B320 |
| 6/17/16 | J.K. Edelson | Review fee statements, exhibits (.2), prepare Polsinelli sixth interim fee application (.4). | 0.60 | 267.00 | B160 |
| 6/17/16 | L.M. Suprum | Correspondence with Committee regarding approval of TCEH disclosure statement. | 0.10 | 27.50 | B320 |
| 6/20/16 | J.K. Edelson | Review docket, case filings. | 0.20 | 89.00 | B400 |
| 6/20/16 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli sixth interim fee application. | 0.20 | 89.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/20/16 | J.K. Edelson | Review Montgomery McCracken fifth interim fee application. | 0.10 | 44.50 | B400 |
| 6/20/16 | J.K. Edelson | Review Cravath fifth interim fee application. | 0.10 | 44.50 | B160 |
| 6/20/16 | J.K. Vine | Review notice of TCEH debtors' confirmation hearing | 0.10 | 40.00 | B320 |
| 6/20/16 | J.K. Vine | Review and analyze DTC notice of appeal | 0.20 | 80.00 | B190 |
| 6/20/16 | J.K. Vine | Review blacklines for approved second amended plan and disclosure statement | 0.20 | 80.00 | B320 |
| 6/21/16 | J.K. Edelson | Correspondence with S. McFall and A. Tiradentes regarding Polsinelli sixth interim fee application. | 0.30 | 133.50 | B160 |
| 6/21/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines, hearing dates, objections. | 0.40 | 178.00 | B110 |
| 6/21/16 | J.K. Edelson | Correspondence with S. McFall regarding monthly fee applications (.2), review and revise May fee statement (.5). | 0.70 | 311.50 | B160 |
| 6/21/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli April monthly fee application. | 0.20 | 89.00 | B160 |
| 6/21/16 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 6/21/16 | J.K. Edelson | Correspondence with A. Tiradentes, M. Ross, and A. Callenbach regarding sixth interim fee application. | 0.30 | 133.50 | B160 |
| 6/21/16 | J.K. Edelson | Prepare and draft Polsinelli sixth interim fee application. | 0.40 | 178.00 | B160 |
| 6/21/16 | J.K. Edelson | Review Jenner and Block May monthly fee application. | 0.10 | 44.50 | B160 |
| 6/21/16 | J.K. Edelson | Review Gibson Dunn May monthly fee application. | 0.10 | 44.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 20
July 25, 2016
Invoice No: 1308430

| | | | | | |
|---|---|---|---|---|---|
| 6/21/16 | J.K. Edelson | Review COC and stipulation regarding amendment to final cash collateral. | 0.30 | 133.50 | B230 |
| 6/21/16 | J.K. Edelson | Review KPMG April monthly fee application. | 0.10 | 44.50 | B400 |
| 6/22/16 | J.K. Edelson | Review and revise Polsinelli may monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 6/22/16 | J.K. Edelson | Prepare and draft Polsinelli sixth interim fee application, exhibits. | 3.70 | 1,646.50 | B160 |
| 6/22/16 | J.K. Edelson | Correspondence with A. Tiradentes and M. Ross regarding interim fee application. | 0.20 | 89.00 | B160 |
| 6/22/16 | J.K. Edelson | Review Delaware Trust reply regarding motion to vacate judgment. | 0.30 | 133.50 | B190 |
| 6/22/16 | J.K. Edelson | Review AlixPartners May monthly fee application. | 0.10 | 44.50 | B400 |
| 6/22/16 | J.K. Edelson | Prepare and draft Polsinelli May monthly fee application (.6), correspondence with C. Ward regarding same (.1). | 0.70 | 311.50 | B160 |
| 6/22/16 | J.K. Edelson | Review order and stipulation regarding final cash collateral order. | 0.20 | 89.00 | B230 |
| 6/22/16 | J.K. Edelson | Review Debtors' COC and order approving increase in non-insider severance. | 0.20 | 89.00 | B210 |
| 6/22/16 | J.K. Edelson | Review notice of hearing regarding EFH disclosure statement hearing. | 0.10 | 44.50 | B320 |
| 6/22/16 | J.K. Vine | Review and analyze debtors' COC and order regarding further cash collateral order | 0.10 | 40.00 | B230 |
| 6/23/16 | C.A. Ward | Review and comment on draft Polsinelli sixth interim fee application | 0.20 | 135.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
July 25, 2016
Invoice No: 1308430

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/23/16 | J.K. Edelson | Review agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 6/23/16 | J.K. Edelson | Prepare for omnibus hearing. | 0.30 | 133.50 | B400 |
| 6/23/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/23/16 | J.K. Edelson | Review Fee Committee report regarding uncontested fee applications. | 0.20 | NO CHARGE | B100 |
| 6/23/16 | J.K. Edelson | Correspondence with E. West and C. Ward regarding Polsinelli interim fee application. | 0.20 | NO CHARGE | B100 |
| 6/23/16 | J.K. Edelson | Correspondence with D. Doll regarding updated conflicts disclosures. | 0.10 | 44.50 | B160 |
| 6/23/16 | J.K. Edelson | Review Stevens and Lee May monthly fee application. | 0.10 | 44.50 | B400 |
| 6/23/16 | J.K. Edelson | Review Filsinger Energy Partners May monthly fee application. | 0.10 | 44.50 | B160 |
| 6/23/16 | J.K. Vine | Review and analyze COC and order regarding debtors' increase to non-insider severance | 0.20 | 80.00 | B220 |
| 6/23/16 | J.K. Vine | Review notice of E-side disclosure statement hearing | 0.10 | 40.00 | B320 |
| 6/23/16 | J.K. Vine | Review and analyze intervenor's opposition brief to DTC's motion for an indicative ruling | 0.40 | 160.00 | B190 |
| 6/23/16 | J.K. Vine | Review and analyze DTC's reply in support of correcting allocation order | 0.40 | 160.00 | B190 |
| 6/24/16 | C.A. Ward | Correspondence with JKE re status of confirmation | 0.10 | 67.50 | B320 |
| 6/24/16 | J.K. Edelson | Prepare for hearing. | 0.30 | 133.50 | B400 |
| 6/24/16 | J.K. Edelson | Review order regarding financing letter under seal. | 0.10 | 44.50 | B230 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
July 25, 2016
Invoice No: 1308430

| 6/24/16 | J.K. Edelson | Review COC and order regarding TCEH postpetition financing commitment letter (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B230 |
|---|---|---|---|---|---|
| 6/24/16 | J.K. Vine | Review June 27 hearing agenda | 0.10 | 40.00 | B410 |
| 6/25/16 | J.K. Edelson | Correspondence with C. Ward regarding updated conflicts report. | 0.10 | 44.50 | B160 |
| 6/26/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with D. Harris and L. Suprum regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 6/26/16 | J.K. Edelson | Correspondence with C. Ward regarding updated conflict disclosures. | 0.10 | 44.50 | B160 |
| 6/26/16 | J.K. Edelson | Review Debtors' notice of service regarding discovery responses. | 0.10 | 44.50 | B190 |
| 6/26/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli sixth interim fee application. | 0.20 | 89.00 | B160 |
| 6/27/16 | C.A. Ward | Correspondence with JKE re June 27 hearing | 0.10 | 67.50 | B400 |
| 6/27/16 | J.K. Edelson | Correspondence with S. McFall and C. Ward regarding Polsinelli sixth interim fee application. | 0.30 | 133.50 | B160 |
| 6/27/16 | J.K. Edelson | Prepare for hearing, review and revise hearing binder. | 0.30 | 133.50 | B400 |
| 6/27/16 | J.K. Edelson | Attend hearing. | 0.80 | 356.00 | B400 |
| 6/27/16 | J.K. Edelson | Update Polsinelli conflict disclosures (.1), correspondence with C. Ward and D. Ashton regarding same (.1). | 0.20 | 89.00 | B160 |
| 6/27/16 | J.K. Edelson | Review, revise and file Polsinelli May monthly fee application. | 0.40 | 178.00 | B160 |
| 6/27/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding monthly fee applications. | 0.10 | 44.50 | B400 |



# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
July 25, 2016
Invoice No: 1308430

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/27/16 | J.K. Edelson | Review, revise and file Polsinelli sixth interim fee application. | 0.70 | 311.50 | B160 |
| 6/27/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, hearing dates. | 0.20 | 89.00 | B110 |
| 6/27/16 | J.K. Edelson | Correspondence with co-counsel regarding TCEH postpetition financing letter. | 0.10 | 44.50 | B230 |
| 6/27/16 | J.K. Edelson | Review Bielli and Klauder May monthly fee application. | 0.10 | 44.50 | B160 |
| 6/27/16 | J.K. Edelson | Review Goldin Associates May application. | 0.10 | 44.50 | B400 |
| 6/27/16 | J.K. Edelson | Review Debtors' COC and revised order regarding amended financing. | 0.30 | 133.50 | B230 |
| 6/27/16 | J.K. Edelson | Teleconference with C. Mihailoff regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/27/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-fifth monthly fee statement. | 0.60 | 165.00 | B160 |
| 6/27/16 | L.M. Suprum | File, serve and circulate Polsinelli's sixth interim fee statement. | 0.80 | 220.00 | B160 |
| 6/28/16 | J.K. Edelson | Correspondence with E. West and L. Suprum regarding Polsinelli sixth interim fee application. | 0.20 | NO CHARGE | B100 |
| 6/28/16 | J.K. Edelson | Review District Court order dismissing appeal. | 0.10 | 44.50 | B190 |
| 6/28/16 | J.K. Edelson | Review Proskauer May fee application. | 0.10 | 44.50 | B160 |
| 6/28/16 | J.K. Edelson | Review Debtors' notice of proposed sale of assets. | 0.10 | 44.50 | B130 |
| 6/28/16 | J.K. Edelson | Teleconference with D. Rizio regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 6/28/16 | J.K. Edelson | Review Balch and Bingham fifth interim fee application. | 0.10 | 44.50 | B400 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
July 25, 2016
Invoice No: 1308430

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/16 | J.K. Vine | Review and analyze district court's dismissal order regarding BNY adversary | 0.10 | 40.00 | B190 |
| 6/28/16 | L.M. Suprum | Correspondence with J. Edelson regarding Polsinelli receipts for sixth interim fee period. | 0.10 | 27.50 | B160 |
| 6/29/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 6/29/16 | J.K. Edelson | Review Thompson and Knight May monthly fee application. | 0.10 | 44.50 | B400 |
| 6/29/16 | J.K. Edelson | Review RLF May application, correspondence with C. Ward and co-counsel regarding same. | 0.20 | 89.00 | B160 |
| 6/29/16 | J.K. Edelson | Teleconference with L. Bell regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 6/29/16 | J.K. Edelson | Review Ohio Department of Taxation response to claim objection. | 0.10 | 44.50 | B310 |
| 6/29/16 | J.K. Vine | Review request for oral argument re DT's motion to vacate allocation order | 0.10 | 40.00 | B190 |
| 6/29/16 | J.K. Vine | Review debtors' de minimis sale notice | 0.10 | 40.00 | B130 |
| 6/30/16 | J.K. Edelson | Review TCEH third quarter DIP budget (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 6/30/16 | J.K. Edelson | Review SOLIC May monthly fee application. | 0.10 | 44.50 | B160 |
| 6/30/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 6/30/16 | J.K. Edelson | Review Debtors' monthly operating report for May 2016. | 0.30 | 133.50 | B400 |
| 6/30/16 | J.K. Vine | Review and analyze Ohio response to debtors' claim objection | 0.10 | 40.00 | B310 |



**Invoice Detail**

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
July 25, 2016
Invoice No: 1308430

Total Professional Services                $32,865.50

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 1.30 | 615.00 | $799.50 |
| F.A. Caro, Jr. | 0.80 | 600.00 | 480.00 |
| C.A. Ward | 4.00 | 675.00 | 2,700.00 |
| S.M. Katona | 1.30 | 445.00 | 578.50 |
| J.K. Edelson | 50.00 | 445.00 | 22,250.00 |
| J.K. Edelson | 8.00 | 445.00 | No Charge |
| J.K. Vine | 7.10 | 400.00 | 2,840.00 |
| L.M. Suprum | 11.70 | 275.00 | 3,217.50 |
| **Total Professional Charges** | **84.20** | | **$32,865.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 2.80 | 1,246.00 |
| B130 | Asset Disposition | 1.50 | 691.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.10 | 67.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 1.80 | 824.00 |
| B160 | Employment/fee Applications | 24.80 | 10,306.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 6.60 | 3,077.50 |
| B200 | Operations | 2.30 | 1,198.50 |
| B210 | Business Operations | 0.40 | 201.00 |
| B220 | Employee Benefits/pensions | 0.60 | 240.00 |
| B230 | Financing & Cash Collateral | 3.40 | 1,559.50 |
| B240 | Tax Issues | 0.60 | 267.00 |
| B260 | Corporate Governance & Board Matters | 0.10 | 67.50 |
| B310 | Claims Administration & Objections | 1.20 | 525.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 14.60 | 6,752.50 |
| B400 | Bankruptcy-related Advice | 15.20 | 5,762.00 |
| B410 | General Bankruptcy Advice/opinions | 0.20 | 80.00 |
| | **Total Professional Charges** | **84.20** | **$32,865.50** |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
July 25, 2016
Invoice No: 1308430

## Disbursements

| Date | | Amount |
|------|------|--------|
| 04/29/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | $33.60 |
| 05/23/16 | Meals Meal 11939338 | 12.60 |
| 05/24/16 | Meals Reliable Wilmington working lunch pickup/delivery | 103.37 |
| 05/24/16 | Deliveries Reliable Wilmington hand delivery courier service to Judge Sontchi | 15.00 |
| 05/26/16 | Meals Meal 1 | 54.99 |
| 06/15/16 | Deliveries Reliable Wilmington client special pickup- 6/14/16 | 51.63 |
| 06/15/16 | Client Advance Reliable Wilmington document reproduction | 606.12 |
| 06/17/16 | Deliveries Reliable Wilmington hand delivery and pickup to Judge Sontchi | 15.00 |
| 06/17/16 | Client Advance Reliable Wilmington binder production and meal pickup | 22.38 |
| 06/17/16 | Transcript of Proceedings Veritext New York Reporting Co. transcript (electronic copy) | 90.00 |
| 06/29/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 49.20 |
| 06/30/16 | Meals Reliable Wilmington working lunch (pickup/delivery) | 66.63 |
| 06/30/16 | Meals Reliable Wilmington working lunch on 6/10/16 | 51.06 |
| 06/30/16 | On-Line Searches | 0.00 |
| 06/30/16 | On-Line Searches | 0.00 |
| 06/30/16 | Meals Reliable Wilmington working lunch (pickup/delivery) | 58.38 |
| | **Total Disbursements** | **$1,229.96** |

Total Disbursements                                      1,229.96

**Total Current Charges Due**                      **$34,095.46**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
August 18, 2016
Invoice No: 1318565

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 7/1/16 | J.K. Edelson | Teleconference with M. Ludley regarding creditor inquiry. | 0.20 | $89.00 | B150 |
| 7/1/16 | J.K. Edelson | Correspondence with L. Stone regarding updated conflicts report. | 0.10 | 44.50 | B160 |
| 7/1/16 | J.K. Edelson | Correspondence with L. Suprum regarding objection deadlines, hearing dates. | 0.20 | 89.00 | B400 |
| 7/1/16 | J.K. Edelson | Review Alvarez and Marsal 6th interim fee application. | 0.10 | 44.50 | B160 |
| 7/1/16 | J.K. Edelson | Review Kirkland and Ellis May monthly fee application. | 0.10 | 44.50 | B160 |
| 7/1/16 | J.K. Vine | Review debtors' May MOR | 0.10 | 40.00 | B210 |
| 7/3/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding hearings. | 0.20 | 89.00 | B400 |
| 7/5/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 7/5/16 | J.K. Edelson | Review Morrison and Foerster April fee application, correspondence with co-counsel regarding same. | 0.20 | 89.00 | B160 |
| 7/5/16 | J.K. Vine | Review and analyze order regarding stipulation of stay pending appeal of DTC action | 0.20 | 80.00 | B190 |
| 7/5/16 | L.M. Suprum | Correspondence with MoFo regarding CNO for their twenty-fourth monthly fee statement. | 0.10 | 27.50 | B160 |
| 7/6/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
August 18, 2016
Invoice No: 1318565

| 7/6/16 | J.K. Edelson | Review Delaware Trust adversary docket, correspondence with L. Suprum regarding same. | 0.20 | 89.00 | B190 |
| 7/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines. | 0.10 | 44.50 | B110 |
| 7/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli monthly budgets. | 0.10 | 44.50 | B160 |
| 7/6/16 | J.K. Edelson | Teleconference with E. West regarding Polsinelli interim fee applications. | 0.10 | NO CHARGE | B100 |
| 7/6/16 | J.K. Edelson | Teleconference with A. Nguyen regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 7/6/16 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding monthly fee applications, CNOs. | 0.20 | 89.00 | B160 |
| 7/6/16 | J.K. Edelson | Review Debtors' notice regarding sale of miscellaneous equipment. | 0.10 | 44.50 | B130 |
| 7/6/16 | L.M. Suprum | Correspondence with L. Guido regarding exhibit to CNO for MoFo's twenty-fourth monthly fee statement. | 0.10 | 27.50 | B160 |
| 7/7/16 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster April monthly fee application (.2), correspondence with co-counsel and L. Suprum regarding same (.1). | 0.30 | 133.50 | B160 |
| 7/7/16 | J.K. Edelson | Teleconference with E. West regarding Polsinelli interim fee applications. | 0.30 | NO CHARGE | B100 |
| 7/7/16 | J.K. Edelson | Review Law Debenture notice regarding confirmation proceedings. | 0.10 | 44.50 | B320 |
| 7/7/16 | J.K. Edelson | Prepare summary of Fee Committee response to Polsinelli fifth interim fee application, correspondence regarding same. | 0.50 | NO CHARGE | B100 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
August 18, 2016
Invoice No: 1318565

| 7/7/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's twenty-fourth monthly fee statement. | 0.40 | 110.00 | B160 |
|---|---|---|---|---|---|
| 7/8/16 | J.K. Edelson | Review and revise Polsinelli fifth interim fee application summary, correspondence with C. Ward regarding same. | 0.50 | NO CHARGE | B100 |
| 7/8/16 | J.K. Edelson | Review fee and expense data for sixth interim fee period (.2), correspondence with L. Suprum and A. Tiradentes regarding same (.2). | 0.40 | 178.00 | B160 |
| 7/8/16 | L.M. Suprum | Upload documentation for Fee Committee (.2); phone conference and correspondence with J. Edelson regarding same (.2). | 0.40 | NO CHARGE | B100 |
| 7/11/16 | J.E. Bird | Review memo from E. Richards regarding Supplement to Confirmation Scheduling Order and status update on Oncor transaction negotiations. | 0.20 | 123.00 | B200 |
| 7/11/16 | S.M. Katona | Communication from MoFo regarding E-Side's request for indefinite adjournment of E-Side plan process. | 0.10 | 44.50 | B320 |
| 7/11/16 | J.K. Edelson | Correspondence with E. West and C. Ward regarding Polsinelli monthly fee applications. | 0.20 | NO CHARGE | B100 |
| 7/11/16 | J.K. Edelson | Review Contrarian Capital motion to compel mediation regarding confirmation issues, motion to shorten notice regarding same. | 0.50 | 222.50 | B320 |
| 7/11/16 | J.K. Edelson | Review Debtors' COC regarding E-side confirmation schedule (.2), correspondence with co-counsel and Committee regarding same (.2). | 0.40 | 178.00 | B320 |
| 7/11/16 | J.K. Edelson | Teleconference with D. Jackson regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/11/16 | J.K. Edelson | Review Epiq May monthly fee application. | 0.10 | 44.50 | B160 |
| 7/11/16 | J.K. Vine | Review DTC's Dore deposition notice | 0.10 | 40.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
August 18, 2016
Invoice No: 1318565

| 7/11/16 | J.K. Vine | Review DTC Keglevic deposition notice | 0.10 | 40.00 | B190 |
| 7/11/16 | J.K. Vine | Review DTC 30(b)(6) deposition notice related to plan confirmation | 0.10 | 40.00 | B190 |
| 7/11/16 | J.K. Vine | Review and analyze debtors' COC and order regarding supplemental confirmation scheduling order | 0.20 | 80.00 | B320 |
| 7/11/16 | J.K. Vine | Emails with committee members regarding EFH plan schedule supplement | 0.10 | 40.00 | B320 |
| 7/11/16 | L.M. Suprum | Correspondence with L. Guido regarding deposition transcripts. | 0.10 | 27.50 | B400 |
| 7/11/16 | L.M. Suprum | Correspondence with Committee regarding status of E-side plan process. | 0.10 | 27.50 | B320 |
| 7/12/16 | J.E. Bird | Status update on Motion to Compel Mediation of Disputes Concerning Plan. | 0.20 | 123.00 | B320 |
| 7/12/16 | J.K. Edelson | Correspondence with L. Stone regarding Polsinelli conflicts reports. | 0.10 | 44.50 | B160 |
| 7/12/16 | J.K. Edelson | Review order regarding Contrarian mediation motion (.1), correspondence with co-counsel and Committee regarding same (.2). | 0.30 | 133.50 | B320 |
| 7/12/16 | J.K. Edelson | Teleconference with S. Murrows regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/12/16 | J.K. Edelson | Review Debtors' notice of supplement of confirmation scheduling order. | 0.20 | 89.00 | B320 |
| 7/12/16 | J.K. Edelson | Review Robinson response regarding EFH disclosure statement. | 0.10 | 44.50 | B320 |
| 7/12/16 | J.K. Edelson | Review COC regarding omnibus hearing dates. | 0.10 | 44.50 | B400 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
August 18, 2016
Invoice No: 1318565

| 7/12/16 | J.K. Vine | Review and analyze Contrarian's motion to compel mediation of plan issues | 0.40 | 160.00 | B320 |
|---|---|---|---|---|---|
| 7/12/16 | L.M. Suprum | Correspondence with Committee regarding Contrarian mediation motion. | 0.20 | 55.00 | B150 |
| 7/13/16 | J.K. Edelson | Review docket (.1), correspondence with L. Suprum regarding hearing dates, deadlines (.2). | 0.30 | 133.50 | B110 |
| 7/13/16 | J.K. Edelson | Review Delaware Trust adversary docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B190 |
| 7/13/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with L. Suprum regarding hearing (.1). | 0.20 | 89.00 | B400 |
| 7/13/16 | J.K. Edelson | Review EFH SEC 8k filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 7/13/16 | J.K. Edelson | Review Deloitte March monthly fee application. | 0.10 | 44.50 | B160 |
| 7/13/16 | J.K. Edelson | Review amended hearing agenda. | 0.10 | 44.50 | B400 |
| 7/13/16 | J.K. Vine | Emails with committee members regarding Contrarian motion to compel mediation | 0.20 | 80.00 | B150 |
| 7/13/16 | J.K. Vine | Review and analyze debtors' COC and order regarding forty-second omnibus objection to claims | 0.20 | 80.00 | B310 |
| 7/13/16 | J.K. Vine | Review and analyze Robinson objection to E-side disclosure statement hearing | 0.20 | 80.00 | B320 |
| 7/13/16 | J.K. Vine | Review and analyze debtors' COC and order regarding forty-third omnibus objection to claims | 0.20 | 80.00 | B320 |
| 7/13/16 | J.K. Vine | Review July 15 hearing agenda | 0.10 | 40.00 | B410 |
| 7/14/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 7/14/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fifth interim fee application. | 0.20 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
August 18, 2016
Invoice No: 1318565

| | | | | | |
|---|---|---|---|---|---|
| 7/14/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli June monthly fee application. | 0.20 | 89.00 | B160 |
| 7/14/16 | J.K. Edelson | Review Alvarez May monthly fee application. | 0.10 | 44.50 | B160 |
| 7/14/16 | J.K. Edelson | Teleconference with N. Velazquez regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 7/15/16 | J.K. Edelson | Correspondence with co-counsel regarding TCEH pretrial conference. | 0.20 | 89.00 | B400 |
| 7/15/16 | J.K. Edelson | Teleconference with B. Sandler regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/15/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines, hearing dates. | 0.30 | 133.50 | B110 |
| 7/15/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding disclosure statement hearing. | 0.20 | 89.00 | B320 |
| 7/15/16 | J.K. Edelson | Review Debtors' report of asset transfers for June 2016. | 0.10 | 44.50 | B130 |
| 7/15/16 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement. | 0.50 | NO CHARGE | B100 |
| 7/15/16 | L.M. Suprum | Review dockets and update critical dates memo (2.3). Calendar new deadlines (.5). | 2.80 | 770.00 | B400 |
| 7/18/16 | J.E. Bird | Status update from Daniel Harris on EFH case; Lazard representation request; mediation issues; and confirmation issues. | 0.20 | 123.00 | B200 |
| 7/18/16 | J.K. Edelson | Review docket, case filings, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 7/18/16 | J.K. Edelson | Review Debtors' opposition to Contrarian motion to compel mediation (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
August 18, 2016
Invoice No: 1318565

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/18/16 | J.K. Edelson | Correspondence with B. Martin regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 7/18/16 | J.K. Edelson | Review TCEH First Lien objection to Contrarian motion. | 0.20 | 89.00 | B320 |
| 7/18/16 | J.K. Edelson | Review Fidelity joinder regarding Contrarian motion to compel. | 0.10 | 44.50 | B320 |
| 7/18/16 | J.K. Edelson | Review EFH Notes Trustee joinder regarding Contrarian motion to compel. | 0.10 | 44.50 | B320 |
| 7/18/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Contrarian motion, hearing. | 0.20 | 89.00 | B400 |
| 7/18/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 7/18/16 | J.K. Edelson | Review Evercore sixth interim fee application. | 0.10 | 44.50 | B160 |
| 7/18/16 | J.K. Edelson | Review Shirley Fenicle joinder regarding Contrarian motion to compel. | 0.10 | 44.50 | B320 |
| 7/18/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 7/18/16 | J.K. Edelson | Review Debtors' COC regarding miscellaneous equipment sale. | 0.20 | 89.00 | B130 |
| 7/18/16 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.30 | 133.50 | B400 |
| 7/18/16 | J.K. Vine | Review and analyze June notice of disposition of de minimis assets | 0.10 | 40.00 | B130 |
| 7/18/16 | J.K. Vine | Review and analyze debtors' objection to Contrarian's motion for mediation of plan issues | 0.30 | 120.00 | B320 |



**Invoice Detail**

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
August 18, 2016
Invoice No: 1318565

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/18/16 | J.K. Vine | Review and analyze AST's joinder to contrarian's mediation motion | 0.10 | 40.00 | B320 |
| 7/18/16 | J.K. Vine | Review and analyze ad hoc group of first lien creditors' objection to mediation motion | 0.30 | 120.00 | B320 |
| 7/18/16 | J.K. Vine | Review and analyze Fidelity joinder to mediation motion | 0.10 | 40.00 | B320 |
| 7/18/16 | J.K. Vine | Review and analyze joinder of Fenicle & Fahy to mediation motion | 0.20 | 80.00 | B320 |
| 7/18/16 | L.M. Suprum | Correspondence with Committee regarding Contrarian's mediation motion. | 0.20 | 55.00 | B150 |
| 7/19/16 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 7/19/16 | J.K. Edelson | Prepare for hearing. | 0.30 | 133.50 | B400 |
| 7/19/16 | J.K. Edelson | Review order scheduling omnibus hearing dates. | 0.10 | 44.50 | B400 |
| 7/19/16 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement. | 0.40 | NO CHARGE | B100 |
| 7/19/16 | J.K. Edelson | Review McKane letter regarding hearing, T-side confirmation (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 7/19/16 | J.K. Vine | Emails with committee and professionals regarding Lazard engagement and objections/response to mediation motion | 0.20 | 80.00 | B150 |
| 7/19/16 | J.K. Vine | Review July 20 hearing agenda | 0.10 | 40.00 | B410 |
| 7/19/16 | J.K. Vine | Review and analyze debtors' COC and order regarding sale of de minimis assets | 0.10 | 40.00 | B130 |

 **POLSINELLI**

## Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
August 18, 2016
Invoice No: 1318565

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/19/16 | J.K. Vine | Review and analyze debtors' letter regarding pretrial conference for T side confirmation | 0.20 | 80.00 | B320 |
| 7/19/16 | L.M. Suprum | Correspondence with J. Edelson regarding July 21 hearing (.1); review docket for agenda or notice regarding same (.1). | 0.20 | 55.00 | B400 |
| 7/19/16 | L.M. Suprum | Prepare July 20 hearing binders (.2); correspondence with J. Edelson regarding same (.1). | 0.30 | 82.50 | B400 |
| 7/19/16 | L.M. Suprum | Correspondence with J. Edelson and MoFo regarding July 20 hearing. | 0.10 | 27.50 | B400 |
| 7/20/16 | J.E. Bird | Status update from T. Goran regarding IRS, plan and Contrarian mediation. | 0.10 | 61.50 | B200 |
| 7/20/16 | J.K. Edelson | Prepare for hearing (.3), review and revise hearing binders (.2). | 0.50 | 222.50 | B400 |
| 7/20/16 | J.K. Edelson | Attend hearing. | 2.40 | 1,068.00 | B400 |
| 7/20/16 | J.K. Edelson | Review revised notice of appointment regarding EFH Committee. | 0.10 | 44.50 | B110 |
| 7/20/16 | J.K. Edelson | Review critical dates, calendar deadlines. | 0.20 | 89.00 | B110 |
| 7/20/16 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement, correspondence with S. McFall regarding same. | 0.60 | NO CHARGE | B100 |
| 7/20/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearing, Contrarian motion. | 0.20 | 89.00 | B400 |
| 7/20/16 | J.K. Edelson | Teleconference with D. Lilly regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/20/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli May monthly fee application. | 0.20 | 89.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
August 18, 2016
Invoice No: 1318565

| Date | Timekeeper | Description | | | |
|------|------------|-------------|---|---|---|
| 7/20/16 | J.K. Edelson | Review Debtors' COC and revised order regarding confirmation schedule. | 0.30 | 133.50 | B320 |
| 7/20/16 | J.K. Vine | Review third amended notice of appointment of E side committee | 0.10 | 40.00 | B410 |
| 7/20/16 | J.K. Vine | Emails with committee and professionals regarding results of July 20 hearing | 0.20 | 80.00 | B150 |
| 7/20/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's twenty-fifth monthly fee statement. | 0.60 | 165.00 | B160 |
| 7/20/16 | L.M. Suprum | Correspondence with Committee regarding update from today's hearing. | 0.20 | 55.00 | B150 |
| 7/21/16 | J.K. Edelson | Teleconference with F. Farrell regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/21/16 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli monthly fee application. | 0.20 | 89.00 | B160 |
| 7/21/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 7/21/16 | J.K. Edelson | Review AppLabs notice of intent regarding confirmation. | 0.10 | 44.50 | B320 |
| 7/22/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, hearing dates. | 0.20 | 89.00 | B400 |
| 7/22/16 | J.K. Edelson | Teleconference with M. O'Leary regarding confirmation, resolicitation inquiry. | 0.30 | 133.50 | B150 |
| 7/22/16 | J.K. Edelson | Correspondence with L. Stone regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 7/22/16 | J.K. Edelson | Teleconference with D. Hua regarding creditor inquiry. | 0.20 | 89.00 | B150 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
August 18, 2016
Invoice No: 1318565

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 7/22/16 | J.K. Edelson | Review Sullivan and Cromwell June monthly fee application. | 0.10 | 44.50 | B160 |
| 7/22/16 | J.K. Edelson | Review Debtors' notice of confirmation hearing. | 0.10 | 44.50 | B320 |
| 7/22/16 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 7/25/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B400 |
| 7/25/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 7/25/16 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement, correspondence with S. McFall regarding same. | 0.50 | NO CHARGE | B100 |
| 7/25/16 | J.K. Edelson | Correspondence with C. Ward and J. Bird regarding energy issues, case timeline. | 0.20 | 89.00 | B200 |
| 7/25/16 | J.K. Edelson | Review Jenner and Block June monthly fee application. | 0.10 | 44.50 | B160 |
| 7/25/16 | J.K. Edelson | Teleconference with B. Gonzalez regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/26/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 7/26/16 | J.K. Edelson | Correspondence with S. McFall, J. Bird, and C. Ward regarding Polsinelli fee applications. | 0.30 | 133.50 | B160 |
| 7/26/16 | J.K. Edelson | Review and revise Polsinelli June fee statement, exhibits (.4), correspondence with A. Tiradentes and S. McFall regarding same (.2). | 0.60 | 267.00 | B160 |
| 7/26/16 | J.K. Edelson | Prepare and draft Polsinelli June monthly fee application, exhibits, file and serve same. | 1.20 | 534.00 | B160 |
| 7/26/16 | J.K. Edelson | Correspondence with D. Doll regarding conflicts. | 0.10 | 44.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 13

August 18, 2016

Invoice No: 1318565

| 7/26/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-sixth monthly fee statement. | 0.50 | 137.50 | B160 |
| 7/27/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines and hearing dates. | 0.20 | 89.00 | B110 |
| 7/27/16 | J.K. Edelson | Review SOLIC Capital June monthly fee application. | 0.10 | 44.50 | B160 |
| 7/27/16 | J.K. Edelson | Review Proskauer June monthly fee application. | 0.10 | 44.50 | B400 |
| 7/27/16 | J.K. Edelson | Review Debtors' motion to schedule procedures regarding pro se claims. | 0.30 | 133.50 | B310 |
| 7/27/16 | J.K. Edelson | Teleconference with L. Blyth regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 7/27/16 | J.K. Edelson | Review Debtors' statement regarding payments to ordinary course professionals. | 0.20 | 89.00 | B200 |
| 7/27/16 | J.K. Edelson | Review Alix Partners June monthly fee application. | 0.10 | 44.50 | B160 |
| 7/27/16 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearings, schedule. | 0.20 | 89.00 | B320 |
| 7/27/16 | J.K. Vine | Review and analyze debtors' contested pro se objection motion | 0.40 | 160.00 | B310 |
| 7/28/16 | J.K. Edelson | Review Debtors' tax matters agreement. | 0.60 | 267.00 | B240 |
| 7/28/16 | J.K. Edelson | Review Debtors' transition services agreement, separation agreement. | 0.70 | 311.50 | B400 |
| 7/29/16 | J.E. Bird | Status update on IRS private letter ruling and NextEra purchase of reorganized EFH equity. | 0.20 | 123.00 | B200 |
| 7/29/16 | W. H. Church, Jr. | Review documents and correspondence regarding case status and potential sale of Oncor. | 0.80 | 480.00 | B200 |



# Invoice Detail

For Professional Services Through 7/31/16  
File No. 078582-475724  
**Re: Energy Future Holdings Bankruptcy**

Page 14  
August 18, 2016  
Invoice No: 1318565

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/29/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding same. | 0.20 | 89.00 | B110 |
| 7/29/16 | J.K. Edelson | Correspondence with L. Stone regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 7/29/16 | J.K. Edelson | Correspondence with co-counsel, Committee, and L. Suprum regarding confirmation schedule, hearings. | 0.30 | 133.50 | B320 |
| 7/29/16 | J.K. Edelson | Review Debtors' notice of settlement with the EPA. | 0.40 | 178.00 | B400 |
| 7/29/16 | J.K. Edelson | Review NextEra press release regarding acquisition of Oncor (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 7/29/16 | L.M. Suprum | Review dockets and update critical dates memo (2.6); calendar new deadlines (.6) | 3.20 | 880.00 | B400 |
| 7/29/16 | L.M. Suprum | Correspondence with Committee regarding update on matters. | 0.10 | 27.50 | B400 |
| | | Total Professional Services | | $16,395.00 | |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
August 18, 2016
Invoice No: 1318565

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.90 | 615.00 | $553.50 |
| W. H. Church, Jr. | 0.80 | 600.00 | 480.00 |
| S.M. Katona | 0.10 | 445.00 | 44.50 |
| J.K. Edelson | 24.60 | 445.00 | 10,947.00 |
| J.K. Edelson | 3.80 | 445.00 | No Charge |
| J.K. Vine | 4.60 | 400.00 | 1,840.00 |
| L.M. Suprum | 9.20 | 275.00 | 2,530.00 |
| L.M. Suprum | 0.40 | 275.00 | No Charge |
| **Total Professional Charges** | **44.40** | | **$16,395.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 1.60 | 712.00 |
| B130 | Asset Disposition | 0.60 | 258.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 3.40 | 1,384.00 |
| B160 | Employment/fee Applications | 8.50 | 3,493.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 0.90 | 378.00 |
| B200 | Operations | 2.20 | 1,222.00 |
| B210 | Business Operations | 0.10 | 40.00 |
| B240 | Tax Issues | 0.60 | 267.00 |
| B310 | Claims Administration & Objections | 0.90 | 373.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 6.60 | 2,850.50 |
| B400 | Bankruptcy-related Advice | 14.50 | 5,296.50 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 120.00 |
| | **Total Professional Charges** | **44.40** | **$16,395.00** |

## Disbursements

| Date | | Amount |
|---|---|---|
| 06/30/16 | On-Line Searches | $0.00 |
| 07/08/16 | Meals Reliable Wilmington working lunch 7/6/16 | 44.96 |
| 07/15/16 | Meals Reliable Wilmington working lunch on 7/14/16 pickup/delivery | 60.30 |



# Invoice Detail

For Professional Services Through 7/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
August 18, 2016
Invoice No: 1318565

| | | |
|---|---|---:|
| 07/20/16 | Document Reproduction Reliable Wilmington document reproduction | 342.15 |
| 07/21/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of a transcript | 93.60 |
| 07/27/16 | Deliveries Reliable Wilmington working lunch pickup/delivery 7/26/16 | 56.69 |
| | **Total Disbursements** | **$597.70** |

Total Disbursements                                                                        597.70

**Total Current Charges Due**                                                    **$16,992.70**



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
September 15, 2016
Invoice No: 1329602

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 8/1/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | $44.50 | B160 |
| 8/1/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines, hearings. | 0.30 | 133.50 | B110 |
| 8/1/16 | J.K. Edelson | Review TCEH June monthly budget (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 8/1/16 | J.K. Edelson | Teleconference with D. Whitley regarding confirmation inquiry. | 0.20 | 89.00 | B320 |
| 8/1/16 | J.K. Edelson | Review EFH 8K SEC filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 8/1/16 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearings. | 0.20 | 89.00 | B320 |
| 8/1/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 8/1/16 | J.K. Edelson | Correspondence with S. McFall and L. Suprum regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 8/1/16 | J.K. Edelson | Review KCC invoices for May and June 2016 (.2), correspondence with co-counsel and KCC regarding same (.1). | 0.30 | 133.50 | B160 |
| 8/2/16 | J.K. Edelson | Correspondence with co-counsel regarding discovery disputes. | 0.20 | 89.00 | B190 |
| 8/2/16 | J.K. Edelson | Correspondence with co-counsel regarding Pohl supplemental declaration. | 0.10 | 44.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/2/16 | J.K. Edelson | Review, revise and file Pohl supplemental declaration. | 0.30 | 133.50 | B160 |
| 8/2/16 | J.K. Edelson | Review AppLabs objection to confirmation (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B320 |
| 8/2/16 | J.K. Edelson | Review Jones notice of intent to participate in confirmation. | 0.10 | 44.50 | B320 |
| 8/2/16 | J.K. Edelson | Review Munger Tolles May monthly fee application. | 0.10 | 44.50 | B160 |
| 8/2/16 | J.K. Edelson | Teleconference with Z. Murphy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 8/2/16 | J.K. Edelson | Review Debtors' notice of assumption and amendment to certain contracts and leases. | 0.20 | 89.00 | B185 |
| 8/2/16 | L.M. Suprum | File, serve and circulate supplemental declaration in support of Lazard retention. | 0.40 | 110.00 | B160 |
| 8/3/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 8/3/16 | J.K. Vine | Review and analyze AppLab's confirmation objection | 0.10 | 40.00 | B320 |
| 8/4/16 | J.K. Edelson | Review, revise and file Morrison and Foerster May monthly fee application (.3), correspondence with co-counsel and L. Suprum regarding same (.1). | 0.40 | 178.00 | B160 |
| 8/4/16 | J.K. Edelson | Review Pooled Equipment amended objection to plan supplement. | 0.10 | 44.50 | B320 |
| 8/4/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 8/4/16 | J.K. Edelson | Review Debtors' plan supplement (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
September 15, 2016
Invoice No: 1329602

| 8/4/16 | J.K. Edelson | Review Debtors' motion to enter into merger agreement, effectuate plan support agreement. | 0.70 | 311.50 | B320 |
| 8/4/16 | J.K. Edelson | Review Alvarez June monthly fee application. | 0.10 | 44.50 | B400 |
| 8/4/16 | J.K. Edelson | Review Kirkland and Ellis June monthly fee application. | 0.10 | 44.50 | B160 |
| 8/4/16 | J.K. Vine | Review and analyze debtors' motion for E-side merger with NextEra | 0.70 | 280.00 | B130 |
| 8/4/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twenty-fifth monthly fee statement (.2). File, serve and circulate fee statement (.5). | 0.70 | 192.50 | B160 |
| 8/5/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearings. | 0.20 | 89.00 | B320 |
| 8/5/16 | J.K. Edelson | Correspondence with co-counsel regarding plan objections, PCRB settlement. | 0.20 | 89.00 | B320 |
| 8/5/16 | J.K. Vine | Emails with committee members regarding PCRB settlement. | 0.10 | 40.00 | B150 |
| 8/5/16 | L.M. Suprum | Correspondence with Committee regarding case update. | 0.10 | 27.50 | B150 |
| 8/6/16 | J.K. Edelson | Review Debtors' third amended plan and disclosure statement, blacklines (.6), correspondence with co-counsel regarding same (.1). | 0.70 | 311.50 | B320 |
| 8/6/16 | J.K. Edelson | Review Debtors' motion to establish EFH confirmation schedule. | 0.50 | 222.50 | B320 |
| 8/6/16 | J.K. Edelson | Review notice of hearing regarding EFH confirmation schedule. | 0.10 | 44.50 | B320 |
| 8/7/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearings. | 0.10 | 44.50 | B110 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/8/16 | J.K. Edelson | Review U.S. Trustee limited objection to Debtors' second amended plan. | 0.30 | 133.50 | B320 |
| 8/8/16 | J.K. Edelson | Prepare for TCEH confirmation hearings. | 0.40 | 178.00 | B320 |
| 8/8/16 | J.K. Edelson | Teleconference with E. Richards regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/8/16 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fee applications. | 0.10 | NO CHARGE | B100 |
| 8/8/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 8/8/16 | J.K. Edelson | Correspondence with co-counsel regarding distributions, asbestos claims. | 0.20 | 89.00 | B310 |
| 8/8/16 | J.K. Edelson | Review Reservation of Rights filed by TXU 2007 Railcar Leasing regarding confirmation. | 0.30 | 133.50 | B320 |
| 8/8/16 | J.K. Edelson | Review TCEH June monthly financial statements (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B200 |
| 8/8/16 | J.K. Edelson | Review Greenhill May monthly fee application. | 0.10 | 44.50 | B160 |
| 8/8/16 | J.K. Vine | Review and analyze debtors' motion to approve E side disclosure statement and confirmation procedures | 0.40 | 160.00 | B320 |
| 8/8/16 | J.K. Vine | Review and analyze UST's objection to T-side plan | 0.20 | 80.00 | B320 |
| 8/8/16 | J.K. Vine | Review and analyze redline of E-side plan | 0.20 | 80.00 | B320 |
| 8/8/16 | J.K. Vine | Review and analyze DTC's petition for cert regarding EFH first lien settlement | 0.60 | 240.00 | B190 |
| 8/8/16 | J.K. Vine | Review NextEra notice of intent to participate in confirmation discovery | 0.10 | 40.00 | B320 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
September 15, 2016
Invoice No: 1329602

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/16 | J.K. Vine | Review and analyze Fenicle & Fahy objection to T-side confirmation | 0.30 | 120.00 | B320 |
| 8/8/16 | J.K. Vine | Review NextEra reservation of rights regarding T-side confirmation | 0.10 | 40.00 | B320 |
| 8/9/16 | J.K. Edelson | Review Debtors' motion regarding EFH confirmation schedule (.3), correspondence with co-counsel regarding deadlines (.1). | 0.40 | 178.00 | B320 |
| 8/9/16 | J.K. Edelson | Review Fahy Fenicle objection to confirmation. | 0.30 | 133.50 | B320 |
| 8/9/16 | J.K. Edelson | Review BNY Mellon objection to confirmation. | 0.30 | 133.50 | B320 |
| 8/9/16 | J.K. Edelson | Review NextEra notice of intent regarding confirmation. | 0.10 | 44.50 | B320 |
| 8/9/16 | J.K. Edelson | Review NextEra reservation of rights regarding confirmation. | 0.20 | 89.00 | B320 |
| 8/9/16 | J.K. Edelson | Review Oracle America objection to confirmation. | 0.20 | 89.00 | B320 |
| 8/9/16 | J.K. Edelson | Review UMB Bank objection to confirmation. | 0.20 | 89.00 | B320 |
| 8/9/16 | J.K. Edelson | Review notice of filing of joint stipulated pretrial order. | 0.30 | 133.50 | B320 |
| 8/9/16 | J.K. Edelson | Review EFH indenture trustee's motion in limine. | 0.40 | 178.00 | B190 |
| 8/9/16 | J.K. Edelson | Review Debtors' motion in limine regarding asbestos claims. | 0.40 | 178.00 | B320 |
| 8/9/16 | J.K. Edelson | Review Debtors' motion in limine and memorandum of law regarding Fahy and Fenicle arguments. | 0.50 | 222.50 | B190 |
| 8/9/16 | J.K. Edelson | Review Debtors' motion in limine and memorandum of law regarding Jack Williams testimony. | 0.40 | 178.00 | B190 |
| 8/9/16 | J.K. Edelson | Correspondence with B. Martin regarding conflicts disclosures. | 0.10 | 44.50 | B160 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
September 15, 2016
Invoice No: 1329602

| 8/9/16 | J.K. Edelson | Review EFH indenture trustee objection to confirmation. | 0.60 | 267.00 | B320 |
| 8/9/16 | J.K. Edelson | Review Fidelity joinder to EFH indenture trustee objection. | 0.10 | 44.50 | B320 |
| 8/9/16 | J.K. Edelson | Review, revise and file Morrison and Foerster June monthly fee application. | 0.30 | 133.50 | B160 |
| 8/9/16 | J.K. Edelson | Review EFH 8k SEC filing (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B200 |
| 8/9/16 | J.K. Vine | Review and analyze filed joint pretrial order regarding T-side confirmation hearing | 0.20 | 80.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze UMB Bank's reservation of rights regarding T-side confirmation | 0.20 | 80.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze BNY Mellon's objection to T-side confirmation | 0.30 | 120.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze Oracle's limited objection to T-side plan confirmation | 0.20 | 80.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze debtors' motion in limine and memorandum of law regarding Williams' testimony | 0.40 | 160.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze debtors' motion in limine and memorandum of law regarding Fincle & Fahy standing to object to T-side confirmation | 0.30 | 120.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze EFH indenture trustee's motion in limine and memorandum of law regarding debtors' use of privileged information at trial | 0.20 | 80.00 | B320 |
| 8/9/16 | J.K. Vine | Review and analyze EFH Indenture Trustee and Contrarian Capital's objection to T-side confirmation | 1.20 | 480.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
September 15, 2016
Invoice No: 1329602

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 8/9/16 | L.M. Suprum | Draft Notice of Application for filing with MoFo's twenty-sixth monthly fee statement (.2). File, serve and circulate MoFo's fee statement (.5). | 0.70 | 192.50 | B160 |
| 8/10/16 | J.K. Edelson | Review Debtors' monthly operating report for June 2016. | 0.30 | 133.50 | B200 |
| 8/10/16 | J.K. Edelson | Review Boral Material cure objection. | 0.20 | 89.00 | B320 |
| 8/10/16 | J.K. Edelson | Review Accenture objection to cure amount. | 0.20 | 89.00 | B320 |
| 8/10/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation objections. | 0.20 | 89.00 | B320 |
| 8/10/16 | J.K. Edelson | Review Union Pacific reservation of rights re cure. | 0.10 | 44.50 | B320 |
| 8/10/16 | J.K. Edelson | Review Gibson Dunn June monthly fee application. | 0.10 | 44.50 | B160 |
| 8/10/16 | J.K. Edelson | Review SAP Industries objection to assumption of license agreement. | 0.20 | 89.00 | B185 |
| 8/10/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding confirmation hearings. | 0.20 | 89.00 | B400 |
| 8/10/16 | J.K. Vine | Review and analyze June MOR | 0.10 | 40.00 | B210 |
| 8/10/16 | J.K. Vine | Review and analyze BMT cure objection | 0.10 | 40.00 | B185 |
| 8/10/16 | J.K. Vine | Review and analyze Accenture's cure objection | 0.10 | 40.00 | B185 |
| 8/10/16 | J.K. Vine | Review and analyze SAP objection to assumption and assignment | 0.20 | 80.00 | B185 |
| 8/10/16 | L.M. Suprum | Correspondence with Committee regarding documents for August 11 Committee call. | 0.10 | 27.50 | B150 |
| 8/10/16 | L.M. Suprum | Correspondence with J. Vine regarding Polsinelli third interim fee application. | 0.10 | 27.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 9
September 15, 2016
Invoice No: 1329602

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 8/11/16 | J.K. Edelson | Review summary of confirmation objections (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 8/11/16 | J.K. Edelson | Review FTI summary of Debtors' claims reconciliation, projected distributions. | 0.30 | 133.50 | B310 |
| 8/11/16 | J.K. Edelson | Review Lazard analysis of PCRB settlement. | 0.30 | 133.50 | B400 |
| 8/11/16 | J.K. Edelson | Correspondence with co-counsel and Reliable regarding confirmation hearing. | 0.30 | 133.50 | B320 |
| 8/11/16 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 8/11/16 | J.K. Edelson | Teleconference with E. West regarding Polsinelli interim fee applications, correspondence with L. Suprum regarding same. | 0.20 | NO CHARGE | B100 |
| 8/11/16 | J.K. Edelson | Participate in TCEH Committee conference call regarding confirmation. | 0.50 | 222.50 | B400 |
| 8/11/16 | J.K. Edelson | Review pretrial conference hearing agenda (.1), correspondence with E. Richards and L. Suprum regarding same (.2). | 0.30 | 133.50 | B400 |
| 8/11/16 | J.K. Edelson | Correspondence with B. Martin regarding conflicts disclosures. | 0.10 | 44.50 | B160 |
| 8/11/16 | J.K. Vine | Emails with committee members regarding materials for today's conference call | 0.10 | 40.00 | B150 |
| 8/11/16 | J.K. Vine | Review and analyze committee conference call materials in preparation for call | 0.20 | 80.00 | B320 |
| 8/11/16 | J.K. Vine | Attend committee conference call | 0.60 | 240.00 | B150 |
| 8/11/16 | J.K. Vine | Review 8/15 pretrial conference agenda | 0.10 | 40.00 | B410 |
| 8/12/16 | J.E. Bird | Review draft Reply of TCEH Committee in Support of Plan Confirmation. | 0.20 | 123.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
September 15, 2016
Invoice No: 1329602

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/16 | J.K. Edelson | Review notice of extension regarding deadlines for motions in limine. | 0.10 | 44.50 | B190 |
| 8/12/16 | J.K. Edelson | Review Fee Committee report regarding uncontested fees. | 0.20 | NO CHARGE | B100 |
| 8/12/16 | J.K. Edelson | Review Debtors' amended plan supplement. | 0.40 | 178.00 | B320 |
| 8/12/16 | J.K. Edelson | Review Fenicle and Fahy response to motion in limine. | 0.20 | 89.00 | B190 |
| 8/12/16 | J.K. Edelson | Prepare for final pretrial conference. | 0.30 | 133.50 | B400 |
| 8/12/16 | J.K. Edelson | Review draft statement in support of confirmation (.3), correspondence with L. Suprum, co-counsel, and Committee regarding same (.2). | 0.50 | 222.50 | B320 |
| 8/12/16 | J.K. Edelson | Prepare for confirmation hearings. | 0.40 | 178.00 | B320 |
| 8/12/16 | J.K. Edelson | Review agenda for omnibus hearing (.1), correspondence with Reliable and L. Suprum regarding same (.2). | 0.30 | 133.50 | B400 |
| 8/12/16 | J.K. Edelson | Correspondence with D. Doll regarding Polsinelli conflicts disclosures. | 0.10 | 44.50 | B160 |
| 8/12/16 | J.K. Edelson | Review Debtors' opposition to motion in limine regarding attorney client communications. | 0.40 | 178.00 | B190 |
| 8/12/16 | J.K. Edelson | Review EFH Indenture Trustee's opposition to Debtors' motion in limine regarding Williams testimony. | 0.40 | 178.00 | B190 |
| 8/12/16 | J.K. Edelson | Review revised stipulated final pretrial order, blackline. | 0.40 | 178.00 | B320 |
| 8/12/16 | J.K. Edelson | Review SAP Industries notice of intent regarding confirmation. | 0.10 | 44.50 | B320 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
September 15, 2016
Invoice No: 1329602

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/12/16 | J.K. Edelson | Review proposed EFH confirmation scheduling order (.3), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.50 | 222.50 | B320 |
| 8/12/16 | J.K. Edelson | Review letter from ad hoc noteholder committee regarding professional fee review. | 0.20 | 89.00 | B160 |
| 8/12/16 | J.K. Edelson | Review proposed omnibus interim fee order. | 0.20 | NO CHARGE | B100 |
| 8/12/16 | J.K. Vine | Review and comment on draft committee reply in support of T-side confirmation | 0.40 | 160.00 | B320 |
| 8/12/16 | J.K. Vine | Review and analyze Fincle & Fahy response to motion in limine | 0.30 | 120.00 | B230 |
| 8/12/16 | J.K. Vine | Review August 16 hearing agenda | 0.10 | 40.00 | B410 |
| 8/12/16 | L.M. Suprum | Correspondence with Committee regarding draft reply in support of confirmation. | 0.10 | 27.50 | B320 |
| 8/12/16 | L.M. Suprum | Correspondence with J. Edelson regarding preparation for August 16 hearing. | 0.10 | 27.50 | B400 |
| 8/13/16 | J.K. Edelson | Prepare for hearings (.2), correspondence with L. Suprum and Reliable regarding same (.1) | 0.30 | 133.50 | B400 |
| 8/15/16 | J.K. Edelson | Prepare for final pretrial conference. | 0.30 | 133.50 | B190 |
| 8/15/16 | J.K. Edelson | Attend final pretrial conference. | 1.10 | 489.50 | B400 |
| 8/15/16 | J.K. Edelson | Prepare for omnibus hearing. | 0.30 | 133.50 | B400 |
| 8/15/16 | J.K. Edelson | Revise Polsinelli supplemental conflicts disclosures. | 0.10 | 44.50 | B160 |
| 8/15/16 | J.K. Edelson | Review Screening Systems claim inquiry (.2), correspondence with J. Bird regarding same (.1). | 0.30 | 133.50 | B150 |
| 8/15/16 | J.K. Edelson | Teleconference with E. Richards regarding pretrial conference. | 0.20 | 89.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
September 15, 2016
Invoice No: 1329602

| Date | Professional | Description | Hours | Amount | Code |
|------|------|------|------|------|------|
| 8/15/16 | J.K. Edelson | Review notice of second revised joint pretrial order, blackline. | 0.30 | 133.50 | B190 |
| 8/15/16 | J.K. Edelson | Review amended hearing agenda. | 0.10 | 44.50 | B400 |
| 8/15/16 | J.K. Edelson | Review EFH confirmation hearing agenda (.1), correspondence with L. Suprum and Reliable (.2). | 0.30 | 133.50 | B320 |
| 8/15/16 | J.K. Edelson | Review Data Systems and Solutions reservation of rights regarding plan supplement. | 0.20 | 89.00 | B320 |
| 8/15/16 | J.K. Edelson | Review Fee Committee letter regarding supplemental fee review for additional professionals. | 0.20 | NO CHARGE | B100 |
| 8/15/16 | J.K. Edelson | Review McClendon objection to plan. | 0.10 | 44.50 | B320 |
| 8/15/16 | J.K. Edelson | Review orders on pending motions in limine. | 0.20 | 89.00 | B190 |
| 8/15/16 | J.K. Edelson | Review order granting procedures for pro se claims. | 0.20 | 89.00 | B310 |
| 8/15/16 | J.K. Edelson | Correspondence with S. Katona regarding fee applications. | 0.20 | 89.00 | B160 |
| 8/15/16 | J.K. Edelson | Correspondence with E. Richards reply in support of confirmation. | 0.20 | 89.00 | B320 |
| 8/15/16 | J.K. Edelson | Review Debtors' amended list of ordinary course professionals. | 0.10 | 44.50 | B200 |
| 8/15/16 | J.K. Edelson | Review Debtors' July 2016 list of asset transfers. | 0.20 | 89.00 | B130 |
| 8/15/16 | J.K. Edelson | Review Debtors' COC regarding third revised joint final pretrial order. | 0.20 | 89.00 | B190 |
| 8/15/16 | J.K. Edelson | Review amended agenda for omnibus hearing. | 0.10 | 44.50 | B400 |
| 8/15/16 | J.K. Edelson | Review EFH Disinterested Director reply to confirmation objections. | 0.30 | 133.50 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
September 15, 2016
Invoice No: 1329602

| 8/15/16 | J.K. Edelson | Review Debtors' certification of ballots. | 0.30 | 133.50 | B320 |
|---|---|---|---|---|---|
| 8/15/16 | J.K. Edelson | Review, revise and file TCEH Committee reply in support of confirmation. | 2.60 | 1,157.00 | B320 |
| 8/15/16 | J.K. Edelson | Correspondence with co-counsel regarding reply in support of confirmation. | 0.20 | 89.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze EFH indentures' response to debtors' motion in limine | 0.30 | 120.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze debtors' response to EFH indenture trustee's motion in limine | 0.30 | 120.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze T-side indenture trustee's letter regarding professional payments | 0.20 | 80.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze order on debtors' motion in limine regarding Fincle & Fahy testimony | 0.10 | 40.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze court's order denying EFH motion in limine to limit debtors' testimony regarding attorney-client privileged | 0.10 | 40.00 | B320 |
| 8/15/16 | J.K. Vine | Review and analyze order regarding debtors' motion in limine concerning EFH indenture trustee's expert witness | 0.10 | 40.00 | B320 |
| 8/15/16 | L.M. Suprum | Review August 17 agenda and coordinate preparation of hearing binder (.2). Phone conference with J. Edelson regarding same (.1). | 0.30 | 82.50 | B400 |
| 8/15/16 | L.M. Suprum | Correspondence with J. Edelson regarding filing and service of Reply of the TCEH Committee in Support of Confirmation of Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors. | 0.20 | 55.00 | B320 |
| 8/16/16 | J.E. Bird | Review Reply of TCEH Committee in Support of Confirmation of Joint Plan of Reorganization. | 0.20 | 123.00 | B200 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
September 15, 2016
Invoice No: 1329602

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/16/16 | J.K. Edelson | Prepare for omnibus hearing (.2), correspondence with L. Suprum and co-counsel regarding same (.2). | 0.40 | 178.00 | B400 |
| 8/16/16 | J.K. Edelson | Attend omnibus hearing. | 1.40 | 623.00 | B400 |
| 8/16/16 | J.K. Edelson | Review Debtors' memorandum of law in support of confirmation. | 0.80 | 356.00 | B320 |
| 8/16/16 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B320 |
| 8/16/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding replies, confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/16/16 | J.K. Edelson | Correspondence with E. Richards and L. Suprum regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/16/16 | J.K. Edelson | Review TCEH first liens joinder to Debtors' memorandum of law in support of confirmation. | 0.30 | 133.50 | B320 |
| 8/16/16 | J.K. Edelson | Review revised tax matters agreement, blackline. | 0.50 | 222.50 | B240 |
| 8/16/16 | J.K. Edelson | Review Esser declaration in support of confirmation. | 0.40 | 178.00 | B320 |
| 8/16/16 | J.K. Edelson | Correspondence with C. Ireland regarding Leeward Energy inquiry. | 0.10 | 44.50 | B150 |
| 8/16/16 | J.K. Edelson | Review notice of hearing regarding merger agreement (.1), correspondence with L. Suprum regarding deadlines (.1). | 0.20 | 89.00 | B400 |
| 8/16/16 | J.K. Edelson | Review amended agenda for confirmation hearing. | 0.10 | 44.50 | B400 |
| 8/16/16 | J.K. Edelson | Review order allowing interim compensation. | 0.10 | 44.50 | B160 |
| 8/16/16 | J.K. Edelson | Review Robinson objection to confirmation. | 0.10 | 44.50 | B320 |
| 8/16/16 | J.K. Edelson | Review Ken Stewart response regarding improper notice for voting rights. | 0.10 | 44.50 | B320 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/16/16 | J.K. Edelson | Review Blue Bonnet Electric motion for payment of administrative claim. | 0.20 | 89.00 | B310 |
| 8/16/16 | J.K. Edelson | Review EFH Indenture Trustee pretrial brief regarding standard of review. | 0.30 | 133.50 | B320 |
| 8/16/16 | J.K. Edelson | Review EFH Indenture Trustee pretrial brief regarding fraudulent transfer law. | 0.30 | 133.50 | B320 |
| 8/16/16 | J.K. Vine | Emails with committee members regarding replies in support of T-side confirmation | 0.10 | 40.00 | B150 |
| 8/16/16 | J.K. Vine | Review and analyze DSS's assumption objection | 0.10 | 40.00 | B185 |
| 8/16/16 | J.K. Vine | Review and analyze fee committee letter regarding White & Case letter | 0.20 | NO CHARGE | B100 |
| 8/16/16 | J.K. Vine | Review and analyze ad hoc first lien group's reply in support of T-side confirmation | 0.40 | 160.00 | B320 |
| 8/16/16 | J.K. Vine | Review and analyze EFH disinterested directors' reply in support of T-side confirmation | 0.40 | 160.00 | B320 |
| 8/16/16 | J.K. Vine | Review and analyze debtors' memorandum of law in support of T-side confirmation | 1.20 | 480.00 | B320 |
| 8/16/16 | J.K. Vine | Review August 17 amended hearing agenda | 0.10 | 40.00 | B410 |
| 8/16/16 | L.M. Suprum | Coordinate delivery of binders for August 17 hearing (.1); correspondence with J. Edelson regarding same (.1). | 0.20 | 55.00 | B400 |
| 8/16/16 | L.M. Suprum | Correspondence with Committee regarding replies filed in support of confirmation. | 0.10 | 27.50 | B320 |
| 8/17/16 | W. H. Church, Jr. | Review pleadings and documents concerning Oncor issues. | 0.70 | 420.00 | B200 |
| 8/17/16 | J.K. Edelson | Prepare for confirmation hearing. | 0.30 | 133.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/17/16 | J.K. Edelson | Attend confirmation hearing. | 7.20 | 3,204.00 | B320 |
| 8/17/16 | J.K. Edelson | Review amended plan supplement. | 0.30 | 133.50 | B320 |
| 8/17/16 | J.K. Edelson | Review and revise Polsinelli July monthly fee statement, correspondence with S. McFall regarding same. | 0.60 | NO CHARGE | B100 |
| 8/17/16 | J.K. Edelson | Correspondence with D. Doll regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 8/17/16 | J.K. Edelson | Review Debtors' third amended chapter 11 plan. | 0.40 | 178.00 | B320 |
| 8/17/16 | J.K. Edelson | Review Debtors' proposed confirmation order. | 0.50 | 222.50 | B320 |
| 8/17/16 | J.K. Vine | Review and analyze EFH trustee's pretrial memorandum of law on business judgment rule applicability | 0.20 | 80.00 | B230 |
| 8/17/16 | J.K. Vine | Review and analyze Bluebonnet admin claim motion | 0.20 | 80.00 | B310 |
| 8/17/16 | J.K. Vine | Review and analyze EFH indenture trustee's pretrial memo of law on fraudulent transfers | 0.20 | 80.00 | B320 |
| 8/18/16 | J.K. Edelson | Prepare for confirmation hearing (.2), correspondence with co-counsel regarding hearing (.2). | 0.40 | 178.00 | B320 |
| 8/18/16 | J.K. Edelson | Attend confirmation hearing. | 7.10 | 3,159.50 | B320 |
| 8/18/16 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli fee applications. | 0.30 | 133.50 | B160 |
| 8/18/16 | J.K. Edelson | Teleconference with C. Ireland regarding Leward Energy inquiry. | 0.10 | 44.50 | B150 |
| 8/18/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli June monthly fee application. | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
September 15, 2016
Invoice No: 1329602

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/18/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fifth interim fee application. | 0.10 | 44.50 | B160 |
| 8/18/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's twenty-sixth monthly fee statement. | 0.60 | 165.00 | B160 |
| 8/19/16 | J.E. Bird | Review information on revival of Hunt Consolidated for Oncor. | 0.10 | 61.50 | B200 |
| 8/19/16 | J.K. Edelson | Correspondence with J. Vine and co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/19/16 | J.K. Edelson | Review Debtors' notice of proposed sale of miscellaneous assets. | 0.10 | 44.50 | B130 |
| 8/19/16 | J.K. Edelson | Review EFH Indenture Trustee motion for clarification regarding exhibits, motion to shorten notice. | 0.30 | 133.50 | B190 |
| 8/19/16 | J.K. Edelson | Review UMB Bank objection to EFH scheduling motion. | 0.20 | 89.00 | B400 |
| 8/19/16 | J.K. Edelson | Teleconference with J. Wolf regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 8/19/16 | J.K. Vine | Review and analyze EFH's motion for clarification on admitting board decks into evidence | 0.10 | 40.00 | B320 |
| 8/19/16 | J.K. Vine | Attend confirmation hearing | 6.10 | 2,440.00 | B320 |
| 8/20/16 | J.E. Bird | Review of memo from E. Richards on recap of this week's confirmation proceedings. | 0.10 | 61.50 | B200 |
| 8/20/16 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/20/16 | L.M. Suprum | Correspondence with Committee regarding case update and confirmation recap. | 0.20 | 55.00 | B320 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/22/16 | J.K. Edelson | Prepare for confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/22/16 | J.K. Edelson | Attend confirmation hearing. | 7.10 | 3,159.50 | B320 |
| 8/22/16 | J.K. Edelson | Review Debtors' objection to EFH Indenture Trustee's motion for clarification (.3), joinder by TCEH first lien (.1). | 0.40 | 178.00 | B320 |
| 8/22/16 | J.K. Edelson | Review and revise Polsinelli July monthly fee statement, correspondence with A. Tiradentes regarding same. | 0.30 | NO CHARGE | B100 |
| 8/22/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 8/22/16 | J.K. Edelson | Review Sullivan and Cromwell July monthly fee application. | 0.10 | 44.50 | B160 |
| 8/22/16 | J.K. Edelson | Review COC regarding 365d4 deadline. | 0.10 | 44.50 | B185 |
| 8/22/16 | J.K. Vine | Review and analyze ad hoc committee of T side lenders joinder to debtors' objection to motion for clarification | 0.10 | 40.00 | B190 |
| 8/22/16 | J.K. Vine | Emails with committee members regarding update on confirmation hearing | 0.10 | 40.00 | B150 |
| 8/22/16 | J.K. Vine | Review and analyze UMB Bank's objection to E side scheduling order | 0.20 | 80.00 | B320 |
| 8/22/16 | J.K. Vine | Review and analyze debtors' objection to motion for clarification | 0.30 | 120.00 | B320 |
| 8/23/16 | J.K. Edelson | Attend TCEH confirmation hearing. | 5.60 | 2,492.00 | B320 |
| 8/23/16 | J.K. Edelson | Review Debtors' reply to UMB Bank response re EFH scheduling motion. | 0.20 | 89.00 | B400 |
| 8/23/16 | J.K. Edelson | Prepare and draft Polsinelli July monthly fee application, exhibits (.6), correspondence with L. Suprum regarding same (.1). | 0.70 | 311.50 | B160 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
September 15, 2016
Invoice No: 1329602

| 8/23/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 44.50 | B110 |
| 8/23/16 | J.K. Edelson | Attend hearing regarding EFH confirmation schedule. | 0.90 | 400.50 | B320 |
| 8/23/16 | J.K. Edelson | Review order approving Debtors' settlement with EPA. | 0.20 | 89.00 | B400 |
| 8/23/16 | J.K. Vine | Review and analyze debtors' reply to EFH confirmation scheduling motion | 0.20 | 80.00 | B320 |
| 8/23/16 | L.M. Suprum | Correspondence with J. Edelson regarding filing Polsinelli's July fee statement. | 0.10 | 27.50 | B160 |
| 8/23/16 | L.M. Suprum | Correspondence with J. Edelson regarding August 26 bench ruling on T-side plan confirmation (.1); schedule telephonic appearance for J. Edelson for same (.2). | 0.30 | 82.50 | B320 |
| 8/24/16 | J.K. Edelson | Prepare for confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/24/16 | J.K. Edelson | Attend closing arguments for TCEH confirmation hearing. | 4.60 | 2,047.00 | B320 |
| 8/24/16 | J.K. Edelson | Review and file Polsinelli July monthly fee application. | 0.30 | 133.50 | B160 |
| 8/24/16 | J.K. Edelson | Review Debtors' second amended plan supplement. | 0.30 | 133.50 | B320 |
| 8/24/16 | J.K. Edelson | Review COC regarding revised EFH confirmation scheduling order. | 0.20 | 89.00 | B400 |
| 8/24/16 | J.K. Edelson | Review Debtors' third amended plan, blackline (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B320 |
| 8/24/16 | J.K. Edelson | Correspondence with D. Doll regarding conflict disclosures. | 0.10 | 44.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
September 15, 2016
Invoice No: 1329602

| 8/24/16 | J.K. Vine | Review and analyze third amended plan of reorganization blackline | 0.20 | 80.00 | B320 |
|---------|-----------|--------------------------------------------------------------------|------|-------|------|
| 8/24/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-seventh monthly fee statement. | 0.60 | 165.00 | B160 |
| 8/25/16 | J.E. Bird | Status update from Erica Richards on case and confirmation hearing recap. | 0.20 | 123.00 | B200 |
| 8/25/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing. | 0.20 | 89.00 | B320 |
| 8/25/16 | J.K. Edelson | Review Debtors' post trial brief in support of confirmation. | 0.40 | 178.00 | B190 |
| 8/25/16 | J.K. Edelson | Review EFH Indenture Trustee post trial brief regarding confirmation. | 0.40 | 178.00 | B190 |
| 8/25/16 | J.K. Edelson | Review Fenicle and Fahy joinder regarding post trial brief. | 0.10 | 44.50 | B190 |
| 8/25/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli July monthly fee application. | 0.10 | 44.50 | B160 |
| 8/25/16 | J.K. Edelson | Review Fidelity objection to Debtors' motion to approve merger agreement. | 0.40 | 178.00 | B400 |
| 8/25/16 | J.K. Edelson | Review Fenicle and Fahy objection to Debtors' motion to approve merger agreement. | 0.30 | 133.50 | B400 |
| 8/25/16 | J.K. Edelson | Review EFH Indenture Trustee objection to Debtors' motion to approve merger agreement. | 0.20 | 89.00 | B400 |
| 8/25/16 | J.K. Edelson | Review Contrarian objection to Debtors' motion to approve merger agreement. | 0.10 | 44.50 | B400 |
| 8/25/16 | J.K. Edelson | Review revised proposed confirmation order, blackline. | 0.40 | 178.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/25/16 | J.K. Edelson | Teleconference with M. Grotz regarding confirmation hearing inquiry. | 0.20 | 89.00 | B320 |
| 8/25/16 | J.K. Edelson | Teleconference with L. Fletcher regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 8/25/16 | J.K. Vine | Review and analyze asbestos plaintiffs' joinder to EFH indenture trustee post-trial confirmation brief | 0.10 | 40.00 | B320 |
| 8/25/16 | J.K. Vine | Emails with committee members and professionals regarding update on confirmation hearing | 0.10 | 40.00 | B150 |
| 8/25/16 | J.K. Vine | Review and analyze EFH indenture trustee's confirmation post-trial brief | 0.60 | 240.00 | B320 |
| 8/25/16 | J.K. Vine | Review and analyze debtors' post-trial confirmation brief | 0.70 | 280.00 | B320 |
| 8/25/16 | J.K. Vine | Review and analyze asbestos plaintiffs' objection to NextEra merger motion | 0.30 | 120.00 | B130 |
| 8/25/16 | J.K. Vine | Review and analyze Fidelity objection to NextEra merger motion | 0.40 | 160.00 | B130 |
| 8/25/16 | J.K. Vine | Review and analyze EFH indenture trustee's objection to NextEra merger motion | 0.20 | 80.00 | B130 |
| 8/25/16 | L.M. Suprum | Correspondence with Committee regarding summary of T-side confirmation proceedings. | 0.20 | 55.00 | B320 |
| 8/26/16 | J.E. Bird | Status memo from E. Richards on case update and plan confirmation recap. | 0.10 | 61.50 | B200 |
| 8/26/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 8/26/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli monthly fee application. | 0.10 | 44.50 | B160 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
September 15, 2016
Invoice No: 1329602

| | | | | | |
|---|---|---|---|---|---|
| 8/26/16 | J.K. Edelson | Participate in telephonic hearing regarding confirmation ruling. | 1.60 | 712.00 | B400 |
| 8/26/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation hearing, order. | 0.20 | 89.00 | B320 |
| 8/26/16 | J.K. Edelson | Review Debtors' objection to Dallas County claim. | 0.20 | 89.00 | B310 |
| 8/26/16 | J.K. Vine | Attend T side confirmation ruling hearing | 1.10 | 440.00 | B320 |
| 8/26/16 | L.M. Suprum | Updated critical dates memo and distribute. | 3.20 | 880.00 | B400 |
| 8/26/16 | L.M. Suprum | Correspondence with Committee regarding case update and confirmation recap. | 0.20 | 55.00 | B320 |
| 8/28/16 | J.K. Edelson | Review docket, critical dates. | 0.20 | 89.00 | B110 |
| 8/28/16 | J.K. Edelson | Correspondence with co-counsel regarding confirmation hearing. | 0.10 | 44.50 | B320 |
| 8/28/16 | J.K. Edelson | Correspondence with S. McFall and C. Ward regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 8/29/16 | J.E. Bird | Status update and reports on confirmation hearings on August 26, 2016. | 0.10 | 61.50 | B200 |
| 8/29/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 44.50 | B110 |
| 8/29/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 8/29/16 | J.K. Edelson | Review Delaware Trust notice to participate in confirmation proceedings. | 0.10 | 44.50 | B320 |
| 8/29/16 | J.K. Edelson | Review COC and revised confirmation order, blackline. | 0.30 | 133.50 | B320 |
| 8/29/16 | J.K. Vine | Review DTC's notice of intent to partake in discovery | 0.10 | 40.00 | B320 |



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
September 15, 2016
Invoice No: 1329602

| 8/29/16 | L.M. Suprum | Calendar new deadlines, including all deadlines pertaining to EFH/EFIH Confirmation. | 1.10 | 302.50 | B320 |
| 8/29/16 | L.M. Suprum | Correspondence with J. Edelson regarding CNO for MoFo's May fee statement. | 0.10 | 27.50 | B160 |
| 8/30/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 8/30/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 89.00 | B110 |
| 8/30/16 | J.K. Edelson | Teleconference with E. Richards regarding confirmation, hearings. | 0.10 | 44.50 | B320 |
| 8/30/16 | J.K. Edelson | Review, revise and file Morrison and Foerster May monthly fee application. | 0.20 | 89.00 | B160 |
| 8/30/16 | J.K. Edelson | Correspondence with co-counsel regarding MoFo June fee application. | 0.10 | 44.50 | B160 |
| 8/30/16 | J.K. Edelson | Review Debtors' COC regarding sale of North Lake property. | 0.20 | 89.00 | B130 |
| 8/30/16 | L.M. Suprum | Update, file and circulate certificate of no objection regarding MoFo's twenty-fifth monthly fee statement. | 0.30 | 82.50 | B160 |
| 8/30/16 | L.M. Suprum | Correspondence with J. Edelson and L. Guido regarding exhibit for CNO regarding MoFo's June fee statement. | 0.10 | 27.50 | B160 |
| 8/31/16 | J.K. Edelson | Teleconference with L. Myers regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 8/31/16 | J.K. Edelson | Review Debtors' COC and order regarding sale of Trading House property. | 0.20 | 89.00 | B130 |
| 8/31/16 | J.K. Edelson | Review Richards Layton July monthly fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
September 15, 2016
Invoice No: 1329602

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/16 | J.K. Edelson | Review Debtors' July monthly operating report. | 0.30 | | 133.50 | B400 |

Total Professional Services                                   $51,104.50

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 1.00 | 615.00 | $615.00 |
| W. H. Church, Jr. | 0.70 | 600.00 | 420.00 |
| J.K. Edelson | 85.60 | 445.00 | 38,092.00 |
| J.K. Edelson | 1.80 | 445.00 | No Charge |
| J.K. Vine | 23.00 | 400.00 | 9,200.00 |
| J.K. Vine | 0.20 | 400.00 | No Charge |
| L.M. Suprum | 10.10 | 275.00 | 2,777.50 |
| **Total Professional Charges** | **122.40** | | **$51,104.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 1.50 | 667.50 |
| B130 | Asset Disposition | 2.30 | 951.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 2.50 | 1,029.00 |
| B160 | Employment/fee Applications | 10.40 | 3,999.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 1.00 | 422.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.50 | 2,416.00 |
| B200 | Operations | 3.00 | 1,579.50 |
| B210 | Business Operations | 0.10 | 40.00 |
| B230 | Financing & Cash Collateral | 0.70 | 323.00 |
| B240 | Tax Issues | 0.50 | 222.50 |
| B310 | Claims Administration & Objections | 1.30 | 569.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 77.50 | 33,269.50 |
| B400 | Bankruptcy-related Advice | 13.80 | 5,495.00 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 120.00 |
| | **Total Professional Charges** | **122.40** | **$51,104.50** |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
September 15, 2016
Invoice No: 1329602

## Disbursements

| Date | | Amount |
|------|---|-------:|
| 07/31/16 | On-Line Searches | $0.00 |
| 08/02/16 | Meals Reliable Wilmington pickup/delivery meal on 8/1 for working lunch | 49.09 |
| 08/09/16 | Meals Reliable Wilmington Working lunch to working on filings on 8/8/16 | 32.48 |
| 08/15/16 | Meals Reliable Wilmington Pickup/delivery of lunch (Filing opposition motions, serving objections, committee call | 62.88 |
| 08/17/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 43.20 |
| 08/17/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | 86.40 |
| 08/18/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | 350.40 |
| 08/19/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic transcript copy | 289.20 |
| 08/19/16 | Document Reproduction Reliable Wilmington document reproduction | 285.80 |
| 08/19/16 | Document Reproduction Reliable Wilmington document production for confirmation hearing | 1,696.90 |
| 08/22/16 | Meals Reliable Wilmington Energy Future Omnibus Hearing - pickup/delivery of lunch | 76.38 |
| 08/22/16 | Document Reproduction Reliable Wilmington reproduction of documents for Energy Future TCEH Confirmation Hearing delivery of documents to court on 8/17/16 | 290.20 |
| 08/22/16 | Meals Reliable Wilmington pickup/delivery of lunch for Energy Future TCEH Confirmation Hearing | 112.38 |
| 08/22/16 | Meals Reliable Wilmington Lunch (pickup/delivery) on 8/18/16 for EFH Confirmation Hearing | 78.95 |
| 08/22/16 | Meals Reliable Wilmington lunch (pickup/delivery) on 8/19/16 EFH Confirmation Hearing | 114.63 |
| 08/22/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 211.20 |
| 08/22/16 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 285.60 |
| 08/23/16 | Meals Reliable Wilmington pickup/delivery lunch on 8/22/16 for EFH Confirmation Hearing | 51.63 |
| 08/24/16 | Deliveries Reliable Wilmington hand delivery of boxes to United States District Court on 8/23/16 | 15.00 |
| 08/25/16 | Meals Reliable Wilmington pickup/delivery of lunch for confirmation hearing | 43.72 |
| 08/26/16 | Meals Reliable Wilmington pickup/delivery of lunch on 8/23/16 for EFH Confirmation Hearing | 37.50 |
| | **Total Disbursements** | **$4,213.54** |

Total Disbursements                                                4,213.54



**Invoice Detail**

For Professional Services Through 8/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
September 15, 2016
Invoice No: 1329602

**Total Current Charges Due**                                    $55,318.04

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
October 18, 2016
Invoice No: 1340994

<table>
<tr><td colspan="7"><b>Professional Services</b></td></tr>
<tr><td><b>Date</b></td><td><b>Timekeeper</b></td><td><b>Description</b></td><td><b>Hours</b></td><td><b>Amount</b></td><td><b>Task Code</b></td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Correspondence with L. Suprum regarding Morrison and Foerster fee applications.</td><td>0.20</td><td>$96.00</td><td>B160</td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Teleconference with E. Richards regarding confirmation.</td><td>0.10</td><td>48.00</td><td>B400</td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Teleconference with T. Goren regarding confirmation.</td><td>0.10</td><td>48.00</td><td>B320</td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Teleconference with D. Liller regarding creditor inquiry.</td><td>0.20</td><td>96.00</td><td>B150</td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Review, revise and file CNO regarding Morrison and Foerster June monthly fee application.</td><td>0.20</td><td>96.00</td><td>B160</td></tr>
<tr><td>9/1/16</td><td>J.K. Edelson</td><td>Review Debtors' COC regarding omnibus hearing date.</td><td>0.10</td><td>48.00</td><td>B400</td></tr>
<tr><td>9/1/16</td><td>J.K. Vine</td><td>Review and analyze COC and order regarding Tradinghouse sale property</td><td>0.10</td><td>43.00</td><td>B130</td></tr>
<tr><td>9/1/16</td><td>J.K. Vine</td><td>Review and analyze debtors' July MOR</td><td>0.10</td><td>43.00</td><td>B210</td></tr>
<tr><td>9/1/16</td><td>L.M. Suprum</td><td>Draft, file and circulate certificate of no objection regarding MoFo's twenty-sixth monthly fee statement.</td><td>0.40</td><td>116.00</td><td>B160</td></tr>
<tr><td>9/2/16</td><td>J.K. Edelson</td><td>Correspondence with B. Martin regarding conflicts disclosures.</td><td>0.10</td><td>48.00</td><td>B160</td></tr>
<tr><td>9/2/16</td><td>J.K. Edelson</td><td>Review Polsinelli August fee statement, correspondence with S. McFall regarding same.</td><td>0.40</td><td>NO CHARGE</td><td>B100</td></tr>
</table>



# **Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
October 18, 2016
Invoice No: 1340994

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 9/2/16 | J.K. Edelson | Review Debtors' 9019 motion regarding Buckskin Mining. | 0.30 | 144.00 | B400 |
| 9/2/16 | J.K. Edelson | Review Debtors' notice regarding de minimis asset sale. | 0.10 | 48.00 | B130 |
| 9/2/16 | J.K. Edelson | Review Debtors' motion to authorize EFIH Debtors to amend DIP credit agreement, motion to seal same. | 0.40 | 192.00 | B230 |
| 9/5/16 | J.K. Vine | Review and analyze notice of de minimis asset sale to Tarrent Regional Water District | 0.10 | 43.00 | B130 |
| 9/5/16 | J.K. Vine | Review and analyze debtors' stipulation to resolve disputes with Buckskin Mining | 0.20 | 86.00 | B400 |
| 9/5/16 | J.K. Vine | Review and analyze debtors' motion to modify EFH DIP credit agreement | 0.30 | 129.00 | B230 |
| 9/6/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 96.00 | B110 |
| 9/6/16 | J.K. Edelson | Review Fenicle and Fahy letter regarding document requests, discovery. | 0.30 | 144.00 | B190 |
| 9/6/16 | J.K. Vine | Review and analyze Fincle & Fahy discovery dispute letter | 0.30 | 129.00 | B190 |
| 9/6/16 | J.K. Vine | Review and analyze EFH first lien trustee's objection to disclosure statement | 0.60 | 258.00 | B320 |
| 9/6/16 | J.K. Vine | Review EFH committee's statement regarding E-side disclosure statement approval | 0.10 | 43.00 | B320 |
| 9/6/16 | J.K. Vine | Review and analyze Fidelity's reservation of rights regarding E-side disclosure statement approval | 0.10 | 43.00 | B320 |
| 9/6/16 | J.K. Vine | Review and analyze EFH indenture trustee's reservation of rights regarding E-side disclosure statement | 0.10 | 43.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/6/16 | J.K. Vine | Review and analyze EFIH second lien trustee's objection to E-side disclosure statement | 0.20 | 86.00 | B320 |
| 9/6/16 | J.K. Vine | Review and analyze EFH unsecured noteholder trustee's objection to E-side disclosure statement | 0.20 | 86.00 | B320 |
| 9/6/16 | J.K. Vine | Review and analyze Fincle & Fahy objection to E-side disclosure statement | 0.20 | 86.00 | B320 |
| 9/7/16 | J.K. Edelson | Review and update Polsinelli conflict disclosures. | 0.10 | 48.00 | B160 |
| 9/7/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 48.00 | B110 |
| 9/7/16 | J.K. Edelson | Teleconference with T. Goren regarding confirmation schedule, case status (.2), office conference with L. Suprum regarding same (.1). | 0.30 | 144.00 | B320 |
| 9/7/16 | J.K. Edelson | Review Polsinelli August fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 9/7/16 | J.K. Edelson | Review Delaware Trust objection to EFH disclosure statement. | 0.40 | 192.00 | B320 |
| 9/7/16 | J.K. Edelson | Review EFH 8k SEC filing. | 0.20 | 96.00 | B200 |
| 9/7/16 | J.K. Edelson | Review TCEH July budget variance (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 96.00 | B200 |
| 9/7/16 | J.K. Edelson | Review Fidelity reservation of rights regarding EFH disclosure statement. | 0.20 | 96.00 | B320 |
| 9/7/16 | J.K. Edelson | Review EFH Indenture Trustee reservation of rights regarding EFH disclosure statement. | 0.20 | 96.00 | B320 |
| 9/7/16 | J.K. Edelson | Review EFIH second lien notes trustee objection regarding EFH disclosure statement. | 0.20 | 96.00 | B320 |
| 9/7/16 | J.K. Edelson | Review Fenicle and Fahy objection to EFH disclosure statement. | 0.20 | 96.00 | B320 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
October 18, 2016
Invoice No: 1340994

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/7/16 | J.K. Edelson | Review Debtors' amended disclosure statement, blackline. | 0.40 | 192.00 | B320 |
| 9/7/16 | J.K. Edelson | Review EFH Committee reservation of rights regarding EFH disclosure statement. | 0.10 | 48.00 | B320 |
| 9/8/16 | J.K. Edelson | Review UMB Bank objection to EFH disclosure statement. | 0.20 | 96.00 | B320 |
| 9/8/16 | J.K. Edelson | Review Debtors' revised disclosure statement and blackline, correspondence with co-counsel regarding same. | 0.40 | 192.00 | B320 |
| 9/8/16 | J.K. Edelson | Review order regarding omnibus hearing dates (.1), correspondence with co-counsel and L. Suprum regarding same (.1). | 0.20 | 96.00 | B400 |
| 9/8/16 | J.K. Edelson | Review Kirkland and Ellis July monthly fee application. | 0.10 | 48.00 | B160 |
| 9/9/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding same. | 0.30 | 144.00 | B110 |
| 9/9/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 96.00 | B160 |
| 9/9/16 | J.K. Edelson | Review McKane letter regarding Fenicle and Fahy discovery dispute. | 0.20 | 96.00 | B320 |
| 9/9/16 | J.K. Edelson | Review Debtors' motion to approve settlement with Texas Comptroller and related motion to shorten notice. | 0.40 | 192.00 | B400 |
| 9/9/16 | J.K. Edelson | Teleconference with M. Ingerlis regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/9/16 | L.M. Suprum | Update critical dates memo and distribute (1.3); calendar new deadlines (.3). | 1.60 | 464.00 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
October 18, 2016
Invoice No: 1340994

| | | | | | |
|---|---|---|---|---|---|
| 9/12/16 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 9/12/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates. | 0.20 | 96.00 | B110 |
| 9/12/16 | J.K. Edelson | Review notice of hearing regarding Texas Comptroller settlement. | 0.10 | 48.00 | B400 |
| 9/12/16 | J.K. Edelson | Review Fenicle notice of appeal regarding confirmation order. | 0.10 | 48.00 | B190 |
| 9/12/16 | J.K. Edelson | Review KCC invoices for July service, correspondence regarding same. | 0.20 | 96.00 | B400 |
| 9/12/16 | J.K. Edelson | Correspondence with Debtors and C. Ward regarding professional fee escrow account. | 0.20 | 96.00 | B160 |
| 9/13/16 | C.A. Ward | Review notice of appeal from confirmation order | 0.10 | 70.00 | B190 |
| 9/13/16 | C.A. Ward | Conference with Justin Edelson re post-confirmation administration | 0.10 | 70.00 | B400 |
| 9/13/16 | J.K. Edelson | Office conferences with C. Ward and L. Suprum regarding budgets, supplemental declaration. | 0.20 | 96.00 | B160 |
| 9/13/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 96.00 | B160 |
| 9/13/16 | J.K. Edelson | Correspondence with B. Martin regarding supplemental conflicts disclosures. | 0.10 | 48.00 | B160 |
| 9/13/16 | J.K. Vine | Review and analyze Fincle & Fahy notice of appeal of T-side confirmation order | 0.10 | 43.00 | B320 |
| 9/13/16 | J.K. Vine | Review and analyze motion to settle tax claims with Texas comptroller | 0.20 | 86.00 | B240 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 9/13/16 | J.K. Vine | Review debtors' discovery response letter to Fincle & Fehy | 0.10 | 43.00 | B320 |
| 9/14/16 | J.K. Edelson | Review and revise Polsinelli August fee statement, correspondence with S. McFall. | 0.40 | NO CHARGE | B100 |
| 9/14/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding hearings, confirmation schedule. | 0.20 | 96.00 | B320 |
| 9/14/16 | J.K. Edelson | Review Debtors' omnibus reply regarding merger agreement motion. | 0.40 | 192.00 | B400 |
| 9/14/16 | J.K. Edelson | Correspondence with Debtors and C. Ward regarding professional fee summary. | 0.20 | 96.00 | B160 |
| 9/14/16 | J.K. Edelson | Review Debtors' notice of proposed sale regarding Dead River Ranch. | 0.10 | 48.00 | B130 |
| 9/14/16 | J.K. Edelson | Review Debtors' revised order regarding merger agreement. | 0.20 | 96.00 | B400 |
| 9/14/16 | J.K. Edelson | Teleconference with D. Lambert regarding confirmation inquiry. | 0.20 | 96.00 | B320 |
| 9/15/16 | C.A. Ward | Review agenda for September 19 hearing and confer with JKE re open issues and coverage | 0.10 | 70.00 | B400 |
| 9/15/16 | J.K. Edelson | Participate in conference call with Debtors regarding professional fees. | 0.30 | 144.00 | B160 |
| 9/15/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.20 | 96.00 | B110 |
| 9/15/16 | J.K. Edelson | Teleconference with Z. Mitchell regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/15/16 | J.K. Edelson | Update Polsinelli conflicts disclosures. | 0.10 | 48.00 | B160 |
| 9/15/16 | J.K. Edelson | Office conference with C. Ward regarding fee applications, supplemental declaration. | 0.20 | 96.00 | B160 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/15/16 | J.K. Edelson | Review and revise Polsinelli August monthly fee statement, correspondence with S. McFalll regarding same. | 0.80 | NO CHARGE | B100 |
| 9/15/16 | J.K. Edelson | Correspondence with L. Suprum regarding CNO for Polsinelli July monthly fee application. | 0.10 | 48.00 | B160 |
| 9/15/16 | J.K. Edelson | Teleconference with S. McFall regarding Polsinelli fees and expenses. | 0.20 | 96.00 | B160 |
| 9/15/16 | J.K. Edelson | Review agenda (.1), correspondence with co-counsel and L. Suprum regarding EFH disclosure statement hearing (.2). | 0.30 | 144.00 | B320 |
| 9/15/16 | J.K. Edelson | Prepare for EFH disclosure statement hearing. | 0.30 | 144.00 | B320 |
| 9/15/16 | J.K. Edelson | Prepare Ward eleventh supplemental declaration in support of retention, conflict disclosures. | 0.60 | 288.00 | B160 |
| 9/15/16 | J.K. Edelson | Review Debtors' report of August asset transfers. | 0.20 | 96.00 | B130 |
| 9/15/16 | J.K. Vine | Review and analyze debtors' reply in support of merger agreement | 0.40 | 172.00 | B400 |
| 9/15/16 | J.K. Vine | Review and analyze district court order regarding disallowed claims | 0.20 | 86.00 | B310 |
| 9/15/16 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding draft eleventh supplemental declaration in support of Polsinelli's retention and filing of same. | 0.10 | 29.00 | B160 |
| 9/15/16 | L.M. Suprum | Schedule telephonic appearance of T. Goren for September 19 hearing (.1); correspondence with J. Edelson regarding same (.1). | 0.20 | 58.00 | B400 |
| 9/16/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 70.00 | B400 |



**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
October 18, 2016
Invoice No: 1340994

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli eleventh supplemental declaration. | 0.20 | 96.00 | B160 |
| 9/16/16 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing. | 0.20 | 96.00 | B400 |
| 9/16/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli August monthly fee application, exhibits. | 0.30 | 144.00 | B160 |
| 9/16/16 | J.K. Edelson | Teleconference with D. Swan regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/16/16 | J.K. Edelson | Review third amended disclosure statement for EFH, blackline (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 240.00 | B320 |
| 9/16/16 | J.K. Edelson | Review revised order regarding EFH confirmation protocol. | 0.40 | 192.00 | B400 |
| 9/16/16 | J.K. Edelson | Review status chart of EFH confirmation objections. | 0.30 | 144.00 | B320 |
| 9/16/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 96.00 | B110 |
| 9/16/16 | J.K. Edelson | Review interim fee orders, correspondence with S. McFall and L. Suprum regarding same. | 0.30 | 144.00 | B190 |
| 9/16/16 | J.K. Edelson | Review, revise and file eleventh supplemental declaration in support of retention. | 0.30 | 144.00 | B160 |
| 9/16/16 | J.K. Edelson | Review amended agenda (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 96.00 | B400 |
| 9/16/16 | J.K. Edelson | Review Debtors' 9019 regarding Luminant and US Enrichment Corporation settlement. | 0.20 | 96.00 | B400 |
| 9/16/16 | J.K. Edelson | Review Debtors' 9019 regarding Luminant and BHP Billiton settlement. | 0.20 | 96.00 | B400 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
October 18, 2016
Invoice No: 1340994

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/16/16 | J.K. Edelson | Review Polsinelli monthly and interim fee applications (.9), correspondence with Debtors' counsel and S. McFall regarding same (.3). | 1.20 | 576.00 | B160 |
| 9/16/16 | J.K. Vine | Review September 19 hearing agenda | 0.10 | 43.00 | B400 |
| 9/16/16 | L.M. Suprum | Update critical dates memo and distribute (.9); calendar new dates and deadlines (.3). | 1.20 | 348.00 | B400 |
| 9/16/16 | L.M. Suprum | File, serve and circulate eleventh supplemental declaration of C. Ward in support of Polsinelli retention. | 0.30 | 87.00 | B160 |
| 9/16/16 | L.M. Suprum | Retrieve and circulate Polsinelli interim fee orders (.2); correspondence with C. Ward, J. Edelson and accounting regarding same (.1). | 0.30 | 87.00 | B160 |
| 9/18/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 96.00 | B160 |
| 9/18/16 | J.K. Edelson | Review revised EFH solicitation procedures, blackline. | 0.40 | 192.00 | B400 |
| 9/18/16 | J.K. Edelson | Prepare for hearing. | 0.20 | 96.00 | B400 |
| 9/19/16 | J.K. Edelson | Prepare for hearing. | 0.20 | 96.00 | B400 |
| 9/19/16 | J.K. Edelson | Attend hearing. | 3.20 | 1,536.00 | B400 |
| 9/19/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 96.00 | B160 |
| 9/19/16 | J.K. Edelson | Review, revise and file Morrison and Foerster July monthly fee application (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 144.00 | B160 |
| 9/19/16 | J.K. Edelson | Review and file CNO regarding Polsinelli July monthly fee application. | 0.20 | 96.00 | B160 |



# **Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/19/16 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding Polsinelli monthly fee applications. | 0.10 | 48.00 | B160 |
| 9/19/16 | J.K. Edelson | Teleconference with co-counsel regarding final fee applications. | 0.10 | 48.00 | B160 |
| 9/19/16 | J.K. Edelson | Teleconference with E. West regarding interim fee applications. | 0.10 | NO CHARGE | B100 |
| 9/19/16 | J.K. Edelson | Review order authorizing Debtors' entry into merger agreement. | 0.20 | 96.00 | B400 |
| 9/19/16 | J.K. Edelson | Review order approving EFH disclosure statement (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 144.00 | B320 |
| 9/19/16 | J.K. Edelson | Review Debtors' certifications of counsel regarding resolved claim objections. | 0.20 | 96.00 | B310 |
| 9/19/16 | J.K. Edelson | Teleconference with C. Amally regarding creditor inquiry. | 0.10 | 48.00 | B150 |
| 9/19/16 | J.K. Edelson | Review Debtors' COC regarding motion to file the EFIH DIP credit agreement under seal. | 0.20 | 96.00 | B230 |
| 9/19/16 | J.K. Vine | Review Sept. 19 second amended agenda | 0.10 | 43.00 | B410 |
| 9/19/16 | J.K. Vine | Review and analyze debtors' motion to resolve SEC claim | 0.10 | 43.00 | B310 |
| 9/19/16 | J.K. Vine | Review and analyze debtors' motion to authorize settlement with BHP Billiton | 0.10 | 43.00 | B400 |
| 9/19/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's twenty-seventh monthly fee statement. | 0.60 | 174.00 | B160 |
| 9/19/16 | L.M. Suprum | Draft notice of fee statement for filing with MoFo's twenty-seventh monthly fee statement (.2); File, serve, and circulate MoFo's fee statement (.5). | 0.70 | 203.00 | B160 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/20/16 | J.E. Bird | Review of enhanced terms of NextEra purchase of Oncor Electric. | 0.20 | 130.00 | B200 |
| 9/20/16 | J.E. Bird | Status update from E. Richards regarding September 19 hearing and plan effective date issues. | 0.10 | 65.00 | B200 |
| 9/20/16 | J.K. Edelson | Correspondence with C. Ward, S. McFall, and Debtors regarding Polsinelli fee applications. | 0.30 | 144.00 | B160 |
| 9/20/16 | J.K. Edelson | Prepare and draft Polsinelli August monthly fee application. | 0.30 | 144.00 | B160 |
| 9/20/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EFH disclosure statement hearing, effective date. | 0.20 | 96.00 | B320 |
| 9/20/16 | J.K. Edelson | Teleconference with W. Fought regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/20/16 | J.K. Vine | Emails with committee regarding E-side disclosure statement hearing and T-side effective date | 0.10 | 43.00 | B150 |
| 9/20/16 | L.M. Suprum | Correspondence with Committee regarding case update. | 0.10 | 29.00 | B400 |
| 9/21/16 | C.A. Ward | Conference with JKE re hearing coverage and amended plan | 0.10 | 70.00 | B400 |
| 9/21/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli supplemental declarations. | 0.20 | 96.00 | B160 |
| 9/21/16 | J.K. Edelson | Prepare and draft Polsinelli August monthly fee application, exhibits, file and serve same. | 0.80 | 384.00 | B160 |
| 9/21/16 | J.K. Edelson | Review EFH 8k filing, correspondence with co-counsel regarding same. | 0.20 | 96.00 | B200 |
| 9/21/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli August monthly fee application. | 0.20 | 96.00 | B160 |



**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
October 18, 2016
Invoice No: 1340994

| | | | | | |
|---|---|---|---|---|---|
| 9/21/16 | J.K. Edelson | Teleconference with D. Lawry regarding confirmation hearing inquiry. | 0.20 | 96.00 | B320 |
| 9/21/16 | L.M. Suprum | File, serve, and circulate Polsinelli twenty-eighth monthly fee statement. | 0.50 | 145.00 | B160 |
| 9/22/16 | C.A. Ward | Review agenda for September 26 hearing | 0.10 | 70.00 | B400 |
| 9/22/16 | J.K. Edelson | Teleconference with T. George regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/22/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli monthly fee application. | 0.20 | 96.00 | B160 |
| 9/22/16 | J.K. Edelson | Review Debtors' fourth amended plan, blackline (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 240.00 | B320 |
| 9/22/16 | J.K. Edelson | Review Debtors' fourth amended disclosure statement. | 0.40 | 192.00 | B320 |
| 9/22/16 | J.K. Edelson | Review notice of hearing regarding EFH confirmation hearing (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 96.00 | B320 |
| 9/22/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding same (.2). | 0.30 | 144.00 | B400 |
| 9/22/16 | J.K. Edelson | Review Debtors' motion to estimate asbestos claims (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 192.00 | B310 |
| 9/22/16 | J.K. Edelson | Review Debtors' notice regarding nonassumption of contract. | 0.10 | 48.00 | B185 |
| 9/22/16 | L.M. Suprum | Correspondence with J. Edelson and T. Goren regarding September 26 hearing. | 0.10 | 29.00 | B400 |
| 9/23/16 | J.E. Bird | Status update from E. Richards regarding asbestos claims estimation motion and status conference on timing/process for initial distributions. | 0.10 | 65.00 | B200 |


POLSINELLI

# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
October 18, 2016
Invoice No: 1340994

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/23/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 70.00 | B400 |
| 9/23/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' claims estimation motion. | 0.20 | 96.00 | B310 |
| 9/23/16 | J.K. Edelson | Correspondence with co-counsel regarding TCEH status conference. | 0.20 | 96.00 | B400 |
| 9/23/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding same. | 0.30 | 144.00 | B110 |
| 9/23/16 | J.K. Edelson | Review amended hearing agenda, correspondence with L. Suprum regarding same. | 0.20 | 96.00 | B400 |
| 9/23/16 | L.M. Suprum | Update critical dates memo and distribute (1.3); calendar new deadlines (.5). | 1.80 | 522.00 | B400 |
| 9/23/16 | L.M. Suprum | Correspondence with Committee regarding Debtors' motion seeking to estimate asbestos claims asserted against the TCEH Debtors for purposes of distribution. | 0.10 | 29.00 | B400 |
| 9/26/16 | J.E. Bird | Case update from T. Goren regarding 9/26/16 Court hearing results. | 0.20 | 130.00 | B200 |
| 9/26/16 | C.A. Ward | Review Debtors' letter to Court re delay in payments to TCEH unsecured creditors | 0.10 | 70.00 | B320 |
| 9/26/16 | C.A. Ward | Review Debtors and Next Era letter to Court re termination fee | 0.10 | 70.00 | B320 |
| 9/26/16 | C.A. Ward | Review MoFo email update to Committee | 0.10 | 70.00 | B150 |
| 9/26/16 | J.K. Edelson | Review letter regarding NextEra termination fee. | 0.20 | 96.00 | B400 |
| 9/26/16 | J.K. Edelson | Review Debtors' letter regarding TCEH effective date. | 0.20 | 96.00 | B400 |



# Invoice Detail

For Professional Services Through 10/3/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 15

October 18, 2016

Invoice No: 1340994

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/16 | J.K. Edelson | Correspondence with co-counsel and J. Vine regarding hearing. | 0.20 | 96.00 | B400 |
| 9/26/16 | J.K. Edelson | Review Debtors' notice regarding extension of EFH confirmation deadlines. | 0.30 | 144.00 | B320 |
| 9/26/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 96.00 | B110 |
| 9/26/16 | J.K. Edelson | Correspondence with co-counsel regarding motion to estimate asbestos claims. | 0.20 | 96.00 | B310 |
| 9/26/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding effective date, distributions. | 0.20 | 96.00 | B400 |
| 9/26/16 | J.K. Edelson | Review notice of hearing regarding motion to estimate asbestos claims. | 0.10 | 48.00 | B110 |
| 9/26/16 | J.K. Vine | Emails with Committee members regarding asbestos claims estimation motion | 0.10 | 43.00 | B310 |
| 9/26/16 | J.K. Vine | Review and analyze debtors' letter regarding T-side unsecured escrow dispute | 0.20 | 86.00 | B190 |
| 9/26/16 | J.K. Vine | Emails with committee members and professionals regarding debtors' letter on t-side unsecured escrow dispute | 0.10 | 43.00 | B150 |
| 9/26/16 | J.K. Vine | Review and analyze debtor and Nextera letter to court regarding termination fee | 0.10 | 43.00 | B400 |
| 9/26/16 | J.K. Vine | Review and analyze T-side debtors' asbestos estimation motion | 0.30 | 129.00 | B310 |
| 9/26/16 | J.K. Vine | Attend Sept. 26 hearing | 1.60 | 688.00 | B410 |
| 9/26/16 | J.K. Vine | Emails with committee members and professionals regarding results of Sept. 26 hearing | 0.10 | 43.00 | B410 |



**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 9/26/16 | L.M. Suprum | Correspondence with Committee regarding letter to the Court filed by Debtors which defends delay in initial distributions to TCEH unsecured creditors. | 0.10 | 29.00 | B400 |
| 9/26/16 | L.M. Suprum | Correspondence with Committee regarding outcome of hearing. | 0.20 | 58.00 | B400 |
| 9/27/16 | C.A. Ward | Review Certification of Counsel re further amendments to final cash collateral order and order approving same | 0.10 | 70.00 | B230 |
| 9/27/16 | C.A. Ward | Review certification of counsel re sale of north main property and order approving same | 0.10 | 70.00 | B130 |
| 9/27/16 | C.A. Ward | Review first lien lenders amended 2019 statement | 0.10 | 70.00 | B230 |
| 9/27/16 | C.A. Ward | Review District Court order governing amicus briefs in asbestos appeal | 0.10 | 70.00 | B190 |
| 9/27/16 | W. H. Church, Jr. | Review correspondence and materials regarding Texas PUC issues. | 0.40 | 250.00 | B200 |
| 9/27/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.10 | 48.00 | B160 |
| 9/27/16 | J.K. Edelson | Review Fee Committee report, correspondence with E. West and C. Ward regarding same. | 0.40 | NO CHARGE | B100 |
| 9/27/16 | J.K. Edelson | Review Debtors' COC and order regarding sale of North Main property. | 0.20 | 96.00 | B130 |
| 9/27/16 | J.K. Edelson | Review Debtors' COC regarding final cash collateral order. | 0.20 | 96.00 | B230 |
| 9/27/16 | J.K. Edelson | Review District Court opinion and order. | 0.20 | 96.00 | B190 |
| 9/27/16 | J.K. Edelson | Review District Court stipulation of dismissal of appeal. | 0.10 | 48.00 | B190 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
October 18, 2016
Invoice No: 1340994

| | | | | | |
|---|---|---|---|---|---|
| 9/27/16 | J.K. Edelson | Review COC for consent order regarding first lien reserve distributions. | 0.20 | 96.00 | B190 |
| 9/27/16 | J.K. Vine | Review and analyze district court opinion regarding Fenicle & Fahey plan confirmation appeal | 0.30 | 129.00 | B320 |
| 9/28/16 | J.E. Bird | Review draft order to make distributions without withholding for unliquidated claims. | 0.10 | 65.00 | B200 |
| 9/28/16 | C.A. Ward | Review certification of counsel re TCEH first lien creditor plan distributions | 0.10 | 70.00 | B320 |
| 9/28/16 | J.K. Edelson | Review TCEH cash payment order, blackline (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 192.00 | B400 |
| 9/28/16 | J.K. Edelson | Review Debtors' COC regarding sale of Trading House property. | 0.10 | 48.00 | B130 |
| 9/28/16 | J.K. Edelson | Review Morgan Stanley letter regarding plan reserve proposal. | 0.30 | 144.00 | B400 |
| 9/28/16 | J.K. Edelson | Review Oaktree Capital letter regarding plan reserve proposal. | 0.30 | 144.00 | B400 |
| 9/28/16 | J.K. Edelson | Review Debtors' 9019 motion regarding Forest Creek Wind Farm settlement. | 0.20 | 96.00 | B400 |
| 9/28/16 | J.K. Edelson | Review Delaware Trust letter regarding plan reserve proposal. | 0.20 | 96.00 | B400 |
| 9/28/16 | J.K. Vine | Review and analyze T-side first lien stipulation for effectiveness | 0.10 | 43.00 | B320 |
| 9/28/16 | J.K. Vine | Review and analyze Intervenor's letter to court regarding plan payment holdback procedures | 0.20 | 86.00 | B320 |
| 9/28/16 | L.M. Suprum | Correspondence with Committee regarding draft order authorizing the Debtors to make distributions without withholding for unliquidated claims. | 0.10 | 29.00 | B400 |



# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
October 18, 2016
Invoice No: 1340994

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/16 | C.A. Ward | Review letters from parties-in-interest to Judge Sontchi re distribution issues | 0.10 | 70.00 | B320 |
| 9/29/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.30 | 144.00 | B160 |
| 9/29/16 | J.K. Edelson | Review District Court memorandum opinion regarding certification of class. | 0.30 | 144.00 | B190 |
| 9/29/16 | J.K. Edelson | Teleconference with M. Pinella regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 9/29/16 | J.K. Vine | Review and analyze TCEH Credit Agreement Lenders' allocation dispute letter | 0.30 | 129.00 | B320 |
| 9/29/16 | J.K. Vine | Review and analyze TCEH Note Trustee's letter regarding allocation dispute | 0.20 | 86.00 | B320 |
| 9/29/16 | J.K. Vine | Review and analyze debtors' settlement motion with Forest creek | 0.20 | 86.00 | B190 |
| 9/29/16 | J.K. Vine | Emails with committee members and professionals regarding comments to draft distribution order | 0.10 | 43.00 | B150 |
| 9/29/16 | J.K. Vine | Review and analyze comments to distribution order | 0.20 | 86.00 | B320 |
| 9/29/16 | J.K. Vine | Review and analyze district court opinion on asbestos class proof of claim | 0.30 | 129.00 | B310 |
| 9/30/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 70.00 | B400 |
| 9/30/16 | C.A. Ward | Review MoFo email memo to Committee re TCEH distributions | 0.10 | 70.00 | B150 |
| 9/30/16 | C.A. Ward | Review certification submitting order resolving distribution issues to TCEH creditors and order approving same | 0.10 | 70.00 | B320 |



**Invoice Detail**

For Professional Services Through 10/3/16

Page 19

File No. 078582-475724

October 18, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1340994

| | | | | | |
|---|---|---|---|---|---|
| 9/30/16 | J.K. Edelson | Correspondence with C. Ward and D. Ashton regarding conflict disclosures. | 0.10 | 48.00 | B160 |
| 9/30/16 | J.K. Edelson | Review TCEH distribution order, correspondence with co-counsel regarding same. | 0.30 | 144.00 | B400 |
| 9/30/16 | J.K. Edelson | Correspondence with co-counsel regarding first lien creditor dispute. | 0.20 | 96.00 | B190 |
| 9/30/16 | J.K. Edelson | Review TCEH August budget variance, correspondence with co-counsel regarding same. | 0.20 | 96.00 | B400 |
| 9/30/16 | J.K. Edelson | Review TCEH fourth quarter DIP budget. | 0.20 | 96.00 | B400 |
| 9/30/16 | J.K. Edelson | Review COC regarding settlement order. | 0.20 | 96.00 | B400 |
| 9/30/16 | J.K. Edelson | Review Debtors' COC regarding plan reserve order. | 0.20 | 96.00 | B320 |
| 9/30/16 | J.K. Edelson | Review Fenicle notice of appeal regarding merger agreement. | 0.20 | 96.00 | B190 |
| 9/30/16 | J.K. Edelson | Review notices of undertaking of distribution allocation dispute. | 0.30 | 144.00 | B190 |
| 9/30/16 | J.K. Edelson | Review Debtors' monthly operating report for August 2016. | 0.30 | 144.00 | B400 |
| 9/30/16 | J.K. Vine | Emails with committee members and professionals regarding distribution order and first lien dispute | 0.20 | 86.00 | B150 |
| 9/30/16 | J.K. Vine | Review and analyze COC and order regarding t-side distribution dispute | 0.20 | 86.00 | B320 |
| 9/30/16 | J.K. Vine | Review and analyze T-side plan reserve COC and order | 0.20 | 86.00 | B320 |
| 9/30/16 | L.M. Suprum | Correspondence with Committee regarding revised draft of the TCEH distribution order. | 0.10 | 29.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
October 18, 2016
Invoice No: 1340994

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/30/16 | L.M. Suprum | Correspondence with Committee regarding entry of TCEH distributions order and order resolving first lien allocation dispute. | 0.10 | 29.00 | B400 |
| 10/3/16 | C.A. Ward | (Non-billable) Review Fee Committee letter to Polsinelli re sixth interim fee application, confer with Polsinelli core team, research emails for substantive response to Fee Committee re Polsinelli's role in PUCT proceedings in Texas, confer with JKE re response to Fee Committee | 1.00 | 700.00 | B200 |
| 10/3/16 | C.A. Ward | Review Notice of Effective Date for TCEH debtors | 0.10 | 70.00 | B320 |
| 10/3/16 | C.A. Ward | Review third and final plan supplement for TCEH debtors | 0.10 | 70.00 | B320 |
| 10/3/16 | C.A. Ward | Review MoFo email memo to Committee re TCEH effective date and plan supplement | 0.10 | 70.00 | B150 |
| 10/3/16 | J.K. Edelson | Update Polsinelli conflict disclosures, office conference with C. Ward. | 0.20 | 96.00 | B160 |
| 10/3/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding same. | 0.30 | 144.00 | B110 |
| 10/3/16 | J.K. Edelson | Review Fee Committee report, correspondence with C. Ward regarding same. | 0.50 | 240.00 | B100 |
| 10/3/16 | J.K. Edelson | Teleconference with A. Lewandowski regarding creditor inquiry. | 0.20 | 96.00 | B150 |
| 10/3/16 | J.K. Edelson | Teleconference with co-counsel regarding effective date, plan supplement. | 0.20 | 96.00 | B400 |
| 10/3/16 | J.K. Edelson | Review notice of effective date (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 96.00 | B400 |
| 10/3/16 | J.K. Edelson | Review Debtors' notice of agreed assumption of contracts. | 0.10 | 48.00 | B185 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
October 18, 2016
Invoice No: 1340994

| 10/3/16 | J.K. Vine | Emails with committee members and professionals regarding T-side distribution order | 0.10 | 43.00 | B150 |
| 10/3/16 | L.M. Suprum | Correspondence with Committee regarding TCEH effective date. | 0.10 | 29.00 | B320 |
| | | Total Professional Services | | $27,568.00 | |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 10/3/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 22

October 18, 2016

Invoice No: 1340994

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.70 | 650.00 | $455.00 |
| C.A. Ward | 3.20 | 700.00 | 2,240.00 |
| W. H. Church, Jr. | 0.40 | 625.00 | 250.00 |
| J.K. Edelson | 37.80 | 480.00 | 18,144.00 |
| J.K. Edelson | 2.90 | 480.00 | No Charge |
| J.K. Vine | 9.20 | 430.00 | 3,956.00 |
| L.M. Suprum | 8.70 | 290.00 | 2,523.00 |
| **Total Professional Charges** | **62.90** | | **$27,568.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.50 | $240.00 |
| B110 | Case Administration | 2.10 | 1,008.00 |
| B130 | Asset Disposition | 1.00 | 492.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 2.60 | 1,284.00 |
| B160 | Employment/fee Applications | 12.00 | 5,209.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.20 | 96.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 3.10 | 1,497.00 |
| B200 | Operations | 2.70 | 1,693.00 |
| B210 | Business Operations | 0.10 | 43.00 |
| B230 | Financing & Cash Collateral | 1.30 | 653.00 |
| B240 | Tax Issues | 0.20 | 86.00 |
| B310 | Claims Administration & Objections | 2.00 | 910.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 11.20 | 5,341.00 |
| B400 | Bankruptcy-related Advice | 19.20 | 8,242.00 |
| B410 | General Bankruptcy Advice/opinions | 1.80 | 774.00 |
| | **Total Professional Charges** | **62.90** | **$27,568.00** |

## Disbursements

| Date | | Amount |
|---|---|---|
| 08/24/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | $164.40 |



**Invoice Detail**

For Professional Services Through 10/3/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
October 18, 2016
Invoice No: 1340994

| | | |
|---|---|---:|
| 08/25/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 234.00 |
| 08/30/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 69.60 |
| 09/02/16 | Telephonic Appearance for Justin Edelson A7803244 | 51.00 |
| 09/02/16 | Meals Reliable Wilmington working lunch filing fee app (pcikup/delivery) | 60.00 |
| 09/20/16 | Meals Reliable Wilmington pickup/delivery lunch for : Energy Future Hearing (EFH/EFIH Disclosure Statement) | 73.51 |
| 09/21/16 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | 212.40 |
| 09/26/16 | Miscellaneous Telephonic Appearance - Todd M. Goren A7848411 | 163.00 |
| 09/27/16 | Transcript of Proceedings Veritext New York Reporting Co. Transcript | 85.20 |
| | **Total Disbursements** | **$1,113.11** |

Total Disbursements                                                                                1,113.11

**Total Current Charges Due**                                                          **$28,681.11**