## Exhibit H

**Detailed Description of Services Provided**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

July 31, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX 75201

Invoice Number: 556785                                    Tax Identification No. 95-2156481

For professional services rendered through May 31, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number: 28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - Corporate Governance** |
| 5/01/16 | SG4 | .40 | Review 2/24 Minutes for TCEH. |
| 5/01/16 | EAB | 1.40 | Draft meeting minutes for 4/28 and 4/30 disinterested manager meeting. |
| 5/03/16 | TBW | 1.40 | Attendance at TCEH and TCEH Finance board meetings (.9); discussions with Mr. Sawyer regarding case status (.5). |
| 5/03/16 | SG4 | 1.20 | Attend TCEH board meeting (.9); review EFH joint board materials (.3). |
| 5/04/16 | TBW | 4.40 | Review materials for board meeting (1.6); attend Joint board meeting (1.5); follow up discussions with Mr. Sawyer (1.3). |
| 5/04/16 | SG4 | 1.40 | Attend joint EFH board meeting (1.1); email correspondence with MTO team regarding board materials (.3). |
| 5/10/16 | TBW | 2.70 | Review of Joint Board materials; attendance at Joint Board meeting. |
| 5/11/16 | SG4 | .40 | Review board materials. |
| 5/13/16 | SG4 | .90 | Attend joint board meeting. |
| 5/19/16 | TBW | 1.10 | Attention to board materials and presentation (.8); attention to update of Mr. Sawyer (.3). |
| 5/20/16 | SG4 | 1.90 | Attend joint board meeting (1.5); telephone conference with Mr. Sawyer and Greenhill regarding board meeting plan process (.4). |
| 5/26/16 | TBW | 1.80 | Attention to Board materials and attendance on Joint Board update. |

**19.00**    **TOTAL TASK**                                              **18,435.00**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 010 - Hearings

| | | | |
|------|------|------|----------|
| 5/02/16 | SG4 | .30 | Email correspondence with MTO team regarding order denying motion to shorten time on scheduling order. |
| 5/06/16 | SG4 | .30 | Email correspondence with MTO team regarding TTI status conference. |
| 5/19/16 | EAB | 1.30 | Monitor PUCT hearing (1.1); update Mr. Sawyer regarding same (.2). |
| 5/22/16 | TBW | 3.60 | Preparation for hearing on new plan scheduling; review of pleadings. |
| 5/23/16 | TBW | 5.80 | Preparation for and attendance at new plan scheduling conference; discussion with estate professionals and creditor constituents regarding next steps and bidder offer. |

|  | **11.30** | **TOTAL TASK** | **11,779.50** |

### 013 - MTO Retention and Fee Applications

| | | | |
|------|------|------|----------|
| 5/02/16 | TJR | 1.90 | Analyze Fee Committee letter on MTO interim fee application. |
| 5/06/16 | TJR | 1.60 | Analysis of proposed Fee Committee reduction for MTO interim fee application. |
| 5/09/16 | TJR | 1.30 | Prepare response to Fee Committee report on MTO 4th interim fee application. |
| 5/09/16 | EAB | .70 | Meet with Ms. Barlow regarding fee application process (.5); compile March fee statement (.2). |
| 5/09/16 | AB12 | .60 | Meeting with Ms. Bussigel regarding March EFH expenses and fee statements. |
| 5/15/16 | EAB | .30 | Draft and circulate budget. |
| 5/16/16 | TJR | .60 | Revise June budget. |
| 5/17/16 | AB12 | 1.40 | Review expenses and professional services rendered for March 2016 fee statement claim for compensation and reimbursement. |
| 5/18/16 | EAB | .50 | Review and revise fee statement (.3); email Messrs. Walper and Rosen regarding same (.2). |
| 5/18/16 | AB12 | .50 | Review expenses and professional services rendered for March 2016 fee statement claim for compensation and reimbursement. |
| 5/19/16 | EAB | .80 | Meet with Ms. Barlow regarding fee issues (.4); prepare summary regarding fee statements (.4). |
| 5/19/16 | AB12 | .90 | Meet with Ms. Bussigel regarding filing and fee statement payment process |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**013 - MTO Retention and Fee Applications**

(.2); prepare February Fee Invoice Statement for filing (.7).

| | | | |
|------|------|------|----------|
| 5/24/16 | EAB | .30 | Email Mr. Walper regarding March fee statement. |
| 5/24/16 | AB12 | .50 | Meeting with Ms. Bussigel regarding fee statement invoice edits. |
| 5/25/16 | AB12 | 1.50 | Draft Interim Fee Application (.7); prepare April Fee Statement (.8). |
| 5/26/16 | TJR | 1.60 | Review April fee statement. |
| 5/26/16 | EAB | .70 | Finalize March fee statement (.2); email Messrs. Walper and Rosen regarding April Fee statement (.5). |
| 5/26/16 | AB12 | 2.00 | Prepare Fifth Interim Fee Application. |
| 5/27/16 | EAB | .80 | File March fee statement and circulate same (.3); email correspondence regarding budget issues and disclosures (.5). |
| 5/30/16 | SG4 | .50 | Review interim fee application. |
| 5/30/16 | EAB | 1.70 | Draft interim application. |
| 5/31/16 | EAB | .90 | Draft interim fee application. |

**21.60    TOTAL TASK                                                    13,132.50**

**014 - Non-Working Travel**

| | | | |
|------|------|------|----------|
| 5/02/16 | TBW | 2.05 | Non-working travel to Dallas for board meeting  (1/2 of 4.1). |
| 5/04/16 | TBW | 2.05 | Non-working travel to Los Angeles after Joint Board meeting (1/2 of 4.1). |
| 5/22/16 | TBW | 4.20 | Non-working travel to New York in connection with meetings and hearing (1/2 of 8.4). |
| 5/23/16 | TBW | 1.85 | Non-working travel to and from hearing on scheduling of new plan (1/2 of 3.7). |
| 5/24/16 | TBW | 3.95 | Non-working travel to Los Angeles after hearing and meetings in New York (1/2 of 7.9). |

**14.10    TOTAL TASK                                                    15,651.00**

**017 - Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 5/01/16 | SG4 | .80 | Email correspondence with MTO team, Greenhill, and Mr. Sawyer regarding filed Plan and disclosure statement (.5); prepare task list for EFH case (.3). |
| 5/01/16 | EAB | .10 | Email Mr. Gordon regarding filing and organizing filed documents. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/02/16 | TBW | 2.70 | Attention to alternative restructuring plan, board meeting preparation; discussion with other disinterested professionals. |
| 5/02/16 | SG4 | 3.10 | Email correspondence with MTO team regarding bid letter term sheet (.5); review bid letter and term sheet (.8); email correspondence with Mr. Sawyer regarding same (.7); email correspondence with Mr. Sawyer and MTO team regarding filing with PUCT on effect of merger termination (.3); meet with MTO team on EFH status and next steps (.8). |
| 5/02/16 | MJO | 2.80 | Review bidder term sheet and letter (.8);draft initial summary of issues (.5); attend internal call to discuss status and bid (.5); review tax comments to bid (.2); review bid further and revise overall note summarizing T-side issues (.8). |
| 5/02/16 | EAB | .90 | Meeting with MTO team regarding new plan and case status (.5); review bid proposal and email correspondence regarding same (.4). |
| 5/02/16 | BMG1 | 3.90 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar (.5); review order denying motion to shorten regarding scheduling motion and add related filing dates to calendar (.5); review proposed scheduling order and add proposed dates to case calendar (2.9). |
| 5/03/16 | TBW | 2.90 | Meeting regarding alternative plans with disinterested professionals for debtors. |
| 5/03/16 | SG4 | .60 | Telephone conference with MTO team regarding TCEH board meeting. |
| 5/03/16 | MJO | .20 | Review final version of bid summary. |
| 5/03/16 | EAB | .40 | Call with Messrs. Goldman and Boos regarding tax issues (.2); call with Mr. Goldman regarding case issues and developments (.2). |
| 5/03/16 | BMG1 | 1.20 | Review online dockets and distribute updates to case team (.3); prepare brief calendar of proposed dates in scheduling motion and distribute to case team (.9). |
| 5/04/16 | EAB | .60 | Call with Greenhill regarding plan issues (.2); review plan (.3); discussion with Mr. Goldman regarding same (.1). |
| 5/04/16 | BMG1 | .40 | Review online dockets and distribute updates to case team. |
| 5/05/16 | TBW | 1.40 | Attention to alternative plan and tax issues. |
| 5/05/16 | SG4 | .90 | Review scheduling order as revised (.6); email correspondence with Mr. Sawyer regarding same (.3). |
| 5/05/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/06/16 | SG4 | .50 | Email correspondence with MTO team regarding disclosure statement, confirmation hearing, and litigation schedule. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/06/16 | BMG1 | 2.60 | Review online dockets, distribute updates to case team and schedule add latest hearing dates to calendar (.5); review revised proposed order, update calendar as appropriate and distribute revised calendar to case team (2.1). |
| 5/09/16 | TBW | 1.90 | Attention to disclosure statement; amendments and updates on exhibits; attention to scheduled board meeting on same. |
| 5/09/16 | KSA | .30 | Review newly filed and served materials, and distributed drafts. |
| 5/09/16 | SG4 | 2.30 | Email correspondence with MTO team and Greenhill regarding amended plan and disclosure statement (.7); email correspondence with MTO team, Greenhill, and Mr. Sawyer regarding amended plan and board resolution (.9); email correspondence with MTO team regarding confirmation and disclosure statement discovery (.7). |
| 5/09/16 | MJO | 1.80 | Review revised plan and prepare summary of changes most relevant to the T-side. |
| 5/09/16 | BRS | .30 | Review PCRB document requests and confer internally regarding the same. |
| 5/09/16 | EAB | 2.40 | Review revised plan draft (1.7); call with Greenhill regarding plan (.2); email correspondence regarding plan (.3); revise resolution (.2). |
| 5/09/16 | BMG1 | .50 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar. |
| 5/10/16 | KSA | 2.10 | Review and analyze new discovery requests regarding Plan, and related emails, and prior related discovery (1.4); summary email to client (.2); telephone conference with Messrs. Goldman and Schneider regarding case status and tasks (.3); coordination regarding potential document collections (.2). |
| 5/10/16 | SG4 | .90 | Email correspondence with MTO team and Mr. Sawyer regarding revised disclosure statement (.5); telephone conference with MTO team regarding discovery on plan and disclosure statement (.4). |
| 5/10/16 | MJO | 1.10 | Review revised disclosure statement (.9); review Mr. Boos's report on tax changes (.1); draft note to Mr. Goldman (.1). |
| 5/10/16 | BRS | .40 | Internal conference regarding plan discovery. |
| 5/10/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/10/16 | AN2 | .50 | Review email collection history with team. |
| 5/11/16 | KSA | 1.10 | Analyze discovery issues and tasks, and coordinate further documents work (.8); telephone conference with Kirkland regarding PCRB discovery (.3). |
| 5/11/16 | SG4 | .30 | Telephone conference with PCRB discovery requests (partial). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 5/11/16 | BRS | 1.00 | Review plan discovery requests and confer internally regarding the same. |
| 5/11/16 | BMG1 | .80 | Review online dockets, retrieve amended plan documents and docket updates and distribute to case team. |
| 5/11/16 | AN2 | .60 | Coordinate with internal collection team on upcoming discovery of custodian email. |
| 5/12/16 | KSA | .40 | Attention to document demands issues, investigate facts regarding same, and coordinate further work (.3); email and telephone conference with Mr. Sawyer (.1). |
| 5/12/16 | SG4 | 1.70 | Email correspondence with MTO team regarding responses to PCRB discovery request (.4); review amended plan and disclosure filed with the Court (.8); email correspondence with MTO team regarding PUCT, open meetings (.2); review letter from party in interest regarding scheduling motion and discovery (.3). |
| 5/12/16 | BMG1 | 1.00 | Review online dockets and distribute updates to case team (.3); revise calendar dates and distribute to case team (.2); prepare binder of amended plan documents for Mr. Goldman (.5). |
| 5/12/16 | AN2 | .40 | Coordinate with internal collection team on upcoming discovery of custodian email. |
| 5/13/16 | KSA | .20 | Coordination regarding potential documents collection and processing for discovery. |
| 5/13/16 | TJR | .80 | Review Law Debenture Trust notice regarding Plan and disclosure statement. |
| 5/13/16 | BMG1 | .70 | Review online dockets and distribute updates and discovery pleadings to case team. |
| 5/13/16 | AN2 | .80 | Coordinate with internal collection team and vendor on discovery and collection of custodian emails. |
| 5/16/16 | KSA | 1.20 | Review recent filings and email correspondence. |
| 5/16/16 | SG4 | 1.60 | Email correspondence with MTO team regarding objections to scheduling motion (.4); review objections and responses (1.2). |
| 5/16/16 | EAB | .80 | Review objections to scheduling motion and related email correspondence. |
| 5/16/16 | BMG1 | .90 | Review online dockets and distribute updates to case team (.3); retrieve objections to scheduling motion and distribute to case team (.6). |
| 5/17/16 | KSA | 4.30 | Review and analyze objections to scheduling motion, and emails regarding same (2.7); prepare insert for Reply brief regarding scheduling motion, and investigate facts regarding discovery issues (1.4); telephone conference with |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

Mr. Sawyer (.2).

| 5/17/16 | SG4 | 3.40 | Email correspondence with MTO team and Kirkland regarding objections and responses to scheduling motion (.7); revise objections to same (.9); telephone conference with Mr. Sawyer regarding scheduling motion and objections (.6); analysis regarding response and revise same (.8); email correspondence with Greenhill regarding PCRB objection and treatment (.4). |
|---------|-----|------|---|
| 5/17/16 | BRS | .70 | Review draft objections to scheduling motion (.4); telephone conference with Mr. Sawyer regarding plan discovery (.3). |
| 5/17/16 | EAB | .70 | Call with Mr. Sawyer and MTO team regarding objections (.5); meeting with Messrs. Goldman and Walper regarding case issues (.2). |
| 5/17/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/17/16 | AN2 | .80 | Coordinate with vendor on email processing, keyword searching and document review strategy. |
| 5/18/16 | TBW | 4.20 | Numerous calls regarding scheduling motion (.9); review of bidder communications and documents (1.8); review of Evercore analysis (.6); attention to update of Mr. Sawyer (.9). |
| 5/18/16 | KSA | 2.20 | Review and annotate draft of Reply on scheduling motion (1.3); emails regarding reply brief (.2); telephone conference with MTO team regarding edits to reply brief (.2); coordinate documents processing and searching for RFPs (.3); begin preparation of written responses to RFPs (.2). |
| 5/18/16 | SG4 | 2.80 | Email correspondence and telephone conferences with MTO team regarding reply on scheduling motion (.5); review and revise reply (.8); review revised bid (.6); email correspondence with MTO team and Mr. Sawyer regarding same (.9). |
| 5/18/16 | MJO | 1.90 | Review revised bid letter, prepare summary of changes (1.7); review and reply to Mr. Goldman's questions (.2). |
| 5/18/16 | BRS | .60 | Revise and revise draft reply in support of scheduling motions (.3); internal conference regarding same (.3). |
| 5/18/16 | EAB | .70 | Review scheduling reply (.4); email correspondence regarding same (.3). |
| 5/18/16 | BMG1 | 1.00 | Review online dockets and distribute updates to case team (.3); compile set of pleadings for hearing regarding scheduling motion and prepare binder for Mr. Walper (.7). |
| 5/18/16 | AN2 | 1.50 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 5/19/16 | TBW | 3.30 | Attention to status of TTI litigation (.6); attendance on call with disinterested |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - Plan / Disclosure Statement**

| | | | advisors regarding plan process (1.5); PUCT hearing update (.4); IRS update (.8). |
|---|---|---|---|
| 5/19/16 | SG4 | 2.80 | Email correspondence with MTO team and Mr. Sawyer regarding replies on scheduling order motion (.6); email correspondence with MTO team regarding PUCT open hearing (.3); telephone conference with Kirkland and disinterested director advisors regarding revised bid and plan process (1.1); review letter regarding TTI litigation (.5); review board materials (.3). |
| 5/19/16 | MJO | 1.50 | Attend weekly execution call (.6); review Mr. Boos's summary (.1); review Ms. Bussigel's summary of PUCT meeting (.1); attend call to discuss bid (.6); discuss bid with Mr. Goldman (.1). |
| 5/19/16 | TJR | .80 | Attention to PUCT hearing on EFH petition and correspondence regarding same. |
| 5/19/16 | BMG1 | .60 | Review online dockets and distribute updates to case team (.3); compile set of pleadings for hearing regarding scheduling motion and prepare binder for Mr. Walper (.3). |
| 5/20/16 | TBW | 3.30 | Attention to bid (.9); alternative plans and tax issues (1.3); calls regarding same (1.1). |
| 5/20/16 | KSA | 2.80 | Coordinate documents searches/processing for RFAs (.2); telephone conference with Kirkland regarding RFP responses (.1); prepare written objections/responses to RFPs/Rogs (2.5). |
| 5/20/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/20/16 | AN2 | 1.80 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 5/22/16 | SG4 | .70 | Email correspondence with MTO team regarding scheduling order as revised and proposed (.3); review same (.4). |
| 5/22/16 | AN2 | .50 | Coordinate with vendor on email processing, keyword searching and document review strategy. |
| 5/23/16 | KSA | 1.40 | Prepare objections/responses to RFPs (1.2); emails and review of case developments (.1); telephone conference with Kirkland regarding discovery (.1). |
| 5/23/16 | SG4 | 2.40 | Attend hearing on scheduling motion (1.5); email correspondence and telephone conferences with MTO team regarding same (.5); email correspondence with Kirkland and bidder regarding plan process (.4). |
| 5/23/16 | EAB | .90 | Attention to hearing on scheduling (.6); email Mr. Sawyer regarding scheduling hearing (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - Plan / Disclosure Statement** |
| 5/23/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/23/16 | AN2 | .40 | Coordinate with vendor on email processing, keyword searching and document review strategy. |
| 5/24/16 | TBW | 5.30 | Attention to bid (1.4); attendance at creditor all-hands meeting with bidder and discussion and analysis of next steps (3.9). |
| 5/24/16 | KSA | .20 | Attention to court filings (.1); attention to documents discovery (.1). |
| 5/24/16 | SG4 | 1.70 | Email correspondence and telephone conferences with MTO team and Kirkland regarding bid documents (.5); review bid drafts (.4); email correspondence with MTO team and Mr. Sawyer regarding same (.5); email correspondence with MTO team regarding scheduling order (.3). |
| 5/24/16 | MJO | 3.20 | Review draft of merger agreement, draft list of issues and observations for team (2.9); review Ms. Bussigel's summary of the PSA and DIP documents (.2); review Mr. Boos's summary of the TMA issues (.1). |
| 5/24/16 | EAB | 2.90 | Review potential bidder PSA and term sheet. |
| 5/24/16 | BMG1 | 1.90 | Review online dockets and distribute updates to case team (.3); review final scheduling order regarding confirmation and plan approval, revise calendar dates and distribute to case team (1.6). |
| 5/24/16 | AN2 | .20 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 5/25/16 | SG4 | 3.10 | Email correspondence with MTO team regarding tax issues in plan (.6); email correspondence with MTO team and Mr. Sawyer regarding bidder draft document (1.6); review confirmation schedule (.4); email correspondence with MTO team regarding PCRB discovery (.5). |
| 5/25/16 | MJO | .50 | Review Key Regulatory Terms exhibit from bidder (.4); draft note to Mr. Goldman regarding exhibit (.1). |
| 5/25/16 | BMG1 | 4.90 | Review online dockets and distribute updates to case team (.3); review final scheduling order regarding confirmation and plan approval, revise calendar dates and distribute to case team (4.6). |
| 5/25/16 | AN2 | .10 | Coordinate with vendor on email processing, keyword searching and document review strategy. |
| 5/26/16 | KSA | .30 | Review discovery requests and coordinate regarding responses. |
| 5/26/16 | SG4 | 1.30 | Email correspondence with MTO team on bidder documents (.7); review bidder documents (.6). |
| 5/26/16 | MJO | 2.10 | Review PUCT regulatory terms from confirmed plan against bidder |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

regulatory terms (1.6); draft summary of key differences for team (.5).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/26/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 5/26/16 | AN2 | .50 | Coordinate with vendor on email processing, keyword searching and document review strategy. |
| 5/27/16 | KSA | .20 | Review and emails regarding new discovery (.1); attention to documents searches (.1). |
| 5/27/16 | SG4 | .60 | Email correspondence with MTO team regarding plan discovery. |
| 5/27/16 | BRS | .20 | Review document requests relating to plan and disclosure statement. |
| 5/27/16 | BMG1 | .50 | Review online dockets and distribute updates to case team (.3); review latest discovery received and add to case files (.2). |
| 5/27/16 | AN2 | 1.50 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 5/30/16 | TBW | 2.60 | Attention to next steps on bid. |
| 5/30/16 | SG4 | .80 | Email correspondence with Mr. Sawyer regarding bidder documents. |
| 5/30/16 | SG4 | 2.40 | Review bidder documents (1.2); emails correspondence with MTO team regarding same (.8); email correspondence with Kirkland regarding bidder documents (.4). |
| 5/30/16 | MJO | 3.20 | Review and summarize K&E's comments to the merger agreement and related documents. |
| 5/31/16 | TBW | 5.40 | Attention to bidder issues; revised plan and next steps. |
| 5/31/16 | KSA | .70 | Review and summarize PCRBs objections to Disclosure Statement (.3); attention to discovery requests, and document search hits (.4). |
| 5/31/16 | SG4 | 4.50 | Email correspondence with MTO team regarding plan discovery (.7); email correspondence with Kirkland regarding bidder documents (.4); review objections to disclosure statement (1.2); email correspondence with MTO team regarding bidder plan (.6); review same (1.6). |
| 5/31/16 | BMG1 | .80 | Review online dockets, distribute updates and requested pleadings to case team (.5); review latest discovery received and add to case files (.3). |
| 5/31/16 | AN2 | 1.50 | Coordinate with vendor on email processing, keyword searching and document review strategy. |

**157.70**    **TOTAL TASK**                                              **120,288.00**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/02/16 | PEB | 3.60 | Review filed draft of plan and disclosure statement (.3); review bidder proposal (.6); review email correspondence to Mr. Sawyer regarding plan (.1); review tax issue on bidder proposal (1.6); meet with bankruptcy team regarding bidder proposal (.5); draft summary of tax issue in bidder proposal (.5). |
| 5/03/16 | PEB | .60 | Discuss tax update with bankruptcy team and follow up with Kirkland regarding same. |
| 5/04/16 | SDR | 2.70 | Analyze and research taxable vs. tax-free T side disposition structure. |
| 5/04/16 | SG4 | .20 | Email correspondence with MTO team and Kirkland regarding tax update call. |
| 5/04/16 | STG | .70 | Telephone conference with Ms. Bussigel regarding tax issue in taxable transaction; attorney conference with Mr. Boos regarding the same. |
| 5/04/16 | PEB | 1.50 | Research cancellation of indebtedness issue (.8); review letter to IRS (.4); review board material (.3). |
| 5/05/16 | SDR | .80 | Telephone conference with Kirkland, Proskauer, and Cravath regarding the IRS private ruling status and related tax and structuring issues. |
| 5/05/16 | SG4 | .80 | Telephone conference with Kirkland and disinterested director advisors regarding tax ruling status and update call. |
| 5/05/16 | PEB | .90 | Attend weekly T-spin call (.7); review revised EFH letter to IRS (.2). |
| 5/06/16 | PEB | .60 | Research issue regarding COD income (.3); email bankruptcy team regarding IRS update (.3). |
| 5/09/16 | PEB | 3.30 | Review ruling request supplement (2.0); review plan change and summarize same (1.3). |
| 5/10/16 | SDR | 5.10 | Review the draft CODI memorandum prepared by Kirkland, the revised plan, and the draft disclosure statement (2.4); analyze T side debt characterization tax issues (2.7). |
| 5/10/16 | PEB | 1.50 | Review update to disclosure schedule (.7); review IRS ruling and related email (.8). |
| 5/11/16 | PEB | .40 | Review reversed IRS submission. |
| 5/12/16 | SDR | 1.80 | Review, analyze and revise the draft CODI memorandum prepared by Kirkland for submission to the IRS. |
| 5/12/16 | PEB | .50 | Review disinterested director advisors emails regarding IRS ruling request (.3); update MTO team regarding same (.2). |
| 5/13/16 | SG4 | .40 | Email correspondence with MTO team regarding IRS submission. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| | | | |
|------|------|------|----------|
| 5/13/16 | PEB | .90 | Prepare communication to client regarding IRS matters and discuss with Mr. Rose (.6); revise same (.3). |
| 5/16/16 | PEB | .20 | Review material regarding scheduling conference. |
| 5/17/16 | SDR | 3.70 | Research PLR related issues, including characterization issues relating to a T side taxation disposition. |
| 5/17/16 | PEB | .10 | Review correspondence regarding valuation. |
| 5/18/16 | SDR | 3.30 | Review and analyze the revised draft Tax Matters Agreement (1.7); review and analyze the revised bid (1.6). |
| 5/18/16 | PEB | 1.80 | Review and comment on bidder proposal (1.1); review revised tax matter agreement (.6); discuss PUC meeting with Ms. Bussigel (.1). |
| 5/19/16 | STG | .10 | Telephone conference with Mr. Rose regarding tax matters agreement. |
| 5/19/16 | PEB | 3.30 | Review and comment on revised TMA and discussion of same with Mr. Rose (2.2); telephone conference with Kirkland regarding TMA (.2); attend weekly implementation call (.7); review email regarding IRS update (.2). |
| 5/24/16 | SDR | 3.60 | Analyze and research tax issues relating to T side tax-free vs. taxable alternatives, CODI and debt characterization issues, and PLR issues. |
| 5/24/16 | PEB | 2.60 | Review IRS submission and summarize same (.5); review bidder proposal documents (2.1). |
| 5/25/16 | SDR | 4.20 | Review and analyze revised bid documents (1.8); analyze and research tax issues relating to T side taxable alternatives, including CODI and debt characterization issues (2.4). |
| 5/25/16 | PEB | 2.70 | Review Paul Weiss comments to TMA (.5); review Kirkland comments to bid document (.3); update Mr. Sawyer regarding IRS ruling (.3); update Mr. Sawyer regarding bidder TMA (.4); review Kirkland comments to TMA (1.2). |
| 5/26/16 | PEB | .70 | Review emails regarding bidder regulatory terms (.2); review proposed IRS letter (.2); review TMA comments (.3). |
| 5/30/16 | PEB | 1.20 | Review merger agreement and summarize same to bankruptcy team. |
| 5/31/16 | SDR | 2.60 | Review and analyze bid documents. |
| 5/31/16 | PEB | 1.60 | Review comments to bidder draft plan. |

**58.00**    **TOTAL TASK**                                        **42,441.00**

**281.70**    **TOTAL CHARGEABLE HOURS**

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:        28352-00002

**TOTAL FEES**                                                    $   221,727.00

**DISBURSEMENTS**

| | |
|---|---:|
| Computer Research | 176.90 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #17427, 5/20/16 - 248 b&w blowbacks - B Gordon | 13.52 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-802291 - 08/17/16 - From JFK to Hotel - New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-3053794*1 - 04/27/16 - From EWR to The Ritz Carlton, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-3058212*1 - 04/29/16 - From Ritz Carlton - New York to EWR - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-3059538*1 - 05/03/16 - From DFW to Ritz Carlton - Dallas - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-3060206*1 - 05/13/16 - From 1601 Bryan St., Dallas, TX to DFW - T. Walper | 75.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #5/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 4/28/16 - S GOLDMAN | 30.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #5/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 4/28/16 - T WALPER | 30.00 |
| Meals THOMAS B. WALPER - Hotel - Meals Other, Travel to New York to attend client meetings on EFH (split) 04/11/2016, Ritz Carlton Central Park - 010012178182 | 20.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings on EFH (split) 04/12/2016, Ritz Carlton Central Park - 010012178182 | 20.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings on EFH (split) 04/13/2016, Ritz Carlton Central Park - 010012178182 | 19.33 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 04/27/2016 - 04/29/2016, Ritz Carlton Central Park - 010012292631 (2 meals). | 80.00 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings on EFH (split) (2 meals) 04/12/2016 - 04/13/2016, Ritz Carlton Central Park - 010012178182 | 40.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/14/16, Travel to New York to attend client meetings on EFH  LAX Airport Lot P7 - 010012178182 | 62.50 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 04/26/2016 - 04/29/2016, Ritz Carlton Central Park, New York City - 010012292631 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings on EFH 04/11/2016 - 04/14/2016, Ritz Carlton Central Park, New York City - 010012178182 | 750.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #17362, 5/17/16 - 284 b&w blowbacks, 619 color blowbacks - B Gordon | 99.82 |
| Other Expense - Vendor: COURTCALL, LLC INV #5/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 5/23/16 -  S GOLDMAN | 72.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #5/31/16 STMNT - U.S. BANKRUPTCY COURT - DELWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 5/23/16 - E BUSSIGEL | <u>86.00</u> |

**TOTAL DISBURSEMENTS**                                              3,450.07

**INVOICE TOTAL**                                          <u>$   225,177.07</u>

### FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Walper, Thomas B. | TBW | 67.90 | 1,110.00 | 75,369.00 |
| Allred, Kevin S. | KSA | 17.40 | 865.00 | 15,051.00 |
| Rose, Stephen D. | SDR | 27.80 | 995.00 | 27,661.00 |
| Goldman, Seth | SG4 | 47.90 | 780.00 | 37,362.00 |
| O'Sullivan, Michael J. | MJO | 18.30 | 975.00 | 17,842.50 |
| Rosen, Todd J. | TJR | 8.60 | 910.00 | 7,826.00 |
| Schneider, Bradley R. | BRS | 3.20 | 705.00 | 2,256.00 |
| Greenberg, Sam | STG | 0.80 | 660.00 | 528.00 |
| Bussigel, Emily A. | EAB | 19.80 | 675.00 | 13,365.00 |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|------------|------|-------|------|--------|
| Boos, Peter E. | PEB | 28.00 | 470.00 | 13,160.00 |
| Barlow, Alicia | AB12 | 7.40 | 250.00 | 1,850.00 |
| Gordon, Bruce M. | BMG1 | 23.50 | 230.00 | 5,405.00 |
| Ng, Allen | AN2 | 11.10 | 365.00 | 4,051.50 |
| TOTAL | | 281.70 | | 221,727.00 |

# MUNGER, TOLLES & OLSON LLP
## P.O. BOX 515065
## LOS ANGELES, CA 90051-5065

July 31, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 556785                                   Tax Identification No. 95-2156481

MTO Matter Number: 28352-00002

For professional services rendered through May 31, 2016 as follows:

| | | |
|---|---|---:|
| TOTAL FEES | $ | 221,727.00 |
| TOTAL DISBURSEMENTS | | 3,450.07 |
| **INVOICE TOTAL** | | **225,177.07** |
| PRIOR BALANCE | | 519,509.78 |
| TOTAL AMOUNT DUE | $ | 744,686.85 |

The following invoices remain unpaid according to our records:

| DATE | INVOICE | AMOUNT | BALANCE |
|---|---|---:|---:|
| 10/31/15 | 547871 | 836,188.29 | 52,667.50 |
| 11/23/15 | 548645 | 1,161,967.40 | 39,383.00 |
| 01/27/16 | 549514 | 897,317.73 | 7,234.71 |
| 04/05/16 | 552174 | 83,039.69 | 14,086.70 |
| 04/22/16 | 552615 | 327,101.41 | 65,344.70 |
| 05/26/16 | 554082 | 259,007.54 | 49,681.30 |
| 05/31/16 | 554950 | 333,198.00 | 65,934.80 |
| 07/31/16 | 556785 | 225,177.07 | 225,177.07 |
| | | | 519,509.78 |

**PLEASE RETURN THIS COPY WITH YOUR REMITTANCE**

REMITTANCE

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

August 31, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

<u>Invoice Number: 557360</u>                                                  <u>Tax Identification No. 95-2156481</u>

For professional services rendered through June 30, 2016 as follows:

<u>In re: Energy Future Holdings ("EFH")</u>
MTO Matter Number:  28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|------|------|------|------|
| | | | **001 - Asset Disposition / Purchases** |
| 6/04/16 | TBW | 2.60 | Review of Oncor side letter; attention to revised merger agreement; attention to update report to Mr. Sawyer. |
| 6/23/16 | TBW | 2.40 | Review of documents and materials related to bid; meeting regarding same. |
| 6/24/16 | TBW | 1.10 | Attention to status of potential sale of Oncor; update regarding same. |
| | | **6.10** | **TOTAL TASK**                                            **6,771.00** |
| | | | **005 - Cash Collateral and DIP Financing** |
| 6/06/16 | SG4 | .30 | Email correspondence with MTO team regarding TCEH cash collateral expiration date. |
| | | **0.30** | **TOTAL TASK**                                              **234.00** |
| | | | **006 - Investigation of Claims** |
| 6/01/16 | KSA | 1.60 | Telephone conference with Kirkland regarding discovery (.2); review new document requests and interrogatories (.6); review objections to disclosure statement (.3); telephone conference with Mr. Sawyer (.5). |
| 6/01/16 | AN2 | 2.30 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 6/02/16 | KSA | 1.80 | Telephone conference with Kirkland regarding discovery responses (.3); prepare responses and objections to discovery (1.1); review regarding search |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - Investigation of Claims**

hits, and coordination regarding documents processing and review preparation (.4).

| 6/02/16 | AN2 | 2.80 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 6/03/16 | KSA | 3.00 | Prepare Responses and Objections to written discovery (2.2); coordination regarding documents searching, and processing for review (.7); review materials filed and served by other parties (.1). |
| 6/03/16 | AN2 | 2.50 | Coordinate with team and vendor on email processing, keyword searching and document review strategy. |
| 6/06/16 | KSA | 2.60 | Review and code documents for discovery, and emails regarding same (1.8); MTO team meeting regarding status and tasks (.8). |
| 6/06/16 | AN2 | 2.90 | Coordinate with team and vendor on email processing, keyword searching and facilitate document review. |
| 6/07/16 | KSA | .10 | Review new filings; emails regarding matter. |
| 6/08/16 | KSA | 1.00 | Emails regarding various case matters (.1); MTO team conference regarding document coding issues for discovery responses (.6); attention to new document production (.1); review disclosure Statement revision (.2). |
| 6/08/16 | AN2 | 2.00 | Perform intake and coordinate access of Kirkland production volume 84 (1.5); perform analysis and keyword searches to the same (.5). |
| 6/09/16 | KSA | .20 | Emails regarding various case matters. |
| 6/09/16 | AN2 | 2.10 | Coordinate with team and vendor on email processing, keyword searching and facilitate document review. |
| 6/10/16 | KSA | .50 | Prepare notice of service regarding discovery (.1); review and emails regarding Kirkland document production (.1); review and coordination regarding documents for potential production (.2); telephone conference with Kirkland regarding privilege issues (.1). |
| 6/13/16 | KSA | 1.00 | Review case tasks and schedule (.1); MTO team meeting regarding status and tasks (.9). |
| 6/14/16 | KSA | .20 | Attention to and emails regarding new discovery. |
| 6/15/16 | KSA | .20 | Attention to discovery directed to Sawyer and debtors. |
| 6/15/16 | AN2 | 1.10 | Coordinate the intake of EFH productions and prepare for attorney review (.7); perform searches to the same for analysis (.4). |
| 6/16/16 | KSA | 1.70 | Attention to document production responses, and to deposition subpoenas, and teleconference with disinterested director advisors and MTO team |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - Investigation of Claims

regarding that discovery.

| | | | |
|------|------|------|----------|
| 6/16/16 | AN2 | .80 | Coordinate with team on email processing, keyword searching and facilitate document review. |
| 6/17/16 | KSA | 2.50 | Prepare objections and response to Trustee RFPs (1.2); telephone conference with Kirkland regarding discovery (.5); conferences and emails regarding discovery and related case tasks (.3); correspondence to Trustee regarding discovery (.3); review documents for potential production, and coordinate further documents efforts (.2). |
| 6/17/16 | AN2 | 3.80 | Coordinate with team and vendor on email processing, keyword searching and facilitate document review. |
| 6/18/16 | KSA | .20 | Emails with creditors, client, and other Debtors' counsel, regarding subpoenas. |
| 6/20/16 | KSA | 3.20 | Coordination regarding document production efforts, and QC anticipated production (.8); prepare objections/responses to EFH Trustee subpoena (.4); MTO team meeting regarding status and tasks (.4); preparation for meet-and-confer, and calls with Proskauer regarding meet-and-confer (.2); meet-and-confer telephone conference with EFH Trustee counsel and others (1.0); review and annotate drafts of minutes (.2); emails regarding discovery (.1); summarize meet-and-confer for team and client (.1). |
| 6/20/16 | AN2 | 5.50 | Coordinate with team, Advanced Discovery and EPIQ on the preparation and uploading of document production (3.5); perform database searches to prepare document production (2.0). |
| 6/21/16 | KSA | .70 | Attention to discovery status, issues and tasks, coordinate document production, and prepare related correspondence (.3); meet-and-confer call with EFH Trustee and Kirkland regarding subpoena (.4). |
| 6/21/16 | AN2 | 9.20 | Coordinate with team, Advanced Discovery and EPIQ on the preparation and uploading of document production (5.5); perform database searches, updates and QC related to document production (3.7). |
| 6/22/16 | KSA | .70 | Coordinate document production, and send related correspondence (.3); telephone conference with Proskauer regarding discovery (.1); review new PCRBs discovery, and emails regarding same (.2); attention to EFH Trustee discovery scheduling and scope (.1). |
| 6/22/16 | AN2 | 2.40 | Coordinate with team, Advanced Discovery and EPIQ on the preparation and uploading of document production (1.6); perform searches to new EFH productions for analysis and prepare the same for attorney review (.8). |
| 6/23/16 | KSA | 1.10 | Meet-and-confer call with Nixon, Peabody, et al. (.5); preparation and follow-ups regarding meet and confer (.1); telephone conference with M. McKane regarding deposition subpoena (.2); prepare correspondence regarding |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - Investigation of Claims**

subpoena (.2); attention to deposition matters (.1).

| 6/24/16 | KSA | .40 | Emails regarding Sawyer discovery; attention to other case developments and discovery. |
| 6/24/16 | AN2 | .60 | Facilitate document review of new EFH production. |
| 6/27/16 | KSA | 5.80 | Telephonically cover P. Keglavic deposition (4.5); prepare summary of Keglavic deposition (1.0); attention to preparation of, and schedule for, privilege log (.2); attention to new filings and discovery matters (.1). |
| 6/27/16 | AN2 | .30 | Facilitate review of Paul Weiss document production. |
| 6/28/16 | AN2 | .80 | Perform searches to new EFH productions for analysis and prepare the same for attorney review. |
| 6/30/16 | KSA | 4.70 | Telephonic attendance of S. Dore deposition (2.6); prepare and serve privilege log and related correspondence (1.4); prepare summary of Dore deposition (.7). |
| 6/30/16 | AN2 | .90 | Coordinate intake and upload of additional productions and privilege logs (.5) prepare the same for attorney review (.4); |

|  |  | **73.20** | **TOTAL TASK** | **43,318.00** |

**008 - Corporate Governance**

| 6/01/16 | SG4 | .50 | Prepare for call with Mr. Sawyer. |
| 6/01/16 | MJO | 2.10 | Review and summarize revised merger agreement draft (1.4); review prior comments to prepare for call with Mr. Sawyer (.2); attend call with Mr. Sawyer (.5). |
| 6/03/16 | SG4 | .70 | Email correspondence with MTO team regarding team meeting (.3); prepare agenda for team meeting (.4). |
| 6/03/16 | MJO | 1.40 | Attend call to discuss separation planning (.2); review and summarize bid comments to merger agreement (1.2). |
| 6/06/16 | SG4 | 2.30 | Prepare agenda for MTO team meeting (.9); attend MTO team meeting (.8); email correspondence with Mr. Sawyer regarding case status (.6). |
| 6/06/16 | MJO | .80 | Attend weekly internal team meeting. |
| 6/09/16 | TBW | .70 | Review of joint board materials. |
| 6/09/16 | SG4 | .60 | Review board materials. |
| 6/10/16 | TBW | 2.30 | Preparation for and attendance at Joint Board meeting. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/10/16 | SG4 | 2.90 | Attend EFH joint board meeting (1.2); telephone conference with Mr. Sawyer regarding case status (.5); email correspondence and telephone conferences with Kirkland regarding tax matters agreement (1.2). |
| 6/10/16 | MJO | 2.10 | Attend weekly call on T-spin (.5); review and summarize key changes in Kirkland mark-up of bid merger agreement (.9); attend update call with Mr. Sawyer (.7). |
| 6/12/16 | SG4 | .60 | Prepare agenda for MTO team meeting. |
| 6/12/16 | MJO | .80 | Review and summarize revised merger agreement reflecting updated comments sent to bidder. |
| 6/13/16 | SG4 | 1.60 | Attend EFH team meeting (.7); review and revise joint board minutes (.9). |
| 6/13/16 | MJO | .90 | Attend weekly meeting. |
| 6/14/16 | SG4 | 1.30 | Review EFH joint board minutes (.9); email correspondence with MTO team regarding same (.4). |
| 6/14/16 | MJO | .20 | Review notes from Mr. Boos and Mr. Goldman regarding T-spin. |
| 6/15/16 | SG4 | .80 | Review TCEH Disinterested Manager meeting minutes for April 28 and April 30. |
| 6/15/16 | EAB | .30 | Review and comment on minutes. |
| 6/16/16 | SG4 | .90 | Revise TCEH Disinterested Manager minutes (.6); email correspondence with MTO team regarding IRS meeting (.3). |
| 6/16/16 | MJO | 3.10 | Attend weekly T-spin status call (.8); draft summary for group (.3); attend call with bidder to discuss step chart (1.0); draft summary of issues raised during step chart call (.6); review and respond to Mr. Goldman's questions regarding separation agreement (.4). |
| 6/16/16 | EAB | .30 | Review minutes. |
| 6/17/16 | SG4 | 1.50 | Meet with MTO team regarding case status (.7); review EFH joint board meeting minutes (.4); review TCEH Disinterested Manager meeting minutes (.4). |
| 6/17/16 | EAB | .60 | Meeting with Messrs. Goldman and Walper regarding case status and minutes. |
| 6/18/16 | MJO | 3.40 | Review merger agreement draft prepared by bidder, summarize material changes and issues (3.2); review Mr. Boos's tax observations on merger agreement (.2). |
| 6/19/16 | MJO | .40 | Review and revise Mr. Boos's summary of bid merger issues. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/19/16 | EAB | .40 | Review minutes and circulate. |
| 6/20/16 | MJO | .40 | Attend weekly update call (.3); discuss merger agreement call with Mr. Boos (.1). |
| 6/20/16 | EAB | 3.20 | Email correspondence regarding production (.4); prepare for team meeting (.7); EFH team meeting (.5); email correspondence regarding minutes (.4); email EFH team with updates (.3); revise minutes and circulate (.9). |
| 6/21/16 | MJO | 3.00 | Attend portions of bid merger agreement call (.6); discuss with Mr. Boos and Ms. Bussigel (.5); review Mr. Boos's summary of call (.3); review revised draft of merger agreement (.9); prepare summary of main changes (.3); review issue of loan vs. contribution with Mr. Boos (.2); review revised summary (.2). |
| 6/23/16 | MJO | 3.30 | Attend call to discuss bid merger agreement (2.7); prepare summary of meeting for Mr. Sawyer (.6). |
| 6/24/16 | TBW | 1.80 | Review joint board update materials; attendance at joint board meetings. |
| 6/24/16 | EAB | .20 | Email correspondence regarding board deck. |
| 6/25/16 | EAB | .20 | Email Mr. Sawyer regarding appeal. |
| 6/27/16 | MJO | .10 | Discuss with Mr. Boos status of bid, other bids. |
| 6/28/16 | EAB | .20 | Review docket items. |
| 6/30/16 | MJO | 1.30 | Attend weekly T-spin update call (.9); review and revise notes from meeting for note to Mr. Sawyer (.4). |

**47.20    TOTAL TASK                                    42,376.50**

**013 - MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/16 | TJR | 2.20 | Review and revise MTO interim fee application. |
| 6/01/16 | EAB | 1.00 | Email correspondence regarding fee statement (.2); email correspondence regarding hearing on interim application (.2); draft interim application (.6). |
| 6/02/16 | EAB | .50 | Finalize and file April fee statement (.3); email client regarding same (.2). |
| 6/02/16 | AB12 | .40 | Prepared April fee statement for filing. |
| 6/03/16 | EAB | 1.40 | Review interim application and email correspondence regarding same. |
| 6/03/16 | AB12 | .90 | Prepared Fifth Interim Fee Application and accompanying exhibits. |
| 6/04/16 | EAB | .20 | Circulate interim application to client. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/06/16 | TJR | 1.30 | Review MTO interim fee application disclosure. |
| 6/06/16 | EAB | .40 | Review fee memorandum (.2); email correspondence with MTO team regarding interim application (.2). |
| 6/08/16 | TJR | 1.60 | Prepare MTO disclosure interim fee application. |
| 6/08/16 | EAB | .30 | Email correspondence regarding interim disclosures with MTO staff and lawyers. |
| 6/09/16 | EAB | .60 | Correspondence regarding interim disclosures. |
| 6/10/16 | TJR | 1.10 | Review MTO disclosure for interim fee application. |
| 6/10/16 | EAB | .90 | Email correspondence regarding supplemental disclosure (.4); email correspondence regarding interim application and reviewing same (.5). |
| 6/13/16 | TJR | 1.80 | Review and revise MTO interim fee application. |
| 6/13/16 | EAB | 1.70 | Email MTO team regarding interim fee application (.2); internal email correspondence regarding same (.3); revise and circulate interim application (1.2). |
| 6/14/16 | SG4 | .30 | Review July budget. |
| 6/14/16 | TJR | 3.60 | Finalize MTO interim fee application and supplemental declaration. |
| 6/14/16 | EAB | 3.00 | Call with Messrs. Rosen and Walper regarding disclosure (.3); email correspondence regarding same (.3); call with Mr. Walper regarding interim fee application (.2); call with Mr. Roddick regarding interim fee application and emails regarding same (.4); circulate revised version of interim fee disclosures (.4); email Mr. Walper regarding budget (.1); finalize and circulate budget (.4); research regarding disclosure (.9). |
| 6/15/16 | SG4 | .60 | Review and revise supplemental MTO declaration. |
| 6/15/16 | TJR | 2.10 | Finalize MTO supplemental conflict disclosure. |
| 6/15/16 | EAB | 3.20 | Email correspondence regarding supplemental disclosure (.9); draft same (.4); finalize and file interim application (1.9). |
| 6/16/16 | EAB | .20 | Email Mr. Rosen regarding disclosure. |
| 6/20/16 | EAB | .10 | Email local counsel regarding CNO. |
| 6/20/16 | AB12 | .40 | Prepared March 2016 CNO for filing. |
| 6/21/16 | EAB | .10 | Review and file CNO. |
| 6/23/16 | EAB | .70 | Email correspondence regarding budget (.2); review and comment on fee statement (.3); email correspondence regarding fee order (.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - MTO Retention and Fee Applications

| 6/23/16 | AB12 | .60 | Prepared March 2016 Fee Invoice Package. |
| 6/24/16 | EAB | .10 | Email correspondence with MTO staff regarding fee statement. |
| 6/27/16 | TJR | .40 | Telephonic attendance of Fee hearing. |
| 6/28/16 | EAB | .30 | Email correspondence about interim application and fee statements. |
| 6/30/16 | EAB | .20 | Email Mr. Walper regarding fee issue. |

| | **32.20** | **TOTAL TASK** | **24,165.50** |

### 014 - Non-Working Travel

| 6/15/16 | SDR | 1.40 | Travel to and from meeting with IRS in Washington, D.C. (1/2 of 2.8). |
| 6/15/16 | BRS | 1.75 | Travel to Delaware for disclosure statement hearing (1/2 of 3.5). |
| 6/16/16 | BRS | 3.75 | Return travel from disclosure statement hearing (1/2 of 7.5). |

| | **6.90** | **TOTAL TASK** | **5,270.50** |

### 015 - Official and Ad Hoc Committee Issues and Meetings

| 6/13/16 | SG4 | .20 | Emails with Kirkland regarding TCEH creditor inquiry. |
| 6/15/16 | SG4 | .30 | Email correspondence with Kirkland regarding TCEH creditor inquiry. |
| 6/17/16 | SG4 | .40 | Telephone conference with TCEH Creditor. |
| 6/21/16 | BRS | .30 | Participate in telephonic meet and confer with EFH creditors regarding plan discovery requests. |

| | **1.20** | **TOTAL TASK** | **913.50** |

### 017 - Plan / Disclosure Statement

| 6/01/16 | TBW | 2.70 | Attention to potential acquisition under revised plan and review of documents in connection with same; attention to next steps. |
| 6/01/16 | SG4 | 1.90 | Email correspondence with Mr. Sawyer regarding bid documents (.5); email correspondence with MTO team regarding bid documents (.6); telephone conference with Mr. Sawyer regarding disclosure statement hearing (.4); telephone conference with Mr. Sawyer regarding bid documents (.4). |
| 6/01/16 | BRS | .10 | Email correspondence regarding document review for plan discovery. |
| 6/01/16 | BMG1 | .90 | Review online dockets, distribute updates to case team and add latest hearing |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

dates to calendar (.7); review latest discovery received and add to case files (.2).

| 6/02/16 | TBW | 1.40 | Attention to PCRB objection; call regarding same. |
| 6/02/16 | SG4 | 1.70 | Telephone conference with MTO team and Kirkland regarding PCRB objection to disclosure statement (.6); email correspondence with MTO team and Kirkland regarding same (.3); review and revise response to PCRB discovery (.8). |
| 6/02/16 | BRS | .30 | Telephone conference regarding plan objections. |
| 6/02/16 | EAB | .30 | Call regarding PCRB objection. |
| 6/02/16 | BMG1 | .40 | Review online dockets and distribute updates and requested pleadings to case team. |
| 6/03/16 | TBW | 1.40 | Attention to sale of assets and documentation; other sale options and equity plan. |
| 6/03/16 | SG4 | 2.90 | Telephone conference with MTO team regarding revisions to response to PCRB discovery (.5); telephone conference with Kirkland and TCEH 1st Liens regarding T-side emergence planning (.7); email correspondence with MTO team regarding document review for PCRB discovery (.6); review revised notice of disclosure statement motion (.2) email correspondence with MTO team and Mr. Sawyer regarding revised bid documents (.6); email correspondence with Richard Layton regarding same (.3). |
| 6/03/16 | EAB | .40 | T-side transaction call. |
| 6/03/16 | BMG1 | 1.30 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar (.9); review latest discovery received and add to case files (.4). |
| 6/04/16 | SG4 | 2.30 | Email correspondence with Kirkland regarding bid documents (.2); review same (1.4); email correspondence with Mr. Sawyer regarding bid documents (.7). |
| 6/05/16 | TBW | .70 | Attention to PCRB disclosure statement language. |
| 6/05/16 | SG4 | .90 | Telephone conference with Kirkland regarding bid documents (.4); review disclosure statement insert for PCRB objection (.5). |
| 6/06/16 | TBW | 1.80 | EFH team meeting; attention to remaining PCRB objections on plan process. |
| 6/06/16 | SG4 | .80 | Email correspondence with MTO team regarding document review (.4); telephone conference with Kirkland regarding insert to disclosure statement for PCRB objection (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/06/16 | BRS | .40 | Internal conference regarding case status and strategy. |
| 6/06/16 | EAB | 4.30 | Review documents for production (3.2); MTO team meeting regarding status and confirmation issues (.9); review cash collateral deadline (.2). |
| 6/06/16 | BMG1 | .30 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar. |
| 6/07/16 | SG4 | .90 | Email correspondence with MTO team regarding Kirkland plan discovery production (.4); email correspondence with MTO team regarding document review for PCRB discovery (.5). |
| 6/07/16 | BMG1 | .30 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar. |
| 6/08/16 | TBW | .90 | Analysis of next steps to reorganization, particularly TMA agreement. |
| 6/08/16 | SG4 | 3.50 | Meet with MTO team regarding document review decisions (.6); review revised disclosure statement (.8); review reply on disclosure statement objections (.4); revise disclosure statement (.9); email correspondence with Kirkland regarding same (.4); review revised insert regarding PCRB objection to disclosure statement (.4). |
| 6/08/16 | BRS | .80 | Internal conference regarding document review for plan discovery. |
| 6/08/16 | EAB | 4.30 | Call with MTO team regarding tax matters agreement (1.1); meeting regarding document review (.6); email Mr. Ng regarding search (.1); review documents (.9); review revised disclosure statement (1.1); review reply and comment (.5). |
| 6/08/16 | BMG1 | .30 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar. |
| 6/09/16 | SG4 | 3.00 | Telephone conferences and email correspondence with MTO team and Kirkland regarding disclosure statement (.9); telephone conferences and email correspondence with MTO team and Kirkland regarding PCRB insert (.8); telephone conferences and email correspondence with MTO team and Kirkland regarding reply on disclosure statement (.7); email correspondence with Greenhill regarding disclosure statement (.3); email correspondence with MTO team regarding review of Kirkland document production (.3). |
| 6/10/16 | TBW | 3.10 | Call on EFH/TCEH plan execution; attendance on call regarding tax matters agreement; call on sale process with respect to Oncor. |
| 6/10/16 | SG4 | 2.30 | Email correspondence MTO team and Mr. Sawyer regarding amended disclosure statement, plan and disclosure statement reply (.8); email correspondence with MTO team regarding revised bid documents (.6); email correspondence with MTO team regarding Kirkland document production |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

(.2); email correspondence with Mr. Sawyer regarding revised bid documents (.4); email correspondence with MTO team regarding document review (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/10/16 | TJR | 2.30 | Review second amended plan and disclosure statement. |
| 6/10/16 | BRS | .90 | Review documents for privilege and responsiveness to plan discovery requests. |
| 6/10/16 | EAB | 2.60 | Attend T-side execution call (.6); email correspondence with Kirkland regarding documents (.3); call with Mr. Sawyer and MTO and Greenhill teams regarding tax issues in plan (.8); review documents (.9). |
| 6/10/16 | BMG1 | 1.00 | Review online dockets, and distribute updates to case team (.3); review latest discovery received and add to case files (.7). |
| 6/11/16 | TBW | 1.60 | Attention to tax matters agreement; modifications to merger agreement; attention to scheduling of discovery and other matters relating to confirmation. |
| 6/11/16 | SG4 | .40 | Email correspondence with MTO team regarding bid revised documents. |
| 6/12/16 | TBW | 2.40 | Attention to TMA and merger agreement; meetings and update regarding same. |
| 6/12/16 | SG4 | .40 | Email correspondence with Mr. Sawyer regarding bid documents. |
| 6/13/16 | BRS | 1.20 | Team meeting regarding plan and disclosure statement and related discovery (1.0); internal conference regarding disclosure statement issues (.2). |
| 6/13/16 | BMG1 | .80 | Review online dockets and distribute updates to case team (.3); review online docket to retrieve latest amended plan and disclosure statement, distribute to case team and add to case files (.5). |
| 6/14/16 | TBW | 2.20 | Tax discussion and update; call with Mr. Sawyer regarding same . |
| 6/14/16 | SG4 | 1.70 | Review EFH trustee discovery (.6); email correspondence with MTO team regarding same (.3); prepare for disclosure statement hearing (.8). |
| 6/14/16 | BMG1 | .90 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar (.4); review latest discovery received, update case calendar and add to case files (.5). |
| 6/15/16 | SG4 | 1.60 | Prepare for disclosure statement hearing (.6); email correspondence and telephone conference with MTO team regarding revised disclosure statement (.6); email correspondence with MTO team regarding step chart for E-side and T-side (.4). |
| 6/15/16 | EAB | .40 | Call with creditor regarding request (.2); call with Ms. Terteyan (Kirkland) regarding documents (.1); email correspondence with MTO team regarding |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

same (.1).

| | | | |
|------|------|------|----------|
| 6/15/16 | BMG1 | .80 | Review online dockets, distribute updates to case team (.3); review latest discovery received and add to case files (.5). |
| 6/16/16 | TBW | 2.40 | Review of materials in connection with disclosure statement hearing; calls regarding same; attention to discovery. |
| 6/16/16 | SG4 | 4.30 | Prepare for disclosure statement hearing (.4); attend disclosure statement hearing (.8); email correspondence with MTO team and Mr. Sawyer regarding same (.6); telephone conference regarding step chart for E-side and T-side separation (.9); email correspondence with MTO team regarding amended disclosure statement and plan (.4); review EFH trustee discovery for Sawyer (.5); email correspondence with MTO team regarding T-side execution call (.4); email correspondence with MTO team responding to EFH trustee discovery (.3). |
| 6/16/16 | BRS | 1.50 | Prepare for and attend disclosure statement hearing. |
| 6/16/16 | EAB | 1.30 | Review documents (1.1); dataroom requests (.2). |
| 6/16/16 | BMG1 | 1.90 | Review online dockets, distribute updates to case team and add latest hearing dates to calendar (.6); review latest discovery received and add to case files (.4); review online docket to retrieve latest amended plan and disclosure statement, distribute to case team and add to case files (.4); review online docket to retrieve latest amended plan and disclosure statement, distribute to case team and add to case files (.5). |
| 6/17/16 | TBW | 1.60 | Calls with TCEH creditors regarding status and negotiations; plan options; attention to subpoenas, discovery and depositions. |
| 6/17/16 | SG4 | 1.10 | Telephone conference with MTO team and Kirkland regarding plan discovery (.5); follow-up email regarding same (.3); email correspondence with MTO team regarding document review (.3). |
| 6/17/16 | BRS | .60 | Telephone conference regarding plan discovery requests. |
| 6/17/16 | EAB | .70 | Review documents (.5); email Messrs. Schneider and Allred regarding document review (.2). |
| 6/17/16 | BMG1 | .50 | Review online dockets, distribute updates to case team (.3); review latest discovery received and add to case files (.2). |
| 6/18/16 | SG4 | .30 | Email correspondence with MTO team regarding bid documents. |
| 6/19/16 | TBW | .70 | Update to Mr. Sawyer regarding plan and tax issues. |
| 6/19/16 | EAB | .30 | Review dataroom items and circulate (.2); review documents (.1). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 6/20/16 | TBW | 1.20 | Attention to team meeting regarding plan litigation; discovery related to Mr. Sawyer. |
| 6/20/16 | BRS | .20 | Confer internally regarding status of plan. |
| 6/20/16 | BMG1 | .50 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 6/21/16 | TBW | 1.40 | Meeting regarding potential bid acquisition and impact of same; attention to update of Mr. Sawyer. |
| 6/21/16 | EAB | 2.20 | Email correspondence regarding document production and final review of same (1.2); participate in conference call regarding bid (partial) (.4); meet with Messrs. Boos and O'Sullivan regarding same (.4); review summary of same (.2). |
| 6/21/16 | BMG1 | .40 | Review online dockets and distribute updates to case team. |
| 6/22/16 | TBW | 2.10 | Attention to discovery and responses in connection with TCEH. |
| 6/22/16 | EAB | 1.00 | Review merger agreement (.6); discuss with Mr. Walper (.1); email Kirkland regarding same (.1); discuss with Mr. Boos (.2). |
| 6/22/16 | BMG1 | .60 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 6/23/16 | TBW | .70 | Attention to Sawyer discovery from PCRBs; calls regarding same. |
| 6/23/16 | EAB | 2.10 | Call with bidder (partial) (1.2); T-side transaction call (.5); review document items (.4). |
| 6/23/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 6/24/16 | EAB | 1.50 | Review documents. |
| 6/24/16 | BMG1 | .40 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 6/25/16 | EAB | 1.00 | Review documents. |
| 6/27/16 | BMG1 | .40 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 6/28/16 | TBW | 1.30 | Attention to discovery on T side, documents and depositions. |
| 6/28/16 | BMG1 | .40 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 6/29/16 | TBW | .70 | Attention to plan discovery and tax status. |
| 6/30/16 | TBW | 2.10 | Attention to execution on T side plan; calls regarding same; attention to |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

discovery.

| | | | |
|------|------|------|----------|
| 6/30/16 | EAB | 4.50 | Review EFH docket filings (.2): review draft plan support agreement and plan (1.8); review privilege log and comment (1.0); email Kirkland regarding PSA (.2); prepare for team meeting (.4); T-side transaction call (.9). |
| | | **110.00** | **TOTAL TASK**                                    **86,696.50** |

### 018 - Tax Issues

| | | | |
|------|------|------|----------|
| 6/01/16 | SDR | 1.80 | Telephone conference with IRS regarding characterization of debt for tax purposes (.5); telephone conference with Mr. Sawyer regarding update and strategic issues (.5); review revised draft transaction agreements (.8). |
| 6/01/16 | PEB | 2.50 | Review incremental comments to merger agreement (.4); review Kirkland comments to plan (.7); review materials in advance of call with Mr. Sawyer (.6); attend call with Mr. Sawyer regarding status update (.5); discuss COD issue with Mr. Rose (.3). |
| 6/03/16 | SDR | 4.40 | Review and analyze the revise bid merger agreement (1.3); analyze bid merger agreement tax and structuring issues (1.4); analyze PLR issues, including CODI issues and tax-free spin-off issues (1.2); attend weekly MTO execution call (.5). |
| 6/03/16 | SG4 | .30 | Email correspondence with MTO team regarding status of TCEH tax matters. |
| 6/03/16 | PEB | 2.40 | Attend weekly call regarding T-side separation (.9); draft update to bankruptcy team regarding tax issue and discuss same with Mr. Rose (.6); review and summarize comments to merger agreement (.9). |
| 6/06/16 | SDR | 3.40 | Review and analyze the revised merger agreement (.8); attend weekly MTO team meeting (.8); analyze and research PLR issues, including tax-free spin-off issues and CODI issues (1.8). |
| 6/06/16 | SG4 | .50 | Email correspondence and telephone conferences with MTO team regarding IRS tax conference. |
| 6/06/16 | PEB | .90 | Attend internal team meeting reading open item. |
| 6/07/16 | SDR | 5.20 | Review and analyze the revised draft TMA (1.8); analyze and research PLR Issues, including CODI and tax-free spin-off issues (1.8); review and analyze draft submissions prepared by Kirkland regarding the PLI request addressing spin-off and CODI issues (1.6). |
| 6/07/16 | PEB | 4.30 | Review and summarize ruling request submissions (1.8); review and summarize TMA updates (2.5). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **018 - Tax Issues** |
| 6/08/16 | TBW | .90 | Update on IRS PRL and meeting regarding same. |
| 6/08/16 | SDR | 5.10 | Review and analyze the revised TMA (1.8); review and analyze the revised disclosure statement (1.7); revise and analyze the draft IRS submission regarding CODI issues and related issues (1.6). |
| 6/08/16 | SG4 | 2.70 | Email correspondence with MTO team regarding tax issues update (.3); email correspondence and telephone conferences with MTO team and Kirkland regarding tax matters agreement (1.9); email correspondence with Mr. Sawyer regarding revised disclosure statement and reply (.5). |
| 6/08/16 | MJO | .60 | Review Mr. Boos's summary of CODI arguments (.2); review Mr. Boos's summary of tax matters agreement status and issues (.4). |
| 6/08/16 | PEB | 4.60 | Correspond with bankruptcy team regarding tax matters agreement (.5); draft email to Mr. Sawyer regarding IRS update (.4); review and comment on tax related provisions in disclosure statement (1.8); telephone conference with Mr. Goldman regarding TMA issues (.2); telephone conference with bankruptcy team regarding TMA issues (1.1); review reply brief to disclosure statement (.6). |
| 6/09/16 | TBW | .70 | Attention to tax issues and tax matters agreement in connection with plan and exit. |
| 6/09/16 | SDR | 3.90 | Review the revised disclosure statement (.6); review the revised merger agreement (.8); review the draft board materials (.7); analyze and research PLR issues, including CODI and tax-free spin-off issues (1.8). |
| 6/09/16 | SG4 | 1.20 | Telephone conferences and email correspondence with MTO team and Kirkland regarding tax matters agreement. |
| 6/09/16 | PEB | 1.80 | Telephone conference regarding TMA and disclosure statement with Kirkland (.8); review MTO bankruptcy team comments to disclosure statement (.2); review board presentation materials (.3); review proposed regulations on nonrecourse indebtedness (.5). |
| 6/10/16 | SDR | 5.80 | Telephone conference regarding the revised draft TMA and related tax and structuring issues with Kirkland, Paul Weiss, Chadbourne, Proskauer and Cravath (1.7); analyze and research tax and structuring issues relating to the TMA and PLR, including tax free spinoff issues and CODI issues (3.4); telephone conference with Mr. Sawyer (.7). |
| 6/10/16 | PEB | 4.40 | Review draft markup to merger agreement (1.1); telephone conference with disinterested director advisors regarding Tax Matters Agreement (1.5); review revisions to amended plan (.3); review revisions to disclosure statement (.3); telephone conference with Mr. Sawyer, Greenhill, and MTO team regarding status update (.8); review updated TMA and discuss with Mr. Goldman (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/11/16 | SG4 | .50 | Email correspondence with MTO team regarding tax matters agreement. |
| 6/11/16 | PEB | 2.00 | Review and summarize TMA changes for bankruptcy team (1.7); review and provide comments to bankruptcy team regarding merger agreement (.3). |
| 6/12/16 | SDR | 1.40 | Review and analyze the revised TMA and related correspondence. |
| 6/12/16 | SG4 | .60 | Email correspondence with MTO team regarding tax matter agreement. |
| 6/12/16 | PEB | 3.50 | Attend call on TMA and summarize same for bankruptcy team (2.2); review and summarize drafts of TMA (.9); draft email to Mr. Sawyer regarding TMA (.4). |
| 6/13/16 | TBW | 1.40 | Attention to tax issues and developments for T side plan. |
| 6/13/16 | SG4 | .90 | Telephone conferences and emails with Kirkland regarding tax matters agreement. |
| 6/13/16 | PEB | 2.70 | Review Briarpark case for IRS ruling (.2); review Kirkland comments regarding TMA (.8); attend meeting with MTO team regarding status (.9); telephone conference with Kirkland regarding TMA (.2); follow up with MTO bankruptcy team regarding spin-off and NOL question (.6). |
| 6/14/16 | SG4 | .40 | Email correspondence with MTO team regarding tax matters agreement. |
| 6/14/16 | PEB | .20 | Review email regarding spin off. |
| 6/15/16 | SDR | 6.60 | Preparation for meeting with IRS in Washington, D.C. (2.8); attend pre-IRS meeting at Kirkland (1.2); attend meeting with IRS regarding PLR issues (2.2); attend post-IRS meeting at Proskauer (.4). |
| 6/15/16 | PEB | 1.10 | Review disclosure statement and discuss same with Mr. Goldman (.9); discuss disclosure statement with A. Sexton (.2). |
| 6/16/16 | PEB | 2.40 | Attend weekly call regarding T-spin (.8); attend call regarding bid transaction (1.0); discuss TMA with Mr. Goldman (.3); review email regarding taxable separation (.3). |
| 6/18/16 | PEB | .70 | Review purchase agreement and draft summary to Mr. Sawyer regarding same. |
| 6/19/16 | PEB | .20 | Review email regarding merger agreement. |
| 6/20/16 | SDR | 4.40 | Analyze and research PLR tax-free spin-off and CODI issues (2.6); review and analyze bid transaction agreements (1.8). |
| 6/20/16 | PEB | 1.00 | Attend team meeting regarding status update (.4); review proposed IRS submission (.6). |
| 6/21/16 | SDR | 1.40 | Review and analyze the draft IRS supplementary memorandum in follow-up |

Matter Desc:   In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**018 - Tax Issues**

to the IRS PLR conference.

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 6/21/16 | PEB | 7.10 | Discuss IRS submission with Mr. Rose and Kirkland (.5); attend call with bidder and disinterested director advisors regarding draft merger agreement (4.3); debrief Ms. Bussigel and Mr. O'Sullivan regarding merger agreement call (.9); draft email to Mr. Sawyer regarding merger agreement (.7); review revised merger agreement (.7). |
| 6/22/16 | SDR | 5.40 | Review the revised merger agreement (1.6); research and analyze IRS PLR issues, including spin-off issues, CODI issues, and follow-up issues from the IRS PLR conference (3.8). |
| 6/22/16 | PEB | .70 | Correspond with Mr. O'Sullivan regarding merger agreement (.2); review bidder comments on Tax Matters Agreement (.5). |
| 6/23/16 | SDR | 5.10 | Review and analyze the revised draft bid Plan (1.4); review and analyze the revised draft merger agreement (1.3); research and analyze PLR tax-free spin-off and CODI issues (2.4). |
| 6/23/16 | PEB | 4.20 | Attend call regarding merger agreement (3.3); debrief Mr. O'Sullivan regarding same (.2); review plan update and draft email to team regarding same (.7). |
| 6/24/16 | SDR | 2.80 | Analyze and research tax and structuring issues relating to the revised merger agreement and related PLR issues, including CODI and spin-off issues. |
| 6/24/16 | PEB | 2.10 | Telephone conference regarding merger agreement (1.4); review merger agreement (.5); review plan revisions (.2). |
| 6/27/16 | SDR | 2.30 | Research and analyze PLR issues, including CODI and spin-off issues. |
| 6/28/16 | SDR | 1.60 | Review and analyze the PSA. |
| 6/28/16 | PEB | .30 | Review bid Plan Support Agreement. |
| 6/29/16 | SDR | 2.20 | Review and analyze the draft PSA (.8); analyze and research PLR issues, including spin-off issues and CODI issues (1.4). |
| 6/29/16 | PEB | .40 | Review additional submission to IRS. |
| 6/30/16 | SDR | 1.80 | Review and analyze the draft IRS PLR submission prepared by Kirkland. |
| 6/30/16 | PEB | 1.90 | Attend execution call with Paul Weiss and Kirkland (1.0); review email draft regarding Sawyer update (.2); review proposed submission to IRS (.7). |

**126.70**   **TOTAL TASK**                                              **97,888.00**

**403.80**   **TOTAL CHARGEABLE HOURS**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

TOTAL FEES                                                          $   307,633.50

DISBURSEMENTS

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 05/28/2016 - STMT - WALPER/THOMAS B - NWK  NYP - 05/23/2016 (Amtrak - One-Way) | 290.00 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-3067761*1 - 05/22/16 - From EWR to NY Ritz Carlton - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-3069947*1 - 05/24/16 - From Ritz Carlton New York to EWR - T. Walper | 100.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 05/24/2016, Ritz Carlton Central Park - 010012602682 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Dallas to attend client meetings., 05/03/2016, Ritz Carlton - 010012422387 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 05/24/2016, Ritz Carlton Central Park - 010012602682 | 40.00 |
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to Dallas to attend client meetings., 05/03/2016, Ritz Carlton - 010012422387 | 16.18 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 05/22/2016 - 05/24/2016, Ritz Carlton Central Park, New York City - 010012602682 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas to attend client meetings., 05/02/2016 - 05/04/2016, Ritz Carlton, Dallas - 010012422387 | 700.00 |
| Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION  - INV-162969 - 06/15/16 - From PHL to Sheraton - Wilmington, DE - B. Schneider | 125.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 06/28/2016  STMT - ROSE/STEPHEN D - 06/15/2016 - PHL  WAS (Amtrak - Roundtrip) | 289.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/28/2016 - STMT - WALPER/THOMAS B - EWR/LAX - 04/29/2016 | 1,635.04 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/28/2016 - STMT - WALPER/THOMAS B - LAX EWR LAX - 05/22/2016 | <u>1,644.20</u> |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002


TOTAL DISBURSEMENTS                                          6,019.42

INVOICE TOTAL                                            $    313,652.92

FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 46.30 | 1,110.00 | 51,393.00 |
| Allred, Kevin S. | KSA | 33.20 | 865.00 | 28,718.00 |
| Rose, Stephen D. | SDR | 66.00 | 995.00 | 65,670.00 |
| Goldman, Seth | SG4 | 52.90 | 780.00 | 41,262.00 |
| O'Sullivan, Michael J. | MJO | 23.90 | 975.00 | 23,302.50 |
| Rosen, Todd J. | TJR | 16.40 | 910.00 | 14,924.00 |
| Schneider, Bradley R. | BRS | 11.80 | 705.00 | 8,319.00 |
| Bussigel, Emily A. | EAB | 47.20 | 675.00 | 31,860.00 |
| Boos, Peter E. | PEB | 51.40 | 470.00 | 24,158.00 |
| Barlow, Alicia | AB12 | 2.30 | 250.00 | 575.00 |
| Gordon, Bruce M. | BMG1 | 12.40 | 230.00 | 2,852.00 |
| Ng, Allen | AN2 | 40.00 | 365.00 | 14,600.00 |
| TOTAL | | 403.80 | | 307,633.50 |

# MUNGER, TOLLES & OLSON LLP
## P.O. BOX 515065
## LOS ANGELES, CA 90051-5065

August 31, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 557360                                    Tax Identification No. 95-2156481

MTO Matter Number: 28352-00002

For professional services rendered through June 30, 2016 as follows:

| | | |
|---|---|---|
| TOTAL FEES | $ | 307,633.50 |
| TOTAL DISBURSEMENTS | | 6,019.42 |
| **INVOICE TOTAL** | | **313,652.92** |
| PRIOR BALANCE | | 519,509.78 |
| TOTAL AMOUNT DUE | $ | 833,162.70 |

The following invoices remain unpaid according to our records:

| DATE | INVOICE | AMOUNT | BALANCE |
|---|---|---|---|
| 10/31/15 | 547871 | 836,188.29 | 52,667.50 |
| 11/23/15 | 548645 | 1,161,967.40 | 39,383.00 |
| 01/27/16 | 549514 | 897,317.73 | 7,234.71 |
| 04/05/16 | 552174 | 83,039.69 | 14,086.70 |
| 04/22/16 | 552615 | 327,101.41 | 65,344.70 |
| 05/26/16 | 554082 | 259,007.54 | 49,681.30 |
| 05/31/16 | 554950 | 333,198.00 | 65,934.80 |
| 07/31/16 | 556785 | 225,177.07 | 225,177.07 |
| | | | 519,509.78 |

**PLEASE RETURN THIS COPY WITH YOUR REMITTANCE**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

October 11, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 557637                                              Tax Identification No. 95-2156481

For professional services rendered through July 31, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **001 - Asset Disposition / Purchases** |
| 7/24/16 | SG4 | .30 | Email correspondence with Kirkland and MTO team regarding bidder documents. |
| | | **0.30** | **TOTAL TASK**                                   **234.00** |
| | | | **008 - Corporate Governance** |
| 7/08/16 | SG4 | .50 | Email correspondence with Mr. Sawyer regarding plan and sale process update. |
| 7/08/16 | MJO | .70 | Attend T-side execution call (.5); review and revise Ms. Bussigel's summary for Mr. Sawyer (.2). |
| 7/14/16 | SG4 | .80 | Prepare for telephone call with Mr. Sawyer regarding case status. |
| 7/14/16 | MJO | .40 | Attend weekly T-spin update call. |
| 7/15/16 | TBW | 2.40 | Preparation for and attendance on call to update Mr. Sawyer. |
| 7/15/16 | SG4 | 2.60 | Telephone conference with Mr. Sawyer regarding T-side confirmation and case status (.6); prepare agenda for EFH team meeting (.9); attend EFH team meeting (1.1). |
| 7/15/16 | MJO | 1.30 | Attend team meeting to discuss status and timing of issues (.9); attend call with Mr. Sawyer (.4). |
| 7/16/16 | MJO | 3.70 | Review Mr. Boos's tax summary of the bid merger agreement (.3); review bid merger agreement and side letter and compare with bid merger agreement |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - Corporate Governance**

(2.5); prepare summary of non-tax issues and key terms in bid merger agreement (.9).

| | | | |
|------|------|------|----------|
| 7/18/16 | MJO | 2.00 | Review and respond to Mr. Sawyer's question regarding bid merger agreement (.2); review and summarize changes in latest bid merger agreement draft (1.2); review note from Mr. Walker regarding ancillary agreements (.2); attend call with Mr. Goldman and Mr. Boos to discuss process for reviewing and approving ancillary agreements at board meeting (.4). |
| 7/19/16 | SG4 | 1.00 | Email correspondence with MTO team regarding case calendar (.2); prepare presentation for Disinterested Manager regarding ancillary agreements for plan (.8). |
| 7/20/16 | TBW | 1.10 | Review draft board materials. |
| 7/20/16 | SG4 | 1.30 | Review and revise board materials (.8); telephone conferences and emails with MTO team regarding same (.5). |
| 7/20/16 | MJO | 4.80 | Attend call with Mr. Goldman, Mr. Boos and Mr. Walper to discuss board meeting and presentation (.4); review and revise board presentation (.9); review bidder mark-up of merger agreement, draft summary for MTO team (.6); review severance document, compare to presentation statement (.2); review separation agreement (.6); attend call with bidder to discuss comments to separation agreement (1.1); prepare summary of call for MTO team (.3); review board comments (.2); attend call with Ms. Yenamandra and team to discuss (.5). |
| 7/21/16 | SG4 | .60 | Review board materials (.4); email correspondence with Mr. Sawyer regarding same (.2). |
| 7/21/16 | MJO | 2.50 | Attend call with bidder to discuss merger agreement (1.1); draft summary of issues discussed on call (.3); review Mr. Boos's comments and revise summary (.2); discuss tax opinion issue with Mr. Boos (.2); review revised board presentation (.7). |
| 7/22/16 | TBW | 2.90 | Preparation for and attendance at Joint Board meeting; determine board issues and process for upcoming board meetings. |
| 7/22/16 | SG4 | 1.30 | Attend board meeting (.9); telephone conferences and email correspondence with MTO team and Greenhill regarding board deck and agreement approval process (.4). |
| 7/22/16 | MJO | 1.20 | Attend T-spin update call (.7); prepare outline of issues (.4); discuss with Mr. Boos (.1). |
| 7/23/16 | SG4 | 1.80 | Draft presentation for EFCH/TCEH Disinterested Manager meeting (1.1); telephone conference with Greenhill regarding same (.4); email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - Corporate Governance

correspondence with Greenhill regarding same (.3).

| 7/24/16 | SG4 | 4.50 | Telephone conference with Kirkland regarding board resolutions (.2); review and revise board resolutions (.5); draft EFCH/TCEH Disinterest Manager resolutions (.8); finish first draft EFCH/TCEH Disinterest Manager presentation (2.6); review board materials (.1); email correspondence with Mr. Sawyer regarding EFCH/TCEH Disinterest Manager meeting (.1); review joint board minutes (.2). |

| 7/24/16 | MJO | 1.40 | Review and revise presentation to Mr. Sawyer (.6); review and prepare summary of material changes in Kirkland's mark-up of bid merger agreement (.8). |

| 7/25/16 | SG4 | 4.40 | Revise and finalize EFCH/TCEH Disinterested Manager presentation (2.4); review joint board materials (.6); telephone conferences with Kirkland, MTO team and Greenhill regarding board materials (.3); telephone conferences with Greenhill to prepare for EFCH/TCEH Disinterested Manager meeting (.3); finalize materials for EFCH/TCEH Disinterested Manager meeting (.8). |

| 7/25/16 | MJO | 4.80 | Review and summarize Separation Agreement (2.1); review and summarize Transition Services Agreement (1.4); discuss guarantee release with Mr. Goldman (.1); discuss status with Kirkland (.2); review revised separation agreement (.4); discuss with Mr. Goldman (.1); review presentation to Mr. Sawyer (.5). |

| 7/26/16 | TBW | 2.40 | Attention to board meetings and TCEH approval and decision matters. |

| 7/26/16 | SG4 | 2.70 | Attend EFCH/TCEH Disinterested Manager meeting (1.4);  prepare minutes of same (.5); review joint board materials (.8). |

| 7/26/16 | MJO | 3.00 | Attend board meeting with Mr. Sawyer (1.4); review revised board presentation for July 27 meeting (.4); review revised separation agreement and revised transition services agreement (.3); review Mr. Boos's summary (.1); review further revised separation agreement and prepare summary of newer changes (.8). |

| 7/27/16 | TBW | 1.80 | Update on TCEH board issues and transactions. |

| 7/27/16 | SG4 | 6.60 | Attend EFCH/TCEH board meeting (.2); attend joint board meeting (1.8); draft minutes of EFCH/TCEH meeting on July 26 (2.8); revise July 26 presentation (.6); email correspondence with MTO team regarding minutes and presentation for July 26 (.4); email correspondence with MTO team regarding board process for bidder agreement (.5); review joint board minutes (.3). |

| 7/27/16 | MJO | 2.90 | Prepare note to Mr. Sawyer summarizing separation agreement changes (.2); review Mr. Goldman's summary of board meeting discussion (.1); draft note |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - Corporate Governance**

to group regarding potential approval of merger agreement (.3); review revised bid merger agreement and prepare summary of non-tax changes (1.3); discuss bidder status with Mr. Boos (.1); review Mr. Boos's summary of tax issues in merger agreement (.2); review final revised separation agreement (.4); draft note to Mr. Sawyer summarizing changes (.3).

| 7/28/16 | TBW | 3.30 | Attention to support for sale transaction calls regarding same and tax management agreement (2.8); attendance at meeting with Mr. Sawyer regarding same (.5). |

| 7/28/16 | SG4 | 7.20 | Attend joint board meeting (2.7); attend EFCH/TCEH Disinterested Manager meeting (.5); telephone conferences and Kirkland and Paul Weiss regarding tax matters agreement (.3); email correspondence with MTO team and Greenhill EFCH/TCEH Disinterested Manager meeting (.3); review joint board meeting minutes (.2); revise July 26 Disinterested Manager minutes (.4); email correspondence with Greenhill regarding same (.2); review resolutions for July 28 meeting (.3); draft minutes of July 28 meeting (.5); telephone conferences with Mr. Sawyer and MTO team regarding bid agreement (1.8). |

| 7/28/16 | MJO | 3.40 | Review revised draft of bid merger agreement (.4); draft note to Mr. Goldman (.1); review and reply to Mr. Walper's question regarding duty of care (.2); attend board meeting (.5); review draft board resolutions from July 26 meeting (.3); discuss TMA issue with Mr. Sawyer, Mr. Goldman, Mr. Boos and Mr. Rose (1.1); review and revise email (.2); attend second call to discuss response (.5); review revised response (.1). |

| 7/29/16 | TBW | 2.70 | Attention to TCEH governance issues (1.7); attendance at Joint Board meeting regarding transaction and tax issues (.7); review materials regarding same (.3). |

| 7/29/16 | SG4 | 3.50 | Update case calendar (.3); finalize produce July 26 Disinterested Manager meeting minutes and materials (.4); draft minutes of EFCH/TCEH Disinterested Manager meeting (.8); attend joint board meeting (.7); email correspondence and telephone conferences with Mr. Sawyer regarding same (.2); review resolutions regarding amended Plan (.4); telephone conferences with Mr. Sawyer regarding amended Plan and resolutions (.4); review board materials (.3). |

| 7/29/16 | MJO | 2.00 | Draft outline of considerations for Mr. Sawyer's approval of TMA (.9); attend weekly T-spin status call (.9); review and revise Mr. Boos's notes (.2). |

| 7/31/16 | SG4 | .40 | Prepare Disinterested Manager meeting minutes. |

|  |  | **89.90** | **TOTAL TASK**                                              **82,249.50** |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**010 - Hearings**

| | | | |
|------|------|------|----------|
| 7/13/16 | SG4 | .30 | Email correspondence with MTO team regarding July 15 hearing. |
| 7/14/16 | SG4 | .70 | Meet with Mr. Gordon regarding EFH calendar (.3); update same (.4). |
| 7/16/16 | SG4 | 1.00 | Review draft objection to Contrarian motion to mediate (.6); email correspondence with MTO team regarding same (.4). |
| 7/18/16 | SG4 | 1.10 | Review filed responses to Contrarian motion (.5); email correspondence with Mr. Sawyer regarding same (.4); telephone conference with Kirkland regarding joinders to Contrarian motion (.2). |

|   | | **3.10** | **TOTAL TASK** | **2,418.00** |
|---|---|----------|----------------|--------------|

**013 - MTO Retention and Fee Applications**

| | | | |
|------|------|------|----------|
| 7/11/16 | TJR | 1.80 | Attention to MTO fee application and budgeting process. |
| 7/11/16 | EAB | 1.10 | Meet with Mr. Rosen and Ms. Barlow regarding fee issues. |
| 7/11/16 | AB12 | 1.60 | Prepared for meeting regarding EFH retention issues with Messrs. Walper, Rosen and Goldman and Ms. Bussigel (.1); attended meeting regarding same (1.5). |
| 7/13/16 | TJR | .90 | Review proposed August budget. |
| 7/13/16 | EAB | .60 | Update budget spreadsheet and draft budget. |
| 7/14/16 | SG4 | .30 | Revise EFH budget for August. |
| 7/14/16 | AB12 | .40 | Prepared monthly budget for review. |
| 7/15/16 | TJR | .80 | Review fee committee letter regarding MTO fifth interim fee application. |
| 7/15/16 | AB12 | 2.00 | Prepared months budget for submittal to client. |
| 7/26/16 | AB12 | 1.00 | Prepared May 2016 Fee Statement. |
| 7/27/16 | AB12 | .40 | Prepared May 2016 Fee Statement. |
| 7/29/16 | TJR | 2.20 | Finalize May Fee statement (1.2); correspond with Fee Committee regarding proposed reductions to MTO Fifth interim fee application (1.0). |

|   | | **13.10** | **TOTAL TASK** | **7,918.50** |
|---|---|-----------|----------------|--------------|

**014 - Non-Working Travel**

| | | | |
|------|------|------|----------|
| 7/17/16 | TBW | 2.70 | Travel to New York for meetings and pretrial conference for TCEH reorganization plan (1/2 of 5.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**014 - Non-Working Travel**

| 7/20/16 | TBW | 3.15 | Travel to and from Delaware Court and to Los Angeles (1/2 of 6.3). |
| 7/26/16 | SG4 | 2.80 | Non-working travel from Los Angeles to Dallas for board meetings (1/2 of 5.6). |
| 7/28/16 | SG4 | 2.55 | Non-working travel from Dallas to Los Angeles after board meetings (1/2 of 5.1). |
| 7/31/16 | TBW | 2.70 | Travel to New York for discovery in connection with TCEH plan and related meetings (1/2 of 5.4). |
| 7/31/16 | SG4 | 1.30 | Non-working travel from Los Angeles to New York for confirmation deposition of Mr. Sawyer (1/2 of 2.6). |

**15.20    TOTAL TASK                                                   14,677.50**

**015 - Official and Ad Hoc Committee Issues and Meetings**

| 7/11/16 | TBW | .80 | Update on discovery and contested issues on confirmation. |
| 7/14/16 | TBW | .90 | Attention to execution of sale and plan; status update. |
| 7/15/16 | TBW | 1.30 | Update on next steps to confirmation; upcoming discovery; next steps. |
| 7/19/16 | SG4 | .30 | Telephone conference with TCEH Creditor regarding T-side plan treatment. |

**3.30    TOTAL TASK                                                    3,564.00**

**017 - Plan / Disclosure Statement**

| 7/01/16 | KSA | 1.00 | Attention to privilege log production (.1); attention to depositions (.1); MTO team meeting regarding status and tasks (.8). |
| 7/01/16 | BRS | .80 | Internal conference regarding case status and strategy. |
| 7/01/16 | EAB | .60 | Review documents. |
| 7/01/16 | EAB | 1.60 | Prepare task list for team meeting (.5); MTO team meeting (.5); compile update for Mr. Sawyer (.6). |
| 7/01/16 | BMG1 | .40 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 7/01/16 | AN2 | 1.50 | Coordinate upload of privilege log. |
| 7/02/16 | EAB | 1.00 | Review documents. |
| 7/02/16 | AN2 | .30 | Coordinate with Epiq on the upload and intake of privilege logs. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **017 - Plan / Disclosure Statement** |
| 7/03/16 | KSA | .40 | Review and analyze privilege log meet-and-confer letter (.2); emails regarding meet and confer (.2). |
| 7/03/16 | AN2 | 2.50 | Perform searches and analysis of privilege population for preparation of meet and confer. |
| 7/04/16 | KSA | .30 | Emails regarding evaluation of meet-and-confer issues. |
| 7/04/16 | EAB | .40 | Email correspondence with MTO team regarding discovery issues. |
| 7/04/16 | AN2 | .50 | Perform searches and analysis of privilege population for preparation of meet and confer. |
| 7/05/16 | TBW | 2.10 | Update on merger agreements, sale process and tax matters. |
| 7/05/16 | KSA | 1.40 | Emails regarding meet-and-confer issues analysis (.4); telephone conference with Kirkland/Proskauer regarding meet-and-confer (.7); attention to and emails regarding depositions (.1); attention to objections to cash collateral notice (.2). |
| 7/05/16 | BRS | 2.00 | Review documents in connection with plan discovery. |
| 7/05/16 | EAB | 5.20 | Attend calls with bidder (3.8); review documents (1.1); email correspondence with Mr. Allred regarding documents (.3). |
| 7/05/16 | AN2 | 2.50 | Perform searches and analysis of privilege documents in current review population. |
| 7/06/16 | TBW | 1.90 | Attention to update of sales process and tax matters, separation and other agreements. |
| 7/06/16 | KSA | 1.00 | Prepare for meet-and-confer regarding privilege logs (.3); meet-and-confer call with Nixon Peabody (.5); emails regarding discovery (.2). |
| 7/06/16 | BRS | 1.80 | Draft summary of Williams deposition. |
| 7/06/16 | EAB | 4.00 | Calls with bidder regarding tax matters agreement (1.6); calls with bidder regarding separation and TSA (2.2); email correspondence regarding depositions (.2). |
| 7/06/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 7/06/16 | AN2 | .60 | Perform searches to new EFH productions for analysis and prepare the same for attorney review. |
| 7/07/16 | TBW | 1.40 | Update on sales process; various agreements. |
| 7/07/16 | KSA | .20 | Various emails regarding discovery. |
| 7/07/16 | SG4 | .40 | Email correspondence with MTO team regarding status of confirmation discovery (.2); email correspondence with MTO team regarding status of |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

negotiations of bidder (.2).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/07/16 | EAB | 2.30 | Calls with bidders (partial). |
| 7/07/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 7/07/16 | AN2 | 1.30 | Coordinate with Epiq on database updates (.8); prepare documents for attorney review (.5) |
| 7/08/16 | TBW | 1.60 | Update on documents and sales process and related confirmation issues. |
| 7/08/16 | KSA | .40 | Review and emails regarding depositions (.2); review deposition summary (.1); review case developments (.1). |
| 7/08/16 | SG4 | 1.00 | Attend weekly T-side execution call. |
| 7/08/16 | EAB | 1.60 | T-side transaction call (.9); prepare summary of bidder and plan confirmation process for Mr. Sawyer (.5); email correspondence regarding same (.2). |
| 7/08/16 | BMG1 | 1.10 | Review online dockets and distribute updates to case team (.3); review online dockets and update calendars with latest deposition dates (.8). |
| 7/08/16 | AN2 | 1.20 | Coordinate with Epiq on database updates (.7); perform searches and analysis of incoming productions for attorney review (.5). |
| 7/11/16 | KSA | .50 | Attention to case developments and schedule (.2); review and emails regarding Contrarian brief regarding E-side position (.3). |
| 7/11/16 | SG4 | .70 | Email correspondence with MTO team regarding EFH plan schedule (.2); review Contrarian motion to mediate (.5). |
| 7/11/16 | BMG1 | .90 | Review online dockets, distribute updates and requested pleadings to case team (.5); review docket updates to identify potential changes to E-side calendar (.4). |
| 7/12/16 | TBW | 2.70 | Update on transaction documents tax matters and separation; discussion with first lien professionals regarding transaction and plan. |
| 7/12/16 | KSA | 2.40 | Review, and team communications regarding Contrarian mediation motion (.2); prepare update to Mr. Sawyer regarding deposition summaries and various case developments, and compile related materials (2.0); emails with Kirkland and Proskauer regarding privilege issues (.2). |
| 7/12/16 | SG4 | .80 | Meet with MTO team regarding T-side confirmation (.4); meet with MTO team regarding Contrarian motion to mediate (.2); email correspondence with MTO team and Mr. Sawyer regarding T-side confirmation (.2). |
| 7/12/16 | BMG1 | .40 | Review online dockets and distribute updates and requested pleadings to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/13/16 | TBW | 2.40 | Attention to confirmation issues and related documents and open issues. |
| 7/13/16 | KSA | .50 | Review witness and exhibits lists, and emails regarding same. |
| 7/13/16 | SG4 | 1.60 | Email correspondence with MTO team and Kirkland regarding Contrarian motion to mediate (.3); review preliminary witness and exhibit lists (.8); email correspondence and telephone conferences with MTO team regarding same (.5). |
| 7/13/16 | BMG1 | 4.40 | Review lists of witness and exhibits received, compile into master index and distribute to case team (4.0); review online dockets and distribute updates and requested pleadings to case team (.4). |
| 7/14/16 | TBW | 1.30 | Attention to update call on pretrial issues and discovery. |
| 7/14/16 | KSA | 1.00 | Review depositions scheduling communications and related tasks (.2); telephone conference with Mr. Goldman regarding discovery tasks and plan schedule (.2); review new filings and served materials, and various case emails (.2); telephonic meet-and-confer regarding pre-trial order (.4). |
| 7/14/16 | SG4 | 1.60 | Attend scheduling meet and confer (.5); attend weekly T-emergence execution call (.8); email correspondence with Kirkland regarding bidder documents (.3). |
| 7/14/16 | BMG1 | 8.60 | Review online dockets, update case calendar as appropriate and prepare integrated master calendar (2.6); review index of BNY exhibits and compile working copies of exhibits (5.6); review online dockets and distribute updates and requested pleading to case team (.4). |
| 7/15/16 | KSA | 2.60 | Attention to case schedule and tasks (.2); MTO team meeting regarding status and tasks (1.0); telephone conference with Mr. Sawyer (.5); review and comment on opposition to mediation motion (.4); attention to review of documents produced by other parties (.2); attention to compiling materials for potential Sawyer deposition preparation (.3). |
| 7/15/16 | SG4 | 1.10 | Revise calendar for EFH case (.4); email correspondence with MTO team regarding board approval of E-side/T-side documents for T-side plan (.4); email correspondence with MTO team regarding draft opposition to Contrarian motion to mediate (.3). |
| 7/15/16 | TJR | 1.30 | Meeting with MTO team regarding plan issues and strategy. |
| 7/15/16 | BRS | .50 | Internal meeting regarding case status and strategy. |
| 7/15/16 | BMG1 | 4.40 | Prepare integrated master calendar (.8); prepare for and attend meeting with case team regarding upcoming calendar events (1.0); review and retrieve PCRB materials for Mr. Sawyer prep (1.2); review index of BNY exhibits and compile working copies (1.1); review online dockets and distribute updates to |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

case team (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/16/16 | KSA | .30 | Review and comment on draft brief regarding mediation. |
| 7/16/16 | SG4 | .50 | Email correspondence with MTO team regarding bidder documents and update to Mr. Sawyer. |
| 7/16/16 | BMG1 | .60 | Update integrated master calendar with latest information. |
| 7/17/16 | SG4 | .40 | Email correspondence with MTO team regarding update to Mr. Sawyer on negotiations with bidders for Oncor. |
| 7/18/16 | TBW | 1.80 | Update on TCEH confirmation trial; calls with constituents regarding same. |
| 7/18/16 | KSA | .20 | Emails regarding case (.1); review regarding new filings (.1). |
| 7/18/16 | SG4 | 1.90 | Analysis regarding ancillary T-Plan agreements and board approval (.6); telephone conference with MTO team regarding same (.4); meet with Mr. Gordon regarding deposition and trial preparation (.4); review material for same (.5). |
| 7/18/16 | BMG1 | 4.40 | Review latest scheduling information and update integrated master calendar (1.3); review and retrieve materials for Mr. Sawyer prep (1.4); review exhibit lists provided by parties, update integrated index and retrieve copies of exhibits (1.4); review online dockets and distribute updates to case team (.3). |
| 7/19/16 | TBW | 2.80 | Update of objections and issues for trial; review of pleadings, revised plan. |
| 7/19/16 | KSA | .50 | Attention to request for, scheduling of, and preparation for depositions (.3); attention to case filings and developments (.2). |
| 7/19/16 | SG4 | 1.50 | Email correspondence with MTO team and Kirkland regarding Sawyer deposition (.4); analysis regarding Sawyer preparation for deposition (.8); review letter regarding T-side confirmation pre-trial procedure and deadline (.3). |
| 7/19/16 | BMG1 | 3.10 | Review latest scheduling information and update integrated master calendar (.9); review and retrieve materials for Mr. Sawyer prep (1.9); review online dockets and distribute updates to case team (.3). |
| 7/20/16 | TBW | 3.30 | Preparation for and attendance at hearing on request for mediation and pretrial conference. |
| 7/20/16 | KSA | .30 | Attention to case filings and discovery developments (.2); attention to Sawyer deposition preparation (.1). |
| 7/20/16 | SG4 | 1.40 | Attend EFH hearing on T-side plan pretrial conference (.8); email correspondence with MTO team regarding document production review (.2); review EFH filings (.2); email correspondence with MTO team regarding |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

discovery and Sawyer deposition (.2).

7/20/16    BMG1    4.90    Review latest scheduling information and update integrated master calendar (1.3); review and retrieve materials for Mr. Sawyer prep (1.5); review exhibit lists provided by parties, update master index and retrieve copies of exhibits (1.6); review online dockets and distribute updates and requested pleadings to case team (.5).

7/20/16    AN2    1.70    Coordinate with Epiq and updates to database (.5); review EFH production history and perform searches to the same for attorney review (1.2).

7/21/16    TBW    3.60    Attention to discovery upcoming board meetings sale process and acquisition agreements.

7/21/16    KSA    .20    Attention to discovery and upcoming schedule.

7/21/16    SG4    .50    Email correspondence with MTO team regarding document review (.2); email correspondence and telephone conferences with MTO team regarding Sawyer deposition and meeting schedule (.3).

7/21/16    BMG1    3.30    Review latest scheduling information and update integrated master calendar (.9); review and retrieve materials for Mr. Sawyer prep (1.1); review exhibit lists provided by parties, update master index and retrieve copies of exhibits (1.1); review online dockets and distribute updates to case team (.2).

7/21/16    AN2    .90    Perform searches and analysis of incoming productions for attorney review.

7/22/16    KSA    .10    Emails regarding discovery/schedule.

7/22/16    SG4    .50    Email correspondence with MTO team regarding T-side execution (.2); email correspondence with MTO team regarding E-side bidder agreements (.1); email correspondence with MTO team and Kirkland regarding tax matters agreement (.1); email correspondence with MTO team and Kirkland regarding IRS PLR (.1).

7/22/16    BMG1    4.20    Review latest scheduling information and update integrated master calendar (1.4); review and retrieve materials for Mr. Sawyer prep (1.6); review exhibit lists provided by parties, update master index and retrieve copies of exhibits (.9); review online dockets and distribute updates to case team (.3).

7/22/16    AN2    .80    Facilitate document review of new EFH productions.

7/23/16    KSA    .10    Emails among MTO team regarding case developments and tasks.

7/23/16    AN2    .50    Perform searches to new EFH productions for analysis and prepare the same for attorney review.

7/24/16    KSA    .90    Review and summarize EFH Trustee expert report, and email regarding same.

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/24/16 | SG4 | .40 | Email correspondence with Kirkland and MTO team regarding ancillary agreements. |
| 7/25/16 | KSA | 1.90 | Attention to Sawyer deposition status and preparation, and prepare potential stipulation proposal (.6); review various discovery and court filings (.2); review and summarize Stuart expert report (1.1). |
| 7/25/16 | SG4 | 2.30 | Review ancillary agreement (.9); email correspondence with MTO team and Kirkland regarding same (.5); email correspondence with MTO team regarding rebuttal report (.3); review rebuttal report (.4); telephone conference with Proskauer regarding separation agreement (.2). |
| 7/25/16 | BMG1 | 2.50 | Review online database to identify and retrieve materials for Mr. Sawyer depo prep (2.2); review online dockets and distribute updates to case team (.3). |
| 7/25/16 | AN2 | 1.50 | Facilitate review of production documents in Relativity (.8); coordinate with Epiq on database updates (.7). |
| 7/26/16 | KSA | 1.10 | Attention to upcoming depositions scheduling and preparation, and revise potential stipulation regarding Sawyer depositions (.8); review new document productions, filings and Board materials (.3). |
| 7/26/16 | SG4 | 2.10 | Telephone conferences and email correspondence with Mr. Sawyer regarding ancillary agreements for Plan (1.6); analysis and email correspondence with MTO team regarding Sawyer deposition (.5). |
| 7/26/16 | BMG1 | 3.00 | Review online database to identify and retrieve materials for Mr. Sawyer depo prep (2.7); review online dockets and distribute updates to case team (.3). |
| 7/26/16 | AN2 | .80 | Coordinate with Epiq on database updates (.4); perform searches and analysis of incoming productions for attorney review (.4). |
| 7/27/16 | KSA | .90 | Attention to scheduling of and preparation for depositions (.2); review supplemental expert report (.3); review and comment on draft presentation, and on potential redactions (.4). |
| 7/27/16 | SG4 | 1.40 | Email correspondence with MTO team regarding bidder agreements (.2); email correspondence with MTO team regarding ancillary agreements (.2); telephone conference with Kirkland and disinterested director advisors regarding ancillary agreements (.3); telephone conference with Mr. Sawyer regarding ancillary agreements (.2); email correspondence with MTO team regarding deposition schedule this week and next (.2); email correspondence with MTO team regarding Sawyer deposition (.3). |
| 7/27/16 | BMG1 | 3.40 | Review online database to identify and retrieve materials for Mr. Sawyer depo prep (3.1); review online dockets and distribute updates to case team (.3). |
| 7/27/16 | AN2 | .90 | Facilitate review of production documents in Relativity. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 7/28/16 | KSA | .30 | Attention to depositions preparation. |
| 7/28/16 | SG4 | 1.50 | Email correspondence with Mr. Sawyer regarding filed ancillary agreements (.1); telephone conferences and email correspondence with MTO team, Mr. Sawyer and Kirkland regarding tax matters agreement (1.4). |
| 7/28/16 | BMG1 | 2.80 | Review correspondence and working files to identify and retrieve materials for Mr. Sawyer depo prep (2.5); review online dockets and distribute updates to case team (.3). |
| 7/29/16 | KSA | 4.90 | Telephonic attendance of J. Stuart deposition (partial) (2.5); attention to documents production, deposition schedule and discovery developments (.3); prepare for Sawyer depositions (1.7); MTO team meeting regarding case developments and Sawyer deposition (.4). |
| 7/29/16 | SG4 | 2.80 | Email correspondence with MTO team regarding bid agreement (.1); attend weekly TCEH execution call (.5); telephone conference with Mr. Walper regarding case status and T-side confirmation (.4); prepare for Sawyer deposition (.6); email correspondence with MTO team and Kirkland Sawyer deposition (.1); review amended Plan (.8); review signed bid documents (.3). |
| 7/29/16 | BMG1 | 3.60 | Review correspondence and working files to identify and retrieve materials for Mr. Sawyer depo prep and prepare binder for Mr. Allred (3.3); review online dockets and distribute updates to case team (.3). |
| 7/29/16 | AN2 | 1.50 | Coordinate with Epiq on database updates (.5); prepare incoming productions for attorney review (1.0). |
| 7/30/16 | TBW | 2.60 | Review of open issues regarding TCEH plan confirmation; objections and discovery process. |
| 7/30/16 | KSA | .20 | Attention to discovery (upcoming depositions, document production, Sawyer preparation). |
| 7/30/16 | SG4 | .30 | Email correspondence with MTO team regarding Sawyer deposition preparation. |
| 7/30/16 | BMG1 | 1.90 | Review correspondence and working files to identify and retrieve materials for Mr. Sawyer depo prep (.7); review latest scheduling information and update case calendars (1.2). |
| 7/30/16 | AN2 | .50 | Coordinate with team and Epiq and the transmittal and service of new production materials. |
| 7/31/16 | TBW | 2.10 | Attention to discovery and objections in connection with TCEH confirmation. |
| 7/31/16 | SG4 | .30 | Analysis regarding PCRB treatment. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **179.30** | **TOTAL TASK**                                        **109,393.50** |

### 018 - Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/01/16 | SDR | 1.40 | Attend MTO Team meeting (1.0); review proposed IRS PLR submission prepared by Kirkland (.4). |
| 7/01/16 | PEB | 1.30 | Review revised submission to IRS (.2); review IRS Revenue Agent Reports (.2); team meeting regarding status update (.9). |
| 7/04/16 | EAB | .30 | Review RAR correspondence and email regarding same. |
| 7/04/16 | PEB | .10 | Review Ms. Bussigel's email regarding revenue agent report. |
| 7/05/16 | SDR | 4.20 | Review and analyze correspondence and documents regarding PLR spin off and CODI issues (1.2); analyze bid TMA issues and related issues (1.4); telephone conferences regarding bid transaction issues (1.6). |
| 7/05/16 | PEB | .60 | Review email correspondence regarding bidder transaction (.2); review email correspondence regarding indenture deposition (.2); review email correspondence regarding private letter ruling (.2). |
| 7/06/16 | SDR | 3.30 | Review and analyze issues relating to Revenue Agent's Report (1.3); telephone conference with Kirkland, Chadbourne, Proskauer and Cravath regarding bid TMA issues (1.0); telephone conference with Kirkland, Chadbourne, Proskauer and Cravath and Paul Weiss regarding TMA issues (1.0). |
| 7/06/16 | PEB | .40 | Review email correspondence regarding indenture deposition. |
| 7/07/16 | SDR | 2.70 | Research and analysis regarding PLR issues, including tax-free spin-off issues, CODI issues, Section 361 issues and related issues. |
| 7/07/16 | SG4 | .50 | Email correspondence and telephone conferences with MTO team and Mr. Sawyer regarding RARs for 2010 and 2013. |
| 7/07/16 | PEB | 8.00 | Review TSA for tax issue (.2); attend deposition of C. Howard by telephone (6.3); summarize C. Howard deposition (.4); review Kirkland correspondence regarding revenue agent reports (.4); draft tax updates to bankruptcy team and Mr. Sawyer (.7). |
| 7/08/16 | PEB | 1.40 | Attend weekly update regarding T-Side separation (1.0); discuss status update to Mr. Sawyer with Ms. Bussigel (.2); telephone conference with Anthony Sexton regarding IRS ruling (.2). |
| 7/11/16 | PEB | .90 | Review proposed IRS submission and related email correspondence (.7); review litigation document regarding net operating loans (.2). |
| 7/12/16 | SDR | 3.30 | Research and analyze spin off and CODI issues relating to the PLR (1.6); review and analyze the revised TMA and merger agreement (1.3); telephone |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - Tax Issues** |
| | | | conference with Kirkland regarding the revised spin-off agreements and related issues (.4). |
| 7/12/16 | SG4 | .20 | Email correspondence with MTO team regarding submission to IRS for PLR. |
| 7/12/16 | PEB | .30 | Correspond with Kirkland regarding IRS submission. |
| 7/13/16 | SDR | 3.20 | Review and analysis of the draft bid TMA (1.8); analyze and review PLR related documents (1.4). |
| 7/13/16 | PEB | .40 | Review bidder tax matter agreement and discuss status with Mr. Rose. |
| 7/14/16 | SDR | 4.10 | Review and analyze the bid TMA (2.3); analyze and research PLR issues, including spin-off issues, Section 361 issues, and CODI issues (1.8). |
| 7/14/16 | PEB | 1.70 | Attend call regarding T-Spinoff (.7); review and comment on bidder tax matters agreement and side letter (1.0). |
| 7/15/16 | SDR | 1.50 | Attend MTO team meeting regarding strategic issues and preparation for call with disinterested director (1.0); telephone conference with disinterested director (.5). |
| 7/15/16 | PEB | 3.90 | Review bidder merger agreement (1.9); internal status update call (1.0); update call with Mr. Sawyer (.6); review restructuring update email (.2); review emails regarding motion to compel mediation (.2). |
| 7/16/16 | PEB | .40 | Review email correspondence regarding motion to compel arbitration and bidder merger agreement. |
| 7/17/16 | PEB | 1.00 | Review bidder document (.6); draft status update to Mr. Sawyer (.4). |
| 7/18/16 | PEB | 2.10 | Review and summarize Tax Receivable Agreement (1.3); review emails regarding bidder merger agreement (.3); call with Messrs. O'Sullivan and Goldman regarding transaction documents (.5). |
| 7/19/16 | SDR | 3.30 | Research and analyze PLR issues, including CODI and spin off issues (1.7); review and analyze revised TMA and related spin off documents (1.6). |
| 7/20/16 | SDR | 5.90 | Attend MTO Team meeting regarding the board presentation materials and various strategic issues (.3); telephone conference with Mr. Bronstein regarding PLR issues, CODI issues, the draft TMA's and related issues (.5); analyze and research PLR issues and related issues (2.8); review revised merger and TMA agreement (2.3). |
| 7/20/16 | PEB | 6.60 | Review draft board material and provide comments regarding same (2.1); call with MTO team regarding board material (.5); review and summarize draft PLR (2.5); review and summarize TCEH TMA draft (.5); review revised bidder merger agreement (1.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/21/16 | SDR | 3.30 | Telephone conference with IRS regarding the PLR issues and status (1.0); analyze tax and structuring issues relating to the PLR and TMAs (2.3). |
| 7/21/16 | PEB | 2.70 | Review revised board material (.3); review changes to bidder merger agreement (.6); attend call regarding bidder merger agreement and summarize same (1.8). |
| 7/22/16 | SDR | 4.80 | Analyze and research PLR issues, including continuity issues, 361 issues, and Tufts issues (2.4); review revised draft spin off transaction documents (1.8); telephone conference with Kirkland regarding spin off and PLR issues (.6). |
| 7/22/16 | PEB | 3.70 | Review revised tax matter agreement (.8); draft update to Mr. Sawyer regarding transaction documents (.9); attend weekly update call and summarize same (1.5); review private letter ruling comments (.3); correspond with MTO bankruptcy team and Kirkland regarding private letter ruling (.2). |
| 7/23/16 | PEB | .20 | Review bidder merger agreement draft. |
| 7/24/16 | PEB | 3.00 | Correspond with MTO team and Kirkland regarding tax matters agreement (.7); review and comment on board presentation to Mr. Sawyer (.5); review bidder merger agreement draft and related emails (1.1); review ancillary documents and related correspondence (.7). |
| 7/25/16 | SDR | 3.60 | Review and analyze various revised transaction agreements (1.4); analyze various PLR issues (1.4); review draft slides for presentation to disinterested director on ancillary agreement (.8). |
| 7/25/16 | PEB | 3.50 | Review draft board materials (1.0); review summary of Separation Agreement, tax matters agreement and related emails (.4); review presentation for Mr. Sawyer (.7); attend call with Kirkland regarding ancillary documents (.3); conference with Mr. Goldman regarding presentation and tax matters agreement (1.1). |
| 7/26/16 | SDR | 5.60 | Attend presentation to Mr. Sawyer regarding the ancillary agreements and related issues (1.4); telephone conference with Paul Weiss regarding PLR and TMA issues (.4); telephone conference with Mr. Goldman and Mr. Boos regarding PLR and TMA issues (.6); telephone conference with Kirkland and PW regarding PLR and TMA issues (1.4); review revised ancillary agreements (1.8). |
| 7/26/16 | SG4 | 3.00 | Telephone conferences and email correspondence with Kirkland regarding tax matters agreement and IRS PLR (1.1); telephone conferences and email correspondence with MTO team regarding tax matters agreement and IRS PLR (1.3); telephone conferences and email correspondence with Paul Weiss regarding tax matters agreement and IRS PLR (.6). |
| 7/26/16 | PEB | 6.10 | Prepare for and attend update call with Mr. Sawyer (1.6); review EFH board |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

material (.3); review tax matters agreement updates and update Mr. Sawyer regarding same (.8); review revised private letter ruling submission and related correspondence (.5); attend call with disinterested advisors regarding tax matters agreement and private letter ruling (.4); discuss tax matters agreement and private letter ruling with Messrs. Goldman and Rose (2.1); discuss tax matters agreement and private letter ruling with Kirkland (.4).

7/27/16    SDR    3.70    Telephone conference with the IRS regarding PLR issues (.5); analyze and research PLR issues (.8); review the revised IRS PLR documents (.8); review and analyze various revised transaction agreements, including the Merger Agreement, TMA and other ancillary agreements (1.6).

7/27/16    SG4    .40    Email correspondence with MTO team regarding IRS PLR.

7/27/16    PEB    3.40    Review private letter ruling draft (.5); review tax matters agreement and correspond with MTO team regarding same (1.1); review board material (.3); review bidder merger agreement (.9); correspond with MTO teams regarding document status (.6).

7/28/16    SDR    3.60    Telephone conference among Mr. Sawyer, Greenhill, and MTO regarding revised transaction documents, revised bids, and related strategic issues (.5); review and analyze the issued PLR and related documents and correspondence (1.6); attorney conferences with Mr. Boos regarding the issued PLR and related transaction agreements (.5); telephone conferences with MTO and Mr. Sawyer regarding bid (1.0).

7/28/16    PEB    6.60    Review revised board materials (.4); review revised bidder merger agreement (.4); attend call with Mr. Sawyer regarding board action (.6); review and summarize private letter ruling (3.2); telephone conference with Mr. Sawyer regarding final bids and tax matters agreement (2.0).

7/29/16    SDR    .80    Attend weekly telephone conference regarding implementation of the T side spin.

7/29/16    PEB    2.10    Correspond with Mr. Goldman regarding PLR (.2); draft email to Mr. Goldman regarding board call (.3); discuss status with Mr. Goldman (.3); draft email to Mr. Sawyer regarding PLR (.2); attend weekly implementation call (.9); review board materials (.2).

| | | | | |
|---|---|---|---|---|
| | **123.10** | **TOTAL TASK** | | **89,797.00** |
| | **427.30** | **TOTAL CHARGEABLE HOURS** | | |

TOTAL FEES                                                             $   310,252.00

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

DISBURSEMENTS

| | |
|---|---:|
| Telephone - Conference Call | 8.87 |
| Other Expense - Vendor: COURTCALL, LLC INV #073116 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 7/20/16 - S GOLDMAN | 58.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER/BRADLEY R - 06/13/2016 - PHL LAX | 37.31 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - ALLRED /ECONOMY P - 06/14/2016 - LAX-IAH | 109.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - ALLRED /ECONOMY P - 06/14/2016 - LAX-IAH | 113.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER /ECONOMY P - 06/14/2016 - LAX-IAH | 93.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER /ECONOMY P - 06/14/2016 - LAX-IAH | 113.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER/BRADLEY R - 06/14/2016 - LAX IAH PHL | 619.55 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER/BRADLEY R - 06/16/2016 - PHL/LAX | 1,035.10 |
| Meals STEPHEN D. ROSE - Meals Other, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE: EFH, AU BON PAIN - 010013036402 | 4.38 |
| Meals STEPHEN D. ROSE - Meals Other, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE: EFH, FABER BOOKSTORE - 30TH STREET STATION - 010013036402 | 5.92 |
| Meals STEPHEN D. ROSE - Meals Other, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE: EFH, SBARR0 - UNION STATION - 010013036402 | 4.94 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE:  EFH, WASHINGTON, D.C. TRAIN STATION/KIRKLAND ELLIS OFFICE - 010013036402 | 14.22 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE:  EFH, PHILADELPHIA TRAIN STATION/PHILADELPHIA HOTEL - 010013036402 | 8.44 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Train, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE:  EFH, 06/15/2016, PHILADELPHIA/WASHINGTON, D.C., AMTRAK - 010013036402 | 114.00 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE:  EFH, PROSKAUER OFFICE/WASHINGTON, D.C. TRAIN STATION - 010013036402 | 10.73 |
| Travel - Ground (Out of Town) STEPHEN D. ROSE - Taxi/Car Service, 06/15/16, ATTEND IRS MEETING IN WASHINGTON, D.C. RE:  EFH, Philadelphia Hotel/Philadelphia Train Station - 010013036402 | 7.98 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 07/28/2016  STMT  WALPER/THOMAS B - 07/17/2016 LAX EWR LAX | 835.60 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 07/28/2016  STMT WALPER/THOMAS B - N/A  LAX  SAN  (Amtrak - Roundtrip) | 294.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 07/28/2016  STMT WALPER/THOMAS B - N/A  WIL  NYP  (Amtrak - Oneway) | 18.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/24/16, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010012988819 | 90.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/29/16, Travel to New York to attend client meetings., New South Parking LAX Lot P7 - 010012989278 | 93.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/04/16, Travel to Dallas to attend client meetings., New South Parking LAX Lot P4 - 010012989650 | 60.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 07/28/2016  STMT  GOLDMAN/SETH - 07/27/2016 LAX DFW LAX | 1,046.20 |
| Travel - Ground (Out of Town) - Vendor: MUSIC EXPRESS, INC.  - INV-LA-01087117 - 07/28/16 - From Dallas to DFW - S. Goldman | 75.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| | |
|---|---|
| Other Expense - Vendor: COURTCALL, LLC INV #063016 - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 6/16/16 - S GOLDMAN | 37.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #071516 - U.S. BANKRUPTCY COURT - DELAWRE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 6/27/16 - T ROSEN | 30.00 |

**TOTAL DISBURSEMENTS**                                          4,936.24

**INVOICE TOTAL**                                            $   315,188.24

**FEE SUMMARY**

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 57.75 | 1,110.00 | 64,102.50 |
| Allred, Kevin S. | KSA | 23.60 | 865.00 | 20,414.00 |
| Rose, Stephen D. | SDR | 58.30 | 995.00 | 58,008.50 |
| Goldman, Seth | SG4 | 78.95 | 780.00 | 61,581.00 |
| O'Sullivan, Michael J. | MJO | 34.10 | 975.00 | 33,247.50 |
| Rosen, Todd J. | TJR | 7.00 | 910.00 | 6,370.00 |
| Schneider, Bradley R. | BRS | 5.10 | 705.00 | 3,595.50 |
| Bussigel, Emily A. | EAB | 18.70 | 675.00 | 12,622.50 |
| Boos, Peter E. | PEB | 60.40 | 470.00 | 28,388.00 |
| Barlow, Alicia | AB12 | 5.40 | 250.00 | 1,350.00 |
| Gordon, Bruce M. | BMG1 | 58.50 | 230.00 | 13,455.00 |
| Ng, Allen | AN2 | 19.50 | 365.00 | 7,117.50 |
| TOTAL | | 427.30 | | 310,252.00 |

# MUNGER, TOLLES & OLSON LLP
## P.O. BOX 515065
## LOS ANGELES, CA 90051-5065

October 11, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 557637                                    Tax Identification No. 95-2156481

MTO Matter Number: 28352-00002

For professional services rendered through July 31, 2016 as follows:

| | | |
|---|---|---:|
| TOTAL FEES | $ | 310,252.00 |
| TOTAL DISBURSEMENTS | | 4,936.24 |
| **INVOICE TOTAL** | | **315,188.24** |
| PRIOR BALANCE | | 553,045.82 |
| TOTAL AMOUNT DUE | $ | 868,234.06 |

The following invoices remain unpaid according to our records:

| DATE | INVOICE | AMOUNT | BALANCE |
|---|---|---:|---:|
| 04/05/16 | 552174 | 83,039.69 | 14,086.70 |
| 04/22/16 | 552615 | 327,101.41 | 65,344.70 |
| 05/26/16 | 554082 | 259,007.54 | 49,681.30 |
| 05/31/16 | 554950 | 333,198.00 | 65,934.80 |
| 07/31/16 | 556785 | 225,177.07 | 44,345.40 |
| 09/21/16 | 557360 | 313,652.92 | 313,652.92 |
| | | | 553,045.82 |

**PLEASE RETURN THIS COPY WITH YOUR REMITTANCE**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

Invoice Number: 557637
Client Number: 28352
October 11, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

ACCOUNTING RECAP
DO NOT SEND TO CLIENT

For professional services rendered through July 31, 2016 as follows:

| MATTER NUMBER & DESCRIPTION | FEES | DISB | TOTAL |
|---|---|---|---|
| 00002  In re: Energy Future Holdings ("EFH") | 310,252.00 | 4,936.24 | 315,188.24 |
| **INVOICE TOTAL** | | | **315,188.24** |
| PRIOR BALANCE | | | 553,045.82 |
| TOTAL AMOUNT DUE | | | $   868,234.06 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**


October 11, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

<u>Invoice Number: 558430</u>                                    <u>Tax Identification No. 95-2156481</u>

For professional services rendered through August 31, 2016 as follows:

<u>In re: Energy Future Holdings ("EFH")</u>
MTO Matter Number:  28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|---|---|---|---|
| | | | **008 - Corporate Governance** |
| 8/04/16 | SG4 | .20 | Email correspondence with MTO team regarding team meeting. |
| 8/04/16 | SG4 | 1.20 | Revise July 28, 2016 minutes. |
| 8/05/16 | MJO | .50 | Attend weekly T-spin call. |
| 8/11/16 | SG4 | .90 | Attend MTO team meeting (.7); update case calendar with Mr. Gordon (.2). |
| 8/11/16 | MJO | .50 | Attend meeting to discuss status of issues. |
| 8/12/16 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 8/12/16 | MJO | .50 | Attend call with Mr. Sawyer. |
| 8/15/16 | SG4 | 1.40 | Review and finalize unanimous written consent for TMA (.8); telephone conferences and email correspondence with Mr. Sawyer regarding same (.6). |
| 8/16/16 | SG4 | .60 | Revise draft notes of call with Mr. Sawyer on July 28. |
| 8/18/16 | MJO | .60 | Attend weekly T-spin call. |
| 8/30/16 | MJO | .20 | Attend weekly update call. |
| | | **7.10** | **TOTAL TASK**                                    **5,986.50** |
| | | | **013 - MTO Retention and Fee Applications** |
| 8/02/16 | SG4 | .50 | Revise May invoice. |
| 8/02/16 | TJR | 1.00 | Finalize May fee statement. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **013 - MTO Retention and Fee Applications** |
| 8/02/16 | AB12 | .80 | Prepared and finalized May 2016 Fee Statement for filing. |
| 8/05/16 | TJR | .40 | Attention to CNO for May fee statement. |
| 8/12/16 | SG4 | .30 | Draft budget for September. |
| 8/12/16 | TJR | .70 | Prepare September budget. |
| 8/12/16 | AB12 | 1.10 | Prepared draft for monthly fee statement. |
| 8/12/16 | AB12 | .80 | Drafted and prepared monthly budget for September. |
| 8/15/16 | TJR | .50 | Review September budget revisions. |
| 8/15/16 | AB12 | .60 | Prepared September 2016 budget for review. |
| 8/16/16 | TJR | 2.00 | A telephonic attendance of fee hearing (1.0); conference with Ms. Barlow regarding fee application (1.0). |
| 8/16/16 | AB12 | .50 | Met with Mr. Rosen regarding important dates for EFH calendaring (.2); prepared correspondence regarding same (.3). |
| 8/17/16 | AB12 | 1.50 | Preparation for sixth interim fee application. |
| 8/24/16 | TJR | 1.60 | Review and revise June fee statement. |
| 8/24/16 | AB12 | .40 | Prepared June 2016 monthly fee statement. |
| 8/25/16 | TJR | 1.00 | Revise June fee statement. |
| 8/26/16 | AB12 | .20 | Correspondence regarding CNO for May fee statement. |
| 8/29/16 | AB12 | .70 | Prepared monthly fee statement for June 2016 (.3); prepared payment package for client (.4). |
| 8/31/16 | TJR | .80 | Prepare June Fee statement. |
| 8/31/16 | AB12 | 1.90 | Prepared and finalized monthly fee statement for June. |
| | | **17.30** | **TOTAL TASK** ... **10,029.00** |
| | | | **014 - Non-Working Travel** |
| 8/04/16 | TBW | 2.35 | Non-working travel on flight to Los Angeles (1/2 of 4.7). |
| 8/04/16 | KSA | 2.00 | Non-working travel from New York to Los Angeles (1/2 of 4.0). |
| 8/04/16 | SG4 | 1.70 | Non-working travel from New York to Los Angeles (1/2 of 3.4). |
| 8/14/16 | TBW | 4.45 | Non-working travel to New York and Delaware for pretrial conference and confirmation hearings (1/2 of 8.9). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/15/16 | TBW | 1.35 | Non-working travel to and from New York and Delaware (1/2 of 2.7). |
| 8/17/16 | TBW | 1.30 | Non-working travel to and from Delaware from New York for confirmation hearing (1/2 of 2.6). |
| 8/18/16 | TBW | 1.45 | Non-working travel to and from Delaware from New York (1/2 of 2.9). |
| 8/19/16 | TBW | 3.45 | Non-working travel to Los Angeles after confirmation (1/2 of 6.9). |
| 8/21/16 | TBW | 4.05 | Non-working travel to New York from Los Angeles for confirmation trial (1/2 of 8.1). |
| 8/22/16 | TBW | .45 | Non-working travel from New York to Wilmington (1/2 of .9). |
| 8/23/16 | TBW | .80 | Non-working travel from Wilmington to New York (1/2 of 1.6). |

**23.35**    **TOTAL TASK**               **24,867.50**

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/01/16 | TBW | 3.10 | Attention to discovery for confirmation; update on depositions; attention to witness preparation. |
| 8/01/16 | KSA | .20 | Emails with MTO team and K&E regarding depositions. |
| 8/01/16 | BMG1 | .40 | Review online dockets and distribute updates to case team. |
| 8/01/16 | AN2 | .60 | Coordinate with Epiq on database updates (.2); prepare incoming productions for attorney review (.4). |
| 8/02/16 | TBW | 5.30 | Attention to Sawyer deposition preparation; update on CRO deposition. |
| 8/02/16 | KSA | 8.00 | Review documents, prepare for Sawyer Deposition, and confer with Mr. Goldman regarding Sawyer deposition (5.2); attend Keglavic deposition (2.2); emails and review regarding various case matters (.1); teleconference with K&E regarding depositions preparation (.5). |
| 8/02/16 | SG4 | 7.00 | Prepare for Sawyer deposition (6.2); telephone conference with Kirkland regarding deposition for T-side confirmation (.3); email correspondence with Kirkland regarding plan treatment (.2); email correspondence with Kirkland and disinterested director advisors regarding bid approval motion and amended E-side disclosure statement (.2); email correspondence with Mr. Sawyer regarding amended E-side plan (.1). |
| 8/02/16 | SG4 | .30 | Telephone conference with Mr. Howell regarding claim investigation process. |
| 8/02/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 8/02/16 | AN2 | .50 | Perform searches and analysis of incoming productions for attorney review. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/03/16 | TBW | 8.30 | Attention to T side plan discovery; preparation of Mr. Sawyer for deposition. |
| 8/03/16 | KSA | 6.80 | Meeting with Mr. Sawyer to prepare for deposition (6.5); review new case developments, and emails among team regarding developments and schedule (.3). |
| 8/03/16 | SG4 | 6.30 | Meet with Mr. Sawyer regarding deposition preparation (6.1); email correspondence with Kirkland regarding claim treatment (.2). |
| 8/03/16 | BMG1 | .40 | Review online dockets and distribute updates to case team. |
| 8/03/16 | AN2 | .40 | Prepare document production for attorney review. |
| 8/04/16 | TBW | 6.90 | Attendance at deposition of Mr. Sawyer and Ms. Williamson; attention to trial issues and testimony. |
| 8/04/16 | KSA | 2.70 | Review of, and emails regarding draft exhibit list (.3); prepare for and defend deposition of Mr. Sawyer (2.3); emails among MTO team and debtors counsel regarding case developments and tasks (.1). |
| 8/04/16 | SG4 | 2.30 | Attend Sawyer deposition (1.9); email correspondence with MTO team regarding confirmation depositions (.2); email correspondence with MTO team regarding exhibit and witness lists (.2) |
| 8/04/16 | BMG1 | 1.90 | Review online dockets and distribute updates to case team (.3), update master calendar with latest information regarding hearing and filing dates and distribute to case team (1.6). |
| 8/04/16 | AN2 | .80 | Prepare document production for attorney review. |
| 8/05/16 | TBW | 1.30 | Attention to discovery, including depositions and documents. |
| 8/05/16 | KSA | .40 | Emails regarding trial and related scheduling and preparation (.2); review regarding case filings and developments (.2). |
| 8/05/16 | SG4 | 4.00 | Attend deposition of Ms. Howard (2.1); email correspondence with Mr. Sawyer regarding EFH Debtors disclosure statement (.2); review EFH Debtors disclosure statement (.8); email correspondence with Mr. Sawyer regarding motion to approve bid as stalking horse (.2); review same (.4); email correspondence and telephone conference with Kirkland regarding EFH Debtors disclosure statement (.3). |
| 8/05/16 | BMG1 | 2.00 | Review online dockets and distribute updates to case team (.4), update master calendar with latest information regarding hearing and filing dates and distribute to case team (1.6). |
| 8/08/16 | KSA | .40 | Review newly filed and served materials. |
| 8/08/16 | BMG1 | 2.70 | Review online dockets and distribute updates to case team (.4), update master |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

|  |  |  | calendar with latest information regarding hearing and filing dates and distribute to case team (2.3). |
| 8/08/16 | AN2 | .20 | Coordinate with Epiq on incoming document productions. |
| 8/09/16 | TBW | 2.40 | Review of T Side plan confirmation objections; attention to objectors witness lists; communications with objectors regarding witness lists and trial; update on tax matters agreement. |
| 8/09/16 | KSA | 1.30 | Review and emails regarding trial witnesses and exhibits (.2); attention to case schedule and tasks (.1); review objections to plan (1.0). |
| 8/09/16 | SG4 | 1.70 | Review objections to confirmation (1.1); telephone conference with MTO team regarding same (.3); email correspondence with MTO team and Mr. Sawyer regarding trial for T-side plan (.3). |
| 8/09/16 | BMG1 | 1.70 | Review latest exhibit and witness lists for 8-17 hearing and update master index (.6); compile 3rd amended plan, disclosure statement and proposed scheduling order and prepare binder for Mr. Goldman (.8); review online dockets and distribute updates to case team (.3). |
| 8/10/16 | TBW | .90 | Attention to tax matters agreement update; attention to confirmation settlement discussions. |
| 8/10/16 | KSA | .10 | Attention to case emails and filings. |
| 8/10/16 | BMG1 | 6.10 | Review latest exhibit and witness lists for 8-17 hearing and update master indices (5.8); review online dockets and distribute updates to case team (.3). |
| 8/10/16 | AN2 | 1.00 | Perform searches and analysis of incoming productions for attorney review. |
| 8/11/16 | TBW | 1.20 | Attention to Sawyer testimony and deposition; attention to trial schedule; calls regarding same. |
| 8/11/16 | TBW | 1.10 | Attendance at team meeting regarding taxes; trial preparation. |
| 8/11/16 | KSA | 1.20 | Attention to trial preparation, and to newly-served materials (.3); review, and emails regarding Sawyer testimony (.2); conferences with MTO team members regarding case (.7). |
| 8/11/16 | SG4 | 1.70 | Prepare materials for MTO team meeting (.5); review exhibit and witness lists for T-side confirmation (.2); review motions in limine (.4); review confidentiality designations for Sawyer deposition transcript (.3); research regarding plan issues (.3). |
| 8/11/16 | BMG1 | .90 | Review online dockets and distribute updates to case team (.3), update master calendar with latest information regarding hearing and filing dates and distribute to case team (.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - Plan / Disclosure Statement** |
| 8/12/16 | TBW | 1.40 | Attention to trial issues; pretrial conference order and trial schedule. |
| 8/12/16 | KSA | 1.10 | Telconference with Mr. Sawyer and MTO team regarding status and schedule (.5); review newly filed and served materials (.2); attention to various case emails (.2); attention to depositions designations (.2). |
| 8/12/16 | SG4 | 1.00 | Review confirmation order (.7); email correspondence with MTO team regarding same (.3). |
| 8/12/16 | BMG1 | 4.90 | Review online dockets and distribute updates to case team (.4); update calendar and schedule telephonic appearance at 8-15 hearing for Mr. Goldman (.6); review latest exhibit and witness lists for 8-17 hearing and update master index (3.9). |
| 8/13/16 | KSA | .20 | Email correspondence with MTO team (.1); review newly-served materials (.1). |
| 8/13/16 | SG4 | .40 | Email correspondence with Kirkland regarding T-side confirmation order (.2); email correspondence with MTO team regarding Sawyer deposition designations (.2). |
| 8/13/16 | BMG1 | 1.00 | Review list of designations of Sawyer testimony by EFH Indenture Trustee and add appropriate notations to transcript. |
| 8/14/16 | TBW | 2.10 | Calls regarding discovery; review of pretrial materials. |
| 8/14/16 | KSA | 1.00 | Review and comment on draft confirmation reply brief (.5); email correspondence with MTO team (.1); review newly-served materials (.1); telephone conference with Messrs. Walper and Goldman regarding discovery and regarding briefing (.3). |
| 8/14/16 | SG4 | 2.00 | Telephone conferences and emails with MTO team regarding T-side confirmation brief and confirmation order (.4); review confirmation brief draft (.9); email correspondence and telephone conferences with MTO team regarding further document production (.4); email correspondence with Kirkland regarding confirmation brief and reply (.3). |
| 8/15/16 | TBW | 4.70 | Attention to revised pretrial document; attention to confirmation trial preparation; attendance at final pretrial conference. |
| 8/15/16 | KSA | 2.10 | Review various newly-served and filed materials (.3);review Sawyer deposition designations, prepare counter-designations and objections, and emails regarding same (1.8). |
| 8/15/16 | SG4 | 2.10 | Attend EFH pre-trial conference (.9); review and finalize reply brief on confirmation (.7); email correspondence regarding supplemental document production (.3); email correspondence with Kirkland regarding amended plan and reply (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| 8/15/16 | BMG1 | 5.50 | Review online dockets and distribute updates to case team (.4); update case calendars with latest hearing dates (.4); review latest exhibit and witness lists for 8-17 hearing, update master index and compile exhibits provided by parties (4.7). |
| 8/15/16 | AN2 | .20 | Coordinate with Epiq on incoming document productions. |
| 8/16/16 | TBW | 1.40 | Attention to confirmation trial issues; witnesses and review of related depositions. |
| 8/16/16 | KSA | 2.00 | Review written direct testimonies and various other new briefings and served materials. |
| 8/16/16 | SG4 | .50 | Attend EFH hearing. |
| 8/16/16 | BMG1 | 3.10 | Review latest exhibit and witness lists for Aug. 17 hearing, update master index and compile exhibits provided by parties (.6); review latest scheduling information and update case calendars with latest hearing dates (2.1); review online dockets and distribute updates to case team (.4). |
| 8/16/16 | AN2 | 1.00 | Perform searches and analysis of incoming productions for attorney review. |
| 8/17/16 | TBW | 9.60 | Attendance at TCEH confirmation hearing (1.8); follow up with Mr. Sawyer (.5); attention to issues regarding testimony (7.3). |
| 8/17/16 | KSA | .20 | Review newly filed and served materials. |
| 8/17/16 | SG4 | 1.80 | Attend TCEH confirmation hearing. |
| 8/17/16 | BMG1 | 1.30 | Review latest exhibit and witness lists for Aug. 17 hearing, update master index and compile exhibits provided by parties (.9); review online dockets and distribute updates to case team (.4). |
| 8/17/16 | AN2 | .20 | Coordinate with Epiq on incoming document productions. |
| 8/18/16 | TBW | 7.90 | Attendance at confirmation hearing for TCEH (6.7); report to Mr. Sawyer (.9); attention to witness logistics (.3). |
| 8/18/16 | KSA | 2.30 | Preparation for Sawyer trial testimony, and emails regarding same (1.9); telephone conference with Messrs. Walper and Goldman regarding status and tasks (.4). |
| 8/18/16 | SG4 | 2.50 | Prepare materials for Sawyer trial preparation (.9); review draft testimony (1.4); review trial transcript (.2). |
| 8/18/16 | TJR | 1.30 | Attention to plan approved hearings and analysis of plan issues. |
| 8/18/16 | BMG1 | .40 | Review online dockets and distribute updates and requested pleadings to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| 8/19/16 | TBW | 8.10 | Preparation for and attendance at confirmation hearing (1.8); attention to next witnesses, Mr. Sawyer (.2); update Mr. Sawyer (.5); attention to trial preparation (5.6). |
| 8/19/16 | KSA | 5.00 | Listen to B. Williamson trial testimony (4.0); teleconference with Messrs. Walper and Goldman (.6), and conference with Mr. Goldman regarding potential Sawyer testimony (.1); preparation for Sawyer prep session and development of potential re-direct (.3). |
| 8/19/16 | SG4 | 8.00 | Attend confirmation hearing for T-side plan (4.8); telephone conference with MTO team regarding Sawyer testimony preparation (.8); prepare materials for same (1.8); review board communication regarding trial (.2); review board communication regarding Oncor sale (.4). |
| 8/19/16 | BMG1 | 9.20 | Review online dockets and distribute updates to case team (.3); review trial exhibits and materials and compile meeting minutes, presentations, direct testimony and selected pleadings for Mr. Walper's witness preparation of Mr. Sawyer (8.9). |
| 8/20/16 | TBW | 3.10 | Review of materials for confirmation trial (1.1); cross and redirect of Mr. Sawyer (2.0). |
| 8/20/16 | KSA | 2.10 | Review newly served materials, and trial exhibits (.1); prepare Mr. Sawyer redirect (2.0). |
| 8/21/16 | TBW | 3.20 | Review of confirmation trial pleadings and documents (2.7); conference with Mr. Sawyer regarding confirmation trial (.5). |
| 8/21/16 | KSA | 1.70 | Review trial developments, and newly served materials (.2); prepare Sawyer re-direct examination (.3); telconference with Mr. Sawyer et al regarding trial (1.0); preparation for Sawyer testimony, and related emails among MTO team (.2). |
| 8/21/16 | SG4 | 3.10 | Email correspondence with MTO team and Kirkland regarding confirmation trial (.4); review draft redirect and cross for Mr. Sawyer (.6); email correspondence with MTO team regarding same (.2); review Sawyer deposition transcript (.7); review confirmation hearing transcript (.7); telephone conference with Mr. Sawyer regarding trial testimony preparation (.5). |
| 8/22/16 | TBW | 12.90 | Attendance at TCEH Confirmation trial (6.8); preparation of Mr. Sawyer for cross examination and redirect testimony (6.1). |
| 8/22/16 | KSA | .80 | Emails regarding case developments (.1); preparation for Sawyer testimony and preparation (.2); conference with Mr. Sawyer to prepare for testimony (.5). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/22/16 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding trial testimony preparation. |
| 8/22/16 | BMG1 | 3.10 | Review online dockets and distribute updates to case team (.3); review trial transcripts and compile index of admitted exhibits (2.2); add latest trial transcripts, deposition designations and filings to case files (.6). |
| 8/23/16 | TBW | 1.10 | Follow up on claims investigation and discussions with Huron regarding same. |
| 8/23/16 | TBW | 7.40 | Preparation for cross and redirect of Mr. Sawyer (2.6); attendance at confirmation hearing (4.8). |
| 8/23/16 | BMG1 | 1.60 | Review online dockets and distribute updates to case team (.4); review trial transcripts and compile index of admitted exhibits (.8); add latest trial transcripts, deposition designations and filings to case files (.4). |
| 8/24/16 | TBW | 2.30 | Attention to closing arguments (1.5); review transcripts (.3); discussions with Mr. Sawyer (.5). |
| 8/24/16 | SG4 | .60 | Review TCEH confirmation order. |
| 8/24/16 | BMG1 | 4.50 | Review online dockets and distribute updates to case team (.4); review scheduling order regarding E-side plan and create case calendar (4.1). |
| 8/24/16 | AN2 | .80 | Perform searches and analysis of incoming productions for attorney review. |
| 8/25/16 | TBW | 1.80 | Attention to post closing briefs and proposed confirmation order. |
| 8/25/16 | BMG1 | 4.30 | Review online dockets and distribute updates to case team (.4); review scheduling order regarding E-side plan and update case calendar, update shared calendars and distribute to case team (3.9). |
| 8/26/16 | TBW | 2.30 | Attendance at Court ruling on confirmation and confirmation order (1.8); update of Mr. Sawyer (.5). |
| 8/26/16 | KSA | .50 | Review post-trial briefs (.3); attention to court developments (.2). |
| 8/26/16 | SG4 | 1.10 | Attend hearing on TCEH confirmation. |
| 8/26/16 | TJR | 2.10 | Review post-trial briefing on plan confirmation. |
| 8/26/16 | BMG1 | 1.40 | Review online dockets and distribute updates to case team (.4); retrieve requested pleadings, add to clip, and distribute to case team (1.0). |
| 8/29/16 | TBW | 1.80 | Update on plan confirmation and confirmation order. |
| 8/29/16 | KSA | .10 | Review case developments. |
| 8/29/16 | BMG1 | .60 | Review online dockets, retrieve requested pleadings, add to clip and distribute to case team. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - Plan / Disclosure Statement** |
| 8/30/16 | KSA | .20 | MTO team meeting regarding status and potential tasks. |
| 8/30/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 8/31/16 | KSA | .40 | Review new discovery, and email correspondence, and conference with Mr. Goldman regarding same. |
| 8/31/16 | SG4 | .30 | Review EFH Plan discovery regarding Sawyer. |
| 8/31/16 | BMG1 | 1.10 | Review online dockets and distribute to case team (.3); review E-side discovery requests filed by parties in case and add to case files (.8). |

<u>**257.40**</u>    **TOTAL TASK**                                                   <u>**203,559.50**</u>

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - Tax Issues** |
| 8/04/16 | PEB | .30 | Review disclosure statement and merger agreement motion. |
| 8/05/16 | SDR | 1.60 | Review and analyze the revised TMA. |
| 8/05/16 | PEB | 1.30 | Attend T-side implementation call and summarize same (.8); review and summarize revised Tax Matters Agreement (.5). |
| 8/09/16 | SG4 | .20 | Emails correspondence with MTO team and Mr. Sawyer regarding markup of tax matters agreement. |
| 8/09/16 | PEB | .20 | Email to Mr. Sawyer regarding TMA. |
| 8/11/16 | SDR | .80 | Attend MTO Team meeting regarding various strategic issues. |
| 8/11/16 | PEB | .80 | Team meeting regarding status of case (.5); discuss Tax Matters Agreement with Kirkland and MTO team (.3). |
| 8/12/16 | PEB | .60 | Update call with Mr. Sawyer. |
| 8/15/16 | SG4 | .40 | Review final IMA. |
| 8/15/16 | PEB | 1.50 | Review Tax Matters Agreement (1.2); telephone conference with Mr. Sawyer regarding same (.3). |
| 8/18/16 | PEB | .20 | Review email regarding EFH update. |
| 8/19/16 | PEB | .40 | Review Hunt document and litigation update. |
| 8/30/16 | SDR | .80 | Review and analyze correspondence from Kirkland regarding the proposed Texas state tax settlement. |
| 8/30/16 | PEB | .70 | Attend weekly status call (.3); review proposed audit settlement detail and correspond with Mr. Sawyer regarding same (.4). |

Matter Desc:   In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | | SERVICES |
|------|------|------|---|----------|
| | | **9.80** | **TOTAL TASK** | **6,472.00** |
| | | **314.95** | **TOTAL CHARGEABLE HOURS** | |

TOTAL FEES                                                    $   250,914.50

DISBURSEMENTS

| | |
|---|---|
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S.SONTCHI ON  8/17/16 - S GOLDMAN | 100.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 07/18/2016 - 07/19/2016, Ritz Carlton Central Park - 010013482656 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 07/20/2016, Ritz Carlton Central Park - 010013482656 | 23.57 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 07/20/16, Travel to New York to attend client meetings., LAX Airport Lot P7 - 010013482656 | 60.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 07/17/2016 - 07/20/2016, Ritz Carlton Central Park, New York City - 010013482656 | 1,072.44 |
| Meals SETH GOLDMAN - Hotel - Breakfast, Client meetings, 08/01/2016 - 08/02/2016, The Ritz Carlton - 010013584329 | 40.00 |
| Meals KEVIN S. ALLRED - Hotel - Breakfast, ECF Depo & Berry Client presentation, 08/01/2016, The Ritz- Carlton - 010013602214 | 40.11 |
| Meals KEVIN S. ALLRED - Lunch, 08/04/16, Sawyer depo, Shake Shack - 010013602214 | 9.13 |
| Meals KEVIN S. ALLRED - Hotel - Dinner, ECF Depo & Berry Client presentation, 08/01/2016, The Ritz- Carlton - 010013602214 | 41.06 |
| Other Expense KEVIN S. ALLRED - Internet, 08/04/16, Sawyer depo, GoGoDelta - 010013602214 | 39.95 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 08/04/16, Sawyer depo, LAX to Home - 010013602214 | 61.86 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 08/04/16, Sawyer depo, NYC / JFK - 010013602214 | 72.92 |
| Travel - Hotel SETH GOLDMAN - Lodging, Client meetings, 08/01/2016 - 08/04/2016, The Ritz Carlton, NYC - 010013584329 | 1,500.00 |
| Travel - Hotel KEVIN S. ALLRED - Lodging, ECF Depo & Berry Client presentation, 07/31/2016 - 08/04/2016, The Ritz-Carlton, New York City - 010013602214 | 1,972.74 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S.SONTCHI ON 8/19/16 - S GOLDMAN | 128.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 8/15/16 - S GOLDMAN | 30.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 8/16/16 - S GOLDMAN | 44.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 8/16/16 - T ROSEN | 51.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/16 STMNT - U.S.BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 8/19/16 - K ALLRED | <u>156.00</u> |

**TOTAL DISBURSEMENTS**                                                         5,482.78

**INVOICE TOTAL**                                                    $   <u>256,397.28</u>

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 121.25 | 1,110.00 | 134,587.50 |
| Allred, Kevin S. | KSA | 42.80 | 865.00 | 37,022.00 |
| Rose, Stephen D. | SDR | 3.20 | 995.00 | 3,184.00 |
| Goldman, Seth | SG4 | 55.10 | 780.00 | 42,978.00 |
| O'Sullivan, Michael J. | MJO | 2.30 | 975.00 | 2,242.50 |
| Rosen, Todd J. | TJR | 11.40 | 910.00 | 10,374.00 |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:       28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|------------|------|-------|------|--------|
| Boos, Peter E. | PEB | 6.00 | 470.00 | 2,820.00 |
| Barlow, Alicia | AB12 | 8.50 | 250.00 | 2,125.00 |
| Gordon, Bruce M. | BMG1 | 58.70 | 230.00 | 13,501.00 |
| Ng, Allen | AN2 | 5.70 | 365.00 | 2,080.50 |
| TOTAL | | 314.95 | | 250,914.50 |

**MUNGER, TOLLES & OLSON LLP**
**P.O. BOX 515065**
**LOS ANGELES, CA 90051-5065**

October 11, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 558430                                   Tax Identification No. 95-2156481

MTO Matter Number: 28352-00002

For professional services rendered through August 31, 2016 as follows:

TOTAL FEES                                              $   250,914.50

TOTAL DISBURSEMENTS                                           5,482.78

**INVOICE TOTAL**                                         **256,397.28**

PRIOR BALANCE                                               868,234.06

TOTAL AMOUNT DUE                                        $ 1,124,631.34

The following invoices remain unpaid according to our records:

| DATE | INVOICE | AMOUNT | BALANCE |
|------|---------|--------|---------|
| 04/05/16 | 552174 | 83,039.69 | 14,086.70 |
| 04/22/16 | 552615 | 327,101.41 | 65,344.70 |
| 05/26/16 | 554082 | 259,007.54 | 49,681.30 |
| 05/31/16 | 554950 | 333,198.00 | 65,934.80 |
| 07/31/16 | 556785 | 225,177.07 | 44,345.40 |
| 09/21/16 | 557360 | 313,652.92 | 313,652.92 |
| 10/11/16 | 557637 | 315,188.24 | 315,188.24 |
|          |        |           | 868,234.06 |

**PLEASE RETURN THIS COPY WITH YOUR REMITTANCE**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

November 15, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 559679                                          Tax Identification No. 95-2156481

For professional services rendered through September 30, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - Asset Disposition / Purchases** |
| 9/06/16 | TBW | .50 | Attention to TCEH plan implementation update. |
| | | **0.50** | **TOTAL TASK**                          **555.00** |
| | | | **008 - Corporate Governance** |
| 9/01/16 | TBW | .80 | Review board materials for Joint meeting. |
| 9/02/16 | TBW | .90 | Attendance at Joint Board meeting (.6); follow up call regarding same (.3). |
| 9/02/16 | SG4 | .80 | Attend joint board meeting (.6); review revised joint board materials (.2). |
| 9/09/16 | MJO | 1.00 | Attend weekly T-spin call (.7); draft outline for group (.3). |
| 9/13/16 | SG4 | .70 | Emails and telephone conferences with Company and Mr. Sawyer (.3); review minutes (.4). |
| 9/14/16 | SG4 | .50 | Emails with Company and Mr. Sawyer (.1); review board minutes (.4). |
| 9/15/16 | SG4 | .40 | Review joint board materials. |
| 9/15/16 | MJO | .80 | Attend weekly T-spin call (.6); review and revise notes (.2). |
| 9/16/16 | TBW | 1.40 | Review materials and attend Joint Board meeting. |
| 9/16/16 | SG4 | .50 | Review board minutes (.3); email Mr. Sawyer regarding same (.2). |
| 9/22/16 | MJO | .90 | Attend T-spin call and prepare summary for team. |
| 9/29/16 | SG4 | .50 | Review joint board materials. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|---|---|---|---|

### 008 - Corporate Governance

| | | | |
|---|---|---|---|
| 9/30/16 | TBW | 1.70 | Review of materials and attendance at Joint Board meeting. |
| 9/30/16 | SG4 | .70 | Attend joint board meeting. |

| | | | |
|---|---|---|---|
| | | **11.60** | **TOTAL TASK**            **11,158.50** |

### 010 - Hearings

| | | | |
|---|---|---|---|
| 9/19/16 | TBW | 1.20 | Attendance at motion to approve sale procedures and merger agreement; EFH disclosure statement. |
| 9/26/16 | SG4 | 1.10 | Attend Omnibus hearing. |

| | | | |
|---|---|---|---|
| | | **2.30** | **TOTAL TASK**            **2,190.00** |

### 013 - MTO Retention and Fee Applications

| | | | |
|---|---|---|---|
| 9/01/16 | TJR | 1.40 | Review and revise June Fee statement. |
| 9/01/16 | AB12 | 1.40 | Correspondence regarding monthly fee statement for June (.1); prepared sixth interim fee application (1.3). |
| 9/06/16 | TJR | 1.80 | Review June Fee statement. |
| 9/09/16 | TJR | 1.20 | Review October budget. |
| 9/09/16 | AB12 | .20 | Correspondence with Messrs. Walper, Rosen and Goldman regarding monthly fee statement and budget. |
| 9/12/16 | TJR | 1.60 | Review and revise October budget (.8); review fee estimates for TCEH confirmation escrow (.8). |
| 9/13/16 | SG4 | .20 | Emails with MTO team regarding professional fee escrow. |
| 9/13/16 | TJR | 2.30 | Attention to June fee statement (.4); prepare confirmation fee estimate (1.9). |
| 9/13/16 | AB12 | .10 | Email correspondence regarding TCEH Professional Escrow account. |
| 9/14/16 | SG4 | .30 | Emails with MTO team regarding October budget (.1); emails regarding fee escrow with MTO team and Kirkland (.2). |
| 9/14/16 | TJR | 3.00 | Attention to TCEH professional fee escrow (2.5); finalize MTO October budget (.5). |
| 9/14/16 | AB12 | .90 | Meeting with Mr. Rosen regarding Professional Fee Escrow Account (.2); email correspondence regarding same (.3); telephone call regarding fee statement and interim application (.1); update budget spreadsheet for October (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/15/16 | SG4 | .40 | Telephone conference with Kirkland and Company regarding TCEH professional fee escrow. |
| 9/15/16 | TJR | 1.70 | Attention to TCEH fee estimate for professional fee escrow. |
| 9/16/16 | SG4 | .30 | Emails with MTO team regarding TCEH professional fee escrow. |
| 9/16/16 | TJR | 1.70 | Finalize TCEH confirmation fee estimates. |
| 9/16/16 | AB12 | .50 | Conference call with Messrs. Walper and Rosen regarding TCEH fees and escrow account. |
| 9/20/16 | TJR | 3.10 | Attention to June Fee statement (1.2); attention to interim fee application and post-confirmation fee process (1.9). |
| 9/21/16 | TJR | 1.80 | Review and revise July fee statement. |
| 9/22/16 | TJR | 1.20 | Review July fee statement. |
| 9/22/16 | AB12 | .70 | Prepared monthly fee statement (.5); prepared sixth interim (.2). |
| 9/23/16 | AB12 | .30 | Prepared correspondence for client regarding June fee invoice and fee statement. |
| 9/26/16 | TJR | 2.30 | Review and revise July fee statement (.6); attention to interim fee application (.7); review and revise August fee application (1.0). |
| 9/26/16 | AB12 | 1.90 | Correspondence and telephone calls with MTO team regarding fee statements and invoices (.8); prepared July fee statement (.9); prepared August fee statement (.2). |
| 9/27/16 | TJR | .80 | Review MTO July fee application. |
| 9/27/16 | AB12 | .60 | Prepared monthly fee statement. |
| 9/28/16 | SG4 | .20 | Telephone conference with MTO team regarding interim fee application. |
| 9/28/16 | TJR | 3.90 | Review and revise MTO interim fee application (2.8); revise MTO August fee statement (1.1). |
| 9/28/16 | AB12 | .70 | Prepared fee statement regarding same (.6); correspondence regarding same (.1). |
| 9/29/16 | SG4 | .60 | Revise interim fee application. |
| 9/29/16 | TJR | 1.30 | Revisions to MTO draft interim fee application. |
| 9/29/16 | AB12 | 2.10 | Prepared monthly fee statements and correspondence regarding same (.3); prepared sixth interim application (1.8). |
| 9/30/16 | SG4 | .20 | Email correspondence with MTO team regarding interim fee application. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**013 - MTO Retention and Fee Applications**

| | | | |
|------|------|------|----------|
| 9/30/16 | TJR | 2.10 | Review MTO draft interim fee application. |
| 9/30/16 | AB12 | 2.30 | Prepared sixth interim fee application (2.1); correspondence regarding same (.2). |

|  | **45.10** | **TOTAL TASK** | **33,033.00** |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 6/09/16 | TBW | 2.40 | Attention to PCRB objection and disclosure statement reply brief. |
| 6/09/16 | EAB | 1.60 | Calls with debtor advisors regarding tax matters agreement (1.1); review documents (.5). |
| 9/01/16 | SG4 | .50 | Review EFH plan document requests (.4); email correspondence with MTO team regarding same (.1). |
| 9/01/16 | BMG1 | .80 | Review online dockets and distribute to case team (.3); review E-side discovery requests received and add to case files (.5). |
| 9/02/16 | SG4 | 1.00 | Review EFH plan discovery regarding Mr. Sawyer (.9); email correspondence with MTO team regarding weekly execution call for T-side emergence (.1). |
| 9/02/16 | BMG1 | .80 | Review online dockets and distribute to case team (.3); review E-side discovery requests filed by parties in case and add to case files (.5). |
| 9/06/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 9/07/16 | KSA | .10 | Review newly filed/served materials. |
| 9/07/16 | SG4 | .20 | Email correspondence with Kirkland and Greenhill regarding EFH debtor disclosure statement. |
| 9/07/16 | BMG1 | 1.10 | Review online dockets and distribute to case team (.3); review and retrieve objections to 3rd amended plan, add to case files and distribute (.8). |
| 9/08/16 | BMG1 | .70 | Review online dockets and distribute to case team (.3); review latest hearing dates and update case calendars (.4). |
| 9/09/16 | KSA | .10 | Review new court filings. |
| 9/09/16 | BMG1 | .60 | Review online dockets and distribute to case team (.3); update case calendars with latest scheduling information and distribute to case team (.3). |
| 9/12/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 9/12/16 | AN2 | .20 | Coordinate with Epiq on incoming document productions. |
| 9/13/16 | KSA | .10 | Review newly filed/served case materials. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/13/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 9/13/16 | AN2 | .80 | Perform searches and analysis of incoming productions for attorney review. |
| 9/14/16 | SG4 | .30 | Review reply regarding Next Coa stalking horsebid. |
| 9/14/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 9/15/16 | SG4 | .20 | Emails with Kirkland regarding amended disclosure statement. |
| 9/15/16 | BMG1 | .30 | Review online dockets and distribute to case team. |
| 9/15/16 | AN2 | .20 | Coordinate with Epiq on incoming document productions. |
| 9/16/16 | KSA | .10 | Review recently served/filed materials. |
| 9/16/16 | BMG1 | .70 | Review online dockets, retrieve pleadings, add to clip and distribute to case team. |
| 9/16/16 | AN2 | 1.10 | Coordinate with Epiq on incoming document productions (.2); perform searches and analysis of incoming productions for attorney review. (.9). |
| 9/19/16 | SG4 | .30 | Email correspondence with MTO team regarding E-side Plan Support Agreement. |
| 9/19/16 | BMG1 | .60 | Add latest discovery received to case files (.3); review online dockets and distribute to case team (.3). |
| 9/20/16 | BMG1 | .50 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |
| 9/21/16 | BMG1 | 1.30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team (.6); review latest scheduling orders and notices and update calendars as appropriate (.7). |
| 9/22/16 | SG4 | 1.10 | Email correspondence with MTO team regarding weekly T-side emergence planning call (.2); attend weekly T-side emergence planning call (.9). |
| 9/22/16 | BMG1 | .50 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |
| 9/23/16 | BMG1 | .80 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team (.3); schedule telephonic appearances for Messrs. Walper and Goldman at 9-26 omnibus hearing and update calendars appropriately (.5). |
| 9/26/16 | BMG1 | .30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |
| 9/26/16 | AN2 | .80 | Perform searches and analysis of incoming productions for attorney review. |
| 9/27/16 | BMG1 | .30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| | | | to case team. |
|------|------|------|----------|
| 9/28/16 | BMG1 | .30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |
| 9/29/16 | BMG1 | .30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |
| 9/30/16 | SG4 | .30 | Review Order regarding TCEH unsecured distribution. |
| 9/30/16 | TJR | 1.50 | Review certification regarding TCEH plan confirmation. |
| 9/30/16 | BMG1 | .30 | Review online dockets, retrieve pleadings, add to pleading clip and distribute to case team. |

**24.30**   **TOTAL TASK**                                                    **12,250.50**

**018 - Tax Issues**

| 9/01/16 | SG4 | .40 | Email correspondence with MTO team regarding resolutions of Texas comptroller tax claims (.2); review joint board materials (.2). |
|------|------|------|----------|
| 9/01/16 | PEB | .30 | Follow up with Mr. Sawyer regarding tax settlement. |
| 9/02/16 | PEB | .20 | Correspond with Kirkland regarding tax claim. |
| 9/06/16 | PEB | .50 | Review proposed settlement filing. |
| 9/07/16 | SDR | 1.40 | Review and analyze the draft motion regarding the Texas state tax settlement and related correspondence. |
| 9/07/16 | SG4 | .70 | Review settlement with Texas tax authority (.5); email correspondence with MTO team and Mr. Sawyer regarding same (.2). |
| 9/07/16 | PEB | .80 | Review proposed settlement agreement and follow up with Mr. Sawyer regarding same. |
| 9/08/16 | SG4 | .20 | Review revised settlement and Texas taxing authorities. |
| 9/08/16 | PEB | .40 | Review tax settlement documents. |
| 9/09/16 | PEB | 1.00 | Review tax return (.4); review call discussion item (.4); follow up with Mr. Sawyer regarding tax settlement (.2). |
| 9/12/16 | PEB | .30 | Review email regarding comptroller settlement. |
| 9/14/16 | PEB | .40 | Review merger agreement motion. |
| 9/15/16 | PEB | .50 | Attend weekly T-side status call. |
| 9/22/16 | PEB | .90 | Attend weekly T-side status call. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/27/16 | SDR | 2.80 | Review and analyze draft tax opinion prepared by Kirkland and related documents. |
| 9/28/16 | PEB | 3.30 | Review tax opinion material. |
| 9/29/16 | PEB | .20 | Review tax opinion correspondence. |

**14.30**    **TOTAL TASK**    **9,329.00**

**98.10**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES    $  68,516.00

DISBURSEMENTS

| | |
|---|---|
| Computer Research | 536.60 |
| Telephone - Conference Call | 5.79 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/26/16 - S GOLDMAN | 44.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2016 STMT - SCHNEIDER /ECONOMY P - 06/15/2016 - IAH-PHL | 79.00 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 06/16/16, Huron meeting., Sky Asian Bistro - 010012935099 | 31.46 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Huron meeting., 06/16/2016, Sheraton - 010012935099 | 27.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 06/16/16, Huron meeting., Wilmington/Philadelphia airport - 010012935099 | 95.95 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 06/16/16, Huron meeting., Joe's Airport Parking - 010012935099 | 54.44 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 06/15/16, Huron meeting., Houston/Airport - 010012935099 | 71.50 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Huron meeting., 06/15/2016 - 06/16/2016, Sheraton, Wilmington, DE - 010012935099 | 273.90 |

Matter Desc:   In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) - Vendor: BLS  - INV- 1986747*1 - 07/27/16 - From DFW to Rosewood Mansion on Turtle Creek, Dallas TX - S. Goldman | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - WALPER/THOMAS B - 07/28/2016 - IAH/LAX | 672.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - SCHNEIDER/BRADLEY R - 07/31/2016 - LAX JFK LAX | 2,154.44 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - GOLDMAN/SETH - 07/31/2016 - LAX EWR IAH | 431.42 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV- 1987368*1 - 08/01/16 - From EWR to Ritz Carlton, New York - S. Goldman | 85.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - GOLDMAN/SETH - 08/04/2016 - EWR/LAX | 431.43 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV- 3099529*1 - 08/04/16 - From LAX to Seal Beach Residence - S. Goldman | 78.46 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV- 3100273*1 - 08/04/16 - From Kirkland & Ellis, New York to EWR - S. Goldman | 79.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - GOLDMAN/SETH - 08/05/2016 - IAH-PHX-PSP | 848.60 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - WALPER/THOMAS B - 08/14/2016 - LAX EWR LAX | 1,675.70 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV- 3103129-1 - 08/15/16 - From EWR to Ritz Carlton, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - WALPER/THOMAS B - 08/17/2016 - NYP WIL (Amtrak - Roundtrip) | 372.00 |
| Travel - Ground (Out of Town)  Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - WALPER/THOMAS B - 08/18/2016 - NYP WIL (Amtrak) | 372.00 |
| Travel - Ground (Out of Town) Vendor: AMERICAN EXPRESS  - 08/28/2016  STMT - WALPER/THOMAS B - 08/18/2016 - NYP WIL (Amtrak) | (182.00) |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: BLS - INV-3106277*1 - 08/19/16 - From Hotel Dupont, Wilmington, DE to Wilmington, DE Amtrak Station - T. Walper | 125.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2016 STMT - WALPER/THOMAS B - 08/21/2016 - LAX/EWR | 862.86 |
| Travel - Ground (Out of Town) - Vendor: BLS - INV-3104402*1 - 08/21/16 - From EWR to Ritz Carlton, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) Vendor: AMERICAN EXPRESS - 08/28/2016 STMT - WALPER/THOMAS B - 08/23/2016 - WIL NYP (Amtrak - One Way) | 190.00 |
| Meals SETH GOLDMAN - Hotel - Dinner, Meetings w/clients, 07/27/2016, Rosewood Mansion on Turtle Creek - 010013567573 | 40.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2016 STMT - WALPER/THOMAS B - 08/25/2016 - IAH/LAX | 674.95 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 07/28/16, Meetings w/clients, ABM Parking LAX Lot P4 - 010013567573 | 60.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 07/27/16, Meetings w/clients, Hotel to 1607 Federal St., Dallas - 010013567573 | 15.08 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 07/27/16, Meetings w/clients, 356 N. Ervay St., to 3419 Gillespie St., Dallas - 010013567573 | 16.39 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 07/28/16, Meetings w/clients, 3419 Gillespie St., to 2108 McKinney Ave., Dallas - 010013567573 | 15.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Meetings w/clients, 07/27/2016 - 07/28/2016, Rosewood Mansion on Turtle Creek, Dallas - 010013567573 | 350.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 08/15/2016 - 08/17/2016, Ritz Carlton Central Park - 010013780459 (3 meals) | 120.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 08/15/2016 - 08/19/2016, Ritz Carlton Central Park - 010013780459 | 89.78 |
| Meals THOMAS B. WALPER - Hotel - Meals Other, Travel to New York to attend client meetings., 08/17/2016, Ritz Carlton Central Park - 010013780459 | 16.33 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 08/22/2016, Ritz Carlton Central Park - 010013844057 | 33.18 |
| Meals THOMAS B. WALPER - Hotel - Meals Other, Travel to Wilmington to attend client meetings., 08/22/2016, Hotel Du Pont - 010013844804 | 3.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 08/15/16, Travel to client meetings in Wilmington., 08/15/2016, NY/Wilmington/NY, Amtrak - 010013775451 | 390.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 08/18/16, Travel to client meetings in Wilmington., 08/18/2016, NY/Wilmington/Newark, Amtrak - 010013775882 | 380.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Train, 08/21/16, Travel To NY to attend client meetings., 08/22/2016, New York/Wilmington, Amtrak - 010013844695 | 264.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 08/15/2016 - 08/19/2016, Ritz Carlton Central Park, New York City - 010013780459 | 2,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 08/21/2016 - 08/22/2016, Ritz Carlton Central Park, New York City - 010013844057 | 500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend client meetings., 08/22/2016 - 08/23/2016, Hotel Du Pont, Wilmington - 010013844804 | 350.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWRE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/2/16 - S GOLDMAN | 51.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/15/16 STMNT - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/2/16 - T WALPER | 51.00 |
| Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004083116, 8/31/16 ticket #27557,8/20/16  - From MTO to T. Walper residence | 62.30 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 08/25/16, Travel to New York and Houston for client meetings., ABM Parking LAX Parking Lot P7 - 010014114574 | 72.50 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 08/20/16, Travel to New York to attend client meetings., ABM Parking LAX Parking Lot P7 - 010014114673 | 100.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 08/17/16, Travel to Wilmington, DE to attend client meetings., Train Station/Client Meeting - 010014127046 | 10.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 08/17/16, Travel to Wilmington, DE to attend client meetings., Client Meeting/Train Station - 010014127046 | 20.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 08/18/16, Travel to Wilmington, DE to attend client meetings., Train Station/Client Meeting - 010014127046 | 20.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 08/18/16, Travel to Wilmington, DE to attend client meetings., Client Meeting/Train Station - 010014127046 | 20.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 08/19/16, Travel to Wilmington, DE to attend client meetings., NY Penn/EWR Airport - 010014127046 | 20.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #18143, 8/29/16 - 738 b&w blowbacks - B Gordon | 40.22 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/19/16 - T WALPER | 93.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/26/16 - T WALPER | <u>44.00</u> |

TOTAL DISBURSEMENTS          15,612.38

INVOICE TOTAL          $ <u>84,128.38</u>

FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 8.90 | 1,110.00 | 9,879.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Allred, Kevin S. | KSA | 0.40 | 865.00 | 346.00 |
| Rose, Stephen D. | SDR | 4.20 | 995.00 | 4,179.00 |
| Goldman, Seth | SG4 | 12.60 | 780.00 | 9,828.00 |
| O'Sullivan, Michael J. | MJO | 2.70 | 975.00 | 2,632.50 |
| Rosen, Todd J. | TJR | 32.70 | 910.00 | 29,757.00 |
| Bussigel, Emily A. | EAB | 1.60 | 675.00 | 1,080.00 |
| Boos, Peter E. | PEB | 8.80 | 470.00 | 4,136.00 |
| Barlow, Alicia | AB12 | 11.70 | 250.00 | 2,925.00 |
| Gordon, Bruce M. | BMG1 | 11.40 | 230.00 | 2,622.00 |
| Ng, Allen | AN2 | 3.10 | 365.00 | 1,131.50 |
| TOTAL | | 98.10 | | 68,516.00 |

**MUNGER, TOLLES & OLSON LLP**
**P.O. BOX 515065**
**LOS ANGELES, CA 90051-5065**

November 15, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 559679                          Tax Identification No. 95-2156481

MTO Matter Number: 28352-00002

For professional services rendered through September 30, 2016 as follows:

| | | |
|---|---|---:|
| TOTAL FEES | $ | 68,516.00 |
| TOTAL DISBURSEMENTS | | 15,612.38 |
| **INVOICE TOTAL** | | **84,128.38** |
| PRIOR BALANCE | | 413,152.90 |
| TOTAL AMOUNT DUE | $ | 497,281.28 |

The following invoices remain unpaid according to our records:

| DATE | INVOICE | AMOUNT | BALANCE |
|---|---|---:|---:|
| 04/05/16 | 552174 | 83,039.69 | 14,086.70 |
| 04/22/16 | 552615 | 327,101.41 | 65,344.70 |
| 05/26/16 | 554082 | 259,007.54 | 49,681.30 |
| 05/31/16 | 554950 | 333,198.00 | 65,934.80 |
| 07/31/16 | 556785 | 225,177.07 | 44,345.40 |
| 09/21/16 | 557360 | 313,652.92 | 61,526.70 |
| 10/11/16 | 557637 | 315,188.24 | 62,050.40 |
| 10/18/16 | 558430 | 256,397.28 | 50,182.90 |
| | | | 413,152.90 |

**PLEASE RETURN THIS COPY WITH YOUR REMITTANCE**