## **EXHIBIT B**

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/3/2016 | Travel to/from Dallas for Board Meeting | 8.0 | 12 | All |
| 5/4/2016 | Attended Board Meeting | 6.0 | 9 | All |
| 5/10/2016 | Attended Board Meeting | 8.0 | 9 | All |
| 5/19/2016 | EFH call to discuss revised Bidder Bid (DDA/K&E/Company/Evercore) | 0.5 | 6 | EFIH |
| 5/20/2016 | Joint Boards Call | 0.5 | 9 | All |
| 5/20/2016 | KE/EVR call | 0.5 | 6 | EFIH |
| 5/24/2016 | Meeting at K&E | 7.5 | 6 | EFIH |
| 6/21/2016 | Discussion with Centerview | 1.0 | 6 | EFIH |
| 6/21/2016 | Meeting with Bidder | 1.0 | 6 | EFIH |
| 6/30/2016 | Bidder call | 0.5 | 6 | EFIH |
| 7/26/2016 | Dallas trip for EFH Board Meetings | 5.0 | 12 | All |
| 7/27/2016 | Joint Board of Directors meeting | 4.0 | 9 | All |
| 7/28/2016 | EFH Joint Board of Diectors Meeting | 4.0 | 9 | All |
| | | **46.5** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/2/2016 | Review E side 3rd Party Proposal | 1.0 | 6 | All |
| 5/2/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 5/2/2016 | Call with Company re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Call with K&E re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Internal call to discuss next steps | 0.5 | 1 | All |
| 5/2/2016 | Call with K&E re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Cal with 3rd Party re E side proposal | 0.5 | 6 | All |
| 5/2/2016 | Call with K&E re 3rd party proposal | 0.5 | 6 | All |
| 5/5/2016 | Review valuation materials for E side | 1.5 | 6 | EFIH |
| 5/5/2016 | Review Valuation materials for T side | 1.0 | 6 | TCEH |
| 5/6/2016 | Review valuation materials for T side | 1.0 | 6 | TCEH |
| 5/6/2016 | Review valuation materials E side | 1.0 | 6 | EFIH |
| 5/7/2016 | Internal discussion re valuation materials for E & T side | 1.5 | 6 | All |
| 5/8/2016 | Review valuation materials re T side | 1.5 | 6 | TCEH |
| 5/8/2016 | Review valuation materials re E side | 1.5 | 6 | EFIH |
| 5/9/2016 | Internal Fairness Committee meeting | 1.5 | 6 | EFH |
| 5/9/2016 | Review valuation materials re T side | 1.0 | 6 | TCEH |
| 5/9/2016 | Review valuation materials re E side | 1.0 | 6 | EFIH |
| 5/10/2016 | Review Board Materials | 1.5 | 9 | All |
| 5/10/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 0.5 | 9 | All |
| 5/11/2016 | Internal discussion re E side M&A alternatives | 0.5 | 5 | EFH |
| 5/12/2016 | Internal discussion re E side M&A alternatives | 0.5 | 5 | EFH |
| 5/16/2016 | Review of objections to scheduling motion | 1.5 | 1 | All |
| 5/16/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 5/16/2016 | Call with PIK holder re plan of reorganization | 0.5 | 10 | EFIH |
| 5/16/2016 | Call with Company re plan of reorganization | 0.5 | 1 | EFH |
| 5/17/2016 | Internal discussion re E side M&A alternatives | 1.0 | 5 | All |
| 5/17/2016 | Call with K&E re E side plan of reorganization | 0.5 | 8 | All |
| 5/17/2016 | Call with Company re E side plan of reorganization and M&A alternatives | 0.5 | 5 | All |
| 5/18/2016 | Review analyze latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Internal meeting re latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Review financial analyses of latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Call with Company re latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Call with K&E re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Call with K&E re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Call with Company re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 5/19/2016 | Call with Bidder | 1.0 | 6 | All |
| 5/19/2016 | Call with (DDA/K&E/Company/Evercore) re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Review financial analyses of latest E side proposal | 0.5 | 6 | All |
| 5/19/2016 | Call with PIK holder re alternative plan of reorganization | 0.5 | 10 | EFIH |
| 5/19/2016 | Call with PIK holder re alternative plan of reorganization ideas | 0.5 | 10 | EFIH |
| 5/21/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 9 | All |
| 5/21/2016 | Call with K&E re alternative plan of reorganization | 1.0 | 8 | All |
| 5/21/2016 | Review Board materials | 0.5 | 9 | All |
| 5/21/2016 | Internal discussion re latest E side proposal | 0.5 | 6 | All |
| 5/21/2016 | Call with Centerview re alternative plan of reorganization | 0.5 | 10 | EFIH |
| 5/21/2016 | Call with K&E re alternative plan of reorganization | 0.5 | 8 | All |
| 5/23/2016 | Review latest court filings | 1.0 | 1 | All |
| 5/23/2016 | 5/23 Scheduling Motion Hearing - Wilmington, DE | 1.0 | 1 | All |
| 5/24/2016 | Meeting re 3rd party offer with Company K&E DDA's | 2.0 | 6 | EFH |
| 5/24/2016 | Call with K&E re M&A process for E side | 0.5 | 5 | All |
| 5/25/2016 | Internal discussion re 3rd party bid for e side | 0.5 | 5 | All |
| 5/27/2016 | Internal discussion re E side plan negotiations | 0.5 | 6 | All |
| 5/30/2016 | Analysis of EFIH 2L Proposal | 1.0 | 6 | EFIH |
| 5/31/2016 | Review objections to T side disclosure statement | 1.5 | 1 | TCEH |
| 5/31/2016 | Internal discussion re 3rd party bid for E side | 0.5 | 1 | All |
| 6/1/2016 | Review analysis of E side proposal from EFIH 21L holders | 1.0 | 9 | EFIH |
| 6/1/2016 | Review terms of T side DIP Exit financing | 1.0 | 4 | TCEH |
| 6/1/2016 | Internal discussion re 3rd party E side plan proposals | 0.5 | 9 | All |
| 6/2/2016 | Call with Company re E side DIP and exit financing | 1.0 | 4 | EFH |
| 6/2/2016 | Call with K&E Company re terms of E side 3rd party proposal | 1.0 | 6 | All |
| 6/2/2016 | Review of E side internal equity capital markets analysis | 1.0 | 3 | EFIH |
| 6/3/2016 | Internal discussion re E side equity capital markets analysis | 1.0 | 3 | EFH |
| 6/3/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 6/3/2016 | Call with Company re E side DIP and exit financing | 0.5 | 4 | EFIH |
| 6/3/2016 | Internal discussion re E side 3rd party proposals | 0.5 | 6 | All |
| 6/3/2016 | review Declaration re T side DIP Exit financing | 0.5 | 4 | TCEH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/4/2016 | Call with K&E re 3rd party E side proposal | 0.5 | 6 | All |
| 6/4/2016 | Cal with Company re E side exit financing | 0.5 | 4 | EFIH |
| 6/6/2016 | Call with Company and 3rd party and advisors re 3rd party E side proposal | 1.0 | 6 | EFH |
| 6/7/2016 | Review financial analysis of 3rd party proposal | 1.0 | 6 | All |
| 6/8/2016 | Internal discussion of next steps | 0.5 | 1 | All |
| 6/8/2016 | Review board materials | 0.5 | 9 | All |
| 6/9/2016 | Call with K&E re E side plan of reorganization | 0.5 | 8 | All |
| 6/10/2016 | review Board Materials | 1.0 | 9 | All |
| 6/10/2016 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | All |
| 6/13/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 6/13/2016 | Internal call re next steps | 0.5 | 1 | All |
| 6/15/2016 | Review E side 3rd party proposal | 1.0 | 6 | All |
| 6/16/2016 | Review E side 3rd party proposal | 2.0 | 6 | All |
| 6/17/2016 | Review draft of 2nd amended plan doc | 2.0 | 8 | All |
| 6/21/2016 | Review E side 3rd party proposal | 2.0 | 6 | All |
| 6/23/2016 | Meeting with Company K&E 3rd party re E side proposal | 2.0 | 6 | All |
| 6/24/2016 | Meeting with Company K&E 3rd party re E side proposal | 1.5 | 6 | All |
| 6/24/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 1 | All |
| 6/24/2016 | Review board materials | 0.5 | 9 | All |
| 6/27/2016 | Internal discussion re E side M&A proposals | 0.5 | 6 | All |
| 6/28/2016 | Internal discussion re E side M&A proposals | 0.5 | 6 | All |
| 6/21/2106 | Meeting with Company K&E 3rd party re E side proposal | 2.0 | 6 | All |
| 7/5/2016 | Meeting with 3rd Party re E Side plan of reorganization | 2.0 | 8 | All |
| 7/6/2016 | Internal discussion re 3rd Party E side plan proposal | 1.0 | 6 | All |
| 7/6/2016 | Call with K&E and EFH UCC advisors | 1.0 | 10 | EFH |
| 7/6/2016 | Review EFIH PIK proposal re 3rd party E side plan | 0.5 | 6 | EFIH |
| 7/7/2016 | Internal discussion re 3rd party E side proposals | 0.5 | 1 | All |
| 7/8/2016 | Review updated T side valuation | 1.5 | 6 | TCEH |
| 7/8/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 7/8/2016 | Internal discussion re 3rd party E side proposals | 0.5 | 1 | All |
| 7/8/2016 | Call with Company re 3rd Party E side Proposals | 0.5 | 6 | All |
| 7/9/2016 | Review latest draft of expert report | 2.0 | 11 | TCEH |
| 7/9/2016 | Internal committee meeting re updated T side valuation | 0.5 | 6 | TCEH |
| 7/11/2016 | Review latest draft of expert report | 1.0 | 11 | TCEH |
| 7/18/2016 | Review latest financial analysis of 3rd party E side offers | 1.0 | 6 | All |
| 7/18/2016 | Call with K&E re terms of 3rd party offers | 0.5 | 6 | All |
| 7/19/2016 | Review latest financial analysis of 3rd party E side offers | 1.0 | 6 | All |
| 7/20/2016 | 7/20 T-Side Initial Pretrial Conference - Wilmington, DE | 1.0 | 11 | TCEH |
| 7/20/2016 | Call with Company K&E A&M re Rebuttal Report | 0.5 | 11 | EFH |
| 7/21/2016 | Call with Company K&E re draft 3rd party merger agreement with E side | 1.0 | 5 | All |
| 7/21/2016 | Call with EFH debtholder | 0.5 | 10 | EFH |
| 7/22/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 9 | All |
| 7/23/2016 | Review analysis of E side merger alternatives | 1.0 | 5 | All |
| 7/25/2016 | Review analysis of E side merger alternatives | 0.5 | 5 | All |
| 7/27/2016 | Review Board materials | 2.0 | 9 | All |
| 7/27/2016 | Internal meeting re E side merger alternatives | 1.0 | 5 | EFIH |
| 7/27/2016 | Internal meeting re T side confirmation issues | 0.5 | 8 | TCEH |
| 7/28/2016 | EFH/Joint Board of Directors Meeting | 2.5 | 1 | All |
| 7/28/2016 | Deposition Prep with K&E | 2.0 | 11 | All |
| 7/28/2016 | Review updated analysis of 3rd Party E side alternatives | 1.0 | 6 | All |
| 7/28/2016 | Call with Perella Weinberg re status of E side negotiations | 0.5 | 10 | EFH |
| 7/29/2016 | Prepare for EFH Deposition | 2.0 | 11 | All |
| 7/29/2016 | EFH Deposition | 2.0 | 11 | All |
| 7/29/2016 | EFH - Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | All |
| 7/31/2016 | Review E Side merger Approval motion and declarations | 1.5 | 6 | All |
| 8/1/2016 | Review E Side merger Approval motion and declarations | 1.0 | 5 | All |
| 8/4/2016 | Call with Fried Frank, advisor to Fidelity EFH | 0.5 | 10 | EFH |
| 8/5/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 8/8/2016 | Review latest court filings by EFH indenture trustee | 2.0 | 1 | EFH |
| 8/8/2016 | Weekly Update Call with Company K&E | 0.5 | 1 | All |
| 8/11/2016 | Call with K&E re Expert Testimony for T side confirmation | 0.5 | 11 | All |
| 8/13/2016 | Review court filings regarding T Side Confirmation trial | 3.0 | 1 | TCEH |
| 8/13/2016 | Review Written Direct | 1.0 | 11 | TCEH |
| 8/14/2016 | Review Written Direct | 0.5 | 11 | TCEH |
| 8/15/2016 | T-Side Final Pretrial Conference - Wilmington, DE @ 12:30 PM ET | 1.0 | 11 | TCEH |
| 8/16/2016 | T-Side Confirmation Hearing - Wilmington, DE | 2.0 | 1 | TCEH |
| 8/17/2016 | T-Side Final Pretrial Conference - Wilmington, DE @ 12:30 PM ET | 2.0 | 1 | TCEH |
| 8/17/2016 | Call with K&E re Prep for Testimony | 1.5 | 1 | All |
| 8/18/2016 | Travel (NYC to Delaware) | 2.5 | 12 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/18/2016 | Travel (Delaware to NYC) | 2.5 | 12 | TCEH |
| 8/18/2016 | Meeting with K&E re preparation for testimony | 2.0 | 11 | All |
| 8/18/2016 | Preparation for Testimony | 1.5 | 11 | TCEH |
| 8/18/2016 | T-Side Confirmation Hearing | 1.5 | 1 | TCEH |
| 8/18/2016 | Testimony at T-Side Confirmation Hearing | 1.0 | 11 | TCEH |
| 8/19/2016 | T-Side Confirmation Hearing | 2.5 | 1 | TCEH |
| 8/22/2016 | T-Side Confirmation Hearing | 2.5 | 1 | TCEH |
| 8/23/2016 | T-Side Confirmation Hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | T-Side Confirmation Hearing | 3.0 | 1 | TCEH |
| 8/26/2016 | T-Side Confirmation Hearing | 1.0 | 1 | TCEH |
| | | **155.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/1/2016 | Review documents related to amended Plan of Reorganization | 1.0 | 8 | All |
| 5/1/2016 | Call re EFIH exit financing and follow-up | 1.0 | 4 | EFIH |
| 5/2/2016 | Review disclosure statement documentation | 1.0 | 8 | All |
| 5/2/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/2/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/3/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/3/2016 | Work session re. exit financing | 1.0 | 4 | All |
| 5/3/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/4/2016 | Call with Company re TCEH exit financing | 0.5 | 4 | TCEH |
| 5/4/2016 | Dialogue internally and with Company re EFIH exit financing | 1.0 | 4 | EFIH |
| 5/4/2016 | Dialogue with Company and K&E re disclosure statement projections | 1.0 | 8 | All |
| 5/4/2016 | Work session re. disclosure statement | 2.5 | 8 | All |
| 5/4/2016 | Work session re. valuation | 2.5 | 6 | All |
| 5/6/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/6/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/6/2016 | Internal dialogue re. case status and next steps | 1.0 | 1 | All |
| 5/7/2016 | Internal call re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. valuation | 2.5 | 6 | All |
| 5/7/2016 | Work session re. disclosure statement | 3.5 | 8 | All |
| 5/8/2016 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/8/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/8/2016 | Work session re. disclosure statement | 1.0 | 8 | All |
| 5/9/2016 | Call with Company and K&E re E-debt capacity and valuation, and follow-up | 1.0 | 4 | EFH |
| 5/9/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/9/2016 | Valuation committee meeting | 1.0 | 6 | All |
| 5/9/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/9/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/9/2016 | Review documents re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/10/2016 | Dialogue with Company and K&E ahead of E-side creditor meetings | 1.0 | 10 | EFH |
| 5/10/2016 | Meeting with Company, K&E, Centerview and Akin | 1.0 | 10 | EFIH |
| 5/10/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/10/2016 | Work session re. Disclosure Statement | 2.0 | 8 | All |
| 5/10/2016 | Joint board call | 0.5 | 9 | All |
| 5/11/2016 | Review TCEH exit financing documentation | 2.0 | 4 | TCEH |
| 5/11/2016 | Review documents relating to E-side bid | 0.5 | 5 | EFH |
| 5/12/2016 | Review TCEH exit financing analysis and documentation | 1.5 | 4 | TCEH |
| 5/13/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/16/2016 | Call with Bidder | 0.5 | 1 | All |
| 5/16/2016 | Work session re. valuation | 1.0 | 6 | All |
| 5/16/2016 | Meeting with Solic re. Valuation | 1.0 | 9 | EFH |
| 5/17/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 5/17/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/17/2016 | Work session re. E-side plan of Reorganization | 1.0 | 8 | EFH |
| 5/17/2016 | Dialogue with EFH tax department re. tax request | 0.5 | 10 | All |
| 5/18/2016 | Work session re. TCEH Financing | 1.0 | 4 | TCEH |
| 5/18/2016 | Review analysis re. sale of E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Dialogue internally and with Company re. Plan of Reorganization | 1.5 | 8 | All |
| 5/19/2016 | Review documents re. TCEH exit financing | 2.0 | 4 | TCEH |
| 5/19/2016 | Review analysis re. third-party bid for E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Call with Solic re. Plan of Reorganization | 0.5 | 9 | EFH |
| 5/20/2016 | Review board materials | 0.5 | 9 | All |
| 5/20/2016 | Joint board call | 0.5 | 9 | All |
| 5/20/2016 | Call with K&E re. E-side sale | 1.0 | 5 | EFH |
| 5/21/2016 | Review proposals re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/22/2016 | Review documentation re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/23/2016 | Internal dialogue re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/23/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/24/2016 | Work session re. TCEH financing declaration | 2.5 | 11 | TCEH |
| 5/24/2016 | Internal call re. EFH restructuring and potential IPO | 1.0 | 8 | EFH |
| 5/24/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/25/2016 | Work session re. E-side restructuring | 1.0 | 8 | EFH |
| 5/25/2016 | Internal dialogue re. E-side restructuring | 0.5 | 8 | EFH |
| 5/25/2016 | Call with K&E re. tax implications of E-side sale process | 0.5 | 5 | EFH |
| 5/25/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/26/2016 | Work session re. TCEH financing declaration | 0.5 | 11 | TCEH |
| 5/27/2016 | Work session re. plan of reorganization | 1.0 | 8 | All |
| 5/27/2016 | Dialogue with K&E re. tax implication of EFH sale | 1.0 | 5 | EFH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/28/2016 | Review EFIH 2L proposal | 0.5 | 10 | EFIH |
| 5/31/2016 | Work session re. Plan of Reorganization | 0.5 | 8 | All |
| 5/31/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 6/1/2016 | Internal dialogue re. Plan of Reorganization | 1.0 | 8 | All |
| 6/1/2016 | Work session re. potential bidder request | 1.0 | 5 | EFH |
| 6/1/2016 | Work session re. E-side sale process | 0.5 | 5 | EFH |
| 6/2/2016 | Work session re. TCEH financing | 1.0 | 4 | TCEH |
| 6/2/2016 | Dialogue internally and with client re E-side sale process | 1.0 | 5 | EFH |
| 6/3/2016 | Work session re. TCEH financing declaration | 1.0 | 11 | TCEH |
| 6/3/2016 | Review materials re. E-side Plan of Reorganization | 1.0 | 8 | EFH |
| 6/3/2016 | Internal dialogue re. E-side sale process | 1.0 | 5 | EFH |
| 6/3/2016 | Review court filings re. TCEH financing | 0.5 | 4 | TCEH |
| 6/6/2016 | Weekly prep call with Company and K&E | 0.5 | 1 | All |
| 6/6/2016 | Internal dialogue re. sale process | 0.5 | 5 | EFH |
| 6/6/2016 | Dialogue internally and with K&E/Debevoise re. TCEH financing declaration | 1.0 | 11 | TCEH |
| 6/6/2016 | Review court documents re. TCEH financing | 2.5 | 4 | TCEH |
| 6/7/2016 | Review bid analysis | 0.5 | 5 | EFH |
| 6/9/2016 | Review drafts of board materials | 1.5 | 9 | All |
| 6/9/2016 | Review bid analysis re. sale process | 0.5 | 5 | EFH |
| 6/9/2016 | Review draft amended disclosure statement | 1.5 | 8 | All |
| 6/10/2016 | Review final board materials | 0.5 | 9 | All |
| 6/10/2016 | Attend joint board call | 1.0 | 9 | All |
| 6/10/2016 | Review court filings | 1.5 | 1 | All |
| 6/13/2016 | Weekly update call with Company and K&E | 1.0 | 1 | All |
| 6/13/2016 | Review correspondence re. TCEH restructuring | 0.5 | 8 | TCEH |
| 6/13/2016 | Review E-side sale analysis | 1.0 | 5 | EFH |
| 6/14/2016 | Review board minutes | 0.5 | 9 | All |
| 6/15/2016 | Review proposal from bidder | 0.5 | 5 | EFH |
| 6/15/2016 | Work session re. TCEH restructuring | 1.0 | 8 | TCEH |
| 6/16/2016 | Review amended Plan of Reorganization | 1.0 | 8 | All |
| 6/16/2016 | Dialogue internally and with K&E re. Plan of Reorganization | 0.5 | 8 | All |
| 6/16/2016 | Listen to court hearing by phone | 1.0 | 1 | All |
| 6/16/2016 | Work session re. discovery request | 1.0 | 11 | All |
| 6/17/2016 | Work session re. EFH discovery | 0.5 | 11 | All |
| 6/17/2016 | Work session re. fee application | 1.0 | 14 | All |
| 6/20/2016 | Dialogue with K&E re. TCEH restructuring | 0.5 | 8 | TCEH |
| 6/21/2016 | Review E-side bid analysis | 0.5 | 5 | EFH |
| 6/21/2016 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 6/21/2016 | Dialogue with K&E re. tax issues | 0.5 | 8 | TCEH |
| 6/22/2016 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 6/22/2016 | Review fidelity proposal | 0.5 | 10 | EFH |
| 6/23/2016 | Work session re. TCEH restructuring | 1.0 | 8 | TCEH |
| 6/23/2016 | Dialogue with K&E re. TCEH tax | 0.5 | 8 | TCEH |
| 6/23/2016 | Dialogue with potential TCEH investor | 0.5 | 4 | TCEH |
| 6/24/2016 | Review joint board materials | 0.5 | 9 | All |
| 6/24/2016 | Joint board call | 1.0 | 9 | All |
| 6/27/2016 | Work session re. Solic diligence request | 1.0 | 9 | EFH |
| 6/27/2016 | Work session re. fee application | 1.0 | 14 | All |
| 6/28/2016 | Dialogue with Company re. TCEH expert report | 1.0 | 11 | All |
| 6/28/2016 | Weekly update call with Company and K&E | 1.0 | 1 | All |
| 6/28/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 6/29/2016 | Internal discussion re. litigation preparation | 0.5 | 11 | All |
| 6/29/2016 | Call with K&E and FEP re. expert reports | 1.0 | 11 | TCEH |
| 6/29/2016 | Work session re. expert reports | 3.0 | 11 | TCEH |
| 6/30/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 6/30/2016 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 6/30/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/1/2016 | Work session re. TCEH valuation | 0.5 | 6 | TCEH |
| 7/1/2016 | Work session re. TCEH feasibility analysis | 1.5 | 11 | TCEH |
| 7/1/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/5/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/5/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/5/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/6/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/6/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/6/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/7/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 7/7/2016 | Work session re. TCEH feasibility analysis | 3.0 | 11 | TCEH |
| 7/7/2016 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/8/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/8/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/8/2016 | Valuation Committee session | 1.0 | 6 | TCEH |
| 7/11/2016 | Dialogue internally and with K&E re. TCEH expert reports | 1.5 | 11 | TCEH |
| 7/11/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Work session re. support for TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Call with K&E re. litigation | 0.5 | 11 | TCEH |
| 7/12/2016 | Call with Company, K&E, and A&M re expert report and follow-up | 1.0 | 11 | TCEH |
| 7/14/2016 | Review expert report | 1.0 | 11 | TCEH |
| 7/14/2016 | Dialogue with Company re. E-side projections | 0.5 | 2 | EFH |
| 7/14/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/18/2016 | Review expert report and discuss internally | 1.0 | 11 | TCEH |
| 7/18/2016 | Review bid analysis | 0.5 | 5 | EFH |
| 7/18/2016 | Call with K&E re litigation and expert reports | 1.0 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/23/2016 | Review E-side proposal from bidder and analysis | 1.0 | 5 | EFH |
| 7/25/2016 | Internal dialogue re sale process | 0.5 | 5 | EFH |
| 7/26/2016 | Review rebuttal report | 1.0 | 11 | TCEH |
| 7/27/2016 | Dialogue with K&E and internally re deposition and prep | 1.0 | 11 | All |
| 7/27/2016 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 7/28/2016 | Review opposing expert report | 1.0 | 11 | TCEH |
| 7/28/2016 | Review documents in preparation for meeting with K&E re litigation prep | 1.0 | 11 | TCEH |
| 7/28/2016 | Meeting with K&E to prepare for D. Ying's deposition | 1.5 | 11 | All |
| 7/28/2016 | Internal dialogue re E-side sale process | 0.5 | 5 | EFH |
| 7/28/2016 | Review analyses of E-side bids | 0.5 | 5 | EFH |
| 7/29/2016 | Work session re D. Ying's deposition preparation | 1.0 | 11 | All |
| 7/29/2016 | Joint board call | 1.0 | 9 | All |
| 8/1/2016 | Work session re. declaration | 1.5 | 11 | TCEH |
| 8/2/2016 | Work session re. declaration | 1.0 | 11 | TCEH |
| 8/3/2016 | Review documents relating to contemplated E-side merger | 1.5 | 5 | EFH |
| 8/3/2016 | Internal discussion re. preferred equity raise | 1.0 | 4 | TCEH |
| 8/3/2016 | Work session re preferred equity raise | 1.0 | 4 | TCEH |
| 8/4/2016 | Dialogue with K&E re TCEH preferred equity | 1.0 | 4 | TCEH |
| 8/4/2016 | Work session re TCEH preferred equity raise | 1.5 | 4 | TCEH |
| 8/4/2016 | Call with Company re TCEH preferred equity | 0.5 | 4 | TCEH |
| 8/5/2016 | Call with K&E re TCEH litigation and follow-up | 1.0 | 11 | TCEH |
| 8/5/2016 | Work session re declaration in connection with TCEH confirmation | 1.0 | 11 | TCEH |
| 8/8/2016 | Review Plan of Reorganization court filings | 1.5 | 8 | All |
| 8/8/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 8/9/2016 | Work session re. TCEH litigation support | 1.0 | 11 | TCEH |
| 8/10/2016 | Work session re E-side M&A process and supporting declaration | 0.5 | 11 | EFH |
| 8/10/2016 | Review related court filings | 0.5 | 11 | EFH |
| 8/11/2016 | Work session re declaration supporting TCEH confirmation | 1.5 | 11 | TCEH |
| 8/12/2016 | Internal discussion re process and next steps | 0.5 | 1 | All |
| 8/12/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/13/2016 | Dialogue internally and with K&E re TCEH declaration | 0.5 | 11 | TCEH |
| 8/13/2016 | Work session re TCEH confirmation | 1.0 | 8 | TCEH |
| 8/14/2016 | Further dialogue internally and with K&E re TCEH declaration | 0.5 | 11 | TCEH |
| 8/14/2016 | Work session re TCEH confirmation | 2.0 | 8 | TCEH |
| 8/15/2016 | Dialogue internally and with Company re TCEH equity splits | 1.0 | 8 | TCEH |
| 8/15/2016 | Work session re TCEH confirmation and testimony | 1.5 | 11 | TCEH |
| 8/16/2016 | Work session re TCEH confirmation and testimony | 2.0 | 11 | TCEH |
| 8/17/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/17/2016 | Call with. K&E re D. Ying's TCEH testimony | 1.0 | 11 | TCEH |
| 8/17/2016 | Work session re D. Ying's TCEH testimony | 0.5 | 11 | TCEH |
| 8/18/2016 | Listen to TCEH confirmation hearing | 2.5 | 1 | TCEH |
| 8/19/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/22/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/23/2016 | Listen to TCEH confirmation hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| 8/26/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| | | **219.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/2/2016 | EFH valuation discussion | 3.0 | 6 | EFIH |
| 5/4/2016 | EFH - valuation analysis of bid received | 1.0 | 6 | EFIH |
| 5/4/2016 | EFH - review of valuation methodologies | 1.0 | 6 | EFIH |
| 5/5/2016 | EFH - discussion on projection period | 0.5 | 6 | EFIH |
| 5/6/2016 | EFH - review of valuation materials | 2.0 | 6 | EFIH |
| 5/6/2016 | EFH - valuation discussion with Aashik and Brian | 2.0 | 6 | EFIH |
| 5/7/2016 | EFH - review of valuation | 1.5 | 6 | EFIH |
| 5/7/2016 | EFH Valuation Discussion | 1.5 | 6 | EFIH |
| 5/7/2016 | EFh - review of valuation materials | 1.0 | 6 | EFIH |
| 5/7/2016 | EFH - call with Aashik | 0.5 | 6 | EFIH |
| 5/7/2016 | EFH - review conditions in received bid | 0.5 | 6 | EFIH |
| 5/8/2016 | EFH - review of valuation and internal questions | 1.0 | 6 | EFIH |
| 5/8/2016 | EFh - review of comps valuation | 1.0 | 6 | EFIH |
| 5/8/2016 | EFH - review of valuation materials | 1.0 | 6 | EFIH |
| 5/8/2016 | EFH - Call with Gary at FEP | 0.5 | 6 | EFIH |
| 5/9/2016 | Review of EFH valuation changes | 3.0 | 6 | EFIH |
| 5/9/2016 | Fairniess Committee - EFH Follow-up | 1.0 | 6 | EFIH |
| 5/9/2016 | EFH - review of POR and DS | 1.0 | 6 | EFIH |
| 5/9/2016 | EFH - Discussion with Gary at FEP | 0.5 | 6 | EFIH |
| 5/10/2016 | Kirkland & Ellis / EFH Meeting | 2.0 | 6 | EFIH |
| 5/10/2016 | EFH - review of valuation | 1.0 | 6 | EFIH |
| 5/10/2016 | Joint Meeting of the Boards | 0.5 | 9 | All |
| 5/10/2016 | EFH - discussion with Gary at FEP | 0.3 | 6 | EFIH |
| 5/11/2016 | EFH discussion with Bidder and internally | 1.0 | 6 | EFIH |
| 5/11/2016 | Internal discussion on EFH | 1.0 | 6 | EFIH |
| 5/11/2016 | EFH - review of sources and uses | 0.5 | 6 | EFIH |
| 5/13/2016 | Internal discussion on EFH | 1.0 | 6 | EFIH |
| 5/16/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/17/2016 | Call with David Ying on EFH | 0.5 | 6 | EFIH |
| 5/23/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/24/2016 | EFH - sale process internal discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | EFH - bidding discussions | 1.5 | 6 | EFIH |
| 5/25/2016 | EFH - calls to buyers | 1.0 | 6 | EFIH |
| 5/25/2016 | Tax Structure Discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | EFH - discussion of buyer calls | 0.5 | 6 | EFIH |
| 5/26/2016 | Call with potential bidder | 1.0 | 6 | EFIH |
| 5/26/2016 | Oncor Discussion with Bidder | 1.0 | 6 | EFIH |
| 5/26/2016 | Call with Bidder | 0.8 | 6 | EFIH |
| 5/26/2016 | EFH - call with team on buyers | 0.5 | 6 | EFIH |
| 5/26/2016 | EFH - Bidder call | 0.5 | 6 | EFIH |
| 5/26/2016 | Tax Structures call | 0.5 | 6 | EFIH |
| 5/27/2016 | Bidder Discussion | 0.5 | 6 | EFIH |
| 5/31/2016 | EFH - discussion with bidder | 1.0 | 6 | EFIH |
| 6/2/2016 | EFH Discussion: Bidder Deal | 0.5 | 6 | EFIH |
| 6/3/2016 | EFH Discussion regarding tax questions | 1.0 | 6 | EFIH |
| 6/6/2016 | Discussion with Bidder Re: EFH/EFIH | 1.0 | 6 | EFIH |
| 6/9/2016 | Internal discussion on EFH | 0.5 | 6 | EFIH |
| 6/9/2016 | EFH Tax Discussion | 1.0 | 6 | EFIH |
| 6/10/2016 | Tax diligence | 2.0 | 6 | EFIH |
| 6/10/2016 | EFH NDA discussion | 0.5 | 6 | EFIH |
| 6/10/2016 | EFH Make Whole Litigation Call | 0.5 | 6 | EFIH |
| 6/10/2016 | EFH Bankruptcy Call | 1.0 | 6 | EFIH |
| 6/10/2016 | EFH Drag Rights Litigation Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Tax Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Asbestos Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Shared Service/Transition Service Call Request with Bidder (Call confirmed) | 1.0 | 6 | EFIH |
| 6/14/2016 | EFH Tax Call | 1.0 | 6 | EFIH |
| 6/16/2016 | EFH Tax Call | 1.0 | 6 | EFIH |
| 6/17/2016 | Diligence call | 0.5 | 6 | EFIH |
| 6/17/2016 | TTI IRR Calculation Call | 0.5 | 6 | EFIH |
| 6/21/2016 | Call to Discuss Plan Details | 1.0 | 6 | EFIH |
| 6/22/2016 | EFH Call | 1.0 | 6 | EFIH |
| 6/22/2016 | Call to potential bidder | 0.5 | 6 | EFIH |
| 6/29/2016 | T-Side Expert Reports | 1.0 | 6 | EFIH |
| 6/30/2016 | Oncor Regulatory Call | 1.0 | 6 | Debtoh |
| 7/1/2016 | EFH - TCEH valuation update internal discussion | 1.0 | 6 | TCEH |
| 7/5/2016 | EFH - Bidder call on asbestos | 0.5 | 6 | EFIH |
| 7/6/2016 | EFH - Tax Discussion | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/8/2016 | Discuss EFH valuation | 1.0 | 6 | EFIH |
| 7/11/2016 | Modeling Discussion | 1.0 | 6 | EFIH |
| 7/22/2016 | Joint Meeting of the Boards | 1.5 | 9 | All |
| 7/28/2016 | EFH Call with potential bidder | 1.0 | 6 | EFIH |
| | | **67.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/1/2016 | Review documents related to amended Plan of Reorganization | 1.0 | 8 | All |
| 5/1/2016 | Call re EFIH exit financing and follow-up | 1.0 | 4 | EFIH |
| 5/2/2016 | Review disclosure statement documentation | 0.5 | 8 | All |
| 5/2/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/3/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/3/2016 | Work session re. exit financing | 1.0 | 4 | All |
| 5/3/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/4/2016 | Call with Company re TCEH exit financing | 0.5 | 4 | TCEH |
| 5/4/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/4/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/6/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/6/2016 | Work session re. disclosure statement | 1.5 | 8 | All |
| 5/6/2016 | Internal dialogue on case status and next steps | 1.0 | 1 | All |
| 5/7/2016 | Internal call re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/8/2016 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/8/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/8/2016 | Work session re. disclosure statement | 1.0 | 8 | All |
| 5/9/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/9/2016 | Valuation committee meeting | 1.0 | 6 | All |
| 5/9/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/9/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/9/2016 | Review documents re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/10/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/10/2016 | Work session re. Disclosure Statement | 2.0 | 8 | All |
| 5/10/2016 | Joint board call | 0.5 | 9 | All |
| 5/11/2016 | Review TCEH exit financing documentation | 1.0 | 4 | TCEH |
| 5/11/2016 | Review documents relating to E-side bid | 0.5 | 5 | EFH |
| 5/12/2016 | Review TCEH exit financing analysis and documentation | 1.5 | 4 | TCEH |
| 5/13/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/16/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/16/2016 | Work session re. valuation | 1.0 | 6 | All |
| 5/17/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 5/17/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/17/2016 | Work session re. E-side plan of Reorganization | 0.5 | 8 | EFH |
| 5/17/2016 | Dialogue with EFH tax department re. tax request | 0.5 | 10 | All |
| 5/18/2016 | Call with Bidder | 0.5 | 4 | TCEH |
| 5/18/2016 | Review analysis re. sale of E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Dialogue internally and with Company re. Plan of Reorganization | 1.5 | 8 | All |
| 5/19/2016 | Review documents re. TCEH exit financing | 2.0 | 4 | TCEH |
| 5/19/2016 | Review analysis re. third-party bid for E-side | 0.5 | 5 | EFH |
| 5/20/2016 | Review board materials | 0.5 | 9 | All |
| 5/20/2016 | Joint board call | 0.5 | 9 | All |
| 5/20/2016 | Call with K&E re. E-side sale | 1.0 | 5 | EFH |
| 5/21/2016 | Review proposals re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Internal dialogue re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/23/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/24/2016 | Work session re. TCEH financing declaration | 2.0 | 11 | TCEH |
| 5/24/2016 | Internal call re. EFH restructuring and potential IPO | 1.5 | 8 | EFH |
| 5/24/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/25/2016 | Internal dialogue re. E-side restructuring | 1.0 | 8 | EFH |
| 5/25/2016 | Call with K&E re. tax implications of E-side sale process | 1.0 | 5 | EFH |
| 5/25/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/26/2016 | Work session re. TCEH financing declaration | 1.5 | 11 | TCEH |
| 5/27/2016 | Work session re. plan of reorganization | 1.0 | 8 | All |
| 5/27/2016 | Dialogue with K&E re. tax implication of EFH sale | 1.0 | 5 | EFH |
| 5/28/2016 | Review EFIH 2L proposal | 0.5 | 10 | EFIH |
| 5/31/2016 | Work session re. Plan of Reorganization | 0.5 | 8 | All |
| 5/31/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 6/20/2016 | Call with E-side bidder re: cash projections | 1.0 | 7 | EFH |
| 6/21/2016 | APA meeting with potential E-side bidder | 7.0 | 6 | All |
| 6/22/2016 | Review of draft APA | 1.0 | 6 | All |
| 6/23/2016 | Review of APA and calculations | 1.0 | 6 | Debtors |
| 6/23/2016 | APA meeting with potential E-side bidder | 6.0 | 6 | All |
| 6/24/2016 | Review of APA and calculations | 2.0 | 6 | All |
| 6/24/2016 | APA meeting with potential E-side bidder | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/24/2016 | Meeting with K&E on APA | 2.0 | 6 | All |
| 7/1/2016 | Work session re. TCEH valuation | 0.5 | 6 | TCEH |
| 7/1/2016 | Work session re. TCEH feasibility analysis | 1.5 | 11 | TCEH |
| 7/1/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/5/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/5/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/5/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/6/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 7/6/2016 | Work session re. TCEH feasibility analysis | 2.5 | 11 | TCEH |
| 7/7/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/7/2016 | Work session re. TCEH feasibility analysis | 3.0 | 11 | TCEH |
| 7/7/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/8/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/8/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/11/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Work session re. support for TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Valuation Committee session | 1.0 | 6 | TCEH |
| 7/14/2016 | Review expert report | 1.5 | 11 | TCEH |
| 7/14/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/18/2016 | Review expert report and discuss internally | 1.0 | 11 | TCEH |
| 7/18/2016 | Review bid analysis | 1.0 | 5 | EFH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/23/2016 | Review E-side proposal from bidder and analysis | 1.5 | 5 | EFH |
| 7/25/2016 | Internal dialogue re sale process | 0.5 | 5 | EFH |
| 7/26/2016 | Review rebuttal report | 1.0 | 11 | TCEH |
| 7/28/2016 | Internal dialogue re E-side sale process | 0.5 | 5 | EFH |
| 7/28/2016 | Review analyses of E-side bids | 0.5 | 5 | EFH |
| 7/29/2016 | Work session re D. Ying's deposition preparation | 0.5 | 11 | All |
| 7/29/2016 | Joint board call | 1.0 | 9 | All |
| 8/1/2016 | Work session re. declaration | 1.5 | 11 | TCEH |
| 8/2/2016 | Work session re. declaration | 1.0 | 11 | TCEH |
| 8/3/2016 | Review documents relating to contemplated E-side merger | 1.5 | 5 | EFH |
| 8/3/2016 | Internal discussion re. preferred equity raise | 1.0 | 4 | TCEH |
| 8/3/2016 | Work session re preferred equity raise | 1.0 | 4 | TCEH |
| 8/4/2016 | Work session re TCEH preferred equity raise | 1.5 | 4 | TCEH |
| 8/5/2016 | Work session re declaration in connection with TCEH confirmation | 1.0 | 11 | TCEH |
| 8/8/2016 | Review Plan of Reorganization court filings | 1.0 | 8 | All |
| 8/8/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 8/9/2016 | Work session re. TCEH litigation support | 1.0 | 11 | TCEH |
| 8/10/2016 | Work session re E-side M&A process and supporting declaration | 1.0 | 11 | EFH |
| 8/10/2016 | Review related court filings | 1.0 | 11 | EFH |
| 8/11/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/12/2016 | Internal discussion re process and next steps | 0.5 | 1 | All |
| 8/12/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/13/2016 | Work session re TCEH confirmation | 1.0 | 8 | TCEH |
| 8/14/2016 | Work session re TCEH confirmation | 2.0 | 8 | TCEH |
| 8/15/2016 | Dialogue internally and with Company re TCEH equity splits | 1.0 | 8 | TCEH |
| 8/15/2016 | Work session re TCEH confirmation and testimony | 1.5 | 11 | TCEH |
| 8/16/2016 | Work session re TCEH confirmation and testimony | 2.0 | 11 | TCEH |
| 8/17/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/18/2016 | Listen to TCEH confirmation hearing | 2.5 | 1 | TCEH |
| 8/19/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/22/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/23/2016 | Listen to TCEH confirmation hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| 8/26/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| | | **165.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/3/2016 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 5/4/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 5/4/2016 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 5/5/2016 | Review Bid Proposal Analysis | 1.0 | 5 | All |
| 5/5/2016 | Discussion with Creditor Advisor re. Cash & Claims | 1.0 | 10 | EFH |
| 5/6/2016 | TCEH Recovery Presentation | 4.0 | 6 | TCEH |
| 5/6/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/7/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 5/8/2016 | Plan Comparison Analysis | 4.0 | 6 | EFH |
| 5/9/2016 | Sources & Uses Analysis | 2.0 | 6 | All |
| 5/11/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/11/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/12/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 5/13/2016 | Analysis for Disclosure Statement | 7.0 | 8 | EFH |
| 5/14/2016 | Review TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 5/15/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 5/16/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 5/17/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/18/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 5/20/2016 | Review Bid Proposal Analysis | 6.0 | 5 | All |
| 5/20/2016 | Bid Proposal - Excess Consideration Analysis | 5.0 | 6 | All |
| 5/21/2016 | Discussion with Creditor Advisor re. EFIH Claims | 1.5 | 6 | EFIH |
| 5/23/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/24/2016 | TCEH DIP Declaration | 4.0 | 11 | TCEH |
| 5/25/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/25/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/26/2016 | TCEH DIP Declaration | 3.0 | 11 | TCEH |
| 5/27/2016 | Plan of Reorg Scenario Analysis | 3.0 | 8 | EFH |
| 5/28/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 5/29/2016 | Review Plan Comparison Analysis | 2.0 | 6 | All |
| 5/30/2016 | TTI Hurdle Rate Analysis | 3.0 | 6 | EFIH |
| 6/2/2016 | Review TCEH Recovery Analysis | 3.0 | 6 | TCEH |
| 6/2/2016 | Bid Proposal Analysis | 2.0 | 5 | All |
| 6/3/2016 | Review Claims Analysis | 2.0 | 6 | EFIH |
| 6/3/2016 | Create/Review Bid Proposal Analysis | 2.5 | 5 | All |
| 6/4/2016 | Create/Review Sources & Uses Analysis | 4.5 | 6 | All |
| 6/5/2016 | Review TTI Hurdle Rate Analysis | 3.5 | 6 | EFIH |
| 6/6/2016 | Call with Bidder | 1.0 | 7 | TCEH |
| 6/6/2016 | Claims Analysis | 1.0 | 6 | All |
| 6/6/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 6/7/2016 | Minority Interest Comparison | 1.0 | 6 | All |
| 6/8/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 6/9/2016 | TCEH Trading Analysis | 4.5 | 7 | TCEH |
| 6/14/2016 | Claims Analysis | 2.5 | 6 | EFIH |
| 6/18/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 6.5 | 6 | All |
| 6/19/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 3.0 | 6 | All |
| 6/20/2016 | Bid Comparison | 4.5 | 6 | All |
| 6/22/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 6.5 | 6 | All |
| 6/23/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 5.0 | 6 | All |
| 6/24/2016 | Bid Proposal, Term Sheet Analysis and review | 3.5 | 6 | All |
| 6/26/2016 | Bid Proposal, Term Sheet Analysis | 2.0 | 6 | All |
| 6/27/2016 | Intercreditor Dispute Analysis Review | 3.5 | 7 | TCEH |
| 6/29/2016 | Review TCEH Feasibility Analysis | 3.0 | 6 | TCEH |
| 6/30/2016 | Review TCEH Feasibility Analysis | 4.5 | 6 | TCEH |
| 7/1/2016 | Review TCEH Pricing Analysis | 1.0 | 7 | TCEH |
| 7/2/2016 | Review TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/3/2016 | Expert Report | 0.5 | 11 | All |
| 7/4/2016 | Review TCEH Feasibility Analysis | 2.0 | 6 | TCEH |
| 7/5/2016 | Review TCEH Feasibility Analysis | 3.5 | 6 | TCEH |
| 7/6/2016 | Review Expert Report | 1.0 | 11 | All |
| 7/7/2016 | Review Expert Report | 4.0 | 11 | All |
| 7/8/2016 | Review Valuation Materials for Board | 1.5 | 7 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/9/2016 | Bid Proposal Comparison Analysis | 3.0 | 6 | All |
| 7/10/2016 | Review Bid Proposal Comparison Analysis | 1.0 | 6 | All |
| 7/10/2016 | Edit Expert Report | 3.0 | 11 | All |
| 7/11/2016 | Review TTI Return Hurdle Analysis | 1.0 | 7 | EFIH |
| 7/11/2016 | Review Bid Proposal Sources & Uses Analysis | 1.5 | 6 | All |
| 7/12/2016 | Edit Merger Agreement Analysis | 4.0 | 6 | All |
| 7/13/2016 | Revision of Amended Plan | 3.5 | 8 | All |
| 7/13/2016 | Edit Bid Proposal Analysis | 1.0 | 6 | All |
| 7/14/2016 | Create/Review Claims Analysis | 2.5 | 6 | EFIH |
| 7/15/2016 | Review Merger Agreement Analysis | 5.0 | 6 | All |
| 7/16/2016 | Revision of Amended Plan | 1.0 | 8 | All |
| 7/17/2016 | Edit Merger Agreement Analysis | 4.0 | 6 | All |
| 7/18/2016 | Review Bid Proposal Analysis | 4.0 | 6 | All |
| 7/23/2016 | Review Intercreditor Dispute Analysis | 2.5 | 7 | TCEH |
| 7/26/2016 | Review IRS PLR Analysis | 0.5 | 7 | EFH |
| 7/27/2016 | Edit Minority Interest Analysis | 2.0 | 6 | EFIH |
| 7/28/2016 | Review Intercreditor Dispute Analysis | 2.5 | 7 | TCEH |
| 7/28/2016 | Edit Bid Proposal Analysis | 4.0 | 6 | All |
| 7/29/2016 | Edit Bid Proposal Analysis | 3.5 | 6 | All |
| 7/31/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/1/2016 | Review Lease Rejection Analysis | 3.0 | 7 | TCEH |
| 8/2/2016 | Expert Report Written Direct | 3.0 | 11 | All |
| 8/2/2016 | Review Preferred Stock Analysis | 3.0 | 7 | All |
| 8/3/2016 | Review Bidder Approval Motion | 4.0 | 5 | All |
| 8/5/2016 | Review Expert Report Written Direct | 3.0 | 11 | All |
| 8/6/2016 | Review Expert Report Written Direct | 3.5 | 11 | All |
| 8/7/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/9/2016 | Review Expert Report Written Direct | 4.0 | 11 | All |
| 8/10/2016 | E-side CODI Tax Analysis | 3.0 | 7 | All |
| 8/10/2016 | Create/Review TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 8/11/2016 | Intercreditor Dispute Analysis | 3.5 | 7 | TCEH |
| 8/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 8/13/2016 | IRS PLR Analysis | 2.5 | 7 | EFH |
| 8/13/2016 | Review Claims Analysis | 0.5 | 6 | EFIH |
| 8/22/2016 | Create/Review Intercreditor Dispute Analysis | 5.0 | 7 | TCEH |
| 8/25/2016 | IRS PLR Analysis - Step up | 4.0 | 7 | EFH |
| 8/27/2016 | Intercreditor Dispute Analysis | 2.0 | 7 | TCEH |
| 8/30/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| | | **291.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/2/2016 | Valuation discussion | 5.0 | 6 | EFIH |
| 5/4/2016 | Bidder bid valuation analysis re: incoming bid | 3.5 | 6 | EFIH |
| 5/4/2016 | Create valuation materials | 3.5 | 6 | EFIH |
| 5/5/2016 | Discussion on projection period | 0.5 | 6 | EFIH |
| 5/6/2016 | Create valuation materials | 6.0 | 6 | EFIH |
| 5/6/2016 | Valuation discussion with Sesh and Brian | 2.0 | 6 | EFIH |
| 5/7/2016 | Create valuation materials | 6.5 | 6 | EFIH |
| 5/7/2016 | Call with Sesh | 0.5 | 6 | EFIH |
| 5/8/2016 | Edits to valuation | 4.0 | 6 | EFIH |
| 5/8/2016 | Comps valuation | 3.5 | 6 | EFIH |
| 5/8/2016 | Edit valuation materials | 2.0 | 6 | EFIH |
| 5/9/2016 | Edits to valuation | 3.0 | 6 | EFIH |
| 5/9/2016 | Fairness Committee - Follow-up | 1.0 | 6 | EFIH |
| 5/11/2016 | Create sources and uses | 3.0 | 6 | EFIH |
| 5/24/2016 | Sale process internal discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | discussion of buyer calls | 0.5 | 6 | EFIH |
| 5/26/2016 | Internal call | 0.5 | 6 | EFIH |
| 5/26/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/27/2016 | Internal discussion re: bid received | 0.5 | 6 | EFIH |
| 6/2/2016 | Discussion: Bidder Deal | 0.5 | 6 | EFIH |
| 6/3/2016 | Discussion regarding tax questions | 1.0 | 6 | EFIH |
| 6/9/2016 | Tax Discussion | 1.0 | 6 | EFIH |
| 6/10/2016 | Tax diligence | 2.5 | 6 | EFIH |
| 6/13/2016 | Tax Call | 0.5 | 6 | EFIH |
| 6/13/2016 | Asbestos Call | 0.5 | 6 | EFIH |
| 6/14/2016 | Tax Call | 1.0 | 6 | EFIH |
| 6/16/2016 | Tax Call | 1.0 | 6 | EFIH |
| 6/17/2016 | Diligence call | 0.5 | 6 | EFIH |
| 6/17/2016 | TTI IRR Calculation Call | 0.5 | 6 | EFIH |
| 6/21/2016 | Call to Discuss Plan Details | 1.0 | 6 | EFIH |
| 6/22/2016 | Call with potential bidder | 1.0 | 6 | EFIH |
| 6/29/2016 | T-Side Expert Reports | 1.5 | 6 | EFIH |
| 6/30/2016 | Oncor Regulatory Call | 1.0 | 6 | EFIH |
| 7/1/2016 | TCEH valuation update internal discussion | 1.0 | 6 | TCEH |
| 7/5/2016 | Tax Discussion | 1.0 | 6 | EFIH |
| 7/7/2016 | Valuation analysis | 6.5 | 6 | EFIH |
| 7/8/2016 | Discuss valuation | 1.0 | 6 | EFIH |
| 7/11/2016 | Call with Bidder | 1.0 | 6 | EFIH |
| | | **70.5** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/2/2016 | Bid Proposal Analysis | 4.0 | 5 | All |
| 5/3/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 5/3/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 5/4/2016 | Bid Proposal Analysis | 2.0 | 5 | All |
| 5/4/2016 | Discussion with Creditor Advisor re. Cash & Claims | 1.0 | 10 | EFH |
| 5/5/2016 | TCEH Recovery Presentation | 4.0 | 6 | TCEH |
| 5/5/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/6/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 5/7/2016 | Plan Comparison Analysis | 4.0 | 6 | EFH |
| 5/8/2016 | Sources & Uses Analysis | 2.0 | 6 | All |
| 5/10/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/10/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/11/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 5/12/2016 | Analysis for Disclosure Statement | 7.0 | 8 | EFH |
| 5/13/2016 | TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 5/14/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 5/15/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 5/16/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/17/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 5/19/2016 | Bid Proposal Analysis | 6.0 | 5 | All |
| 5/19/2016 | Bid Proposal - Excess Consideration Analysis | 5.0 | 6 | All |
| 5/20/2016 | Discussion with Creditor Advisor re. EFIH Claims | 1.5 | 6 | EFIH |
| 5/22/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/23/2016 | TCEH DIP Declaration | 4.0 | 11 | TCEH |
| 5/24/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/24/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/25/2016 | TCEH DIP Declaration | 3.0 | 11 | TCEH |
| 5/26/2016 | Plan of Reorg Scenario Analysis | 3.0 | 8 | EFH |
| 5/27/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 5/28/2016 | Plan Comparison Analysis | 6.0 | 6 | All |
| 5/29/2016 | TTI Hurdle Rate Analysis | 3.0 | 6 | EFIH |
| 5/30/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 6/2/2016 | TCEH Recovery Analysis | 6.0 | 6 | TCEH |
| 6/2/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 6/3/2016 | Claims Analysis | 5.0 | 6 | EFIH |
| 6/3/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 6/4/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 6/4/2016 | Call with Bidder | 1.0 | 10 | TCEH |
| 6/5/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 6/6/2016 | TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 6/6/2016 | Claims Analysis | 2.0 | 6 | All |
| 6/6/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 6/7/2016 | Minority Interest Comparison | 4.0 | 6 | All |
| 6/8/2016 | Claims Analysis | 2.0 | 6 | EFIH |
| 6/9/2016 | TCEH Trading Analysis | 5.0 | 7 | TCEH |
| 6/14/2016 | Claims Analysis | 2.0 | 6 | EFIH |
| 6/18/2016 | Bid Proposal Transaction Analysis | 7.0 | 6 | All |
| 6/19/2016 | Bid Proposal Transaction Analysis | 2.0 | 6 | All |
| 6/20/2016 | Bid Comparison | 4.0 | 6 | All |
| 6/22/2016 | Bid Proposal Analysis | 6.0 | 6 | All |
| 6/23/2016 | Bid Proposal Analysis | 5.0 | 6 | All |
| 6/24/2016 | Bid Proposal, Term Sheet Analysis | 4.0 | 6 | All |
| 6/24/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 6/26/2016 | Bid Proposal, Term Sheet Analysis | 2.0 | 6 | All |
| 6/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 6/29/2016 | TCEH Feasibility Analysis | 4.0 | 6 | TCEH |
| 6/30/2016 | TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/1/2016 | TCEH Pricing Analysis | 6.0 | 7 | TCEH |
| 7/1/2016 | TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/2/2016 | Expert Report | 7.0 | 11 | All |
| 7/3/2016 | TCEH Feasibility Analysis | 2.0 | 6 | TCEH |
| 7/4/2016 | TCEH Feasibility Analysis | 3.0 | 6 | TCEH |
| 7/5/2016 | Expert Report | 2.0 | 11 | All |
| 7/6/2016 | Expert Report | 4.0 | 11 | All |
| 7/7/2016 | Valuation Materials for Board | 2.0 | 7 | Debtors |
| 7/8/2016 | Bid Proposal Comparison Analysis | 5.0 | 6 | All |
| 7/9/2016 | Bid Proposal Comparison Analysis | 3.0 | 6 | All |
| 7/9/2016 | Expert Report | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/10/2016 | TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 7/10/2016 | Bid Proposal Sources & Uses Analysis | 4.0 | 6 | All |
| 7/11/2016 | Merger Agreement Analysis | 6.0 | 6 | All |
| 7/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 7/12/2016 | Bid Proposal Analysis | 2.0 | 6 | All |
| 7/13/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 7/14/2016 | Merger Agreement Analysis | 4.0 | 6 | All |
| 7/15/2016 | Revision of Amended Plan | 3.0 | 8 | All |
| 7/16/2016 | Merger Agreement Analysis | 5.0 | 6 | All |
| 7/17/2016 | Bid Proposal Analysis | 5.0 | 6 | All |
| 7/19/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 7/20/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 7/22/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 7/25/2016 | IRS PLR Analysis | 5.0 | 7 | EFH |
| 7/26/2016 | Minority Interest Analysis | 2.0 | 6 | EFIH |
| 7/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 7/27/2016 | Bid Proposal Analysis | 4.0 | 6 | All |
| 7/28/2016 | Bid Proposal Analysis | 3.0 | 6 | All |
| 7/30/2016 | Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/1/2016 | Lease Rejection Analysis | 6.0 | 7 | TCEH |
| 8/2/2016 | Expert Report Written Direct | 7.0 | 11 | All |
| 8/2/2016 | Preferred Stock Analysis | 5.0 | 7 | All |
| 8/3/2016 | Bidder Approval Motion | 4.0 | 5 | All |
| 8/5/2016 | Expert Report Written Direct | 2.0 | 11 | All |
| 8/6/2016 | Expert Report Written Direct | 4.0 | 11 | All |
| 8/6/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 8/7/2016 | Lease Rejection Analysis | 4.0 | 7 | TCEH |
| 8/7/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 8/9/2016 | Expert Report Written Direct | 2.0 | 11 | All |
| 8/10/2016 | E-side CODI Tax Analysis | 4.0 | 7 | All |
| 8/10/2016 | TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 8/11/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 8/13/2016 | IRS PLR Analysis | 4.0 | 7 | EFH |
| 8/13/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 8/19/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 8/20/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 8/22/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/25/2016 | IRS PLR Analysis - Step up | 5.0 | 7 | EFH |
| 8/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/30/2016 | Lease Rejection Analysis | 2.0 | 7 | TCEH |
| | | **371.5** | | |