# **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  4995342**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ 119,302.99

Total legal services rendered and expenses incurred                    $ 119,302.99

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 1,020.81 |
| Standard Copies or Prints | 2,356.40 |
| Color Copies or Prints | 1,274.40 |
| Production Blowbacks | 1,703.70 |
| Postage | 4.61 |
| Overnight Delivery | 324.18 |
| Overnight Delivery - Refund | -21.22 |
| Outside Messenger Services | 383.40 |
| Local Transportation | 216.33 |
| Travel Expense | 14,556.96 |
| Airfare | 18,635.58 |
| Transportation to/from airport | 2,002.89 |
| Travel Meals | 1,699.07 |
| Court Reporter Fee/Deposition | 3,344.32 |
| Other Court Costs and Fees | 3,376.20 |
| Outside Contract Attorney, Document Review | 44,373.63 |
| Catering Expenses | 560.00 |
| Outside Retrieval Service | 17,049.40 |
| Computer Database Research | 2,347.10 |
| Westlaw Research | 1,552.05 |
| Overtime Transportation | 720.45 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 387.12 |
| Rental Expenses | 3,706.21 |
| Cash Credits | -2,290.60 |
| TOTAL EXPENSES | $ 119,302.99 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 14.71 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 45.33 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 87.22 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 135.38 |
| 7/13/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference Call(s) | 81.68 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 50.55 |
| 8/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference | 22.63 |
| 9/18/16 | Mark McKane, Internet, Hearing prep/attend hearing | 7.99 |
| 9/20/16 | Mark McKane, Internet, Hearing prep/attend hearing | 17.99 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 39.43 |
| 9/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 2.93 |
| 10/16/16 | Anna Terteryan, Internet, Internet on the place. Deposition preparation and Deposition. | 15.99 |
| 10/16/16 | Michael Esser, Internet, WiFi for flight from SFO to EWR on 10/16/2016 for travel to EFH depositions in NYC. | 33.95 |
| 10/19/16 | Mark Menzies, Internet, Wi-fi on the plane. E Side Confirmation Fact Witness Depositions. | 15.99 |
| 10/19/16 | Michael Esser, Internet, WiFi for flight from Newark to SFO. EFH Depositions. | 39.95 |
| 10/20/16 | Mark McKane, Internet, WiFI service charges, Flights from NY to SFO- EFH Trip, NYC meetings. | 39.95 |
| 10/21/16 | McClain Thompson, Internet, Wifi (whilst traveling) | 8.00 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference calls | 2.15 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 61.30 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 9.09 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on 10/5 ($1.80); 10/6 ($8.40); 10/7 ($1.43); and 10/11 ($1.27). | 12.90 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on Oct. 11th and 25th | 7.62 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, [Matter #115] Conference call re credit documentation. | 2.07 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, [Matter #115] Conference call re credit documentation. | 10.29 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 2.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Outside teleconference | 0.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 145.87 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 44.90 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 25.63 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 19.49 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call | 5.52 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 2.24 |
| 10/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.81 |
| | **Total:** | **1,020.81** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 9.00 |
| 10/03/16 | Standard Prints | 1.90 |
| 10/03/16 | Standard Prints | 0.60 |
| 10/03/16 | Standard Prints | 3.60 |
| 10/03/16 | Standard Prints | 12.40 |
| 10/03/16 | Standard Prints | 10.90 |
| 10/03/16 | Standard Prints | 0.90 |
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 1.50 |
| 10/03/16 | Standard Prints | 1.40 |
| 10/03/16 | Standard Prints | 0.70 |
| 10/04/16 | Standard Copies or Prints | 3.20 |
| 10/04/16 | Standard Prints | 16.60 |
| 10/04/16 | Standard Prints | 0.90 |
| 10/04/16 | Standard Prints | 10.90 |
| 10/04/16 | Standard Prints | 6.50 |
| 10/04/16 | Standard Prints | 1.40 |
| 10/04/16 | Standard Prints | 2.80 |
| 10/04/16 | Standard Prints | 0.80 |
| 10/04/16 | Standard Prints | 0.40 |
| 10/04/16 | Standard Prints | 3.40 |
| 10/04/16 | Standard Prints | 9.30 |
| 10/04/16 | Standard Prints | 10.30 |
| 10/04/16 | Standard Prints | 3.60 |
| 10/04/16 | Standard Prints | 34.60 |
| 10/05/16 | Standard Prints | 1.40 |
| 10/05/16 | Standard Prints | 0.80 |
| 10/05/16 | Standard Prints | 13.50 |
| 10/05/16 | Standard Prints | 1.30 |
| 10/05/16 | Standard Prints | 1.50 |
| 10/05/16 | Standard Prints | 0.50 |
| 10/05/16 | Standard Prints | 1.60 |
| 10/05/16 | Standard Prints | 0.10 |
| 10/05/16 | Standard Prints | 2.00 |
| 10/06/16 | Standard Prints | 17.90 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 10/06/16 | Standard Prints | 4.10 |
|---|---|---|
| 10/06/16 | Standard Prints | 0.20 |
| 10/06/16 | Standard Prints | 26.40 |
| 10/06/16 | Standard Prints | 0.10 |
| 10/06/16 | Standard Prints | 1.30 |
| 10/06/16 | Standard Prints | 22.60 |
| 10/06/16 | Standard Prints | 19.20 |
| 10/07/16 | Standard Copies or Prints | 0.30 |
| 10/07/16 | Standard Prints | 0.90 |
| 10/07/16 | Standard Prints | 2.20 |
| 10/07/16 | Standard Prints | 0.10 |
| 10/07/16 | Standard Prints | 6.00 |
| 10/07/16 | Standard Prints | 1.30 |
| 10/07/16 | Standard Prints | 0.90 |
| 10/07/16 | Standard Prints | 6.20 |
| 10/10/16 | Standard Copies or Prints | 0.30 |
| 10/10/16 | Standard Prints | 22.30 |
| 10/10/16 | Standard Prints | 0.60 |
| 10/10/16 | Standard Prints | 16.40 |
| 10/10/16 | Standard Prints | 3.90 |
| 10/10/16 | Standard Prints | 0.80 |
| 10/10/16 | Standard Prints | 0.10 |
| 10/10/16 | Standard Prints | 1.30 |
| 10/10/16 | Standard Prints | 26.40 |
| 10/11/16 | Standard Prints | 15.70 |
| 10/11/16 | Standard Prints | 7.10 |
| 10/11/16 | Standard Prints | 0.20 |
| 10/11/16 | Standard Prints | 10.60 |
| 10/11/16 | Standard Prints | 1.60 |
| 10/11/16 | Standard Prints | 1.10 |
| 10/11/16 | Standard Prints | 53.90 |
| 10/11/16 | Standard Prints | 9.10 |
| 10/11/16 | Standard Prints | 0.40 |
| 10/11/16 | Standard Prints | 13.20 |
| 10/12/16 | Standard Prints | 18.70 |
| 10/12/16 | Standard Prints | 3.60 |
| 10/12/16 | Standard Prints | 0.10 |
| 10/12/16 | Standard Prints | 0.30 |
| 10/12/16 | Standard Prints | 2.00 |
| 10/12/16 | Standard Prints | 12.90 |
| 10/12/16 | Standard Prints | 0.90 |
| 10/12/16 | Standard Prints | 94.10 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 10/12/16 | Standard Prints | 12.60 |
| 10/12/16 | Standard Prints | 1.20 |
| 10/12/16 | Standard Prints | 5.90 |
| 10/13/16 | Standard Prints | 13.90 |
| 10/13/16 | Standard Prints | 0.60 |
| 10/13/16 | Standard Prints | 0.40 |
| 10/13/16 | Standard Prints | 25.30 |
| 10/13/16 | Standard Prints | 12.80 |
| 10/13/16 | Standard Prints | 89.60 |
| 10/13/16 | Standard Prints | 1.40 |
| 10/13/16 | Standard Prints | 19.50 |
| 10/13/16 | Standard Prints | 0.40 |
| 10/13/16 | Standard Prints | 1.50 |
| 10/14/16 | Standard Copies or Prints | 0.90 |
| 10/14/16 | Standard Copies or Prints | 0.80 |
| 10/14/16 | Standard Prints | 26.00 |
| 10/14/16 | Standard Prints | 43.30 |
| 10/14/16 | Standard Prints | 2.30 |
| 10/14/16 | Standard Prints | 11.00 |
| 10/14/16 | Standard Prints | 6.40 |
| 10/14/16 | Standard Prints | 12.20 |
| 10/14/16 | Standard Prints | 7.70 |
| 10/14/16 | Standard Prints | 1.30 |
| 10/14/16 | Standard Prints | 0.10 |
| 10/14/16 | Standard Prints | 298.70 |
| 10/14/16 | Standard Prints | 0.50 |
| 10/14/16 | Standard Prints | 0.70 |
| 10/14/16 | Standard Prints | 5.60 |
| 10/14/16 | Standard Prints | 0.20 |
| 10/14/16 | Standard Prints | 49.50 |
| 10/14/16 | Standard Prints | 40.20 |
| 10/17/16 | Standard Copies or Prints | 5.00 |
| 10/17/16 | Standard Prints | 0.60 |
| 10/17/16 | Standard Prints | 7.70 |
| 10/17/16 | Standard Prints | 0.10 |
| 10/17/16 | Standard Prints | 8.50 |
| 10/17/16 | Standard Prints | 2.20 |
| 10/17/16 | Standard Prints | 127.20 |
| 10/17/16 | Standard Prints | 7.80 |
| 10/17/16 | Standard Prints | 0.40 |
| 10/18/16 | Standard Copies or Prints | 8.60 |
| 10/18/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 10/18/16 | Standard Prints | 0.60 |
| 10/18/16 | Standard Prints | 0.10 |
| 10/18/16 | Standard Prints | 3.80 |
| 10/18/16 | Standard Prints | 24.20 |
| 10/18/16 | Standard Prints | 101.00 |
| 10/18/16 | Standard Prints | 190.00 |
| 10/18/16 | Standard Prints | 3.00 |
| 10/19/16 | Standard Prints | 1.30 |
| 10/19/16 | Standard Prints | 3.90 |
| 10/19/16 | Standard Prints | 0.10 |
| 10/19/16 | Standard Prints | 12.10 |
| 10/19/16 | Standard Prints | 30.20 |
| 10/20/16 | Standard Prints | 2.40 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.40 |
| 10/20/16 | Standard Prints | 8.20 |
| 10/20/16 | Standard Prints | 19.40 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.40 |
| 10/20/16 | Standard Prints | 1.00 |
| 10/20/16 | Standard Prints | 0.20 |
| 10/20/16 | Standard Prints | 0.60 |
| 10/21/16 | Standard Prints | 10.50 |
| 10/21/16 | Standard Prints | 8.20 |
| 10/21/16 | Standard Prints | 0.20 |
| 10/21/16 | Standard Prints | 21.80 |
| 10/21/16 | Standard Prints | 12.90 |
| 10/21/16 | Standard Prints | 8.30 |
| 10/21/16 | Standard Prints | 10.80 |
| 10/21/16 | Standard Prints | 2.30 |
| 10/21/16 | Standard Prints | 28.70 |
| 10/21/16 | Standard Prints | 2.10 |
| 10/24/16 | Standard Prints | 0.60 |
| 10/24/16 | Standard Prints | 0.10 |
| 10/24/16 | Standard Prints | 14.10 |
| 10/24/16 | Standard Prints | 3.00 |
| 10/24/16 | Standard Prints | 2.10 |
| 10/24/16 | Standard Prints | 9.60 |
| 10/24/16 | Standard Prints | 19.50 |
| 10/24/16 | Standard Prints | 27.70 |
| 10/24/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/24/16 | Standard Prints | 1.60 |
| 10/24/16 | Standard Prints | 8.40 |
| 10/24/16 | Standard Prints | 31.40 |
| 10/25/16 | Standard Copies or Prints | 0.30 |
| 10/25/16 | Standard Copies or Prints | 150.50 |
| 10/25/16 | Standard Prints | 3.40 |
| 10/25/16 | Standard Prints | 6.90 |
| 10/25/16 | Standard Prints | 18.70 |
| 10/25/16 | Standard Prints | 0.10 |
| 10/25/16 | Standard Prints | 0.30 |
| 10/25/16 | Standard Prints | 1.00 |
| 10/25/16 | Standard Prints | 1.30 |
| 10/26/16 | Standard Prints | 6.60 |
| 10/26/16 | Standard Prints | 14.60 |
| 10/26/16 | Standard Prints | 0.40 |
| 10/26/16 | Standard Prints | 10.10 |
| 10/26/16 | Standard Prints | 1.70 |
| 10/27/16 | Standard Prints | 4.10 |
| 10/27/16 | Standard Prints | 0.40 |
| 10/27/16 | Standard Prints | 0.10 |
| 10/27/16 | Standard Prints | 0.40 |
| 10/27/16 | Standard Prints | 0.60 |
| 10/27/16 | Standard Prints | 0.50 |
| 10/27/16 | Standard Prints | 8.30 |
| 10/28/16 | Standard Prints | 0.20 |
| 10/28/16 | Standard Prints | 3.50 |
| 10/28/16 | Standard Prints | 4.00 |
| 10/28/16 | Standard Prints | 1.80 |
| 10/28/16 | Standard Prints | 0.90 |
| 10/28/16 | Standard Prints | 0.80 |
| 10/28/16 | Standard Prints | 0.10 |
| 10/28/16 | Standard Prints | 0.20 |
| 10/28/16 | Standard Prints | 0.10 |
| 10/28/16 | Standard Prints | 2.70 |
| 10/28/16 | Standard Prints | 17.80 |
| 10/28/16 | Standard Prints | 0.50 |
| 10/28/16 | Standard Prints | 4.50 |
| | **Total:** | **2,356.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | Color Prints | 0.60 |
| 10/03/16 | Color Prints | 30.60 |
| 10/03/16 | Color Prints | 18.90 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 0.30 |
| 10/03/16 | Color Prints | 29.40 |
| 10/03/16 | Color Prints | 5.10 |
| 10/03/16 | Color Prints | 6.90 |
| 10/03/16 | Color Prints | 7.20 |
| 10/03/16 | Color Prints | 3.30 |
| 10/03/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 4.50 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 2.40 |
| 10/04/16 | Color Prints | 1.50 |
| 10/04/16 | Color Prints | 1.80 |
| 10/04/16 | Color Prints | 1.80 |
| 10/04/16 | Color Prints | 0.60 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 3.00 |
| 10/04/16 | Color Prints | 5.40 |
| 10/04/16 | Color Prints | 5.40 |
| 10/04/16 | Color Prints | 5.70 |
| 10/04/16 | Color Prints | 6.30 |
| 10/04/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 12.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 8.10 |
| 10/04/16 | Color Prints | 7.80 |
| 10/04/16 | Color Prints | 7.50 |
| 10/04/16 | Color Prints | 0.30 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/04/16 | Color Prints | 0.60 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 22.80 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 2.10 |
| 10/04/16 | Color Prints | 2.70 |
| 10/04/16 | Color Prints | 3.60 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 7.20 |
| 10/04/16 | Color Prints | 6.00 |
| 10/04/16 | Color Prints | 7.20 |
| 10/04/16 | Color Prints | 0.30 |
| 10/04/16 | Color Prints | 1.20 |
| 10/04/16 | Color Prints | 0.90 |
| 10/04/16 | Color Prints | 50.10 |
| 10/05/16 | Color Prints | 1.80 |
| 10/05/16 | Color Prints | 1.20 |
| 10/05/16 | Color Prints | 1.20 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 0.60 |
| 10/05/16 | Color Prints | 2.40 |
| 10/06/16 | Color Prints | 2.70 |
| 10/06/16 | Color Prints | 2.70 |
| 10/06/16 | Color Prints | 3.00 |
| 10/06/16 | Color Prints | 0.30 |
| 10/06/16 | Color Prints | 29.40 |
| 10/06/16 | Color Prints | 11.70 |
| 10/06/16 | Color Prints | 0.60 |
| 10/06/16 | Color Prints | 0.90 |
| 10/06/16 | Color Prints | 0.60 |
| 10/06/16 | Color Prints | 7.80 |
| 10/06/16 | Color Prints | 4.80 |
| 10/06/16 | Color Prints | 0.90 |
| 10/07/16 | Color Prints | 1.80 |
| 10/07/16 | Color Prints | 1.80 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 1.80 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/10/16 | Color Prints | 3.00 |
| 10/10/16 | Color Prints | 3.90 |
| 10/10/16 | Color Prints | 3.00 |
| 10/10/16 | Color Prints | 3.60 |
| 10/10/16 | Color Prints | 1.50 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.60 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 0.90 |
| 10/10/16 | Color Prints | 1.20 |
| 10/10/16 | Color Prints | 1.20 |
| 10/10/16 | Color Prints | 0.30 |
| 10/10/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 6.30 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 3.90 |
| 10/11/16 | Color Prints | 8.40 |
| 10/11/16 | Color Prints | 0.60 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 0.60 |
| 10/11/16 | Color Prints | 3.60 |
| 10/11/16 | Color Prints | 3.00 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 0.90 |
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 1.80 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/11/16 | Color Prints | 0.30 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 2.40 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 1.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 4.80 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 1.50 |
| 10/11/16 | Color Prints | 5.10 |
| 10/11/16 | Color Prints | 7.80 |
| 10/11/16 | Color Prints | 3.90 |
| 10/11/16 | Color Prints | 1.20 |
| 10/11/16 | Color Prints | 0.90 |
| 10/12/16 | Color Prints | 7.50 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.30 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 2.10 |
| 10/12/16 | Color Prints | 2.70 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 1.50 |
| 10/12/16 | Color Prints | 1.80 |
| 10/12/16 | Color Prints | 2.10 |
| 10/12/16 | Color Prints | 0.90 |
| 10/12/16 | Color Prints | 6.60 |
| 10/12/16 | Color Prints | 3.60 |
| 10/12/16 | Color Prints | 0.30 |
| 10/12/16 | Color Prints | 0.60 |
| 10/12/16 | Color Prints | 24.60 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 10/13/16 | Color Prints | 3.60 |
| 10/13/16 | Color Prints | 3.60 |
| 10/13/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 3.60 |
| 10/14/16 | Color Prints | 11.10 |
| 10/14/16 | Color Prints | 3.30 |
| 10/14/16 | Color Prints | 3.60 |
| 10/14/16 | Color Prints | 16.20 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.60 |
| 10/14/16 | Color Prints | 1.80 |
| 10/14/16 | Color Prints | 1.80 |
| 10/14/16 | Color Prints | 0.60 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 2.40 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 1.20 |
| 10/14/16 | Color Prints | 0.30 |
| 10/14/16 | Color Prints | 2.40 |
| 10/14/16 | Color Prints | 6.00 |
| 10/14/16 | Color Prints | 6.00 |
| 10/14/16 | Color Prints | 1.50 |
| 10/14/16 | Color Prints | 22.50 |
| 10/14/16 | Color Prints | 3.00 |
| 10/14/16 | Color Prints | 0.60 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 9.00 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 45.60 |
| 10/17/16 | Color Prints | 0.30 |
| 10/17/16 | Color Prints | 5.40 |
| 10/17/16 | Color Prints | 3.60 |
| 10/18/16 | Color Prints | 31.20 |
| 10/18/16 | Color Prints | 19.50 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/18/16 | Color Prints | 55.50 |
| 10/18/16 | Color Prints | 22.20 |
| 10/18/16 | Color Prints | 12.90 |
| 10/18/16 | Color Prints | 3.60 |
| 10/19/16 | Color Prints | 4.50 |
| 10/19/16 | Color Prints | 16.20 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 4.50 |
| 10/19/16 | Color Prints | 6.00 |
| 10/21/16 | Color Prints | 6.30 |
| 10/21/16 | Color Prints | 8.40 |
| 10/21/16 | Color Prints | 6.00 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 0.60 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 3.30 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 3.00 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 0.90 |
| 10/21/16 | Color Prints | 8.40 |
| 10/24/16 | Color Prints | 0.60 |
| 10/24/16 | Color Prints | 6.60 |
| 10/24/16 | Color Prints | 0.30 |
| 10/24/16 | Color Prints | 5.10 |
| 10/24/16 | Color Prints | 2.70 |
| 10/24/16 | Color Prints | 0.30 |
| 10/25/16 | Color Copies or Prints | 0.90 |
| 10/25/16 | Color Prints | 3.60 |
| 10/25/16 | Color Prints | 0.60 |
| 10/25/16 | Color Prints | 0.30 |
| 10/25/16 | Color Prints | 1.80 |
| 10/25/16 | Color Prints | 2.70 |
| 10/25/16 | Color Prints | 0.30 |
| 10/25/16 | Color Prints | 2.70 |
| 10/25/16 | Color Prints | 1.50 |
| 10/25/16 | Color Prints | 1.50 |
| 10/25/16 | Color Prints | 29.40 |
| 10/26/16 | Color Prints | 0.60 |
| 10/26/16 | Color Prints | 0.30 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/26/16 | Color Prints | 5.10 |
| 10/26/16 | Color Prints | 0.60 |
| 10/26/16 | Color Prints | 3.30 |
| 10/26/16 | Color Prints | 0.30 |
| 10/27/16 | Color Prints | 4.80 |
| 10/27/16 | Color Prints | 32.70 |
| 10/27/16 | Color Prints | 42.90 |
| 10/28/16 | Color Prints | 0.30 |
| 10/28/16 | Color Prints | 0.30 |
| 10/28/16 | Color Prints | 1.80 |
| 10/28/16 | Color Prints | 3.00 |
| 10/28/16 | Color Prints | 0.90 |
| | **Total:** | **1,274.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|---|---|---|
| 10/10/16 | Production Blowbacks | 51.40 |
| 10/11/16 | Production Blowbacks | 50.70 |
| 10/12/16 | Production Blowbacks | 50.80 |
| 10/14/16 | Production Blowbacks | 518.00 |
| 10/14/16 | Production Blowbacks | 226.10 |
| 10/14/16 | Production Blowbacks | 144.30 |
| 10/19/16 | Production Blowbacks | 101.00 |
| 10/27/16 | Production Blowbacks | 561.40 |
| | **Total:** | **1,703.70** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## **Description of Expenses**

**Postage**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/03/16 | Postage | 4.61 |
| | **Total:** | **4.61** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Aparna Yenamandra | 16.84 |
| 10/03/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Michael Petrino, Esq. | 18.58 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Paul Keglevic/Andrew Wright,DALLAS,TX from:Anna Terteryan | 31.42 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Bryan Stephany, WILMINGTON,NC from:Patrice Britt Barnes | 86.45 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Attn: Courtney Stevens,DALLAS,TX from:McClain Thompson | 42.01 |
| 10/10/16 | Overnight Delivery, Fed Exp to:Attn: Tony Horton, DALLAS,TX from:McClain Thompson | 28.41 |
| 10/19/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:KIRKLAND MAILING CENTER | 32.66 |
| 10/20/16 | Overnight Delivery, Fed Exp to:Bryan M. Stephany, WILMINGTON,NC from:Bryan M. Stephany | 35.33 |
| 10/26/16 | Overnight Delivery, Fed Exp to:Attn: Jason Madron, WILMINGTON,DE from:Ricardo Mascall | 16.24 |
| 10/26/16 | Overnight Delivery, Fed Exp to:Attn: Jason Madron, WILMINGTON,DE from:Ricardo Mascall | 16.24 |
| | **Total:** | **324.18** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery - Refund

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/16 | Overnight Delivery - Refund | (21.22) |
| | **Total:** | **(21.22)** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


### Description of Expenses


**Outside Messenger Services**

| Date | Description | Amount |
|---|---|---|
| 8/15/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for R. Allen | 184.01 |
| 8/31/16 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for C. Landau | 41.24 |
| 10/02/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 27.00 |
| 10/02/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 131.15 |
| | **Total:** | **383.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 8/16/16 | Sara Zablotney, Taxi, trial prep | 12.25 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 10.30 |
| 8/17/16 | Sara Zablotney, Taxi, Hearing | 12.25 |
| 8/18/16 | Sara Zablotney, Taxi, Hearing | 13.00 |
| 8/18/16 | Sara Zablotney, Taxi, Hearing | 19.56 |
| 8/19/16 | Sara Zablotney, Taxi, trial prep | 6.96 |
| 8/19/16 | Sara Zablotney, Taxi, trial prep | 17.16 |
| 8/20/16 | Sara Zablotney, Taxi, Hearing | 7.56 |
| 9/19/16 | Mark McKane, Taxi, Hearing prep/attend hearing | 11.37 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 15.02 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 10.00 |
| 10/13/16 | Jonathan Ganter, Taxi, P. Keglevic Deposition | 15.00 |
| 10/13/16 | Justin Sowa, Metro/Public Transportation, New York, NY Deposition preparation and deposition. | 7.75 |
| 10/18/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 16.88 |
| 10/18/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 16.00 |
| 10/20/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 15.18 |
| 10/20/16 | Jonathan Ganter, Taxi, E-side confirmation depositions. | 10.09 |
| | **Total:** | **216.33** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 8/26/16 | Aparna Yenamandra, Lodging, Wilmington, DE 08/21/2016 to 08/26/2016, Hearing | 1,453.30 |
| 9/16/16 | Aparna Yenamandra, Lodging, Chicago, IL 09/14/2016 to 09/16/2016, EFH Meetings | 700.00 |
| 9/20/16 | Mark McKane, Lodging, Wilmington, DE 09/18/2016 to 09/20/2016, Hearing prep/attend hearing | 569.80 |
| 10/12/16 | Justin Sowa, Lodging, New York, NY 10/12/2016 to 10/13/2016, Deposition preparation and deposition. | 289.23 |
| 10/16/16 | Justin Sowa, Lodging, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition. | 335.13 |
| 10/16/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 300.41 |
| 10/16/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 363.42 |
| 10/16/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/16/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in NYC. EFH Depositions. | 382.93 |
| 10/17/16 | Justin Sowa, Lodging, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition. | 335.13 |
| 10/17/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 500.00 |
| 10/17/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 500.00 |
| 10/17/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 500.00 |
| 10/17/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/17/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in NYC. EFH Depositions. | 500.00 |
| 10/18/16 | Anna Terteryan, Lodging, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition. | 500.00 |
| 10/18/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 500.00 |
| 10/18/16 | Mark Menzies, Lodging, New York, NY 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. | 500.00 |
| 10/18/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/18/16 | Michael Esser, Lodging, New York, NY 10/16/2016 to 10/19/2016, Hotel in | 500.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| | NYC. EFH Depositions. | |
| 10/19/16 | Lisa Esayian, Lodging, New York 10/17/2016 to 10/19/2016, Attend asbestos-related depositions | 327.61 |
| 10/19/16 | Mark McKane, Lodging, New York, NY 10/16/2016 to 10/20/2016, Hotel accommodations - EFH Trip, NYC meetings. | 500.00 |
| 10/20/16 | Jonathan Ganter, Lodging, New York, NY 10/18/2016 to 10/20/2016, E-side confirmation depositions. | 1,000.00 |
| 10/20/16 | Bryan Stephany, Lodging, New York, NY 10/16/2016 to 10/20/2016, Attend Deposition | 2,000.00 |
| 10/24/16 | Bryan Stephany, Lodging, New York, NY 10/24/2016 to 10/25/2016, Attend Deposition | 500.00 |
| | **Total:** | **14,556.96** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 8/20/16 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2016 to 08/26/2016, Hearing | 156.00 |
| 8/20/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 8/26/16 | Aparna Yenamandra, Rail, New York, NY 08/20/2016 to 08/26/2016, Hearing | 156.00 |
| 8/27/16 | Mark McKane, Airfare, Philadelphia, PA 09/18/2016 to 09/20/2016, Hearing prep/attend hearing, SFO to Philadelphia to SFO. | 1,743.08 |
| 8/27/16 | Mark McKane, Agency Fee, Hearing prep/attend hearing | 58.00 |
| 9/12/16 | Aparna Yenamandra, Airfare, Chicago, IL 09/14/2016 to 09/16/2016, EFH Meetings, LGA to ORD to LGA | 760.20 |
| 9/12/16 | Aparna Yenamandra, Agency Fee, EFH Meetings | 58.00 |
| 9/21/16 | Michael Petrino, Agency Fee, Third Circuit Argument EFIH Make-Whole | 58.00 |
| 10/07/16 | Mark McKane, Airfare, Newark, NJ 10/16/2016 to 10/20/2016, Airfare - EFH Trip, NYC meetings. SFO to Newark Airport to SFO | 1,522.43 |
| 10/07/16 | Mark McKane, Agency Fee, Agency fee for travel - EFH Trip, NYC meetings. | 58.00 |
| 10/11/16 | Justin Sowa, Airfare, New York, NY 10/12/2016 to 10/13/2016, Deposition preparation and deposition. SFO to JFK to SFO | 1,670.20 |
| 10/11/16 | Justin Sowa, Agency Fee, Deposition preparation and deposition. | 21.00 |
| 10/11/16 | Anna Terteryan, Airfare, New York, NY 10/16/2016 to 10/19/2016, Deposition preparation and Deposition, SFO to Newark Airport to LAX | 1,467.29 |
| 10/11/16 | Anna Terteryan, Agency Fee, Deposition preparation and Deposition. | 21.00 |
| 10/11/16 | Bryan Stephany, Airfare, New York, NY 10/16/2016 to 10/20/2016, Attend Deposition, New Hanover Airport to Charlotte Douglas Intl to LGA to Charlotte Douglas to New Hanover Airport. | 1,414.20 |
| 10/11/16 | Bryan Stephany, Agency Fee, Attend Deposition | 58.00 |
| 10/12/16 | Mark Menzies, Airfare, Newark, NJ 10/16/2016 to 10/19/2016, E Side Confirmation Fact Witness Depositions. SFO to Newark airport to SFO | 1,540.62 |
| 10/12/16 | Mark Menzies, Agency Fee, E Side Confirmation Fact Witness Depositions. | 21.00 |
| 10/12/16 | Michael Esser, Airfare, Newark, NJ 10/16/2016 to 10/19/2016, EFH Depositions. SFO to Newark Airport to SFO | 1,540.62 |
| 10/12/16 | Michael Esser, Agency Fee, Agency fee for flights/travel. EFH Depositions. | 21.00 |
| 10/13/16 | Jonathan Ganter, Rail, New York, NY 10/13/2016 to 10/13/2016, P. Keglevic Deposition | 156.00 |
| 10/13/16 | Justin Sowa, Airfare, New York, NY 10/16/2016 to 10/18/2016, Deposition preparation and deposition, SFO to JFK to SFO | 1,670.20 |
| 10/13/16 | Justin Sowa, Agency Fee, Deposition preparation and deposition. | 21.00 |
| 10/13/16 | Lisa Esayian, Airfare, New York 10/17/2016 to 10/19/2016, Attend asbestos- | 269.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | related depositions, ORD to LGA | |
| 10/13/16 | Lisa Esayian, Agency Fee, Attend asbestos-related depositions | 58.00 |
| 10/16/16 | Bryan Stephany, Baggage Fee, Attend Deposition | 25.00 |
| 10/16/16 | Mark Menzies, Baggage Fee, E Side Confirmation Fact Witness Depositions. | 25.00 |
| 10/16/16 | Mark McKane, Airfare, Newark, NJ 10/16/2016 to 10/20/2016, Outbound flight change - additional fee - EFH Trip, NYC meetings. | 1.82 |
| 10/18/16 | Jonathan Ganter, Rail, New York, NY 10/18/2016 to 10/18/2016, E-side confirmation depositions. | 156.00 |
| 10/19/16 | Lisa Esayian, Airfare, Chicago 10/19/2016 to 10/19/2016, Attend asbestos-related depositions, LGA to ORD | 113.10 |
| 10/19/16 | Lisa Esayian, Agency Fee, Attend asbestos-related depositions | 58.00 |
| 10/19/16 | Mark Menzies, Baggage Fee, E Side Confirmation Fact Witness Depositions. | 25.00 |
| 10/19/16 | Michael Esser, Airfare, San Francisco, CA 10/19/2016 to 10/19/2016, Flight change adjustment. | (9.10) |
| 10/20/16 | Jonathan Ganter, Rail, Washington, DC 10/20/2016 to 10/20/2016, E-side confirmation depositions. | 156.00 |
| 10/20/16 | Bryan Stephany, Baggage Fee, Attend Deposition | 25.00 |
| 10/23/16 | Bryan Stephany, Airfare, New York, NY 10/24/2016 to 10/25/2016, Attend Deposition, New Hanover County to LGA to Charlotte Douglas | 1,407.20 |
| 10/23/16 | Bryan Stephany, Agency Fee, Attend Deposition | 58.00 |
| 10/24/16 | Aparna Yenamandra, Rail, Wilmington, DE 10/26/2016 to 10/26/2016, Attend hearing. | 156.00 |
| 10/24/16 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 10/25/16 | Rebecca Chaikin, Agency Fee, Agency Fee | 58.00 |
| 10/25/16 | Rebecca Chaikin, Rail, Wilmington, DE 11/07/2016 to 11/08/2016, Rail Fee | 156.00 |
| 10/31/16 | Mark Menzies, Airfare, Newark, NJ 11/06/2016 to 11/08/2016, Depositions. SFO to Newark to SFO | 1,531.52 |
| 10/31/16 | Mark Menzies, Agency Fee, Depositions. | 58.00 |
| | **Total:** | **18,635.58** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/3/2016, Sowa Justin, Terminal 2, San Francisco, CA 94128, USA, 485 Hardy St, Oakland, CA 94618, USA, 12:04 AM | 46.51 |
| 8/09/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/9/2016, Sowa Justin, Commercial Union Assurance Building, San Francisco, CA 94104, USA, 269 Domestic Terminals Arrivals Level, San Francisco, CA 94128, USA, 2:46 PM | 31.17 |
| 8/09/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/9/2016, Sowa Justin, 1-99 Upper Level T2 St, Chicago, IL 60666, USA, 21 W Illinois St, Chicago, IL 60654, USA, 11:08 PM | 30.87 |
| 8/10/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/10/2016, Sowa Justin, 300 N LaSalle St, Chicago, IL 60654, USA, 29-99 Upper Level T1 St, Chicago, IL 60666, USA, 6:49 PM | 31.42 |
| 8/10/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/10/2016, Sowa Justin, 116 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 480-482 Hardy St, Oakland, CA 94618, USA, 11:39 PM | 48.84 |
| 8/13/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/13/2016, Paul Jones, 7749 Callan St, Dublin, CA 94568, USA, 110 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 7:02 PM | 53.00 |
| 8/13/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/13/2016, Sowa Justin, 485 Hardy St, Oakland, CA 94618, USA, Terminal 3, San Francisco CA 94128, USA, 7:44 PM | 39.04 |
| 8/18/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/18/2016, Esser Michael, 920-998 N King St, Wilmington, DE 19801, USA, 1208 N Washington St, Wilmington, DE 19801, USA, 9:57 PM | 8.14 |
| 8/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/19/2016, Mark Menzies, 913 N King St, Wilmington, DE 19801, USA, 424 N Market St, Wilmington, DE 19801, USA, 7:05 PM | 6.04 |
| 8/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/22/2016, Paul Jones, 704-798 N King St, Wilmington, DE 19801, USA, 1001 Harrah's Blvd Chester, PA 19013, USA, 11:36 AM | 34.27 |
| 8/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/22/2016, Paul Jones, DeMarcus Blvd, Pleasanton, CA 94588, USA, 7700-7798 Callan St, Dublin, CA 94568, USA, 11:37 PM | 6.88 |
| 8/25/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/25/2016, Esser Michael, 334 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 2257 Francisco St, San Francisco, CA 94123, USA, 1:48 PM | 72.24 |
| 8/25/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 8/25/2016, Sowa Justin, Terminal 2, San Francisco, CA 94128, USA, 498 Hardy St, | 59.33 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Oakland, CA 94618, USA, 9:45 PM |  |
| 9/18/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 9/18/2016, Sowa Justin, 449 Merritt Ave Oakland, CA 94610, USA, 3 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 11:36 PM | 38.30 |
| 9/19/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 9/19/2016, Sowa Justin, 314 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 449 Merritt Ave, Oakland, CA 94610, USA, 11:37 PM | 50.95 |
| 9/20/16 | Mark McKane, Transportation To/From Airport, Hearing prep/attend hearing pick up at SFO to San Francisco, CA | 60.00 |
| 9/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/26/16 | BOSTON COACH CORPORATION, Transportation to/from airport, REBECCA BLAKE CHAIKIN, pick up at PHILADELPHIA 2955 Market St PHILADELPHIA PA and drop off at PHILADELPHIA 433 CHESTNUT STREET PHILADELPHIA PA | 111.89 |
| 10/16/16 | Anna Terteryan, Transportation To/From Airport, Uber from SanFrancisco, CA to SFO. Deposition preparation and Deposition. | 53.57 |
| 10/16/16 | Anna Terteryan, Transportation To/From Airport, Uber from Newark Airport to 123 E 50th St, New York, NY. Deposition preparation and Deposition. | 100.00 |
| 10/17/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition, Wilmington, NC to Wilmington Airport | 42.30 |
| 10/17/16 | Lisa Esayian, Transportation To/From Airport, Attend E-side asbestos-related depositions, pickup at 300 N LaSalle dropoff at ORD | 55.00 |
| 10/17/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, LGA to New York, NY | 44.84 |
| 10/19/16 | Anna Terteryan, Transportation To/From Airport, Uber from New York, NY to Newark Airport, Deposition preparation and Deposition. | 79.39 |
| 10/19/16 | Anna Terteryan, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation and Deposition. | 75.00 |
| 10/19/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, New York, NY to LGA | 45.34 |
| 10/19/16 | Lisa Esayian, Transportation To/From Airport, Attend asbestos-related depositions, ORD to Chicago, IL | 57.75 |
| 10/19/16 | Mark Menzies, Transportation To/From Airport, Taxi from SFO to home. E Side Confirmation Fact Witness Depositions. | 53.20 |
| 10/20/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition, Wilmington Airport to Wilmington, NC | 42.24 |
| 10/20/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 47.79 |
| 10/21/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pickup at 601 Lexington Ave and dropoff at | 85.18 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| | Newark airport, Date: 10/13/2016 | |
| 10/21/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Newark Airport to 301 Park Ave, New York, NY, Date: 10/17/2016 | 96.56 |
| 10/24/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 48.55 |
| 10/25/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 45.00 |
| 10/25/16 | Bryan Stephany, Transportation To/From Airport, Attend Deposition | 52.29 |
| | **Total:** | **2,002.89** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 6/23/16 | Mark McKane, Travel Meals, Wilmington, DE Keglevic Prep/Hearing Chad Husnick, Mark Menzies (3) Dinner | 120.00 |
| 9/18/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing prep/attend hearing Andy Wright-EFH, Chad Husnick, Jonathan Ganter, Aparna Yenamandra, Anna Terteryan, Justin Sowa, Stephanie Ding (8) Dinner | 272.00 |
| 10/12/16 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and deposition. (1) Lunch | 23.29 |
| 10/13/16 | Jonathan Ganter, Travel Meals, New York, NY P. Keglevic Deposition (1) Breakfast | 15.00 |
| 10/13/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Breakfast | 23.00 |
| 10/13/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Dinner | 27.32 |
| 10/16/16 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and deposition (1) Lunch | 24.23 |
| 10/16/16 | Anna Terteryan, Travel Meals, San Francisco, CA Deposition preparation and Deposition. (1) Lunch | 24.09 |
| 10/16/16 | Bryan Stephany, Travel Meals, Wilmington, NC Attend Deposition (1) Dinner | 23.26 |
| 10/16/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 8.71 |
| 10/16/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 16.33 |
| 10/16/16 | Mark Menzies, Travel Meals, San Francisco,CA E Side Confirmation Fact Witness Depositions. (1) Breakfast | 8.33 |
| 10/16/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 20.42 |
| 10/16/16 | Michael Esser, Travel Meals, New York, NY Dinner upon arrival at hotel in NYC. EFH Depositions. (1) Dinner | 40.00 |
| 10/17/16 | Justin Sowa, Travel Meals, New York, NY Deposition preparation and deposition. (1) Dinner | 4.34 |
| 10/17/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 7.84 |
| 10/17/16 | Lisa Esayian, Travel Meals, New York Attend asbestos-related depositions (1) Dinner | 40.00 |
| 10/17/16 | Mark Menzies, Travel Meals, New Yorkl, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 40.00 |
| 10/17/16 | Mark McKane, Travel Meals, New York, NY Dinner at hotel - EFH trip, NYC meetings. Maximum reimbursement. (1) Dinner | 40.00 |
| 10/17/16 | Michael Esser, Travel Meals, New York, NY Working dinner with EFH and K&E. Kristopher Moldovan-EFH, Andrew Wright-EFH, Anna Terteryan, | 280.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
| | McClain Thompson, Bryan Stephany, Justin Sowa (7) Dinner | |
| 10/17/16 | Michael Esser, Travel Meals, New York, NY Dinner at hotel in NYC. EFH Depositions. (1) Dinner | 40.00 |
| 10/18/16 | Jonathan Ganter, Travel Meals, New York, NY E-side confirmation depositions. Michael Esser, Aparna Yenamandra, Bryan Stephany  (4) Dinner | 160.00 |
| 10/18/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition. (1) Dinner | 40.00 |
| 10/18/16 | Judson Brown, Travel Meals, New York, NY Travel Meal Mark McKane (2) Dinner | 80.00 |
| 10/18/16 | Bryan Stephany, Travel Meals, Charlotte, NC Attend Deposition (1) Dinner | 13.39 |
| 10/18/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 9.97 |
| 10/18/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Breakfast | 4.92 |
| 10/18/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Dinner | 40.00 |
| 10/18/16 | Justin Sowa, Travel Meals, Jamica, NY Depositions. (1) Dinner | 17.93 |
| 10/18/16 | Justin Sowa, Travel Meals, Jamica, NY Depositions. (1) Lunch | 5.48 |
| 10/19/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition. (1) Breakfast | 25.04 |
| 10/19/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 8.84 |
| 10/19/16 | Mark Menzies, Travel Meals, New York, NY E Side Confirmation Fact Witness Depositions. (1) Breakfast | 9.87 |
| 10/20/16 | Jonathan Ganter, Travel Meals, New York, NY E-side confirmation depositions. (1) Lunch | 15.00 |
| 10/20/16 | Anna Terteryan, Travel Meals, New York, NY Deposition preparation and Deposition.(1) Dinner | 8.99 |
| 10/20/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Lunch | 4.29 |
| 10/20/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 40.00 |
| 10/20/16 | Mark McKane, Travel Meals, New York, NY Breakfast- EFH Trip, NYC meetings. (1) Breakfast | 21.05 |
| 10/24/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Dinner | 40.00 |
| 10/25/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Lunch | 19.71 |
| 10/25/16 | Bryan Stephany, Travel Meals, New York, NY Attend Deposition (1) Breakfast | 36.43 |
| | **Total:** | **1,699.07** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 10/28/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 1,343.85 |
| 10/28/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts, etc. | 182.92 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 1,807.95 |
| 10/31/16 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Court Reporter Deposition, Transcripts Costs, etc. | 9.60 |
| | **Total:** | **3,344.32** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---|
| 4/21/16 | LEGALINK INC - PO BOX 277951 (NT), Court Costs and Fees, Michael Panacio - Transcript Daily Copy Void Check # - 010193097 | (4,271.50) |
| 10/06/16 | LEGALINK INC - PO BOX 277951 (NT), Court Costs and Fees, Transcripts Costs, etc. | 4,271.50 |
| 10/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 44.00 |
| 10/20/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 2,077.80 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 1,004.40 |
| 10/31/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 250.00 |
| | **Total:** | **3,376.20** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Contract Attorney, Document Review

| Date | Description | Amount |
|---|---|---|
| 7/03/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 30,995.36 |
| 7/24/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 13,378.27 |
| | **Total:** | **44,373.63** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/16/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/16/2016 | 200.00 |
| 9/16/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Echols, Barack S, 9/16/2016 | 360.00 |
| | **Total:** | **560.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 1,190.00 |
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 3,208.25 |
| 10/03/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 2,076.00 |
| 10/03/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 2,671.00 |
| 10/06/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 749.90 |
| 10/06/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retreival | 518.75 |
| 10/13/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 787.50 |
| 10/14/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 3,236.00 |
| 10/14/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 2,542.00 |
| 10/20/16 | E-NATIONAL CORPORATE RESEARCH LTD - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service Doc retrieval | 70.00 |
| | **Total:** | **17,049.40** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 11.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 3.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 89.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 25.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 50.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 10.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 8.90 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 65.60 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 41.00 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 132.40 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 31.60 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 12.50 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 620.80 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 0.10 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 9.10 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 3.50 |
| 10/05/16 | PACER SERVICE CENTER, Computer Database Research, 7/16 - 9/16 | 119.80 |
| 10/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 8.00 |
| 10/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 5.00 |
| 10/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 8.00 |
| 10/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 5.00 |
| 10/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 18.00 |
| 10/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 8.00 |
| 10/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Patrick Venter | 10.00 |
| 10/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 13.00 |
| 10/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 5.00 |
| 10/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 8.00 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 10/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 327.00 |
| 10/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 468.00 |
| 10/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Natasha Hwangpo | 13.00 |
| 10/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Robert Orren | 208.00 |
| 10/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2016, Aparna Yenamandra | 8.00 |
| | **Total:** | **2,347.10** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/1/2016 | 17.72 |
| 10/04/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GEIER,EMILY, 10/4/2016 | 57.09 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 10/5/2016 | 56.38 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 10/5/2016 | 12.27 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/5/2016 | 37.86 |
| 10/05/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WINTERS,SPENCER, 10/5/2016 | 4.47 |
| 10/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/7/2016 | 7.31 |
| 10/07/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/7/2016 | 3.10 |
| 10/09/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/9/2016 | 12.27 |
| 10/10/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/10/2016 | 53.16 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/11/2016 | 36.80 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/11/2016 | 27.26 |
| 10/11/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/11/2016 | 12.62 |
| 10/12/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/12/2016 | 51.42 |
| 10/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/13/2016 | 97.64 |
| 10/13/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/13/2016 | 31.85 |
| 10/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/14/2016 | 361.20 |
| 10/14/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/14/2016 | 31.84 |
| 10/16/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 10/16/2016 | 12.27 |
| 10/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 12.27 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
| | CHAIKIN,REBECCA, 10/17/2016 | |
| 10/17/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 10/17/2016 | 25.77 |
| 10/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/25/2016 | 39.15 |
| 10/25/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/25/2016 | 121.12 |
| 10/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/26/2016 | 24.53 |
| 10/26/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/26/2016 | 294.12 |
| 10/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/27/2016 | 12.27 |
| 10/27/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MENZIES,MARK, 10/27/2016 | 80.57 |
| 10/28/16 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/28/2016 | 17.72 |
| | **Total:** | **1,552.05** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 8/03/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/3/2016,  Esser Michael, 555 California St, San Francisco, CA 94104, USA, 2290 Francisco St, San Francisco, CA 94123, USA, 7:32 PM | 31.02 |
| 8/08/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/8/2016,  Esser Michael, 346 Kearny St, San Francisco, CA 94108, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 7:47 PM | 27.62 |
| 8/11/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 8/11/2016,  Esser Michael, 555 California St, San Francisco, CA 94104, USA, 2266 Francisco St, San Francisco, CA 94123, USA, 7:16 PM | 30.69 |
| 9/20/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 9/20/2016,  Mark Menzies, 555 California St, San Francisco, CA 94104, USA, 1904 McAllister St, San Francisco, CA 94115, USA, 5:39 PM | 9.66 |
| 9/21/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.96 |
| 9/21/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 9/21/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 500-578 Brooklyn Ave, Oakland, CA 94606, USA, 5:22 AM | 28.60 |
| 9/22/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.36 |
| 9/29/16 | Veronica Nunn, Taxi, Overtime transportation | 23.32 |
| 10/03/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.88 |
| 10/04/16 | McClain Thompson, Taxi, OT Taxi | 18.95 |
| 10/10/16 | McClain Thompson, Taxi, OT Taxi | 16.56 |
| 10/11/16 | McClain Thompson, Taxi, OT Taxi | 18.35 |
| 10/12/16 | McClain Thompson, Taxi, OT Taxi | 19.56 |
| 10/14/16 | Anthony Sexton, Taxi, Working late | 11.00 |
| 10/16/16 | McClain Thompson, Taxi, OT taxi (weekend) | 27.36 |
| 10/16/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.37 |
| 10/17/16 | Robert Orren, Taxi, Overtime taxi. | 10.00 |
| 10/17/16 | Anthony Sexton, Taxi, Working late | 11.25 |
| 10/17/16 | McClain Thompson, Taxi, OT taxi | 17.76 |
| 10/17/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.55 |
| 10/18/16 | McClain Thompson, Taxi, OT taxi | 18.95 |
| 10/18/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.95 |
| 10/19/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.75 |
| 10/19/16 | Jacob Johnston, Taxi, OT Transportation. | 15.95 |
| 10/24/16 | McClain Thompson, Taxi, OT Taxi | 18.95 |
| 10/25/16 | McClain Thompson, Taxi, OT Taxi | 21.35 |
| 10/27/16 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2016, CHAD PAPENFUSS | 126.73 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

**Total:**                                                                                      **720.45**

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|---|---|---|
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 9/26/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 9/26/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 9/26/2016 | 20.00 |
| 10/03/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/3/2016 | 20.00 |
| 10/04/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 15.50 |
| 10/10/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 14.43 |
| 10/10/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 10/10/2016 | 20.00 |
| 10/10/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/10/2016 | 20.00 |
| 10/11/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 10/11/2016 | 15.91 |
| 10/12/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 10/12/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/12/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/12/2016 | 20.00 |
| 10/13/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/15/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/15/2016 | 20.00 |
| 10/16/16 | McClain Thompson, Overtime Meals - Attorney, OT meal (weekend) | 20.00 |
| 10/16/16 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/17/16 | Anthony Sexton, Overtime Meals - Attorney, Working late | 20.00 |
| 10/17/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/17/2016 | 20.00 |
| 10/18/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 8.66 |
| 10/21/16 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 10/21/2016 | 20.00 |
| 10/24/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/24/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 10/24/2016 | 20.00 |
| 10/25/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 8.66 |
| 10/25/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 10/25/2016 | 15.30 |
| | **Total:** | **387.12** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Rental Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/07/16 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 3,706.21 |
| | **Total:** | **3,706.21** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Cash Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/16 | Cash Credits E I DUPONT DE NEMOURS & COUNTRY CLUB REFUND INV KE091816 | (2,290.60) |
| | **Total:** | **(2,290.60)** |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **119,302.99** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  4995344**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

| | |
|---|---:|
| For legal services rendered through October 31, 2016 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through October 31, 2016 (see attached Description of Expenses for detail) | $ 16.50 |
| Total legal services rendered and expenses incurred | $ 16.50 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 8.70 |
| Color Copies or Prints | 7.80 |
| | |
| TOTAL EXPENSES | $ 16.50 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | Standard Prints | 3.30 |
| 10/04/16 | Standard Prints | 1.40 |
| 10/07/16 | Standard Prints | 0.20 |
| 10/17/16 | Standard Prints | 0.20 |
| 10/19/16 | Standard Prints | 3.60 |
| | **Total:** | **8.70** |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 10/03/16 | Color Prints | 2.70 |
| 10/17/16 | Color Prints | 1.20 |
| 10/19/16 | Color Prints | 0.30 |
| 10/19/16 | Color Prints | 3.60 |
| | **Total:** | **7.80** |

| | |
|---|---|
| **TOTAL EXPENSES** | **16.50** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 8, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Andy Wright

**Invoice Number: 4995345**
**Client Matter: 14356-112**

___

**In the matter of    [EFH] Expenses**

For legal services rendered through October 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2016
(see attached Description of Expenses for detail)                    $ 51.20

Total legal services rendered and expenses incurred                    $ 51.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 51.20 |
| | |
| TOTAL EXPENSES | $ 51.20 |

Legal Services for the Period Ending October 31, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/04/16 | Standard Prints | 3.00 |
| 10/05/16 | Standard Prints | 0.70 |
| 10/06/16 | Standard Prints | 0.30 |
| 10/11/16 | Standard Prints | 2.10 |
| 10/12/16 | Standard Prints | 1.60 |
| 10/13/16 | Standard Prints | 19.40 |
| 10/13/16 | Standard Prints | 0.20 |
| 10/14/16 | Standard Prints | 0.50 |
| 10/21/16 | Standard Prints | 23.40 |
|  | **Total:** | **51.20** |

**TOTAL EXPENSES**                                    **51.20**