## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

November 21, 2016
Invoice 525018
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through October 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $89.46 |
| Conference Calling | $125.00 |
| Document Retrieval | $701.10 |
| Electronic Legal Research | $500.70 |
| Filing Fees/Court Costs | $201.00 |
| Long distance telephone charges | $76.45 |
| Messenger and delivery service | $134.59 |
| Photocopying/Printing | $529.00 |
| 745 @ $.10/pg / 4,545 @ $.10/pg | |
| Travel Expense | $89.60 |

|  | |
|---|---|
| Other Charges | $2,446.90 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,446.90** |
| BALANCE BROUGHT FORWARD | $35,469.97 |
| **TOTAL DUE FOR THIS MATTER** | **$37,916.87** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 75
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Executory Contracts/Unexpired Leases - TCEH
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
Court Hearings - TCEH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 09/06/16 | PACER | DOCRETRI |
| | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 76

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/06/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/15/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = | $176.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 10/03/16 | CourtCall | | CONFCALL |
| | Amount = | $125.00 | |
| 10/03/16 | 12124466449 Long Distance | | LD |
| | Amount = | $29.19 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/03/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    November 21, 2016
Texas Competitive Electric Holdings Co.                   Invoice 525018
1601 Bryan Street                                         Page 77
Dallas TX  75201
                                                          Client #  740489

| 10/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 78

Client #  740489

| 10/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/03/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/04/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                          November 21, 2016
Texas Competitive Electric Holdings Co.                         Invoice 525018
1601 Bryan Street                                               Page 79
Dallas TX  75201
                                                                Client #  740489

| 10/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/04/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/04/16 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 80

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/04/16 | Printing | | DUP |
| | Amount = | $1.60 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $1.60 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $1.60 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/05/16 | 12124924327 Long Distance | | LD |
| | Amount = | $11.12 | |
| 10/05/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 10/05/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 81

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 82

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 83

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 84

Client #  740489

| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/16 | AMERICAN EXPRESS: JMM COURTS/USDC | | FLFEE |
| | | Amount = $25.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 85

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 86

Client #  740489

| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 87

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 88

Client #  740489

| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 89

Client #  740489

| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 90

Client #  740489

| 10/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                              November 21, 2016
Texas Competitive Electric Holdings Co.                            Invoice 525018
1601 Bryan Street                                                           Page 91
Dallas TX  75201
                                                                                  Client #  740489

| 10/10/16 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 10/10/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/10/16 | Printing | DUP |
| | Amount =  $4.60 | |
| 10/10/16 | Printing | DUP |
| | Amount =  $2.80 | |
| 10/11/16 | Photocopies | DUP |
| | Amount =  $12.20 | |
| 10/11/16 | Photocopies | DUP |
| | Amount =  $37.00 | |
| 10/11/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/11/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 92

Client #  740489

| Date | Type | | | Code |
|---|---|---|---|---|
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 93

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 10/11/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/12/16 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/12/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 94

Client #  740489

| | | | |
|---|---|---|---|
| 10/12/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/12/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/13/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.70 | |
| 10/13/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 95

Client #  740489

| | | | |
|---|---|---|---|
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 96

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          November 21, 2016
Texas Competitive Electric Holdings Co.                         Invoice 525018
1601 Bryan Street                                               Page 97
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 98

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/17/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $7.46 | |
| 10/17/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $16.01 | |
| 10/17/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/17/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 100

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/17/16 | PACER | Amount = $0.90 | DOCRETRI |
| 10/17/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/16 | PACER | Amount = $0.70 | DOCRETRI |
| 10/17/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/16 | PACER | Amount = $1.20 | DOCRETRI |
| 10/17/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/16 | PACER | Amount = $0.70 | DOCRETRI |
| 10/17/16 | PACER | Amount = $0.70 | DOCRETRI |
| 10/17/16 | PACER | Amount = $0.30 | DOCRETRI |
| 10/17/16 | Printing | Amount = $0.40 | DUP |
| 10/17/16 | Printing | Amount = $0.20 | DUP |
| 10/17/16 | Printing | Amount = $4.90 | DUP |
| 10/17/16 | Printing | Amount = $0.10 | DUP |
| 10/17/16 | Printing | Amount = $0.10 | DUP |
| 10/17/16 | Printing | Amount = $4.60 | DUP |
| 10/18/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/18/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                              November 21, 2016
Texas Competitive Electric Holdings Co.                            Invoice 525018
1601 Bryan Street                                                              Page 101
Dallas TX  75201
                                                                                     Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 102

Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 103

Client # 740489

| | | | |
|---|---|---|---|
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 104

Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 106

Client #  740489

| 10/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/18/16 | Westlaw | | ELEGALRE |
| | | Amount =  $148.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    November 21, 2016
Texas Competitive Electric Holdings Co.                   Invoice 525018
1601 Bryan Street                                         Page 107
Dallas TX  75201
                                                          Client #  740489

| Date | | | |
|---|---|---|---|
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 109

Client # 740489

| Date | | | |
|------|------|------|------|
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 110

Client #  740489

| 10/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 111

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 112

Client #  740489

| 10/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 113

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/20/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $2.00 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/20/16 | PACER | Amount =  $1.80 | DOCRETRI |
| 10/20/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                November 21, 2016
Texas Competitive Electric Holdings Co.               Invoice 525018
1601 Bryan Street                                     Page 114
Dallas TX  75201
                                                     Client #  740489

| 10/20/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      November 21, 2016
Texas Competitive Electric Holdings Co.                     Invoice 525018
1601 Bryan Street                                           Page 115
Dallas TX  75201
                                                            Client #  740489

| 10/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                     November 21, 2016
Texas Competitive Electric Holdings Co.                    Invoice 525018
1601 Bryan Street                                          Page 116
Dallas TX  75201
                                                          Client #  740489

| 10/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 117

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 118

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $2.30 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $2.80 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/21/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 119

Client #  740489

| 10/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/24/16 | Photocopies | | DUP |
| | | Amount =  $17.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 120

Client #  740489

| 10/24/16 | 12023380930 Long Distance | | LD |
| | Amount =  $8.34 | |
| 10/24/16 | 12023380930 Long Distance | | LD |
| | Amount =  $23.63 | |
| 10/24/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.90 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | |
| 10/24/16 | Printing | | DUP |
| | Amount =  $2.20 | |
| 10/24/16 | Printing | | DUP |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 121

Client #  740489

| 10/24/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 122

Client #  740489

| 10/24/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $37.50 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Westlaw | | ELEGALRE |
| | | Amount =  $90.75 | |
| 10/24/16 | Westlaw | | ELEGALRE |
| | | Amount =  $222.75 | |
| 10/25/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/25/16 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 123

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 124

Client #  740489

| 10/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 125

Client #  740489

| 10/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $29.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $13.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 126

Client #  740489

| 10/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $18.80 | |

Energy Future Competitive Holdings Co.                                    November 21, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 525018
1601 Bryan Street                                                         Page 127
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/25/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/26/16 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 10/26/16 | MANHATTAN BAGEL #49: Food Service | | MEALSCL |
| | | Amount =  $82.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 128

Client # 740489

| Date | | | |
|------|------|------|------|
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                                         November 21, 2016
Texas Competitive Electric Holdings Co.                                        Invoice 525018
1601 Bryan Street                                                              Page 129
Dallas TX  75201
                                                                               Client #  740489

| 10/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                           November 21, 2016
Texas Competitive Electric Holdings Co.                          Invoice 525018
1601 Bryan Street                                                Page 130
Dallas TX  75201
                                                                 Client #  740489

| 10/26/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 131

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 132

Client # 740489

| | | | |
|---|---|---|---|
| 10/27/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount = $11.50 | |
| 10/28/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount = $11.50 | |
| 10/28/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount = $11.50 | |
| 10/28/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount = $12.17 | |
| 10/28/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount = $18.36 | |
| 10/28/16 | Photocopies | | DUP |
| | | Amount = $7.50 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 133

Client #  740489

| Date | Type | Amount | Code |
|---|---|---|---|
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 134

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/31/16 | 12144542568 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 135

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 136

Client #  740489

| 10/31/16 | Printing | | DUP |
|----------|----------|----------------|-----|
| | | Amount =  $2.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $2,446.90