**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

Objection Deadline: January 6, 2017 at 4:00 p.m.

**SEVENTH INTERIM AND FINAL FEE APPLICATION OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY ACCOUNTING AND TAX ADVISORS TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE INTERIM PERIOD FROM MAY 1, 2016 THROUGH OCTOBER 3, 2016 AND THE FINAL PERIOD FROM APRIL 29, 2014 THROUGH OCTOBER 3, 2016**

| General Information | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2014 *Nunc Pro Tunc* to April 29, 2014 |

This is a: _____ Monthly ___X___ Interim ___X___ Final Application

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

### Summary of Fees and Expenses Sought in the Seventh Interim Fee Application

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | May 1, 2016 through October 3, 2016 |
| Amount of Compensation sought as actual, reasonable and necessary: | $    2,870,146.40 [2] |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $         42,208.42 |

### Summary of Fees and Expenses Sought in the Final Fee Application

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | April 29, 2014 through October 3, 2016 |
| Amount of Compensation sought as actual, reasonable and necessary: | $      15,250,158.13 [3] |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $         574,716.35 |

### Rate Increases Applicable to the Interim Fee Period

Not applicable.  The only rate variances in the Seventh Interim Period were attributable to new Statements of Work entered into between KPMG and the Debtors.

---

[2]  KPMG bills for services at discounted billing rates as specified in the Retention Application dated May 29, 2014.  During the Fee Period, KPMG's standard rates for services rendered totaled $3,868,418.50.  KPMG's services at the agreed upon discounted rates result in a voluntary discount of fees in the amount of $1,755,194.61 thus benefitting the Chapter 11 estate by same amount.

[3] Includes discounted fees of $76,731.40 associated with fee application preparation that were incurred post-emergence, but before the date of this Final Application as per EFH Fee Review Committee memo dated October 5, 2016.

| Docket No. | Interim Period | Period Covered | Requested | | | Approved | | Order Entered / Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | Requested Fees | Requested Expenses | Total Requested | Fees | Expenses | |
| 2806 | 1st | 04.29.14 through 8.31.14 | $ 1,248,506.95 | $ 91,466.65 | $ 1,339,973.60 | $ 1,227,908.60 | $ 91,466.65 | 3597 / 02/20/15 |
| 3877 | 2nd | 09.01.14 through 12.31.14 | $ 2,563,940.10 | $190,576.19 | $ 2,754,516.29 | $ 2,541,011.60 | $ 189,593.44 | 4843 / 06/24/15 |
| 4903 | 3rd | 01.01.15 through 04.30.15 | $ 2,336,145.97 | $102,769.68 | $ 2,438,915.65 | $ 2,308,224.13 | $ 101,435.58 | 6667 /10/26/15 |
| 6939 | 4th | 05.01.15 through 08.31.15 | $ 2,187,894.20 | $ 51,600.16 | $ 2,239,494.36 | $ 2,177,960.70 | $ 51,574.16 | 7883 / 02/18/16 |
| 7948 | 5th | 09.01.15 through 12.31.15 | $ 2,026,911.80 | $ 38,527.76 | $ 2,065,439.56 | $ 2,023,148.80 | $ 38,527.76 | 8824 / 06/27/16 |
| 8944 | 6th | 01.01.16 through 04.30.16 | $ 2,026,894.60 | $ 59,962.19 | $ 2,086,856.79 | $ 2,025,026.50 | $ 59,910.34 | 9963 / 10/27/16 |
| **Total Fees** | | | **$12,390,293.62** | **$534,902.63** | **$12,925,196.25** | **$12,303,280.33** | **$532,507.93** | |

**Prior Applications**

## ATTACHMENT B TO FEE APPLICATION
### (Seventh Interim Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Wheat, David | Partner - Tax | | 208.2 | $ 1,225 | ** | $ 255,045.00 |
| Zywan, Darin | Partner - Tax | | 19.2 | $ 1,225 | | $ 23,520.00 |
| Hoffenberg, Mark | Partner - WNT | | 1.7 | $ 845 | | $ 1,436.50 |
| Preston, Emma | Partner - Tax | | 11.5 | $ 845 | | $ 9,717.50 |
| Wheat, David | Partner - Tax | | 313.7 | $ 845 | ** | $ 265,076.50 |
| Zelnik, Jonathan | Partner - Tax | | 2.0 | $ 845 | | $ 1,690.00 |
| Atkinson, James | Principal - Tax | | 1.0 | $ 720 | | $ 720.00 |
| Carpenter, John | Partner - Tax | | 4.2 | $ 720 | | $ 3,024.00 |
| Nesta, Michael G | Partner - Advisory | * | 18.1 | $ 610 | | $ 11,041.00 |
| Atkinson, James | Principal - Tax | | 4.5 | $ 575 | | $ 2,587.50 |
| Baltmanis, Peter | Principal - Tax | | 0.6 | $ 575 | | $ 345.00 |
| Corum, Ashby | Partner - Tax | | 0.5 | $ 575 | | $ 287.50 |
| Crockett, Clifford M | Partner - Tax | | 3.5 | $ 575 | | $ 2,012.50 |
| Lyons, Stacy L | Partner - Tax | | 93.0 | $ 575 | | $ 53,475.00 |
| Worsdell, Scott | Partner - Tax | | 0.5 | $ 575 | | $ 287.50 |
| Crockett, Clifford M | Partner - Tax | | 34.7 | $ 545 | ** | $ 18,911.50 |
| Fields, Deborah | Partner - WNT | | 4.0 | $ 545 | | $ 2,180.00 |
| Kleppel, Robert | Partner - Tax | | 4.0 | $ 350 | | $ 1,400.00 |
| Bradford, Steven | Partner - Advisory | | 7.3 | $ 325 | | $ 2,372.50 |
| Geracimos, John | Managing Director - Tax | | 7.5 | $ 1,125 | ** | $ 8,437.50 |
| Geracimos, John | Managing Director - Tax | | 4.0 | $ 680 | | $ 2,720.00 |
| Wiseman, Lori | Managing Director - Tax | | 10.1 | $ 525 | | $ 5,302.50 |
| Afeman, Lynn | Managing Director - Tax (WNT) | | 1.0 | $ 490 | | $ 490.00 |
| Cargile, David | Managing Director - Advisory | | 9.4 | $ 325 | ** | $ 3,055.00 |
| Cargile, David | Managing Director - Advisory | | 49.2 | $ 320 | ** | $ 15,744.00 |
| Magill, Graham | Senior Manager- WNT | | 43.6 | $ 1,050 | ** | $ 45,780.00 |
| Miller, Ryan | Senior Manager - Tax | | 236.1 | $ 1,050 | ** | $ 247,905.00 |
| Calloway, Robert | Senior Manager - Tax | | 1.0 | $ 700 | | $ 700.00 |
| Chen, Sam | Senior Manager - Tax | | 9.1 | $ 660 | | $ 6,006.00 |
| Manuel, Cody | Senior Manager - Tax | | 6.0 | $ 660 | | $ 3,960.00 |
| Miller, Ryan | Senior Manager - Tax | | 121.6 | $ 660 | | $ 80,256.00 |
| Plantes, James | Senior Manager- Tax | | 2.0 | $ 660 | | $ 1,320.00 |
| Booe, Amanda | Senior Manager- Tax | | 0.5 | $ 500 | | $ 250.00 |
| D'Angelo, Chris | Director - Advisory | | 0.7 | $ 500 | | $ 350.00 |
| Gibson, Rhonda | Senior Manager - Tax | | 2.2 | $ 500 | | $ 1,100.00 |

   * Promoted effective 10/1/15
   ** Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
## (Seventh Interim Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Jandera, Judy | Director - Advisory | | 1.6 | $ 500 | | $ 800.00 |
| Lancy, Bradley | Director - Advisory | | 520.4 | $ 500 | | $ 260,200.00 |
| Brannon, Andrew | Senior Manager - Tax | | 50.0 | $ 450 | ** | $ 22,500.00 |
| Lewis, Harve | Senior Manager- Tax (WNT) | | 0.5 | $ 450 | | $ 225.00 |
| Mosby, Matthew | Senior Manager - Tax | | 1.5 | $ 450 | | $ 675.00 |
| Meredith, Kyle | Senior Manager - Tax | | 122.6 | $ 350 | | $ 42,910.00 |
| Seeman, Nick | Director - Advisory | | 37.4 | $ 290 | ** | $ 10,846.00 |
| Gottschalk, Andy | Senior Manager - Advisory | | 2.2 | $ 285 | ** | $ 627.00 |
| Guyre, Jason | Director - Advisory | | 135.5 | $ 285 | | $ 38,617.50 |
| Seeman,  Nick | Director - Advisory | | 24.9 | $ 285 | ** | $ 7,096.50 |
| Plangman, Monica | Associate Director - Bankruptcy | | 15.9 | $ 325 | | $ 5,167.50 |
| Laukhuff, Brittny | Manager - Tax | | 142.3 | $ 825 | ** | $ 117,397.50 |
| Wigmore,  Andrew | Manager - Tax | | 254.6 | $ 825 | ** | $ 210,045.00 |
| Laukhuff,  Brittny | Manager - Tax | | 160.0 | $ 560 | ** | $ 89,600.00 |
| Wigmore, Andrew | Manager - Tax | | 105.2 | $ 560 | ** | $ 58,912.00 |
| Laukhuff,  Brittny | Manager - Tax | | 1.0 | $ 545 | ** | $ 545.00 |
| Kennedy, Amanda | Manager - Tax | | 1.5 | $ 388 | | $ 582.00 |
| Marchand, Elizabeth | Manager - Tax | | 0.5 | $ 388 | | $ 194.00 |
| Campbell, Celeste | Manager - Bankruptcy | | 287.0 | $ 298 | | $ 85,526.00 |
| Myrick, Cristina | Manager - Advisory | | 121.4 | $ 250 | | $ 30,350.00 |
| Myrick,  Cristina | Manager - Advisory | | 243.9 | $ 245 | ** | $ 59,755.50 |
| Cody, Nonie | Manager - Advisory | | 184.0 | $ 240 | | $ 44,160.00 |
| Sampson, Clay | Senior Associate - Tax | | 8.0 | $ 700 | ** | $ 5,600.00 |
| Tuminello, Ross | Senior Associate - Tax | | 132.3 | $ 700 | | $ 92,610.00 |
| Wheeler,  Ryan | Senior Associate - Tax | | 45.2 | $ 700 | | $ 31,640.00 |
| Wight, Jake | Senior Associate - Tax | | 10.0 | $ 700 | ** | $ 7,000.00 |
| Payne, Lani | Senior Associate - Tax | | 37.1 | $ 420 | ** | $ 15,582.00 |
| Ruzicka, Emily | Senior Associate - Tax | | 113.2 | $ 420 | | $ 47,544.00 |
| Sampson, Clay | Senior Associate - Tax | | 10.3 | $ 420 | | $ 4,326.00 |
| Wheeler, Ryan | Senior Associate - Tax | | 22.5 | $ 420 | | $ 9,450.00 |
| Wight, Jake | Senior Associate - Tax | | 13.4 | $ 420 | ** | $ 5,628.00 |
| Wilson, Gordon | Senior Associate - Tax | | 33.1 | $ 420 | | $ 13,902.00 |
| Wyatt, Darrin | Senior Associate - Tax | | 40.0 | $ 420 | | $ 16,800.00 |
| Asbell, Donny | Senior Associate - Tax | | 1.0 | $ 350 | | $ 350.00 |

\* Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
## (Seventh Interim Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Souare, Sega | Senior Associate - Advisory | | 63.0 | $ 275 | | $ 17,325.00 |
| Crain, Mariela | Senior Associate - Advisory | | 133.6 | $ 190 | ** | $ 25,384.00 |
| Hugghins, Hillary | Senior Associate - Advisory | | 35.2 | $ 190 | | $ 6,688.00 |
| Mullapudi, Sushma | Senior Associate - Advisory | | 113.9 | $ 190 | | $ 21,641.00 |
| Ravishanker, Venkatesh | Senior Associate - Advisory | | 178.0 | $ 190 | | $ 33,820.00 |
| Crain, Mariela | Senior Associate - Advisory | | 51.1 | $ 185 | ** | $ 9,453.50 |
| Green, Taurice | Senior Associate - Advisory | | 134.7 | $ 185 | | $ 24,919.50 |
| Hugghins,  Hillary | Senior Associate - Advisory | | 61.1 | $ 185 | | $ 11,303.50 |
| Massad, Kelly | Senior Associate - Advisory | | 2.8 | $ 185 | | $ 518.00 |
| Kwon,  Eric | Associate - Tax | | 10.0 | $ 425 | ** | $ 4,250.00 |
| Klaudt, David | Associate - Tax | | 5.0 | $ 260 | | $ 1,300.00 |
| Kwon,  Eric | Associate - Tax | | 46.0 | $ 260 | | $ 11,960.00 |
| Shaw, Ryan | Associate - Tax | | 4.0 | $ 260 | | $ 1,040.00 |
| Zhukova, Kate | Associate - Tax | | 111.3 | $ 260 | | $ 28,938.00 |
| Garza, Juanita | Associate - Bankruptcy | | 2.3 | $ 193 | | $ 443.90 |
| Kapsner, Paul | Associate - Advisory | | 677.5 | $ 190 | | $ 128,725.00 |
| Slone, Janessa | Associate - Advisory | | 120.0 | $ 190 | | $ 22,800.00 |
| Hodges, Jonathan | Associate - Advisory | | 117.9 | $ 120 | | $ 14,148.00 |
| Kramp, Cindy | Associate - Advisory | | 245.4 | $ 120 | | $ 29,448.00 |
| Master, Grayson | Associate - Advisory | | 53.9 | $ 120 | | $ 6,468.00 |
| Nathan, Deepti | Associate - Advisory | | 3.2 | $ 120 | | $ 384.00 |
| Reese, Kate | Associate - Advisory | | 57.5 | $ 120 | | $ 6,900.00 |
| Roane, Connor | Associate - Advisory | | 362.4 | $ 120 | | $ 43,488.00 |
| White, Evan | Associate - Advisory | | 6.4 | $ 120 | | $ 768.00 |
| You, James | Associate - Advisory | | 19.7 | $ 120 | | $ 2,364.00 |
| **Total** | | | **6,732.1** | | | **$ 2,870,146.40** |
| **Blended Hourly Rate** | | | | **$  426.34** | | |

\*  Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Wheat,  David | Partner - Tax | | 208.2 | $1,225 | ** | $ 255,045.00 |
| Zywan, Darin | Partner - Tax | | 19.2 | $1,225 | | $ 23,520.00 |
| Hoffenberg, Mark | Partner - WNT | | 1.7 | $ 845 | ** | $ 1,436.50 |
| Lyons, Stacy L | Partner - Tax | | 1.7 | $ 845 | ** | $ 1,436.50 |
| Preston, Emma | Partner - Tax | | 11.5 | $ 845 | | $ 9,717.50 |
| Wheat, David | Partner - Tax | | 363.9 | $ 845 | ** | $ 307,495.50 |
| Zelnik, Jonathan | Partner - Tax | | 2.0 | $ 845 | | $ 1,690.00 |
| Barton, Alan | Partner - Tax | | 0.5 | $ 805 | ** | $ 402.50 |
| Hoffenberg, Mark | Partner - WNT | | 1.0 | $ 805 | ** | $ 805.00 |
| Johnson, Brent | Partner - Tax | | 56.9 | $ 805 | | $ 45,804.50 |
| Masaitis, Scott | Partner - WNT | | 0.5 | $ 805 | | $ 402.50 |
| Thompson, Chuck | Principal - Tax | | 5.9 | $ 805 | | $ 4,709.25 |
| Atkinson, James | Principal - Tax | | 14.0 | $ 720 | ** | $ 10,080.00 |
| Baltmanis, Peter | Principal - Tax | | 30.9 | $ 720 | ** | $ 22,248.00 |
| Carpenter, John | Partner - Tax | | 21.2 | $ 720 | | $ 15,264.00 |
| Li, Paul | Principal - Tax | | 11.5 | $ 720 | | $ 8,280.00 |
| Thompson, Chuck | Principal - Tax | | 6.3 | $ 720 | | $ 4,536.00 |
| Burdett, Brian R | Principal - Tax | | 121.0 | $ 682 | | $ 82,522.00 |
| Kleppel, Robert | Partner - Tax | * | 1.0 | $ 682 | ** | $ 682.00 |
| Bibby, Thomas D | Partner - Advisory | | 3.6 | $ 658 | | $ 2,368.80 |
| Barton, Alan | Partner - Tax | | 1.0 | $ 610 | ** | $ 610.00 |
| Corum, Ashby | Partner - Tax | | 2.5 | $ 610 | | $ 1,525.00 |
| Crockett, Clifford M | Partner - Tax | | 52.5 | $ 610 | ** | $ 32,025.00 |
| Lyons, Stacy L | Partner - Tax | | 263.5 | $ 610 | ** | $ 160,735.00 |
| Nesta, Michael G | Partner - Advisory | * | 92.5 | $ 610 | | $ 56,425.00 |
| Crockett, Clifford M | Partner - Tax | | 2.5 | $ 605 | ** | $ 1,512.50 |
| Crockett, Clifford M | Partner - Tax | | 21.7 | $ 587 | ** | $ 12,747.50 |
| Atkinson, James | Principal - Tax | | 4.5 | $ 575 | ** | $ 2,587.50 |
| Baltmanis, Peter | Principal - Tax | | 0.6 | $ 575 | ** | $ 345.00 |
| Corum, Ashby | Partner - Tax | | 2.5 | $ 575 | | $ 1,437.50 |
| Crockett, Clifford M | Partner - Tax | | 45.4 | $ 575 | ** | $ 26,105.00 |
| Lyons, Stacy L | Partner - Tax | | 481.5 | $ 575 | ** | $ 276,862.50 |
| Worsdell, Scott | Partner - Tax | | 0.5 | $ 575 | | $ 287.50 |
| Crockett,  Clifford M | Partner - Tax | | 34.7 | $ 545 | ** | $ 18,911.50 |
| Fields, Deborah | Partner - WNT | | 4.0 | $ 545 | | $ 2,180.00 |

\*   Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

**ATTACHMENT B TO FEE APPLICATION, continued**
**(Final Compensation Period)**

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Hennessey, Josh | Partner - Tax | | 3.3 | $ 485 | | $ | 1,600.50 |
| Berry, Denis | Principal - Advisory | | 29.7 | $ 350 | | $ | 10,395.00 |
| Kleppel, Robert | Partner - Tax | * | 4.0 | $ 350 | ** | $ | 1,400.00 |
| Bradford, Steven | Principal - Advisory | | 22.1 | $ 325 | | $ | 7,182.50 |
| Luecht, Julie | Principal - Advisory | | 7.5 | $ 325 | | $ | 2,437.50 |
| Geracimos, John | Managing Director - Tax | | 7.5 | $1,125 | ** | $ | 8,437.50 |
| Fitzpatrick, Catherine | Managing Director - Tax | | 1.0 | $ 735 | | $ | 735.00 |
| Kleppel, Robert | Managing Director - Tax | | 102.0 | $ 682 | | $ | 69,564.00 |
| Costin, Harry | Managing Director - Tax | | 115.5 | $ 680 | | $ | 78,540.00 |
| Geracimos, John | Managing Director - Tax | | 38.4 | $ 680 | ** | $ | 26,112.00 |
| O'Connor, Colleen | Managing Director - Advisory | | 4.6 | $ 680 | | $ | 3,128.00 |
| Chilakapati, Molly | Managing Director - Advisory | | 0.7 | $ 610 | | $ | 427.00 |
| O'Connell, Mark | Managing Director - Tax | | 1.0 | $ 610 | | $ | 610.00 |
| Kane, John P | Managing Director - Tax | | 4.5 | $ 545 | ** | $ | 2,452.50 |
| Dyor, Elizabeth | Managing Director - Tax | | 6.5 | $ 525 | | $ | 3,412.50 |
| Wiseman, Lori | Managing Director - Tax | | 10.1 | $ 525 | | $ | 5,302.50 |
| Afeman, Lynn | Managing Director - Tax (WNT) | | 1.0 | $ 490 | | $ | 490.00 |
| Kane, John P | Managing Director - Tax | | 21.5 | $ 465 | ** | $ | 9,997.50 |
| Garcia, Susan | Managing Director - Advisory | | 80.3 | $ 350 | ** | $ | 28,105.00 |
| Cargile, David | Managing Director - Advisory | | 523.9 | $ 325 | ** | $ | 170,267.50 |
| Garcia, Susan | Managing Director - Advisory | | 52.2 | $ 325 | ** | $ | 16,965.00 |
| Cargile, David | Managing Director - Advisory | | 49.2 | $ 320 | ** | $ | 15,744.00 |
| Cargile, David | Managing Director - Advisory | | 101.1 | $ 305 | ** | $ | 30,835.50 |
| Harris, Deanna | Director - WNT | | 4.5 | $ 700 | | $ | 3,150.00 |
| Lit, William | Director - Advisory | | 1.0 | $ 660 | | $ | 660.00 |
| Wright, Brian | Director - Advisory | | 34.5 | $ 660 | | $ | 22,770.00 |
| McCloskey, Erin | Director - Audit | | 0.7 | $ 500 | | $ | 350.00 |
| D'Angelo, Chris | Director - Advisory | | 0.7 | $ 500 | | $ | 350.00 |
| DeMyer, Bruce | Director - Tax | | 2.0 | $ 500 | | $ | 1,000.00 |
| Jandera, Judy | Director - Advisory | | 301.3 | $ 500 | | $ | 150,650.00 |
| Kielkucki, Cynthia | Director - Advisory | | 17.0 | $ 500 | | $ | 8,500.00 |
| Lancy, Bradley | Director - Advisory | | 1,461.1 | $ 500 | | $ | 730,550.00 |
| Lee, Catherine | Director - Advisory | | 1.5 | $ 500 | | $ | 750.00 |
| Wilson, Robert | Director - Audit | | 1.7 | $ 500 | | $ | 850.00 |
| Hogan, Brian | Director - Advisory | | 1.1 | $ 500 | | $ | 550.00 |

\* Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

**ATTACHMENT B TO FEE APPLICATION, continued**
**(Final Compensation Period)**

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Panneck, Christopher | Director - Advisory | | 10.2 | $ 340 | | $ 3,468.00 |
| Potter, Maria | Director - Advisory | | 450.9 | $ 340 | | $ 153,306.00 |
| Seeman, Nick | Director - Advisory | | 106.3 | $ 305 | | $ 32,421.50 |
| Seeman, Nick | Director - Advisory | * | 109.2 | $ 305 | ** | $ 33,306.00 |
| McLaughlin, Troy | Director - Advisory | | 13.5 | $ 295 | | $ 3,982.50 |
| Naicker, Sagren | Director - Advisory | | 176.9 | $ 295 | | $ 52,185.50 |
| Amadei, Michael D | Director - Advisory | | 154.1 | $ 290 | | $ 44,689.00 |
| Costar, David | Director - Advisory | | 78.6 | $ 290 | | $ 22,794.00 |
| Klingelhoefer, Ralph A | Director - Advisory | | 2.0 | $ 290 | | $ 580.00 |
| Kowalski, John | Director - Advisory | | 50.6 | $ 290 | | $ 14,674.00 |
| Luis, Brett | Director - Advisory | | 142.4 | $ 290 | | $ 41,296.00 |
| Seeman, Nick | Director - Advisory | | 479.2 | $ 290 | ** | $ 138,968.00 |
| Weaver, Wayne | Director - Advisory | | 226.0 | $ 290 | | $ 65,540.00 |
| Gottschalk, Andy | Senior Manager - Advisory | | 2.2 | $ 285 | | $ 627.00 |
| Gram, Mark | Director - Advisory | | 45.0 | $ 285 | ** | $ 12,825.00 |
| Guyre, Jason | Director - Advisory | | 137.5 | $ 285 | | $ 39,187.50 |
| Seeman,  Nick | Director - Advisory | | 24.9 | $ 285 | ** | $ 7,096.50 |
| Gram, Mark | Director - Advisory | | 136.0 | $ 280 | ** | $ 38,080.00 |
| Magill, Graham | Senior Manager- WNT | | 43.6 | $1,050 | ** | $ 45,780.00 |
| Miller,  Ryan | Senior Manager - Tax | | 236.1 | $1,050 | ** | $ 247,905.00 |
| Calloway, Robert | Senior Manager - Tax | | 84.4 | $ 700 | | $ 59,080.00 |
| Gibson, Rhonda | Senior Manager - Tax | | 1.9 | $ 700 | ** | $ 1,330.00 |
| Thweatt, Mitchell | Senior Manager - Tax | | 1.0 | $ 700 | | $ 700.00 |
| Meekins, Lisa | Senior Manager - Tax | | 20.0 | $ 680 | | $ 13,600.00 |
| Chen, Sam | Senior Manager - Tax | | 9.1 | $ 660 | | $ 6,006.00 |
| Homen, Greg | Senior Manager- Tax | | 138.0 | $ 660 | | $ 91,080.00 |
| Lee, Carson | Senior Manager - Tax | | 0.3 | $ 660 | | $ 198.00 |
| Manuel, Cody | Senior Manager - Tax | | 6.0 | $ 660 | | $ 3,960.00 |
| Miller, Ryan | Senior Manager - Tax | | 139.2 | $ 660 | ** | $ 91,872.00 |
| Mojto, Pavol | Senior Manager- Tax | | 10.5 | $ 660 | | $ 6,930.00 |
| Plantes, James | Senior Manager- Tax | | 267.5 | $ 660 | | $ 176,550.00 |
| Sliva, John | Senior Manager- Tax | | 1.0 | $ 660 | | $ 660.00 |
| Fritzsche, Josh | Senior Manager - Tax | | 84.5 | $ 625 | ** | $ 52,812.50 |
| Fulmer, Brandon T | Senior Manager - Tax | * | 3.2 | $ 625 | | $ 2,000.00 |

\*   Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

**ATTACHMENT B TO FEE APPLICATION, continued**
**(Final Compensation Period)**

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Fritzsche, Josh | Senior Manager - Tax | | 75.5 | $ 595 | ** | $ 44,922.50 |
| Einweiler, Yannick | Senior Manager - Tax | | 4.0 | $ 595 | | $ 2,380.00 |
| LeCompte, Dan | Senior Manager - Tax | | 175.6 | $ 595 | | $ 104,482.00 |
| Meredith, Kyle | Senior Manager - Tax | | 258.8 | $ 595 | ** | $ 153,986.00 |
| Booe, Amanda | Senior Manager- Tax | | 507.1 | $ 500 | | $ 253,550.00 |
| Brannon, Andrew | Senior Manager - Tax | * | 8.8 | $ 500 | ** | $ 4,375.00 |
| Gibson, Rhonda | Senior Manager - Tax | | 51.3 | $ 500 | ** | $ 25,650.00 |
| Summer, Jenna L | Senior Manager- Tax | | 4.5 | $ 500 | | $ 2,250.00 |
| Wang, Dandan | Senior Manager- Tax | | 92.2 | $ 500 | | $ 46,100.00 |
| Kane, John P | Senior Manager - Tax | | 18.3 | $ 465 | | $ 8,509.50 |
| Sievers, Ryan | Senior Manager - Tax | | 2.3 | $ 465 | | $ 1,069.50 |
| Brannon, Andrew | Senior Manager - Tax | | 50.0 | $ 450 | ** | $ 22,500.00 |
| Lewis, Harve | Senior Manager- Tax (WNT) | | 0.5 | $ 450 | | $ 225.00 |
| Mosby, Matthew | Senior Manager - Tax | * | 1.5 | $ 450 | | $ 675.00 |
| Lyell, Steve | Senior Manager - Tax | | 21.5 | $ 425 | | $ 9,137.50 |
| Meredith, Kyle | Senior Manager - Tax | | 122.6 | $ 350 | ** | $ 42,910.00 |
| Plangman, Monica | Associate Director - Bankruptcy | * | 210.9 | $ 325 | | $ 68,542.50 |
| Laukhuff, Brittny | Manager - Tax | | 142.3 | $ 825 | ** | $ 117,397.50 |
| Wigmore, Andrew | Manager - Tax | | 254.6 | $ 825 | ** | $ 210,045.00 |
| Doyle, Matthew | Manager - Tax | | 31.0 | $ 560 | | $ 17,360.00 |
| Johnston, Reid | Manager - Tax | | 46.5 | $ 560 | | $ 26,040.00 |
| Laukhuff, Brittny | Manager - Tax | | 583.7 | $ 560 | ** | $ 326,872.00 |
| Lavinthal, Jared | Manager - Tax | | 139.1 | $ 560 | | $ 77,896.00 |
| Spiers, Stephen | Manager - Advisory | | 0.3 | $ 560 | | $ 168.00 |
| Wigmore, Andrew | Manager - Tax | | 105.2 | $ 560 | ** | $ 58,912.00 |
| Laukhuff, Brittny | Manager - Tax | | 189.3 | $ 545 | ** | $ 103,168.50 |
| Marchand, Elizabeth | Manager - Tax | | 1.6 | $ 545 | ** | $ 872.00 |
| Puckett, Vaishali | Manager - Advisory | | 5.0 | $ 545 | | $ 2,725.00 |
| Rahman, Arifur | Manager - Tax | | 8.0 | $ 545 | | $ 4,360.00 |
| Wigmore, Andrew | Manager - Tax | * | 136.0 | $ 545 | ** | $ 74,120.00 |
| Laukhuff, Brittny | Manager - Tax | | 6.4 | $ 510 | ** | $ 3,267.00 |
| Fulmer, Brandon T | Manager - Tax | | 105.2 | $ 437 | | $ 45,972.40 |
| Yieh, Josh | Manager - Tax | | 26.0 | $ 437 | | $ 11,362.00 |
| Brannon, Andrew | Manager - Tax | | 1.8 | $ 400 | ** | $ 720.00 |
| Brannon, Andrew | Manager - Tax | | 6.8 | $ 388 | ** | $ 2,638.40 |

\* Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

**ATTACHMENT B TO FEE APPLICATION, continued**
**(Final Compensation Period)**

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | | Total Compensation |
|---|---|---|---|---|---|---|---|
| Kennedy, Amanda | Manager - Tax | | 1.5 | $  388 | | $ | 582.00 |
| Marchand, Elizabeth | Manager - Tax | | 24.0 | $  388 | | $ | 9,312.00 |
| Brannon, Andrew | Manager - Tax | | 5.1 | $  385 | ** | $ | 1,963.50 |
| Mosby, Matthew | Manager - Tax | | 2.5 | $  385 | | $ | 962.50 |
| Brannon, Andrew | Manager - Tax | | 21.3 | $  375 | | $ | 7,987.50 |
| Covely, Stephen | Manager - Audit | | 0.9 | $  375 | | $ | 337.50 |
| Tang, Yen | Manager - Advisory | | 18.0 | $  375 | | $ | 6,750.00 |
| Brakewood, Marcus | Manager - Advisory | | 38.0 | $  300 | | $ | 11,400.00 |
| Epelbaum, Leonard | Manager - Advisory | | 798.9 | $  300 | | $ | 239,670.00 |
| Campbell, Celeste | Manager - Bankruptcy | * | 1,437.9 | $  298 | | $ | 428,494.20 |
| Plangman, Monica | Manager - Bankruptcy | | 102.9 | $  298 | | $ | 30,664.20 |
| Davidson, Heather | Manager - Advisory | | 207.4 | $  275 | | $ | 57,035.00 |
| Anjur, Kishore | Manager - Advisory | | 81.5 | $  250 | | $ | 20,375.00 |
| Bailey, Lynn E | Manager - Advisory | | 7.0 | $  250 | | $ | 1,750.00 |
| Bennett, Tricia | Manager - Advisory | | 315.6 | $  250 | | $ | 78,900.00 |
| Harper, Michael C | Manager - Advisory | | 5.5 | $  250 | | $ | 1,375.00 |
| Lofy, Michael | Manager - Advisory | | 297.1 | $  250 | | $ | 74,275.00 |
| Myrick, Cristina | Manager - Advisory | | 826.7 | $  250 | ** | $ | 206,675.00 |
| Seeman, Nick | Manager - Advisory | | 228.8 | $  250 | | $ | 57,200.00 |
| Mintori-Mampassi, Fabrice | Manager - Advisory | | 227.8 | $  245 | | $ | 55,811.00 |
| Myrick,  Cristina | Manager - Advisory | | 243.9 | $  245 | ** | $ | 59,755.50 |
| Cody, Nonie | Manager - Advisory | | 184.0 | $  240 | | $ | 44,160.00 |
| Lassetter, Hunter | Manager - Advisory | | 134.3 | $  240 | | $ | 32,232.00 |
| Myrick, Cristina | Manager - Advisory | | 722.7 | $  175 | ** | $ | 126,472.50 |
| Sampson,  Clay | Senior Associate - Tax | | 8.0 | $  700 | ** | $ | 5,600.00 |
| Tuminello, Ross | Senior Associate - Tax | | 132.3 | $  700 | | $ | 92,610.00 |
| Wheeler,  Ryan | Senior Associate - Tax | | 45.2 | $  700 | ** | $ | 31,640.00 |
| Wight, Jake | Senior Associate - Tax | | 10.0 | $  700 | ** | $ | 7,000.00 |
| Payne, Lani | Senior Associate - Tax | | 194.2 | $  455 | ** | $ | 88,361.00 |
| Sampson, Clay | Senior Associate - Tax | | 15.6 | $  455 | ** | $ | 7,098.00 |
| Freemer, Philip | Senior Associate - Tax | | 3.0 | $  430 | | $ | 1,290.00 |
| Abarca, Ana | Senior Associate - Tax | | 13.0 | $  420 | | $ | 5,460.00 |
| Brinkman, Kelly | Senior Associate - Tax | | 16.0 | $  420 | | $ | 6,720.00 |
| Carter, F | Senior Associate - Tax | | 1.5 | $  420 | | $ | 630.00 |
| DiLeo, Annamarie | Senior Associate - Tax | | 41.5 | $  420 | | $ | 17,430.00 |

*   Promoted effective 10/1/15
** Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Heddesheimer, Christina | Senior Associate - Tax | | 3.0 | $ 420 | | $ 1,260.00 |
| Johnson, Audra | Senior Associate - Tax | | 99.2 | $ 420 | | $ 41,664.00 |
| Lack, Andrew | Senior Associate - Advisory | | 14.3 | $ 420 | | $ 6,006.00 |
| Miron, Alex | Senior Associate - Tax | | 12.0 | $ 420 | | $ 5,040.00 |
| Moss, Jonathan | Senior Associate - Tax | | 6.0 | $ 420 | | $ 2,520.00 |
| Payne, Lani | Senior Associate - Tax | | 667.0 | $ 420 | ** | $ 280,119.00 |
| Prywes, Joshua | Senior Associate - Tax | | 535.5 | $ 420 | | $ 224,910.00 |
| Ruzicka, Emily | Senior Associate - Tax | | 225.7 | $ 420 | | $ 94,794.00 |
| Sampson, Clay | Senior Associate - Tax | | 103.6 | $ 420 | ** | $ 43,512.00 |
| Suttle, Chrissie | Senior Associate - Tax | | 37.5 | $ 420 | | $ 15,750.00 |
| Wheeler, Ryan | Senior Associate - Tax | | 22.5 | $ 420 | ** | $ 9,450.00 |
| Wight, Jake | Senior Associate - Tax | | 13.4 | $ 420 | ** | $ 5,628.00 |
| Wigmore, Andrew | Senior Associate - Tax | | 21.5 | $ 420 | | $ 9,030.00 |
| Wilson, Gordon | Senior Associate - Tax | | 33.1 | $ 420 | | $ 13,902.00 |
| Wyatt, Darrin | Senior Associate - Tax | | 218.1 | $ 420 | | $ 91,602.00 |
| Xu, Wenjing | Senior Associate - Tax | | 16.0 | $ 420 | | $ 6,720.00 |
| Asbell, Donny | Senior Associate - Tax | | 234.0 | $ 350 | | $ 81,900.00 |
| Dillard, Monique | Senior Associate - Tax | | 0.5 | $ 350 | | $ 175.00 |
| Jones, Virginia | Senior Associate - Tax | * | 29.3 | $ 350 | | $ 10,255.00 |
| Jumonville, Brandon | Senior Associate - Tax | | 7.7 | $ 350 | | $ 2,695.00 |
| Karcasinas, Theodore J | Senior Associate - Tax | * | 66.0 | $ 350 | | $ 23,100.00 |
| Berryman, Ben | Senior Associate - Advisory | | 421.9 | $ 275 | | $ 116,022.50 |
| Liang, Memory | Senior Associate - Advisory | * | 2.0 | $ 275 | | $ 550.00 |
| Souare, Sega | Senior Associate - Advisory | | 63.0 | $ 275 | | $ 17,325.00 |
| Campbell, Celeste | Senior Associate - Bankruptcy | | 269.5 | $ 228 | | $ 61,419.10 |
| Shaffer, Wendy | Senior Associate - Bankruptcy | | 574.6 | $ 228 | | $ 131,008.80 |
| Bharadwaj, Harish | Senior Associate - Advisory | | 114.5 | $ 225 | ** | $ 25,762.50 |
| Jeffcott, David | Senior Associate - Advisory | | 1,918.0 | $ 220 | | $ 421,960.00 |
| Lange, Jolandi de | Senior Associate - Advisory | | 1,307.4 | $ 220 | | $ 287,628.00 |
| Mehta, Anish | Senior Associate - Advisory | | 596.9 | $ 220 | | $ 131,318.00 |
| Bharadwaj, Harish | Senior Associate - Advisory | | 104.0 | $ 190 | ** | $ 19,763.80 |
| Coquis, Rafael | Senior Associate - Advisory | | 520.8 | $ 190 | | $ 98,952.00 |
| Crain, Mariela | Senior Associate - Advisory | | 180.6 | $ 190 | ** | $ 34,314.00 |

\* Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Dabral, Pulkit | Senior Associate - Advisory | 330.9 | $ 190 | | $ 62,871.00 |
| Ferguson, James | Senior Associate - Advisory | 400.6 | $ 190 | | $ 76,114.00 |
| Gay, Devin | Senior Associate - Advisory | 266.2 | $ 190 | | $ 50,578.00 |
| Hugghins, Hillary | Senior Associate - Advisory | 37.0 | $ 190 | ** | $ 7,030.00 |
| Huggins, Julie | Senior Associate - Advisory | 151.7 | $ 190 | | $ 28,823.00 |
| Isakulov, Shokhrukh | Senior Associate - Advisory | 1595.4 | $ 190 | | $ 303,126.00 |
| Mullapudi, Sushma | Senior Associate - Advisory | 166.4 | $ 190 | | $ 31,616.00 |
| Ravishanker, Venkatesh | Senior Associate - Advisory | 1,494.8 | $ 190 | ** | $ 284,012.00 |
| Vencill, Daniel R | Senior Associate - Advisory | 171.8 | $ 190 | | $ 32,642.00 |
| Wilborn, Blake | Senior Associate - Advisory | 423.9 | $ 190 | | $ 80,541.00 |
| Zanini, Joseph | Senior Associate - Advisory | 1127.1 | $ 190 | ** | $ 214,149.00 |
| Breakiron, Rob | Senior Associate  - Advisory | 5.0 | $ 185 | | $ 925.00 |
| Crain, Mariela | Senior Associate - Advisory | 51.1 | $ 185 | ** | $ 9,453.50 |
| Green, Taurice | Senior Associate - Advisory | 134.7 | $ 185 | | $ 24,919.50 |
| Hugghins,  Hillary | Senior Associate - Advisory | 61.1 | $ 185 | ** | $ 11,303.50 |
| Massad, Kelly | Senior Associate - Advisory | 2.8 | $ 185 | | $ 518.00 |
| Ravishanker, Venkatesh | Senior Associate - Advisory | 477.3 | $ 175 | ** | $ 83,527.50 |
| Alves, Matthew | Senior Associate - Tax | 82.1 | $ 175 | | $ 14,367.50 |
| Coquis, Rafael | Senior Associate - Advisory | 125.9 | $ 175 | | $ 22,032.50 |
| Dabral, Pulkit | Senior Associate - Advisory | 607.9 | $ 175 | | $ 106,382.50 |
| Kimball, Doug | Senior Associate - Advisory | 66.3 | $ 175 | | $ 11,602.50 |
| Zanini, Joseph | Senior Associate - Advisory | 1.5 | $ 175 | ** | $ 262.50 |
| Mohnkern, Colleen | Senior Associate - Advisory | 262.1 | $ 125 | | $ 32,762.50 |
| Figari, Giorgio Massari | Associate - Tax | 3.0 | $ 560 | | $ 1,680.00 |
| Kwon,  Eric | Associate - Tax | 10.0 | $ 425 | ** | $ 4,250.00 |
| Benage, Meredith | Associate - Tax | 8.0 | $ 280 | ** | $ 2,240.00 |
| Arce, Erika | Associate - Tax | 72.7 | $ 260 | | $ 18,902.00 |
| Baskaran, Saveesna | Associate - Tax | 14.0 | $ 260 | | $ 3,640.00 |
| Benage, Meredith Levine | Associate - Tax | 114.7 | $ 260 | ** | $ 29,822.00 |
| Bull, Lydia | Associate - Tax | 107.4 | $ 260 | | $ 27,924.00 |
| Dickson, Jake | Associate - Tax | 7.5 | $ 260 | | $ 1,950.00 |
| Fleming, Clovis | Associate - Tax | 132.2 | $ 260 | | $ 34,372.00 |
| Granci, Elizabeth | Associate - Tax | 88.0 | $ 260 | | $ 22,880.00 |
| Henderson, Brandon | Associate - Tax | 35.5 | $ 260 | | $ 9,230.00 |

\* Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Klaudt, David | Associate - Tax | | 97.9 | $  260 | | $  25,454.00 |
| Klein, Allie | Associate - Tax | | 43.3 | $  260 | ** | $  11,258.00 |
| Kwon,  Eric | Associate - Tax | | 46.0 | $  260 | ** | $  11,960.00 |
| Passmore, Jesse | Associate - Tax | | 7.5 | $  260 | | $  1,950.00 |
| Serafino, Chase | Associate - Tax | | 4.0 | $  260 | | $  1,040.00 |
| Shaw, Ryan | Associate - Tax | | 4.0 | $  260 | | $  1,040.00 |
| Sirotkin, Jesse | Associate - Tax | | 2.6 | $  260 | | $  676.00 |
| Solomatova, Sasha | Associate - Tax | | 0.5 | $  260 | | $  130.00 |
| Stamchev, Alex | Associate - Tax | | 53.7 | $  260 | | $  13,962.00 |
| Zhukova, Kate | Associate - Tax | | 111.3 | $  260 | | $  28,938.00 |
| Huang, Hayley | Associate - Tax | | 16.5 | $  241 | | $  3,976.50 |
| Jones, Virginia | Associate - Tax | | 593.0 | $  241 | | $  142,913.00 |
| Karcasinas, Theodore J | Associate - Tax | * | 14.3 | $  241 | | $  3,446.30 |
| Martinez, Crystal F | Associate - Tax | | 9.3 | $  241 | | $  2,241.30 |
| Rodriguez, Mark | Associate - Tax | | 3.9 | $  241 | | $  939.90 |
| Thalachelloor, Jeff | Associate - Tax | | 4.8 | $  241 | | $  1,144.75 |
| Klein, Allie | Associate - Tax | | 89.9 | $  200 | ** | $  21,190.00 |
| Garza, Juanita | Associate - Bankruptcy | | 110.4 | $  193 | | $  21,307.20 |
| Bozon, Brianna | Associate - Advisory | | 563.1 | $  190 | | $  106,989.00 |
| Fritsche, Philip | Associate - Advisory | | 1,110.1 | $  190 | | $  210,919.00 |
| Kapsner, Paul | Associate - Advisory | | 828.4 | $  190 | | $  157,396.00 |
| Liang, Memory | Associate - Advisory | | 45.0 | $  190 | | $  8,550.00 |
| Slone, Janessa | Associate - Advisory | | 120.0 | $  190 | | $  22,800.00 |
| Kuhner, Tara | Associate - Advisory | | 13.5 | $  185 | | $  2,497.50 |
| LaMotte, Sloan | Associate - Advisory | | 46.7 | $  185 | | $  8,639.50 |
| Pham, Christy | Associate - Advisory | | 8.0 | $  185 | | $  1,480.00 |
| Alves, Matthew | Associate - Tax | | 712.0 | $  175 | | $  124,600.00 |
| Barone, Anthony | Associate - Advisory | | 28.6 | $  175 | | $  5,005.00 |
| Cobb, Caitlin L | Associate - Tax | | 340.4 | $  175 | | $  59,570.00 |
| Kleiber, Katherine N | Associate - Tax | | 210.8 | $  175 | | $  36,890.00 |
| Morton, David | Associate - Tax | | 199.1 | $  175 | | $  34,842.50 |
| Nebel, Bob | Associate - Advisory | | 0.9 | $  175 | ** | $  157.50 |
| Neitzel, Jacklyn | Associate - Tax | | 304.0 | $  175 | | $  53,191.25 |
| Nguyen, Vy | Associate - Tax | | 27.7 | $  175 | ** | $  4,847.50 |
| Rangwala, Hussain | Associate - Advisory | | 854.3 | $  175 | ** | $  149,502.50 |

\*   Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Smith, Bridgette | Associate - Advisory | 25.3 | $ 175 | | $ 4,427.50 |
| Whipple, Robert | Associate - Advisory | 11.1 | $ 175 | | $ 1,942.50 |
| Zhu, Anna | Associate - Advisory | 67.5 | $ 175 | | $ 11,812.50 |
| Milner, Aaron | Associate - Advisory | 1049.8 | $ 175 | | $ 183,715.00 |
| Ballard, Tripp | Associate - Advisory | 237.1 | $ 125 | | $ 29,637.50 |
| Bhai, Aamir | Associate - Advisory | 667.8 | $ 125 | | $ 83,475.00 |
| Douthey, Amy | Associate - Advisory | 2223.9 | $ 125 | | $ 277,987.50 |
| Kuo, Jackie | Associate - Advisory | 441.3 | $ 125 | | $ 55,162.50 |
| Lariscy, Matthew R. | Associate - Advisory | 788.8 | $ 125 | | $ 98,600.00 |
| Milner, Aaron | Associate - Advisory | 1203.7 | $ 125 | | $ 150,462.50 |
| Molnar, Zack | Associate - Advisory | 534.1 | $ 125 | | $ 66,762.50 |
| Nebel, Bob | Associate - Advisory | 1059.8 | $ 125 | ** | $ 132,475.00 |
| Nguyen, Vy | Associate - Tax | 67.2 | $ 125 | ** | $ 8,400.00 |
| Ouyo, Lesley | Associate - Advisory | 261.2 | $ 125 | | $ 32,650.00 |
| Puntham-Baker, Jay | Associate - Advisory | 15.5 | $ 125 | | $ 1,937.50 |
| Rangwala, Hussain | Associate - Advisory | 1328.7 | $ 125 | ** | $ 166,087.50 |
| Rios, Jose | Associate - Advisory | 177.8 | $ 125 | | $ 22,225.00 |
| Shah, Meghna | Associate - Advisory | 565.6 | $ 125 | | $ 70,700.00 |
| Waggoner, Holly | Associate - Advisory | 1144.8 | $ 125 | | $ 143,100.00 |
| Hodges, Jonathan | Associate - Advisory | 117.9 | $ 120 | | $ 14,148.00 |
| Kramp, Cindy | Associate - Advisory | 245.4 | $ 120 | | $ 29,448.00 |
| Master, Grayson | Associate - Advisory | 53.9 | $ 120 | | $ 6,468.00 |
| Nathan, Deepti | Associate - Advisory | 3.2 | $ 120 | | $ 384.00 |
| Reese, Kate | Associate - Advisory | 57.5 | $ 120 | | $ 6,900.00 |
| Roane, Connor | Associate - Advisory | 362.4 | $ 120 | | $ 43,488.00 |
| White, Evan | Associate - Advisory | 6.4 | $ 120 | | $ 768.00 |
| You, James | Associate - Advisory | 19.7 | $ 120 | | $ 2,364.00 |

\*   Promoted effective 10/1/15
\*\* Rates differ due to services provided under multiple Statements of Work

## ATTACHMENT B TO FEE APPLICATION, continued
### (Final Compensation Period)

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| Hawks, Nathan | Paraprofessional - Tax | 1.2 | $ 140 | $ 168.00 |
| Braun, Nancy | Contractor - Apptio SME*** | 351.2 | $ 185 | $ 64,972.00 |
| Serber, Mike | Contractor - Data Architect*** | 1,041.1 | $ 150 | $ 156,165.00 |
| Hayes, Chris | Contractor - Data SME*** | 433.0 | $ 110 | $ 47,630.00 |
| Adedeji, Peju | Contractor *** | 1,199.6 | $ 104 | $ 124,758.40 |
| **Total Hours and Fees** | | **57,571.3** | | **$ 15,288,812.05** |
| Less Voluntary Reduction associated with Fee Statement and Fee Preparation (3rd Interim Period) | | | | $ (25,874.53) |
| Less Voluntary Reduction associated with Exhibit A18 (July 2015) | | | | $ (2,497.50) |
| **Total Discounted Fees** | | | | **$ 15,260,440.02** |
| Post-Emergence Fee Application Preparation | | | | $ 76,731.40 |
| Less Agreed Upon Reduction in Fees with Fee Review Committee | | | | $ (87,013.29) |
| **Total Fees Requested** | | | | **$ 15,250,158.13** |
| **Blended Hourly Rate** | | | **$265** | |

\*    Promoted effective 10/1/15
\*\*    Rates differ due to services provided under multiple Statements of Work
\*\*\*    Contractors passed through at cost to KPMG

## COMPENSATION BY PROJECT CATEGORY
### (Seventh Interim Period)

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 28 | Tax Accounting Support (Current Quarter) | 28.7 | $ 16,502.50 |
| 30 | Earnings and Profit Study | 1.0 | $ 700.00 |
| 32 | Tax Accounting Support (Restructuring) | 83.1 | $ 46,981.00 |
| 33 | Fresh Start | 1,401.3 | $ 441,241.00 |
| 34 | 2015 Bankruptcy Cost Analysis | 242.4 | $ 99,954.00 |
| 35 | Fee Statement and Fee Application Preparation | 312.1 | $ 96,003.20 |
| 36 | Retention Services | 7.8 | $ 3,415.20 |
| 37 | Allegro Implementation Internal Audit | 326.8 | $ 85,150.00 |
| 38 | 2015 Repairs and Maintenance | 3.0 | $ 2,040.00 |
| 39 | 2016 IT Compliance Support | 193.7 | $ 38,390.50 |
| 40 | Tax Consulting Services | 632.9 | $ 452,281.50 |
| 41 | IA - User Access Management | 435.2 | $ 93,393.50 |
| 42 | Tax Due Diligence | 87.3 | $ 51,119.00 |
| 43 | OneSource Tax Compliance Automation | 127.6 | $ 44,660.00 |
| 44 | Internal Audit | 1,436.3 | $ 233,385.50 |
| 45 | 355 Opinion | 1,112.8 | $ 1,046,290.00 |
| 46 | Bankruptcy Cost Analysis -2016 | 208.4 | $ 73,658.00 |
| 47 | 2015 Oncor Return Review | 67.2 | $ 32,959.00 |
| 48 | 2015 Tax Return Review | 24.5 | $ 12,022.50 |
| | **Total** | **6,732.1** | **$ 2,870,146.40** |

## COMPENSATION BY PROJECT CATEGORY
### (Final Compensation Period)

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 1 | Voucher Analysis Services | 7,031.6 | $ 918,460.00 |
| 2 | 2014 Property Tax Consulting | 1,120.9 | $ 199,186.75 |
| 3 | Sales and Use Tax Examination Consulting Services | 314.6 | $ 104,347.30 |
| 6 | SOX Phase 0 | 76.0 | $ 21,267.00 |
| 7 | SOX Phase I | 2,447.6 | $ 391,954.00 |
| 8 | 2013 Tax Return Review | 63.4 | $ 30,380.00 |
| 9 | Loan Staff Services | 847.2 | $ 148,260.00 |
| 10 | IT Asset Management | 262.8 | $ 52,537.50 |
| 11 | Service Costing Assessment Services | 621.3 | $ 137,423.50 |
| 12 | SOX Phase II - On-Going Controls | 5,334.8 | $ 879,061.30 |
| 13 | CAO Financial Reporting Support | 3,823.5 | $ 841,263.60 |
| 14 | Service Costing Phase II - Model Remediation | 288.4 | $ 71,027.50 |
| 15 | SOX II - SDLC (Software Development Life Cycle) Services | 2,008.8 | $ 389,562.20 |
| 16 | SOX Phase II - IAM Controls | 1,588.5 | $ 317,098.90 |
| 17 | HW Contract Advisor Services | 238.6 | $ 46,589.50 |
| 18 | Phase II IT Costing Apptio Service Catalog | 2,633.3 | $ 567,978.30 |
| 19 | Enterprise Architecture Strategy | 429.7 | $ 116,121.50 |
| 20 | FY14 USIT Consulting | 532.6 | $ 208,483.70 |
| 21 | Transaction Cost Analysis | 2,294.8 | $ 997,489.00 |
| 22 | Claims Reconciliation | 1,048.6 | $ 183,505.00 |
| 23 | Enterprise Architecture Strategy Foundation - Phase II | 216.5 | $ 59,992.50 |
| 24 | Risk Management Gap Assessment | 286.3 | $ 75,512.00 |
| 25 | SOX Optimization | 3,307.9 | $ 620,220.50 |
| 26 | OneSource Indirect Tax | 1,089.1 | $ 530,459.15 |

## COMPENSATION BY PROJECT CATEGORY, continued
### (Final Compensation Period)

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 27 | Repairs & Maintenance Review | 648.3 | $ 363,274.00 |
| 28 | Tax Accounting Support (Current Quarter) | 648.5 | $ 363,453.30 |
| 29 | SOX Compliance | 2,317.1 | $ 496,628.50 |
| 30 | Earnings and Profit Study | 713.3 | $ 398,480.75 |
| 31 | 2014 Tax Return Review | 21.8 | $ 11,682.00 |
| 32 | Tax Accounting Support (Restructuring) | 969.7 | $ 504,519.10 |
| 33 | Fresh Start | 5,054.7 | $ 1,599,261.00 |
| 34 | 2015 Bankruptcy Cost Analysis | 1,209.5 | $ 498,783.00 |
| 35 | Fee Statement and Fee Application Preparation | 2,550.7 | $ 697,526.00 |
| 36 | Retention Services | 179.6 | $ 58,102.20 |
| 37 | Allegro Implementation Internal Audit | 380.1 | $ 100,592.50 |
| 38 | 2015 Repairs and Maintenance | 99.8 | $ 59,436.00 |
| 39 | 2016 IT Compliance Support | 544.3 | $ 108,206.00 |
| 40 | Tax Consulting Services | 702.4 | $ 507,753.00 |
| 41 | IA - User Access Management | 560.7 | $ 118,840.00 |
| 42 | Tax Due Diligence | 87.3 | $ 51,119.00 |
| 43 | OneSource Tax Compliance Automation | 127.6 | $ 44,660.00 |
| 44 | Internal Audit | 1,436.3 | $ 233,385.50 |
| 45 | 355 Opinion | 1,112.8 | $ 1,046,290.00 |

## COMPENSATION BY PROJECT CATEGORY, continued
## (Final Compensation Period)

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 46 | Bankruptcy Cost Analysis -2016 | 208.4 | $ 73,658.00 |
| 47 | 2015 Oncor Return Review | 67.2 | $ 32,959.00 |
| 48 | 2015 Tax Return Review | 24.5 | $ 12,022.50 |
| | **Total** | **57,571.3** | **$ 15,288,812.05** |
| Less Voluntary Reduction associated with Fee Statement and Fee Preparation (3rd Interim Period) | | | $ (25,874.53) |
| Less Voluntary Reduction associated with Exhibit A18 (July 2015) | | | $ (2,497.50) |
| **Subtotal Fees** | | | **$ 15,260,440.02** |
| Post-Emergence Fee Application Preparation | | | $ 76,731.40 |
| Less Agreed-Upon Reduction in Fees with Fee Review Committee | | | $ (87,013.29) |
| **Total Fees Requested** | | | **$ 15,250,158.13** |

# EXPENSE SUMMARY

## (Seventh Interim Period)

| Service Description | Service Provider | Amount | |
|---|---|---|---|
| Airfare | N/A | $ | 21,313.51 |
| Lodging | N/A | $ | 13,718.51 |
| Travel Meals | N/A | $ | 1,272.26 |
| Ground Transportation | N/A | $ | 5,904.14 |
| Miscellaneous | N/A | $ | - |
| **Total** | | **$** | **42,208.42** |

## (Final Compensation Period)

| Service Description | Service Provider | Amount | |
|---|---|---|---|
| Airfare | N/A | $ | 199,932.21 |
| Lodging | N/A | $ | 243,303.23 |
| Travel Meals | N/A | $ | 42,185.33 |
| Ground Transportation | N/A | $ | 89,140.33 |
| Miscellaneous | N/A | $ | 2,549.95 |
| **Total** | | **$** | **577,111.05** |
| Less Agreed Upon Expense Reductions | | $ | (2,394.70) |
| **Total Expenses Requested** | | **$** | **574,716.35** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | Objection Deadline: January 6, 2017 at 4:00 p.m. |

**SEVENTH INTERIM AND FINAL FEE APPLICATION OF KPMG LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS BANKRUPTCY ACCOUNTING AND TAX ADVISORS
TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE INTERIM
PERIOD FROM MAY 1, 2016 THROUGH OCTOBER 3, 2016 AND THE FINAL
PERIOD FROM APRIL 29, 2014 THROUGH OCTOBER 3, 2016**

KPMG LLP, ("KPMG") as Bankruptcy Accounting and Tax Advisors to the

above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), files

this Seventh Interim and Final Fee Application (the "Application"), pursuant to section

330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Local

Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for

the District of Delaware (the "Local Rules").  By this Application, KPMG seeks (a)

allowance of compensation for professional services performed in the amount of

$2,870,146.40 and actual and necessary expenses in the amount of $42,208.42 incurred

by KPMG for the period from May 1, 2016 through and including October 3, 2016 (the

"Seventh Interim Compensation Period"), and (b) final approval of all fees and

expenses KPMG incurred for the period from April 29, 2014 through and including

October 3, 2016 (the "Final Compensation Period") in the amount of $15,250,158.13[4]

and $574,716.35 respectively and respectfully represents:

**Background**

1.      On April 29, 2014 (the "Petition Date"), each of the Debtors filed a

voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The

Debtors are operating their businesses and managing their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Court

has entered a final order for joint administration of these chapter 11 cases.  The Court

has not appointed a trustee.

2.      The Office of the United States Trustee for the District of Delaware (the

"U.S. Trustee") formed an official committee of unsecured creditors in these chapter 11

cases on May 13, 2014 [D.I. 420].  Further information regarding the Debtors' business

operations and capital structure is set forth in the Declaration of Paul Keglevic,

Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer

of Energy Future Holdings Corp., et al., in Support of First Day Motions [D.I. 98].

3.      The Debtors filed an Application To Retain and Employ KPMG as

Bankruptcy Accounting and Tax Advisor on May 29, 2014 (the "Retention

Application") [D.I. 652], all as more fully set forth in the Application, the Bibby

Declaration, the Supplement to the Application of Energy Future Holdings Corp, et al.,

[D.I. 1968] (the "Application Supplement"), the Supplemental Declaration of Thomas

D. Bibby in Support of the Application of Energy Future Holdings Corp., et al., for

---

[4] Includes hours and fees associated with the preparation of remaining monthly fee statements and the 7th Interim and Final Fee Application which were incurred post-emergence but prior to the filing of this Application. Supporting detail for those fees are itemized in Exhibit C.

Entry of an Order Authorizing the Debtors To Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective *Nunc Pro Tunc* to the Petition Date [D.I.1969] (the "Bibby Application Supplement Declaration"), and the Second Supplemental Declaration of Thomas D. Bibby in Support of the Application of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective *Nunc Pro Tunc* to the Petition Date [D.I. 2038] (the "Supplemental Bibby Declaration").

4.      By this Court's Order, dated September 16, 2014 [D.I. 2054] (the "Retention Order"), the Debtors were authorized to retain and employ KPMG LLP as Bankruptcy Accounting and Tax Advisors *Nunc Pro Tunc* to the Petition Date.  The Retention Order authorizes the Debtors to compensate KPMG in accordance with the procedures set forth in section 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such other procedures as were fixed by order of the Court.

5.      Furthermore, by this Court's Order, dated December 17, 2014 [D.I. 3048] (the "Order"), the Debtors and Debtors in Possession were authorized to expand KPMG LLP's services as Bankruptcy Accounting and Tax Advisors *Nunc Pro Tunc* to August 1, 2014.

6.      As noted in the Retention Order, KPMG received retainer amounts for services earned pre-petition.  KPMG applied a portion of the remaining retainer amount to satisfy payments of the pre-petition fees and expenses.    Per the Retention Order and as disclosed in subsequent filings, KPMG has applied the remaining retainer balance to post petition fees and expenses.

7.      On February 4, 2015, the Debtors filed the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Establish Procedures to Submit Additional Agreements That Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting, Tax, and IT Advisors [D.I. 3442]  (the "Retention Protocol Motion").  Pursuant to the Retention Protocol Motion, the Debtors sought entry of an order establishing procedures to submit additional agreements and statements of work (the "Additional Agreements") that expand the scope of the retention and employment of KPMG as bankruptcy accounting, tax, and information technology advisors to the KPMG Debtors.

8.      On February 24, 2015, the Court entered the Retention Protocol Order. The Retention Protocol Order provides that, to the extent the Debtors and KPMG enter into any Additional Agreements, the Debtors shall file a Notice (attaching such Additional Agreements) with the Court and serve the Notice upon the Notice Parties. The Debtors have entered into Additional Agreements with KPMG pursuant to the terms of the Retention Protocol Order.  See D.I. 3801, 4019, 4646, 5088, 5879, 6146, 6339, 6561, 7587, 7965, 8035, 8110, 8262, 8576, 8706, 8917, 8984, 9527, 9534 and 9554.

## Jurisdiction

9.      The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the*

*District of Delaware*, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

10.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

11.    The statutory bases for the relief requested herein are sections 327(a), 328, and 330 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rules 2014-1 and 2016-2.

## **Summary of Application**

12.    During the Seventh Interim Compensation Period, KPMG performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates and not on behalf of any committee, creditor or other person.  By this Application, KPMG requests allowance of interim compensation of professional fees totaling $2,870,146.40 and reimbursement of necessary and actual out-of-pocket expenses in the amount of $42,208.42 for the Seventh Interim Compensation Period.  KPMG's request for compensation is broken down as follows:

| Monthly Compensation Period | Fees Requested | Expenses Requested | Fees Paid to Date | Expenses Paid to Date |
|---|---|---|---|---|
| 05.01.16 through 05.31.16 | $    402,748.20 | $    5,576.12 | $   311,011.06 | $    5,576.12 |
| 06.01.16 through 06.30.16 | $    431,199.90 | $    6,227.12 | $   344,959.92 | $    6,227.12 |
| 07.01.16 through 07.31.16 | $    658,403.90 | $    8,838.00 | $   526,723.12 | $    8,838.00 |
| 08.01.16 through 08.31.16 | $    665,679.30 | $  12,926.72 | $            - | $           - |
| 09.01.16 through 10.03.16 | $    712,115.10 | $    8,640.46 | $            - | $           - |
| **Total** | **$    2,870,146.40** | **$  42,208.42** | **$ 1,182,694.10** | **$    20,641.24** |

13.    During the Final Compensation Period, KPMG performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates and not on behalf of any committee, creditor or other person.  By this Application,

KPMG requests final approval of all fees and expenses KPMG incurred during the Final Compensation Period in the amount of $15,250,158.13[5] and $574,716.35.

14.    This Application also requests that this Court authorize and direct the Debtors to pay the fees associated with fee statement and fee application preparation that were incurred after the Final Compensation Period, but before the date of this Application. These fees total $76,731.40 for the preparation of the remaining monthly fee statements and the Seventh Interim and Final Fee Application.

**Summary of Services Rendered During the Seventh Interim Compensation Period**

15.    This Application is KPMG's Seventh Interim and Final Fee Application for compensation and expense reimbursement filed in these chapter 11 cases, as referenced in Attachment B. During the Seventh Interim Compensation Period, KPMG provided significant professional services to the Debtors in their efforts to navigate their business through the chapter 11 process.

16.    Set forth below is a summary of the significant professional services that KPMG rendered to the Debtors during the Seventh Interim Compensation Period:

**Tax Accounting Support (Current Quarter)**

- KPMG assisted EFH management with its analysis and documentation of financial reporting and disclosure requirements related to ASC 740 for the 2016 Q2 and Q3 financial reporting cycles. KPMG's services also included participating in discussions with EFH's external auditor.

---

[5] Includes discounted fees of $76,731.40 associated with fee application preparation that were incurred post-emergence, but before the date of this Final Application as per EFH Fee Review Committee memo dated October 5, 2016.

**SOX Compliance**

- During this Seventh Interim Compensation Period, KPMG continued to support the IT Compliance department by assisting in a) ongoing control performance monitoring, b) control owner support, c) communication with business personnel, IT management, and internal audit and d) control automation development and deployment efforts related to SOX compliance across the IT organization.

**Earnings and Profit Study**

- KPMG addressed EFH 8937 inquiry.

**Tax Accounting Support (Restructuring)**

- KPMG provided service with respect to assisting the EFH tax department to improve its tax accounting processes in preparation for fresh start accounting and emergence from bankruptcy.  In addition, KPMG worked with the Controller's department to coordinate the EFH Tax/EFH Controller's fresh start accounting preparation.

**Fresh Start**

- KPMG provided services related to financial reporting and accounting in preparation for emergence from bankruptcy under US GAAP ASC 852 Reorganizations. KPMG continued to assist management with identification of possible alternate accounting policies to elect at emergence.  KPMG also assisted management with the preparation of pro forma financial statements for Reorganized TCEH to be updated and used in future SEC registration statements and other regulatory filings. KPMG continued assisting management with the overall assessment of the estimated Reorganized TCEH balance sheet at emergence to identify material adjustments pertaining to the Plan of Reorganization and Fresh Start Accounting with a focus on certain generation-related balances at management's request which required plant site visitation.  KPMG also provided technical accounting research findings pertaining to the application of fresh start accounting.

**2015 Bankruptcy Cost Analysis**

- KPMG continued to provide services with respect to the 2015 transaction costs relating to the bankruptcy.  In connection with such services, KPMG analyzed additional invoices provided by the client along with corresponding fee applications pertaining to various service providers in order to ascertain the tax treatment of such costs.  As necessary, KPMG held discussions with the Company and the additional service providers to understand the nature of the services provided in order to properly categorize the costs incurred by the Company and assist in the determination of the amounts to include in the 2015 tax return.  In addition, KPMG held discussions with the Company in order to finalize the analysis and ensure that all methodologies were captured in the KPMG deliverable.   .

**Fee Statement and Fee Application Preparation**

- The billing procedures required by the US Trustee Guidelines differ from KPMG's normal billing procedures and as such, the Local Rules and the Interim Compensation Order entered in these cases have required significant effort to inform the timekeepers of their responsibilities, compile the detailed time and expenses entries, prepare detailed and summary schedules of fees and expenses incurred, and draft the schedules included in the monthly and interim fee applications. Per the United States Bankruptcy Code Title 11 § 330(a)(6), any compensation awarded for the preparation of a fee application shall be based on the level and skill reasonably required to prepare the application.

**Retention Services**

- Services included coordinating with internal teams and Debtor's Counsel with regards to amendments and / or extensions needed for previously approved services.

**Allegro Implementation Internal Audit**

- KPMG continued performing tasks needed to assist EFH with performing an Interim Audit review of the Allegro ETRM System Project implementation. KPMG began conducting test plan reviews and test evidence observations for Allegro System Implementation Project.

**2015 Repairs and Maintenance**

- KPMG continued assisting EFH with the analysis and review of its repairs and maintenance tax deduction for the 2015 tax year.

**2016 IT Compliance Support**

- During this Seventh Interim Compensation Period, KPMG continued to provide support to the EFH IT Compliance department by assisting in a) transition of compliance activities through the change of IT outsourced service providers from Cap Gemini to Accenture, b) collaborating with IT leadership on additional control automation efforts through Robotics Process Automation, and c) coordinating IT compliance efforts for the Record Center solution.

**Tax Consulting Services**

- KPMG assisted EFH with analyzing the federal and state tax issues associated with various restructuring proposals and evaluating the impact on the pending IRS ruling request. Further research, analysis, and correspondence were performed in connection with the IRS ruling request culminating in its receipt on July 28, 2016. Additional research and analysis were performed concerning certain issues connected to the restructuring for which tax technical memoranda were prepared and delivered to EFH.

**IA - User Access Management**

- During this Seventh Interim Compensation Period, KPMG continued to support the EFH Internal Audit Department by assisting with an assessment of processes, tools, and controls related to the user access management elements across IT ("IT") components by: a) conducting interviews with identified process area and IT component owners, b) observing process owners performing process tasks within target applications and supporting tools, and c) inspecting processes and controls documentation related to the user access management process areas and IT components

**OneSource Tax Compliance Automation**

- KPMG provided Excel-based toolkit development services with respect to EFH's deployment of Thomson Reuter's OneSource Indirect Tax Determination ("OITD") system. The final goal of this project was the successful deployment of two custom toolkits that leverage OITD source data in order to automate routine business processes which were normally handled by EFH tax department personnel on a manual basis. The phase 1 toolkit, "OneSource Determination Corrections", was designed to automate the updating of selected indirect tax related transactions residing in OITD databases. Specifically, the primary function of this toolkit is to correct inaccurate tax calculations on previously processed transactions as deemed necessary by EFH tax department personnel. The phase 2 toolkit, "Texas SUT Compliance Automation", generates a series of tax return upload files which contain appropriately formatted financial data. These output files will then be utilized as the source files for the monthly Texas sales and use tax returns processing. Related activities for both phases of this project included requirements confirmation/documentation, comprehensive testing, creation of training materials, facilitating multiple knowledge transfer sessions, thorough testing, and providing post go-live support.

**Internal Audit**

- During this Seventh Interim Compensation Period, KPMG supported the EFH Internal Audit ("IA") Department by assisting with various Information Technology internal audit projects as part of IA's 2016 audit plan.  Primary audit areas included Sarbanes-Oxley compliance testing, 2017 audit planning, assessment of IT's Converged Infrastructure initiative, and assistance with key IT risk and controls related to organizational emergence efforts.  Key activities included coordination with external audit, controls testing, management discussions, and documentation of results.

**355 Opinion**

- EFH requested that KPMG provide a tax opinion with respect to certain U.S. federal income tax consequences relating to the bankruptcy restructuring. Such opinion referred to, and included by reference, the analysis and rulings provided in the IRS ruling request, but also analyzed and concluded on issues not directly analyzed and ruled upon therein. The tax opinion was delivered to EFH on October 3, 2016.

**Bankruptcy Cost Analysis - 2016**

- KPMG provided services with respect to the 2016 transaction costs relating to the bankruptcy. In connection with such services, KPMG analyzed additional invoices provided by the client along with corresponding fee applications pertaining to various service providers in order to ascertain the tax treatment of such costs. As necessary, KPMG held discussions with the Company and the additional service providers to understand the nature of the services provided in order to properly categorize the costs incurred by the Company.

**2015 Oncor Return Review**

- KPMG reviewed information provided by EFH relating to the 2015 Oncor partnership tax return and also met with the EFH tax department to discuss 2015 Oncor tax return review including discussion of the tax return.

**2015 Tax Return Review**

- KPMG reviewed additional information provided by EFH relating to the 2014 consolidated tax return and also met with the EFH tax department to discuss 2014 tax return review including discussion of tax return issues.

17.     During the Interim Compensation Period, KPMG billed the Debtors for time expended by professionals based on hourly rates ranging from $120 to $1,225 per hour. The rates reflected in this Application represent up to a 50% discount from KPMG's standard rates. Of the aggregate time expended, 732.2 hours were expended by partners and principals, 1,416.5 hours were expended by managing directors, directors, associate directors and senior managers, 1,501.4 hours were expended by managers, and 3,082.0 hours were expended by senior associates and associates. KPMG's blended

hourly rate for services provided during the Seventh Interim Compensation Period is $426.34.

18.     In addition to Attachment B, time detail records for the Seventh Interim Compensation Period are annexed hereto as Exhibits A28 – A48.  KPMG maintains contemporaneous records of the time expended for the professional services and expenses related hereto performed in connection with these chapter 11 cases and such records are maintained in the ordinary course of business.

19.     Time detail records for the fees associated with Fee Statement and Fee Applications incurred post-emergence but prior to the filing of this application are annexed hereto as Exhibit C as directed per the EFH Fee Review Committee memo dated October 5, 2016.

20.     The fees applied for herein are based on the usual and customary fees KPMG charges to tax and advisory clients and are commensurate with the usual and customary rates charged for services performed.

21.     KPMG respectfully submits that the amounts applied for herein for professional services rendered on behalf of the Debtors in these cases to date are fair and reasonable given: (a) the time expended; (b) the nature and extent of the services performed at the time at which such services were rendered; (c) the value of such services; and (d) the costs of comparable services other than in these chapter 11 cases.

22.     The time and labor expended by KPMG during the Seventh Interim and Final Compensation Period has been commensurate with the size and complexity of

these cases.  In rendering these services, KPMG has made every effort to maximize the benefit to the Debtors' estates, to work efficiently with the other professionals employed in these cases, and to leverage staff appropriately in order to minimize duplication of effort.

23.      During the Seventh Interim and Final Compensation Period, KPMG provided a focused range of professional services as requested by the Debtors.  KPMG respectfully submits that these services: (a) were necessary and beneficial to the successful and prompt administration of these cases; and (b) have been provided in a cost efficient manner.

24.      Except as set forth in the Retention Order, no promises concerning compensation have been made to KPMG by any firm, person or entity.

**Summary of Actual and Necessary Expenses During the Seventh Interim Compensation Period**

25.      Attached hereto as Exhibit B, and incorporated herein by reference, is a detailed description of the actual and necessary expenses incurred by KPMG in connection with its employment with the Debtors during the Interim Compensation Period.  As set forth in Exhibit B, KPMG seeks reimbursement of actual and necessary expenses incurred by KPMG during the Seventh Interim Compensation Period in the aggregate amount of $42,208.42.  These expenses are reasonable and necessary in light of the size and complexity of the Debtors' cases.

**<u>Reservation</u>**

To the extent that time for services rendered or disbursements incurred relate to the Seventh Interim and Final Compensation Period, but were not processed prior to the preparation of this Application, KPMG reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

*[Remainder of page left intentionally blank]*

**Conclusion**

WHEREFORE, subject to the terms of the Interim Compensation Order, KPMG respectfully requests that the Court enter an order (a) approving interim compensation of $2,870,146.40 as compensation for professional services rendered during the Seventh Interim Compensation Period and reimbursement for actual and necessary expenses totaling $42,208.42 that KPMG incurred in rendering such services and (b) granting final approval of compensation of $15,250,158.13 as compensation for professional services rendered during the Final Compensation Period and reimbursement for actual and necessary expenses totaling $574,716.35.

Dated: December 15, 2016

Respectfully submitted,

Thomas D. Bibby
Partner, KPMG LLP
717 North Harwood Street
Dallas, TX   75201-6585

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION PURSUANT TO RULE 2016-2 OF THE**
**LOCAL RULES OF BANKRUPTCY PROCEDURE FOR THE**
**UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

I, Thomas D. Bibby, being duly sworn, deposes and says:

1.      I am a Certified Public Accountant and a Partner of KPMG LLP ("KPMG"), a professional services firm.

2.      By Order dated September 16, 2014, KPMG was retained as Bankruptcy Accounting and Tax Advisors to the above captioned debtors and debtors in possession (the "Debtors").  I submit this Declaration in conjunction with KPMG's fee application, dated December 15, 2016 (the "Seventh Interim and Final Fee Application") for compensation for services rendered and allowance of expenses for the interim period of May 1, 2016 through October 3, 2016 and the final period of April 29, 2014 through October 3, 2016.

3.      I am familiar with the work performed on behalf of the Debtors by the professionals of KPMG.

4.      I have reviewed the foregoing Seventh Interim and Final Fee Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

United States Bankruptcy Court for the District of Delaware, and submit that the Seventh Interim and Final Fee Application substantially complies with such Rule.

5.      The Debtors have been given the opportunity to review the Seventh Interim and Final Fee Application in advance of filing.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 15th day of December, 2016

Thomas D. Bibby
KPMG LLP