**Exhibit A28**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss EFIH tax allocation methodology for Q1 tax provision with C. Crockett (KPMG) |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discuss EFIH tax allocation methodology for Q1 tax provision with A. Corum (KPMG) |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.1 | $ 632.50 | Review updated EFIH Q1 tax provision calculations provided by EFH, including review of updated presentation for tax benefit on NOL utilized against Oncor Holdings taxable income |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Prepare for EFIH discussion with K. Ashby and W. Li (EFH) by studying the separate return concept rules in ASC 740. |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with S. Lyons, C. Crockett (KPMG), K. Ashby and W. Li (EFH) re: change in Q1 reporting on EFIH to show tax benefit for current use of NOL. |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with S. Lyons, C. Crockett (KPMG), K. Ashby and W. Li (EFH) re: change in Q1 reporting on EFIH to show tax benefit for current use of NOL. |
| 05103201 | Tax Accounting Support (Current Quarter) | 20160505 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.3 | $ 1,322.50 | Discuss EFIH change for net operating loss (NOL) tax benefit with K. Ashby and W. Li (EFH) |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160614 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Accounting/SEC Reporting Meeting for Q2.  Participants - M. Oltmanns, K. Ashby, M. Horn, S. Lee, W. Li, S. Kim, B. Lundell, C. Dobry, and T. Nutt (all EFH). |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160616 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participate in Q2 Tax Controversy Meeting to discuss uncertain tax positions related to Q2 activity.  Participants - M. Oltmanns, S. Lee, W. Li, K. Ashby, M. Horn, B. Bloom, C. Howard, C. Ivins, S. Fitzgerald (all EFH). |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160624 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Participate in EFH's Q2 Contract Rejections/Assumptions meeting lead by S. Kim (EFH).  Attendees - S. Kim, A. Ball, T. Eaton, T. Hogan, C. Dobry, J. Bonhard, B. Fleming, T. Nutt, K. Ashby, M. Oltmanns, W. Li, R. Leal, Deloitte audit team |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160629 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.6 | $ 920.00 | Participated in Book to Tax Review Meeting (Q2) to discuss the Q2 Book to Tax Report.  Participants - M. Oltmanns, K. Ashby, W. Li, S. Lee, S. Fitzgerald, J. Day, S. Tatum, C. Garcia, and M. Horn (all of EFH). |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160629 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.4 | $ 1,380.00 | Analyze the ASC 740 rules, internal EFH accounting policies, and EFH tax internal controls for guidance on whether a quarter over quarter change of an amount in a forecasted tax rate is due to a change in methodology or other reason. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Accounting Support (Current Quarter) | 20160630 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Q2 Accounting Topics (Corp & Treasury) Meeting lead by C. Dobry (EFH).  Participants - representatives from the following departments - EFH Controller's group, EFH Treasury, EFH Tax, EFH SEC Reporting, EFH Internal Audit, Deloitte Audit Team |
| 90465668 | Tax Accounting Support (Current Quarter) | 20160630 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Q2 Accounting Topics - Luminant GM&D (Generation, Mining, and Development) meeting  lead by C. Dobry (EFH). Participants - representatives from the following  departments - EFH Controller's group, Luminant accounting, EFH Tax, Internal Audit, and Deloitte audit team. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160706 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in Q2 Accounting Topics - TXU Energy meeting  lead by C. Dobry (EFH). Participants - representatives from the following  departments - EFH Controller's group, TXU Energy accounting, EFH Tax, Internal Audit, and Deloitte audit team. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160706 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Participate in Tax Department's Q2 "Pre-Workday 5" meeting to discuss variances in the book-tax report, changes in methodologies or sources of information, new and removed items from prior quarter, new taxing jurisdictions the Company is doing business in, and any new discrete items expected to be included in the income tax provision.   Participants - C. Howard, M. Horn, K. Ashby, M. Oltmanns, W. Li, S. Lee (EFH) and Deloitte audit team. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160706 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Communicate via email with S. Lee and K. Ashby (EFH) regarding deferred tax items in the Texas Gross Margins Tax calculation. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160706 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Research Texas Gross Margins Tax (TGMT) accounting question from S. Lee (EFH) |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160707 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Conference call with K. Ashby, S. Lee, W. Li, and J. Day (EFH) to discuss the Q2 change in TGMT deferred tax items. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160707 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.2 | $ 115.00 | In preparation for conference call with EFH tax department, review Texas Margin Tax Return calculations for 2015 and prior years, as well as deferred state tax calculations provided by EFH tax department. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160707 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Conference call with S. Lyons (KPMG), K. Ashby (EFH Tax) and S. Lee (EFH Tax) to discuss Texas Margin Tax Return calculations for 2015 and prior years, as well as deferred state tax calculations provided by EFH tax department related to impacts of Texas settlement. |
| 7921046 | Tax Accounting Support (Current Quarter) | 20160707 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Conference call with C. Crockett (KPMG), K. Ashby (EFH Tax) and S. Lee (EFH Tax) to discuss Texas Margin Tax Return calculations for 2015 and prior years, as well as deferred state tax calculations provided by EFH tax department related to impacts of Texas settlement. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Accounting Support (Current Quarter) | 20160713 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Participate in Q2 close meeting "Post WD-5 Meeting" with EFH tax department to confirm the income tax provision calculations, journal entries, and post closing adjustment reflect the discussions from pre-quarter end meetings. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160920 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Met with K. Ashby (EFH) to analyze Valuation Allowance scenarios when EFH emerges from bankruptcy based on conversations with Deloitte. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160923 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend Q3 Accounting Topics - Corp and Treasury meeting with EFH Controller's group members, EFH Treasury Department members, Deloitte audit team, and EFH tax department members. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160928 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend Q3 Book to Tax Review Meeting with EFH: M. Oltmanns, W. Li, S. Lee, K. Ashby, J. Day, S. Tatum, S. Fitzgerald, and C. Garcia. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160929 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Attend Q3 Accounting Topics - TXU Energy Retail meeting with EFH Controller's group, TXU Energy Retail Controller, Deloitte audit team, and EFH tax department members. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160929 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend Q3 Litigation Accrual Review with EFH Controller group, EFH legal group, Deloitte audit team, and EFH tax department members. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160929 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Attend Plan Effects and Fresh Start Accounting Entries - Initial Discussion meeting with EFH's internal Fresh Start Accounting team. |
| 93384821 | Tax Accounting Support (Current Quarter) | 20160929 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Call with C. Crockett, S. Lyons (KPMG) and S. Worsdell (KPMG) regarding tax treatment and accounting for EFH Tax Receivable Agreement (TRA) |
| | | | **Total** | | | **28.7** | **$ 16,502.50** | |

**Exhibit A30**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Earnings and Profit Study | 20160929 | Calloway, Robert | Senior Manager - Tax | $ 700.00 | 1.0 | $ 700.00 | Responded to Form 8937 inquiry made by EFH informing them regarding additional support required. |
| Total | | | | | | 1.0 | $ 700.00 | |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Accounting Support (Restructuring) | 20160505 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.4 | $ | 230.00 | Follow-up with S. Lyons (KPMG) regarding fresh start ASC 740 issues relating to Oncor equity method accounting |
| 05103201 | Tax Accounting Support (Restructuring) | 20160505 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.3 | $ | 747.50 | Discuss current state of EFH bankruptcy with M. Horn (EFH) as well as preparation by the tax department. |
| 05103201 | Tax Accounting Support (Restructuring) | 20160509 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.0 | $ | 1,150.00 | Met with C. Howard and M. Horn (EFH) to discuss tax analysis on potential new PIK (paid in kind) debt to be issued by TCEH upon emergence. |
| 05103201 | Tax Accounting Support (Restructuring) | 20160518 | Crockett, Clifford M | Partner - Tax | $ | 575 | 2.0 | $ | 1,150.00 | Discuss D. Wheat's (KPMG) 355 tax opinion with M. Horn (EFH) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160519 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Perform research regarding valuation allowance following fresh start (.6) draft email response to S. Lyons (KPMG) regarding same (.4) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160519 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Communication with M. Horn and C. Crockett (KPMG) re: potential valuation allowance on NOLs that are generated after emergence for purposes of the emergence forecast that the tax department was participating in. |
| 05103201 | Tax Accounting Support (Restructuring) | 20160523 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Discuss the 355 tax opinion with D. Wheat (KPMG) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160524 | Wiseman, Lori | Managing Director - Tax | $ | 575 | 1.0 | $ | 575.00 | Analyze the response to a Oklahoma state tax nexus question posed by K. Ashby (EFH) addressed by L. Wiseman (KPMG) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160525 | Lyons, Stacy L | Partner - Tax | $ | 525 | 0.5 | $ | 262.50 | Discuss Oklahoma state tax question with S. Lyons  (KPMG) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160525 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Discuss Oklahoma state tax question with L. Wiseman  (KPMG) |
| 05103201 | Tax Accounting Support (Restructuring) | 20160525 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.5 | $ | 1,437.50 | Meeting with M. Horn, K. Ashby, and B. Bloom (EFH) to discuss current state of tax department projects around bankruptcy, Project LESS, and fresh start accounting. |
| 05103201 | Tax Accounting Support (Restructuring) | 20160527 | Nesta, Michael G | Partner - Advisory | $ | 575 | 1.0 | $ | 575.00 | Discussion with D. Wheat (KPMG), B. Bloom (EFH) to understand needs, timing, etc. of due diligence project |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Accounting Support (Restructuring) | 20160616 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.5 | $ | 862.50 | Participate in EFH's tax department meeting where C. Howard (EFH) provided an update to the department about the latest happenings in the EFH/TCEH bankruptcy case and how that impacts tax. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160624 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.9 | $ | 517.50 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), S. Lee (EFH), and S. Lyons (KPMG) to discuss tax basis of various assets and deferred tax asset and deferred tax liability presentation in 3/31/16 pro forma financial statements |
| 90465668 | Tax Accounting Support (Restructuring) | 20160624 | Lyons, Stacy L | Partner - Tax | $ | 575 | 3.4 | $ | 1,955.00 | Analyze KPMG's 2004 basis report to gain insight regarding what was included and what was not known at the time it was issued (related to audit adjustments) for EFH FS Holdings and EFH Finance No. 2 as requested by C. Howard (EFH). |
| 90465668 | Tax Accounting Support (Restructuring) | 20160627 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Participate in conference call with K. Ashby and S. Lee (EFH) to discuss questions from the meeting with B, Lancy (KPMG) regarding the 03.31.2016 pro formas. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160628 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.3 | $ | 747.50 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), K. Ashby (EFH), S. Lyons (KPMG), S. Lee (EFH), B. Bloom (EFH), and K. Ashby (EFH) to discuss deferred tax assets and liabilities and the impact on the 3/31/16 pro forma financial statements. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160628 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.7 | $ | 402.50 | Communicate via email with C. Howard (EFH) regarding upcoming fresh start accounting and other bankruptcy emergence tax-related workstreams. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160629 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.2 | $ | 115.00 | Follow-up with D. Wheat (KPMG) re: EFH's Project Less tax project. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160629 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.8 | $ | 1,610.00 | Continue analysis of KPMG's 2004 tax basis reports on EFH FS Holdings, EFH Finance No. 2 as requested by C. Howard (EFH) - focusing on the nature and amounts of tax basis adjustments contained in the reports. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160630 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.9 | $ | 517.50 | Meet with M. Oltmanns (EFH) to discuss EFH tax controls around error vs. change in estimate. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160630 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.6 | $ | 345.00 | Draft email to M. Horn (EFH) documenting conclusions on error v. change in estimate analysis |
| 90465668 | Tax Accounting Support (Restructuring) | 20160630 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.8 | $ | 460.00 | Draft email to C. Howard and B. Bloom (EFH) summarizing analysis of 2004 KPMG basis reports for EFH FS Holdings and EFH Finance No. 2 |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Accounting Support (Restructuring) | 20160630 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.3 | $ | 747.50 | Review fresh start accounting meeting notes sent by K. Ashby (EFH) focusing on the overall accounting team's status on the fresh start accounting project. |
| 90465668 | Tax Accounting Support (Restructuring) | 20160630 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.4 | $ | 805.00 | Review material sent by B. Bloom (KPMG) related to the tax department's analysis of the tax consequences involved in Project Less (Legal entity simplification) |
| 7921046 | Tax Accounting Support (Restructuring) | 20160706 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.5 | $ | 1,437.50 | Analyzed treatment of contract rejections and assumptions for tax purposes (2.0) Composed email communicating the results of my analysis to K. Ashby, W. Li, and M. Oltmanns (EFH) (.5) |
| 7921046 | Tax Accounting Support (Restructuring) | 20160708 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Participate in meeting "Project LESS tax action items" lead by B. Bloom (EFH).  Other attendees were M. Oltmanns, K. Ashby, W. Li, C. Howard, M. Horn, S. Lee, B. Cobb (all of EFH). |
| 7921046 | Tax Accounting Support (Restructuring) | 20160708 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Participate in meeting "Fresh Start Accounting Follow-up Meeting" lead by C. Dobry (EFH).  Participants were R. Leal, T. Nutt, K. Ashby, B. Bloom, and representatives from each EFH business unit's accounting group. |
| 7921046 | Tax Accounting Support (Restructuring) | 20160713 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.8 | $ | 1,610.00 | Assist B. Bloom with due diligence request related to the tax basis of EFH Finance #2 Holdings Company, EFH FS Holdings Company, EECI, Inc., EEC Holdings, Inc., EFH Vermont Insurance Company, LSGT Gas Company LLC, and LSGT SACROC Inc. (specifically analyzing /documenting) starting point of the tax basis calculation by looking at 2004 basis report files. |
| 7921046 | Tax Accounting Support (Restructuring) | 20160714 | Lyons, Stacy L | Partner - Tax | $ | 575 | 4.0 | $ | 2,300.00 | Prepare a basis calculation (EFH Finance #2 Holdings Company, EFH FS Holdings Company, EECI, Inc., EEC Holdings, Inc., EFH Vermont Insurance Company, LSGT Gas Company LLC,  LSGT SACROC Inc.) that includes adding in financial statement activity for 2004- 2016 and IRS audit adjustments for the 1997-2006 period affecting these entities. |
| 7921046 | Tax Accounting Support (Restructuring) | 20160715 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Address questions from M. Horn (EFH) regarding basis calculation delivered on 7/14/16. |
| 7921046 | Tax Accounting Support (Restructuring) | 20160725 | Booe, Amanda | Senior Manager- Tax | $ | 500 | 0.5 | $ | 250.00 | Summarize information on stock basis calculations for an entity within a consolidated group to provide to S. Lyons (KPMG |
| 7921046 | Tax Accounting Support (Restructuring) | 20160725 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Met with  B. Bloom (EFH) to provide a high level technical tax overview of the calculation of tax basis of a subsidiary |
| 7921046 | Tax Accounting Support (Restructuring) | 20160726 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Discuss basis calculations with K. Ashby (EFH) concurrently providing technical overview |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Tax Accounting Support (Restructuring) | 20160803 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meet with K. Ashby, W. Li, and B. Bloom (all EFH) to discuss the stock basis requested in due diligence. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160803 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Prepare for stock basis meeting with K. Ashby, W. Li, and B. Bloom (all EFH) by reviewing the draft calculation of stock basis. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160803 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participate in Fresh Start Accounting PMO Meeting led by C. Dobry (EFH).  Participants were EFH controllers, Deloitte auditors, IT specialists, and EFH A/P specialist. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160803 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Research KPMG tax department benchmarking capabilities for communication to C. Howard and M. Horn (EFH) as requested. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160810 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in meeting regarding Emergence and Hyperion tax modules with J. Pothuri, K. Pavaluri, K. Ashby,  and W. Li (EFH) to discuss the effect of Project Less (legal entity simplification) and fresh start accounting on the Hyperion tax modules. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160810 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Met with  K. Ashby (EFH) to discuss technical aspects of as well as planning for fresh start accounting |
| 08234112 | Tax Accounting Support (Restructuring) | 20160819 | Kennedy, Amanda | Manager - Tax | $ 388 | 1.0 | $ 388.00 | Discussion with S. Lyons (KPMG), L. Wiseman and A. Kennedy (KPMG-SALT) and K. Ashby (EFH) regarding potential state income tax nexus in Oklahoma related to gas delivery from debtor entity acquisition plant. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160819 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discussion with S. Lyons (KPMG), L. Wiseman and A. Kennedy (KPMG-SALT) and K. Ashby (EFH) regarding potential state income tax nexus in Oklahoma related to gas delivery from debtor entity acquisition plant. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160819 | Wiseman, Lori | Managing Director - Tax | $ 525 | 1.0 | $ 525.00 | Discussion with S. Lyons (KPMG), L. Wiseman and A. Kennedy (KPMG-SALT) and K. Ashby (EFH) regarding potential state income tax nexus in Oklahoma related to gas delivery from debtor entity acquisition plant. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160823 | Kennedy, Amanda | Manager - Tax | $ 388 | 0.5 | $ 194.00 | Conference call with K. Ashby (EFH), B. Bloom (EFH), S. Lyons, L. Wiseman, and A. Kennedy (KPMG) to discuss Oklahoma state income nexus with respect to gas delivery to Oklahoma customers. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160823 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Conference call with K. Ashby (EFH), B. Bloom (EFH), S. Lyons, L. Wiseman, and A. Kennedy (KPMG) to discuss Oklahoma state income nexus with respect to gas delivery to Oklahoma customers. |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Tax Accounting Support (Restructuring) | 20160823 | Wiseman, Lori | Managing Director - Tax | $ 525 | 0.5 | $ 262.50 | Conference call with K. Ashby (EFH), B. Bloom (EFH), S. Lyons, L. Wiseman, and A. Kennedy (KPMG) to discuss Oklahoma state income nexus with respect to gas delivery to Oklahoma customers. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160823 | Wiseman, Lori | Managing Director - Tax | $ 525 | 1.0 | $ 525.00 | Further discussion of Oklahoma state income nexus with respect to gas delivery to Oklahoma customers with K. Ashby (EFH), B. Bloom (EFH |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Baltmanis, Peter | Principal - Tax | $ 575 | 0.6 | $ 345.00 | Partial attendance of meeting  with K. Ashby, S. Lee, S. Tatum, M. Oltmanns (EFH) and S. Lyons(KPMG), to debrief and discuss any remaining questions, issues, etc. from Kevin's meeting with property accounting and obtain P. Baltmanis (KPMG)'s technical advice regarding path forward. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Prepare list of available netting periods to address question from EFH regarding interest netting; |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meet with K. Ashby, S. Lee, S. Tatum, M. Oltmanns (EFH) and P. Baltmanis (KPMG), to debrief and discuss any remaining questions, issues, etc. from K. Ashby's meeting with property accounting and obtain P. Baltmanis (KPMG)'s technical advice regarding path forward. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Discuss tax basis in LumE intangible assets with M. Oltmanns (EFH) in order to assist her with preparation of questions to ask LumE accounting. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | $ 1,035.00 | Met with  M. Oltmanns (EFH) to analyze Excess Loss Account provisions with respect to tax basis calculations |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.5 | $ 194.00 | Per R. Gibson (KPMG) request, reviewed the spreadsheet showing remaining available netting periods against DMI 530 reports in order to respond to EFH inquiry regarding same. |
| 08234112 | Tax Accounting Support (Restructuring) | 20160825 | Wiseman, Lori | Managing Director - Tax | $ 525 | 1.5 | $ 787.50 | Perform specialist analysis of Texas tax consequences in a restructuring memo per request of D. Wheat (KPMG) |
| 08234112 | Tax Accounting Support (Restructuring) | 20160829 | Atkinson, James | Principal - Tax | $ 575 | 4.5 | $ 2,587.50 | Perform KPMG Washington National Tax partner technical review of fixed asset accounting method memorandum (.8); Perform research and analysis of the application of the tangible property regulations to partial dispositions of fixed assets and prepare written analysis of same (3.7) |
| 08234112 | Tax Accounting Support (Restructuring) | 20160829 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Respond to M. Horn's (EFH) email related to explanation of computation of Excess Loss Account with respect to stock basis. |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Tax Accounting Support (Restructuring) | 20160830 | Gibson, Rhonda | Senior Manager - Tax | $ | 500 | 0.2 | $ | 100.00 | Respond to EFH question regarding available netting periods |
| 93384821 | Tax Accounting Support (Restructuring) | 20160901 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Discuss current status of Q3 and Q4 tax accounting projects with K. Ashby (EFH) inclusive of fresh start accounting approach and forecasted rate to be used in Q3. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160915 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.5 | $ | 862.50 | Meet with M. Oltmanns (EFH) regarding Q3 forecast, specifically effect of upcoming emergence on the Q3 tax accounting. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160919 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Slone (KPMG), K. Ashby (EFH), B. Bloom (EFH), S. Lee (EFH), S. Lyons (KPMG), M. Oltmanns (EFH) to discuss tax adjustments required to update the 6/30 balance sheet to reflect the impact of the DIP facility refinancing, Plan of Reorganization, and fresh-start accounting. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160920 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Discuss Valuation Allowance and Fresh Start Accounting with Deloitte tax audit team and K. Ashby (EFH). |
| 93384821 | Tax Accounting Support (Restructuring) | 20160920 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Attend Q3 Events and Transactions Meeting with EFH tax department members C. Howard, B. Bloom, M. Horn, K. Ashby, S. Lee, W. Li, and M. Oltmanns. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160921 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Attend meeting with C. Howard, K. Ashby, M. Oltmanns, and W. Li (all of EFH) to discuss the Valuation Allowance analysis with respect to fresh start accounting. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160921 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Meet with C. Howard  (EFH) to discuss current status of bankruptcy plan, tax department responsibilities, and fresh start accounting. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160921 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.5 | $ | 862.50 | Attend Q3 Tax Controversy meeting with EFH tax department members C. Howard, B. Bloom, M. Horn, K. Ashby, S. Lee, W. Li, and M. Oltmanns. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160929 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Call with C. Crockett, S. Lyons (KPMG) and S. Worsdell (KPMG) regarding tax treatment and accounting for EFH Tax Receivable Agreement (TRA) |
| 93384821 | Tax Accounting Support (Restructuring) | 20160929 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | $ | 575.00 | Attend Q3 Accounting Topics - Luminant GM&D with EFH Controller's group, Luminant Power Controller, Deloitte audit team, and EFH tax department members. |
| 93384821 | Tax Accounting Support (Restructuring) | 20160929 | Lyons, Stacy L | Partner - Tax | $ | 575 | 2.5 | $ | 1,437.50 | Prepare for meeting with S. Worsdell, C. Crockett (KPMG) regarding Tax Reimbursement agreement by gathering documentation EFH, reviewing GAAP guidance. |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Tax Accounting Support (Restructuring) | 20160929 | Worsdell, Scott | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Call with C. Crockett, S. Lyons (KPMG) and S. Worsdell (KPMG) regarding tax treatment and accounting for EFH Tax Receivable Agreement (TRA) |
| | | Total | | | | 83.1 | $ 46,981.00 | |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160501 | Lancy, Bradley | Director - Advisory | $ 610 | 0.6 | $ 366.00 | Reviewed EFH management's variable interest entity conclusion for contract associated with debtor's acquired gas plant portfolio. |
| 05103201 | Fresh Start | 20160502 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss variable interest entity conclusion pertaining to natural gas pipeline contracts related to debtor's acquisition. |
| 05103201 | Fresh Start | 20160502 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted summary of variable interest entity conclusion along with supporting interpretive guidance |
| 05103201 | Fresh Start | 20160502 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss the next steps in the Construction Work-In-Progress balance sheet assessment including action items to follow up with individual reviewers. |
| 05103201 | Fresh Start | 20160502 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.3 | $ 1,150.00 | Drafted final director review comments on the accounting analysis pertaining to Contract 11, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |
| 05103201 | Fresh Start | 20160502 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Created master repository including data from all Construction Work-In-Progress reviewer responses over the past week to enable further analysis to determine balances that should be included in Construction Work-In-Progress going forward as part of the balance sheet assessment |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and C. Dobry (EFH) to discuss status of registration statement and acquired contract accounting assessments. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss timeline and status of registration statements, specifically the request for pro forma financial information. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss variable interest entity conclusion pertaining to natural gas pipeline contracts related to debtor's acquisition. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 190 | 0.7 | $ 133.00 | Aggregated the balance sheet assessment slides along with account reconciliations for deferred credits, deferred debits, special deposits, and accrued liabilities to provide to B. Lancy (KPMG) |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed primary components of the revised Plan of Reorganization including disclosure statement along with motions for proposed confirmation timeline. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss the next steps in the Construction Work-In-Progress balance sheet assessment including action items to follow up with individual reviewers. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Drafted final director review comments on the accounting analysis pertaining to Contract 13, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Director - Advisory | $ | 190 | 3.8 | $ | 722.00 | Analyzed the master repository in order to determine balances that should be included in Construction Work-In-Progress going forward - as part of the balance sheet assessment. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.4 | $ | 200.00 | Began drafting final director review comments on the accounting analysis pertaining to Contract 3, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of firm transportation contract related to Atmos Energy pipeline, specifically ASC 840-10-15 to determine whether contracts should be assessed collectively or as separate arrangements. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of firm transportation contract related to Atmos Energy pipeline, specifically ASC 840-10-15 to determine whether contracts should be assessed collectively or as separate arrangements. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 500 | 2.1 | $ | 1,050.00 | Began reviewing Construction Work-In-Progress repository response data for first set of respondents, simultaneously providing updated notes regarding Fresh Start action items on a project-by-project basis. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | Continued addressing review comments of B. Lancy (KPMG) regarding the firm natural gas transportation services agreement, simultaneously updating the accounting assessment document in order to assist management in determining proper accounting treatment. |
| 05103201 | Fresh Start | 20160503 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.9 | $ | 741.00 | Addressed review comments of B. Lancy (KPMG) regarding the firm natural gas transportation services agreement, simultaneously updating the accounting assessment document in order to assist management in determining proper accounting treatment. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and T. Eaton (EFH) to discuss variable interest entity conclusion of debtor's natural gas pipeline contracts. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and T. Eaton (EFH) to discuss variable interest entity conclusion of debtor's natural gas pipeline contracts. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ | 610 | 0.5 | $ | 305.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss updates to timeline driven by revised Plan of Reorganization and management's need for revised pro forma financial statements. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.9 | $ | 171.00 | Addressed review comments of B. Lancy (KPMG) regarding the firm transportation service agreement and revenue sharing agreement, simultaneously updating the accounting assessment document in order to assist management in determining proper accounting treatment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Continued reviewing Construction Work-In-Progress repository response data for first set of respondents, simultaneously providing updated notes regarding Fresh Start action items on a project-by-project basis (as began earlier in the day). |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Began drafting final director review comments on the accounting analysis pertaining to Contract 7, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |
| 05103201 | Fresh Start | 20160503 | Nesta, Michael G | Partner - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss updates to timeline driven by revised Plan of Reorganization and management's need for revised pro forma financial statements. |
| 05103201 | Fresh Start | 20160504 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated SharePoint with 3/31/16 Construction Work-In-Progress account reconciliations provided by R. Seward (EFH). |
| 05103201 | Fresh Start | 20160504 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.5 | $ 1,250.00 | Revised Construction Work-In-Progress repository to categorize reviewer responses by Fresh Start conclusion or general action item for follow up with owner, specifically focusing on Mining projects. |
| 05103201 | Fresh Start | 20160504 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.8 | $ 1,400.00 | Reviewed Construction Work-In-Progress repository response data for J. Palma (EFH), simultaneously providing updated notes regarding Fresh Start action items on a project-by-project basis. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Director - Advisory | $ 190 | 1.5 | $ 285.00 | Addressed review comments of B. Lancy (KPMG) regarding the operational balancing agreement, simultaneously updating the accounting assessment document in order to assist management in determining proper accounting treatment. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Director - Advisory | $ 190 | 2.6 | $ 494.00 | Addressed review comments of B. Lancy (KPMG) regarding the interruptible gas transportation agreement, simultaneously updating the accounting assessment document in order to assist management in determining proper accounting treatment. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Director - Advisory | $ 190 | 3.4 | $ 646.00 | Developed reporting capability in the master Construction Work-In-Progress repository to present Construction Work-In-Progress status update to management regarding statistics on reviewer responses regarding project statuses moving forward. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | $ 1,750.00 | Revised Construction Work-In-Progress repository to categorize reviewer responses by Fresh Start conclusion or general action item for follow up with owner, specifically focusing on Fossil projects excluding J. Palma. |
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and D. Hogan (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |

Exhibit A33
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Drafted email detailing action items going forward regarding the Construction Work-In-Progress and M&S portions of the balance sheet assessment utilizing consolidated notes from balance sheet assessment meeting |
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Continued developing reporting capability in the master Construction Work-In-Progress repository to present Construction Work-In-Progress status update to management regarding statistics on reviewer responses regarding project statuses moving forward. |
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and R. Seward EFH to discuss status update on balance sheet assessment |
| 05103201 | Fresh Start | 20160505 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and R. Seward EFH to discuss status update on balance sheet assessment. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and D. Hogan (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Finished drafting final director review comments on the accounting analysis pertaining to Contract 7, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared material for meeting with D. Hogan (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Combined gas transportation accounting assessment for Contracts 5 and 6 with the variable interest entity analysis submitted to EFH management, subsequently distributing result to T. Eaton (EFH). |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Prepared material for meeting with J. Bonhard (EFH) and R. Seward (EFH) to discuss Generation balance sheet assessment status including Construction Work-In-Progress, Materials and Supplies, and Other Prepayments. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 190 | 1.4 | $ 266.00 | Follow-up via email with Construction Work-In-Progress reviewers regarding respective projects within the Construction Work-In-Progress repository, simultaneously scheduling meetings with certain Construction Work-In-Progress reviewers. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Finished drafting final director review comments on the accounting analysis pertaining to Contract 3, a gas transportation agreement for the two gas plants acquired by debtor while in bankruptcy. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Director - Advisory | $ 190 | 2.5 | $ 475.00 | Created presentation detailing status update in the balance sheet assessment including updates on Construction Work-In-Progress, M&S inventory, and prepayments. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and K. Lewis (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Palma (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and K. Lewis (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.9 | $ 450.00 | Prepared material for meeting with J. Palma (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Combined 3/31/16 Construction Work-In-Progress account reconciliations into one workbook in order to use the data in the Construction Work-In-Progress master repository |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Inserted 3/31/16 Construction Work-In-Progress balances along with status codes into the Construction Work-In-Progress master repository in order to track changes in projects over the first quarter of 2016. |
| 05103201 | Fresh Start | 20160506 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Analyzed 3/31/16 Construction Work-In-Progress balances compared to 12/31/15 balances in order to develop findings regarding treatment of certain projects in the Construction Work-In-Progress balance sheet assessment |
| 05103201 | Fresh Start | 20160506 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Palma (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and R. Zeltman (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Lancy, Bradley | Director - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and R. Zeltman (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160506 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared material for meeting with K. Lewis (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160506 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Prepared material for meeting with R. Zelman (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160509 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Began updating the negotiated rate firm transportation service agreement contract |
| 05103201 | Fresh Start | 20160509 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Analyzed the projects that were included in the 3/31/16 Construction Work-In-Progress account reconciliations, but not the 12/31/15 Construction Work-In-Progress account reconciliations in order to develop method of assigning reviewers to these new projects |
| 05103201 | Fresh Start | 20160509 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.7 | $ | 703.00 | Analyzed 3/31/16 Construction Work-In-Progress balances compared to 12/31/15 Construction Work-In-Progress balances, noting significant changes, developing action items for each project based on the new balance. |
| 05103201 | Fresh Start | 20160510 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Researched the FASB codification, EY bankruptcy guidance, and PWC bankruptcy guidance for literature related to non debtor disclosures upon emergence for pertinence to EFH scenario |
| 05103201 | Fresh Start | 20160510 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Continued updating the negotiated rate firm transportation service agreement contract to address language changes from previous versions |
| 05103201 | Fresh Start | 20160510 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Assigned reviewers to the new projects that were included in the 3/31/16 Construction Work-In-Progress account reconciliations by utilizing an updated 2/29/16 repository, as well as context clues from specific business units and location codes |
| 05103201 | Fresh Start | 20160510 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Drafted questions for certain Construction Work-In-Progress reviewers based on new 3/31/16 Construction Work-In-Progress balances for projects that appeared to be inconsistent with prior comments. |
| 05103201 | Fresh Start | 20160511 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with P. Kapsner (KPMG) and B. Lundell (EFH) to discuss timeline for updating the 3/31/16 pro forma financial statements and action items going forward. |
| 05103201 | Fresh Start | 20160511 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Analyzed new valuations report from Evercore, simultaneously incorporating new enterprise value into 3/31/16 Pro Forma workbook. |
| 05103201 | Fresh Start | 20160511 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Created the 3/31/16 pro forma workbook by using the 12/31/15 workbook, updating various tabs with new 3/31/16 financial statements,  new enterprise value assumptions. |
| 05103201 | Fresh Start | 20160511 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Corresponded with certain Construction Work-In-Progress reviewers to schedule discussion of new 3/31/16 balance changes. |
| 05103201 | Fresh Start | 20160511 | Lancy, Bradley | Director - Advisory | $ | 190 | 2.6 | $ | 494.00 | Drafted new Construction Work-In-Progress repositories with updated 3/31/16 balances for certain reviewers that required follow up phone calls or emails |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 610 | 0.5 | $ | 305.00 | Meeting with B. Lancy (KPMG), M. Nesta (KPMG), and T. Nutt (EFH) to discuss impact of revised Plan of Reorganization on management's emergence timeline and assistance needed with pro forma financial statements in the near future. |
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Follow-up with B. Lancy (KPMG) regarding status update as of 5/12 and action items for 3/31/16 pro forma financial statements going forward. |
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Analyzed long term liabilities account reconciliation, noting findings as part of the balance sheet assessment. |
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Created updated list of status of each Construction Work-In-Progress reviewer in order to consolidate action items required of each reviewer. |
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | In order to track assumptions that may have changed about certain projects, noted changes made to the Construction Work-In-Progress repository from the initial responses received from reviewers |
| 05103201 | Fresh Start | 20160512 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Drafted request list for the 3/31/16 pro forma financial statements to be sent to EFH management in order to complete the pro forma workbook. |
| 05103201 | Fresh Start | 20160512 | Lancy, Bradley | Director - Advisory | $ | 190 | 3.2 | $ | 608.00 | Continued from 5/12 to create the 3/31/16 pro forma workbook by using the 12/31/15 workbook, updating various tabs with new 3/31/16 financial statements,  new enterprise value assumptions. |
| 05103201 | Fresh Start | 20160512 | Nesta, Michael G | Partner - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting with B. Lancy (KPMG), M. Nesta (KPMG), and T. Nutt (EFH) to discuss impact of revised Plan of Reorganization on management's emergence timeline and assistance needed with pro forma financial statements in the near future. |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and A. Newman (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and A. Newman (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.6 | $ | 300.00 | Prepared material for meeting with S. Oliver (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.8 | $ | 400.00 | Began reviewing cleared comments in order to finalize Contract 3 accounting analysis for delivery to Luminant Energy management. |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.9 | $ | 450.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. White (EFH) to discuss closure process of Construction Work-In-Progress projects in order to better understand the status of certain projects relating to the Construction Work-In-Progress balance sheet assessment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. White (EFH) to discuss closure process of Construction Work-In-Progress projects in order to better understand the status of certain projects relating to the Construction Work-In-Progress balance sheet assessment |
| 05103201 | Fresh Start | 20160513 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Prepared for 5/13 meetings with each respective Construction Work-In-Progress reviewer by analyzing their respective repositories along with previous correspondence |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared material for meeting with A. Newman (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared material for meeting with B. Taylor (EFH) to discuss Construction Work-In-Progress repository response data received for Generation balance sheet assessment. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and B. Taylor (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and B. Taylor (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 190 | 0.7 | 133.00 | Consolidated notes from meeting with S. White (EFH) regarding Construction Work-In-Progress closure process to provide to B. Lancy (KPMG). |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Oliver (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Oliver (EFH) to discuss respective projects in the Construction Work-In-Progress repository. |
| 05103201 | Fresh Start | 20160513 | Lancy, Bradley | Director - Advisory | $ 190 | 2.4 | 456.00 | Continued noting changes made to the Construction Work-In-Progress repository from the initial responses received from reviewers in order to track assumptions that may have changed about certain projects |
| 05103201 | Fresh Start | 20160514 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Finished reviewing cleared comments in order to finalize Contract 3 accounting analysis for delivery to Luminant Energy management. |
| 05103201 | Fresh Start | 20160514 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated Contract 5, 6 accounting analysis to be consistent with final changes made to other gas transportation accounting analyses. |
| 05103201 | Fresh Start | 20160514 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Performed director review of cleared comments in order to finalize Contract 13 accounting analysis for delivery to Luminant Energy management. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160514 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Performed director review of cleared comments in order to finalize Contract 7 accounting analysis for delivery to Luminant Energy management. |
| 05103201 | Fresh Start | 20160514 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed director review of cleared comments in order to finalize Contract 11 accounting analysis for delivery to Luminant Energy management. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss pro forma financial statement requests with C. Dobry (EFH) and B. Lancy (KPMG). |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed the liabilities subject to compromise disclosure in the 3/31/16 financial statements, simultaneously updating the 3/31/16 pro forma financial statements with this disclosure. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss rolling forward 12/31/15 pro forma financial statements to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss rolling forward 12/31/15 pro forma financial statements to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated status of each Construction Work-In-Progress reviewer based on prior correspondence with each reviewer noting detail action items going forward. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.3 | $ 650.00 | Director review of preliminary pro forma workbook updated primarily for 3/31/16 stub period income statement disclosure. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed the pro forma footnote calculations in the 12/31/15 pro forma workbook, simultaneously updating these with new information in the 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160516 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Consolidated notes into master repository from B. Lancy (KPMG) and P. Kapsner (KPMG) from phone calls with Construction Work-In-Progress reviewers |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Drafted requests for depreciation and amortization detail required to add pro forma financial statement analysis for 3/31/16 YTD income statement. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Submitted request to G. Gossett and B. Hartley (both EFH) to receive updated balance sheet and income statement trial balances to be used in the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss pro forma financial statement requests with B. Lundell (EFH) and B. Lancy (KPMG). |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 190 | 0.8 | $ 152.00 | Analyzed the new Plan of reorganization, comparing it to the old Plan focusing on the consideration that will be received by the creditors |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the table of contents in the 3/31 pro forma financial statements to reflect the new information in the workbook |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Update primary data request list for material needed to update pro forma financial statements for 3/31/16. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the 3/31/16 pro forma financial statements with 3/31/16 trial balance numbers |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Director review of preliminary pro forma footnote along with narrative disclosures updated for the rollforward to 3/31/16 presentation. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss PPE valuation relating to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss debt financing related to new Plan, debtor entity's acquisition professional fees, and tax receivable agreement relating to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss debt financing related to new Plan, debtor entity's acquisition professional fees, and tax receivable agreement relating to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the "Pre-filing Debt" tab in the 3/31/16 pro forma financial workbook to include updated debt assumptions. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 610 | 1.9 | $ 1,159.00 | Performed partner review of gas transportation accounting analyses for delivery to Luminant Energy management. |
| 05103201 | Fresh Start | 20160517 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.7 | $ 1,350.00 | Reviewed analysis documenting asset / liability balances, income statement activity associated with significant leases needed for pro forma financial statement updates, simultaneously modifying analysis as needed. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted request for valuation updates for certain wholesale contracts and renewable energy credits from Luminant Energy team. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss PPE valuation relating to 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted communication to J. Hunt (EFH) requesting updated planning documentation for successor debt, tax receivable agreement, and enterprise value reconciliation to be used in pro forma financials. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Distributed pro forma financial data requests for emergence funds flow and sources and uses documentation to EFH corporate accounting and planning team members. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the leases in the 3/31/16 pro forma financial workbook to include the new 3/31/16 lease balances. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 190 | 2.2 | $ 418.00 | Input debtor entity's acquisition 3/31 trial balance numbers into the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Director - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the "PPE Valuation" tab in the 3/31/16 pro forma financial workbook to include the book values of PPE as of 3/31. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160517 | Nesta, Michael G | Partner - Advisory | $ 500 | 1.8 | $ 900.00 | Analyzed, simultaneously updating enterprise value to equity value reconciliation for use in the updated 3/31/16 pro forma financial statements with assistance from C. Dobry (EFH) as needed. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared documentation for upcoming EFH Fresh Start balance sheet assessment meeting with S. Khambalia (EFH) regarding material / supplies. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with J. Taylor (EFH), B. Lancy (KPMG) and P. Kapsner to discuss status of respective EFH Construction Work-In-Progress projects as of 5/18/16. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items relating the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed material received from G. Carter (EFH) needed for the updated pro forma financials including Successor debt structure, cash at emergence, certain capital lease balances. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Input debtor entity's acquisition funds flow data into 3/31/16 pro forma financial workbook to detail the sources and uses of cash from the acquisition. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued inputting debtor entity's acquisition 3/31 trial balance numbers into the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160518 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.8 | $ 900.00 | Researched public filings / court documentation with focus on client-specific guidance for expected unrestricted cash balance at emergence. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with S. Khambalia (EFH), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of the balance sheet assessment relating to material and supplies inventory. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared meeting material for Construction Work-In-Progress project meeting with J. Taylor (EFH). |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with S. Khambalia (EFH), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of the balance sheet assessment relating to material and supplies inventory. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items relating the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with J. Taylor (EFH), B. Lancy (KPMG) and P. Kapsner to discuss status of respective EFH Construction Work-In-Progress projects as of 5/18/16. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with C. Dobry (EFH) and S. Kim (EFH) to discuss course of action for certain balances on EFCH legal entity/business unit at emergence as well as estimated cash-on-hand balance at emergence. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed updated successor financing documentation, simultaneously drafting a list of follow-up questions to be circulated with EFH treasury department. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Director - Advisory | $ 190 | 1.2 | $ 228.00 | Updated table of contents / information sources in the 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160518 | Nesta, Michael G | Partner - Advisory | $ 190 | 3.1 | $ 589.00 | Input professional fees relating to the debtor entity's acquisition into the 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160519 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and G. Gossett (EFH) to discuss depreciation and intangible amortization requests needed for pro forma financial statement updates. |
| 05103201 | Fresh Start | 20160519 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.1 | $ 550.00 | Weekly meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting with M. Nesta and B. Lancy (both KPMG) to discuss pro forma financial statement progress and accounting inquiries for S-1 registration statement needed to emergence. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with M. Nesta and B. Lancy (both KPMG) to discuss pro forma financial statement progress and accounting inquiries for S-1 registration statement needed to emergence. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the Tax Receivable Agreement information in the 3/31/16 pro forma financial workbook to include new 5/31/16 assumptions. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 190 | 1.1 | $ 209.00 | Mapped the 3/31/16 debtor entity's acquisition trial balance numbers to their respective accounts in the 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Researched requirements for debtor financial statement disclosures when non-debtors are present including finding example filings from other SEC filers. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Researched requirements for condensed financial statement disclosure to be applied to debtor financial statement footnote disclosures, if needed. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Began categorization of Construction Work-In-Progress questionnaire responses to distinguish between project detail that can be kept or removed from sub ledger detail at emergence in conjunction with the Fresh Start balance sheet assessment. |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss incorporating 3/31/16 depreciation numbers into 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss incorporating 3/31/16 depreciation numbers into 3/31/16 pro forma financial workbook. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.8 | $ 400.00 | Requested information from EFH corporate accounting department related to failed sale leaseback to determine accounting approach at emergence. |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Input updated intangibles numbers into the 3/31/16 pro forma financial statements |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Input check figures into the depreciation tab in the 3/31/16 pro forma financial statements to compare the depreciation information received in the "Hyperion" workbook with information in the trial balances |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.8 | $ 900.00 | Continued categorization of Construction Work-In-Progress questionnaire responses to distinguish between project detail that can be kept or removed from sub ledger detail at emergence in conjunction with the Fresh Start balance sheet assessment, primarily focused on mining projects (as began on 5/19) |
| 05103201 | Fresh Start | 20160520 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated the depreciation tab in the 3/31/16 pro forma financial statements by creating a pivot table to present the 2016 depreciation, amortization by business unit |
| 05103201 | Fresh Start | 20160520 | Lancy, Bradley | Director - Advisory | $ 190 | 0.6 | $ 114.00 | Updated debtor entity's acquisition accounting assessment document with updated numbers / details related to the close of the debtor entity's acquisition. |
| 05103201 | Fresh Start | 20160520 | Lancy, Bradley | Director - Advisory | $ 190 | 1.4 | $ 266.00 | Manually input amortization balances into the depreciation tab in the 3/31/16 pro forma financial statements, in order to separate depreciation and amortization |
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Drafted email with notes from today's meeting with B. Lancy (KPMG) including action items going forward and specific data requests from management. |
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated net working capital section of the debtor entity's acquisition section of the 3/31/16 pro forma financial statements in order to present the correct net working capital amount in the pro forma financial statements. |
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the 3/31/16 pro forma financial statements with an updated renewable energy credits schedule in order to present the fair value of these intangibles at emergence. |
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.3 | $ 1,150.00 | Continued meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review current version of 3/31/16 pro forma financial statements, make edits, and discuss action items going forward, specifically discussing balance sheet adjustments related to remaining portions of the plan effects and Fresh Start accounting. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review current version of 3/31/16 pro forma financial statements, make edits, and discuss action items going forward, specifically discussing balance sheet adjustments related to remaining portions of the plan effects and Fresh Start accounting. |
| 05103201 | Fresh Start | 20160523 | Kapsner, Paul | Associate - Advisory | $ 500 | 2.4 | $ 1,200.00 | Continued (from 5/20) categorization of Construction Work-In-Progress questionnaire responses to distinguish between project detail that can be kept or removed from sub ledger detail at emergence in conjunction with the Fresh Start balance sheet assessment, primarily focused on plant projects. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Director - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the 3/31/16 pro forma financial statements with an updated valuation of retail / wholesale contracts in order to present the fair value of these intangibles at emergence. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Director - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review current version of 3/31/16 pro forma financial statements,  discuss action items going forward, specifically discussing balance sheet adjustments related to contribution of entities, gas plant acquisition, and portions of the plan effects. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review current version of 3/31/16 pro forma financial statements,  discuss action items going forward, specifically discussing balance sheet adjustments related to contribution of entities, gas plant acquisition, and portions of the plan effects. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.6 | $ 300.00 | Modified application of initial fees for debt revolver within the pro forma workbook. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted listing of Oak Grove Construction Work-In-Progress projects subject to balance transfers amongst accounting business units to be discussed with L. Nies. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed application of other Successor financing components with the pro forma workbook, simultaneously distributing follow-up inquiries with EFH planning team and treasury. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status of 3/31/16 pro forma financial statements and action items going forward. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed Construction Work-In-Progress questionnaire responses from W. Kincaid (EFH), simultaneously identifying overhead and permit projects for further discussion with management. |
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the depreciation portion of the 3/31/16 pro forma financial statements to include values to flow into both the 12/31/15 and 3/31/16 pro forma income statements. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160524 | Kapsner, Paul | Associate - Advisory | $ | 500 | 1.9 | $ | 950.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review 3/31/16 and 12/31/15 income statement sections in the 3/31/16 pro forma workbook, make edits, and discuss action items going forward. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.5 | $ | 95.00 | Reviewed 3/31/16 pro forma financial statements, prior to presenting current version of 3/31/16 pro forma financial statements to EFH management. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.6 | $ | 114.00 | Researched FASB accounting standards codification with focus on accounting for commitment fees relating to letter of credit that EFH will have upon emergence. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Updated pro forma financial statement request list based on recent update meeting and documentation received from management. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Prepared meeting material, draft pro forma balance sheet for meeting with C. Dobry and B. Lundell (both EFH). |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.9 | $ | 171.00 | Updated the treatment surrounding fees associated with undrawn revolver within the financing portion of the 3/31/16 pro forma financial workbook. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status of 3/31/16 pro forma financial statements and action items going forward. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated the financing portion of the 3/31/16 pro forma financial statements to include values to flow into both the 12/31/15 along with 3/31/16 pro forma income statements. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 1.7 | $ | 323.00 | Updated the intangibles portion of the 3/31/16 pro forma financial statements to include values to flow into both the 12/31/15 and 3/31/16 pro forma income statements. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Director - Advisory | $ | 190 | 1.9 | $ | 361.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review 3/31/16 and 12/31/15 income statement sections in the 3/31/16 pro forma workbook and discuss action items going forward. |
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.7 | $ | 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and Y. Zhang (EFH) to discuss respective projects as part of the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and W. Kincaid (EFH) to discuss respective projects as part of the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and J. Hunt (EFH) to discuss DIP re- financing assumptions, cash balance at emergence, and professional fees and the effect on the 3/31/16 pro forma financial statements |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and J. Hunt (EFH) to discuss DIP re- financing assumptions, cash balance at emergence, and professional fees and the effect on the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.9 | $ | 450.00 | Reviewed Sources and Uses schedule received from EFH planning team to determine relevant uses of cash that would be applicable for 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160525 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Updated financing tab with new assumptions based on meetings with J. Hunt (EFH) and M. Chen (EFH) with respect to the updated DIP re-financing assumptions. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.3 | $ | 150.00 | Outline action items from meeting with treasury including identification of additional data requests needed for pro forma financials. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Researched Fresh Start approach for EFH prepayment related to failed sale leaseback. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Prepare meeting material for pro forma financial statement discussion with M. Chen (EFH) from treasury. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Prepared material for pro forma financial statement meeting with J. Hunt from EFH financials planning and analysis team. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Prepared meeting material for Fresh Start balance sheet assessment meeting with Z. Yu and L. Nies (both EFH) related to Construction Work-In-Progress projects. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and W. Kincaid (EFH) to discuss respective projects as part of the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and Y. Zhang (EFH) to discuss respective projects as part of the Construction Work-In-Progress balance sheet assessment. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and M. Chen (EFH) to discuss DIP re-financing assumptions and the effect on the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and M. Chen (EFH) to discuss DIP re-financing assumptions and the effect on the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Director - Advisory | $ | 190 | 3.1 | $ | 589.00 | Analyzed the consolidated balance sheets / income statements provided by management to determine that the 3/31/16 pro forma financial statements tie to the respective business units that are included. |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.6 | $ | 300.00 | Reviewed additional documentation received from EFH treasury regarding financing of debtor's acquisition to be used in the pro forma balance sheet presentation. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of 3/31/16 as of 5/26 pro forma financial statements and Construction Work-In-Progress balance sheet assessment and action items going forward. |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | In order to get clarification on certain Construction Work-In-Progress projects, followed up with certain reviewers as part of the Construction Work-In-Progress balance sheet assessment |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 500 | 0.8 | $ 400.00 | Prepared list of inquiries along with supporting material to be sent to Luminant accounting department, namely S. White (EFH). |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of preliminary application of transferred/contributed entities in the 3/31/16 pro forma financial statements. |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created an accrued interest schedule in order to present TCEH accrued interest by business unit / account number. |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Inserted the 3/31/16 income statement of the transfer business units that will be included in the 3/31/16 reorganized TCEH Pro Forma workbook, simultaneously mapping the income statement to the current pro forma mapping. |
| 05103201 | Fresh Start | 20160526 | Kapsner, Paul | Associate - Advisory | $ 500 | 3.5 | $ 1,750.00 | Detailed review of Construction Work-In-Progress questionnaire responses for the Fresh Start balance sheet assessment including large populations attributable to J. Palma, J. Taylor, and M. Vawter (EFH), simultaneously categorizing responses as needed. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ 190 | 0.6 | $ 114.00 | Modified the financing tab per discussion with B. Lancy (KPMG), meetings yesterday with J. Hunt (EFH) and M. Chen (EFH) to reflect the updated DIP re-financing assumptions. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the accrued interest reconciliation tab in the pro forma financial workbook to include both 3/31/16 and 12/31/15 interest expense to flow into both respective pro forma income statements. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items for the 3/31/16 Pro Forma Financial statements including updating the financing assumptions, and business units to be included in the workbook. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Updated Construction Work-In-Progress project repository for Fresh Start balance sheet assessment as a result of meeting with W. Kincaid, Z. Yu, and L. Nies (all EFH). |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items for the 3/31/16 Pro Forma Financial statements  as of 5/26 including updating the financing assumptions, and business units to be included in the workbook. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Performed director review of application of debtor-in-possession (DIP) Roll-to-Exit refinancing to be performed as a condition of emergence in the 3/31/16 pro forma balance sheet. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Drafted individual follow up inquiries to Construction Work-In-Progress project owners including T. Myers, B. Walker, J. Palma, J. Taylor, and M Vawter (all EFH). |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ | 190 | 2.1 | $ | 399.00 | Inserted the 3/31/16 balance sheet of the transfer business units that will be included in the 3/31/16 reorganized TCEH Pro Forma workbook, simultaneously mapping the balance sheet to the current pro forma mapping. |
| 05103201 | Fresh Start | 20160526 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.0 | $ | 1,500.00 | Performed detailed review of current Construction Work-In-Progress repository for Fresh Start balance sheet assessment, simultaneously noting projects that are closed and require no further information based on data related to 3/31/16 balances. |
| 05103201 | Fresh Start | 20160527 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of 3/31/16 pro forma financial statements and Construction Work-In-Progress balance sheet assessment as of 5/27 and action items going forward. |
| 05103201 | Fresh Start | 20160527 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | In order to determine proper treatment as part of the CWIP balance sheet assessment, reviewed outstanding CWIP project statuses  corresponding as needed with respective reviewers to determine proper treatment as part of the CWIP balance sheet assessment. |
| 05103201 | Fresh Start | 20160527 | Lancy, Bradley | Director - Advisory | $ | 190 | 3.0 | $ | 570.00 | Performed review of entire 3/31/16 pro forma financial workbook, noting changes prior to sending to B. Lancy (KPMG) for review. |
| 05103201 | Fresh Start | 20160531 | Kapsner, Paul | Associate - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of Construction Work-In-Progress balance sheet assessment, 3/31/16 pro forma financial statements and acquisition accounting assessment as of 5/31. |
| 05103201 | Fresh Start | 20160531 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Follow-up with B. Lancy (KPMG) regarding status of Construction Work-In-Progress balance sheet assessment, 3/31/16 pro forma financial statements and acquisition accounting assessment as of 5/31 |
| 05103201 | Fresh Start | 20160531 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Updated acquisition accounting assessment to reflect updated final purchase price. |
| 05103201 | Fresh Start | 20160531 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Followed up with EFH Construction Work-In-Progress reviewers as of 5/31 to determine proper status of respective Construction Work-In-Progress projects relating to the Construction Work-In-Progress balance sheet assessment |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160531 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Input follow up responses received as of 5/31 from Construction Work-In-Progress reviewers into the master EFH Construction Work-In-Progress repository to note the proper treatment of the respective projects |
| 05103201 | Fresh Start | 20160531 | Laukhuff, Brittny | Manager - Tax | $ 190 | 1.9 | $ 361.00 | Updated acquisition accounting assessment to clarify the accounting treatment of the project finance payoff amount and the total purchase price paid to the seller. |
| 7921046 | Fresh Start | 20160701 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Analyzed the Amended Plan of Reorganization focusing on the language relating to conditions required to be satisfied precedent to the TCEH effective date |
| 7921046 | Fresh Start | 20160701 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Drafted analysis in the Fresh-Start reporting date memo of conditions required to be satisfied precedent to the TCEH effective date. |
| 7921046 | Fresh Start | 20160701 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), and C. Dobry (EFH) to discuss overall status of the engagement and responsibilities going forward. |
| 7921046 | Fresh Start | 20160701 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Performed follow-up with EFH management regarding other Fresh-start balance sheet assessment accounts, implementation of Construction Work-In -Process (CWIP) project removal. |
| 7921046 | Fresh Start | 20160701 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated cash section of the fresh-start balance sheet approach memo to update for 3/31/16 balances. |
| 7921046 | Fresh Start | 20160701 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), and C. Dobry (EFH) to discuss overall status of the engagement and responsibilities going forward. |
| 7921046 | Fresh Start | 20160701 | Lancy, Bradley | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Updated Fresh-Start Balance Sheet Assessment scoping file to categorize balances as well as identify final set of balances to be researched/assessed prior to emergence. |
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Meeting to discuss research and findings pertaining to possible fixed asset capitalization and componentation accounting policy updates to take effect at emergence with C. Jenkins (EFH), J. Harwell (EFH), M. Schmidt (EFH), and B. Lancy (KPMG). |
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with M. Schmidt (EFH) to provide update on Luminant Fresh-Start Accounting workstreams and walkthrough the Luminant balance sheet to identify additional accounts for assessment or valuation at Fresh Start. |
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Modified Construction Work-In-Process repository to add C. Ford (EFH) responses regarding nuclear project status. |
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of Construction Work-In-Process (CWIP) repository additions by staff from week of 6/27/16, simultaneously modifying repository as needed. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Prepared material for upcoming EFH meeting regarding other areas of interest for the Fresh-Start Balance Sheet Assessment workstream based on M. Schmidt comments (EFH). |
| 7921046 | Fresh Start | 20160705 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed accounting policy summary findings relating to fixed asset componentization and capitalization to prepare meeting materials for Fresh-Start meeting with EFH internal audit. |
| 7921046 | Fresh Start | 20160706 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Began drafting inventory fair value presentation as discussion document for fresh-start meeting with Luminant management. |
| 7921046 | Fresh Start | 20160706 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Developed list of follow up inquiries regarding Construction Work-In-Process projects for nuclear facility to be provided to C. Ford (EFH) and K. Hasegawa (EFH). |
| 7921046 | Fresh Start | 20160706 | Lancy, Bradley | Director - Advisory | $ 500 | 3.0 | $ 1,500.00 | Researched Materials and Supplies inventory valuation methodologies for companies emerging from Fresh-Start to provide benchmarking findings for Luminant's valuation at emergence including ASC 330, ASC 360, and relevant accounting firm interpretive guidance. |
| 7921046 | Fresh Start | 20160706 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Reviewed current inventory policies regarding fuel oil inventory, obsolete inventory, excess inventory focusing on EFH management's current process for subsequent adjustment to inventory. |
| 7921046 | Fresh Start | 20160707 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Began director review of staff updates to the Fresh-Start Qualifications memo as of 7/7/16, simultaneously modifying as needed. |
| 7921046 | Fresh Start | 20160707 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Conducted additional research regarding subsequent measurement of inventory subject to lower of cost or market assessment focusing on EFH specifics |
| 7921046 | Fresh Start | 20160707 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Finalized draft of inventory fair value deck for partner review. |
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Began researching EFH internal audit questions regarding accounting policy findings for fixed asset capitalization, componentization. |
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Continued from earlier researching EFH internal audit questions regarding accounting policy findings for fixed asset capitalization and componentization, simultaneously adding additional analysis based on set of different assumptions. |
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Developed workbook outline for assembling pro forma financial statement disclosures of revenue and earnings for debtor's acquisition of gas power plants. |
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Researched fair value methodology (specifically fuel inventory /materials and supplies) focusing on replacement cost, impact of plant impairments. |
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared meeting material for upcoming EFH meeting regarding fair value of fuel inventory and materials and supplies. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160708 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.7 | $ | 850.00 | Research requirements for ASC 805 pro forma financial statement disclosure of debtor's court-approved acquisition including basis of presentation for revenue and earnings. |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | As part of process of building offline data environment for accounting / financial reporting upon emergence, changed balance sheet as well as income statement to reflect credits as negatives, debits as positives |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | As part of process of building offline data environment for accounting / financial reporting upon emergence, removed all totals along with subtotals from income statement G-tree |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | As part of process of building offline data environment for accounting / financial reporting upon emergence, removed all totals, subtotals from balance sheet G-tree |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Created a chart of accounts from EFH G-tree as part of process of building offline data environment for accounting and financial reporting upon emergence |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Created presentation to present status update as of 7/11 of the CWIP balance sheet assessment to EFH management |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Created summary as of 7/11 in the master CWIP repository to present data to EFH management regarding overall status of balance sheet assessment |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of CWIP, materials and supplies inventory, Fresh-Start reporting date memo, and Fresh-Start qualification memo. |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), M. Schmidt (EFH), J. Avendano (EFH), G. Delarosa (EFH), S. Brooks (EFH), and J. Hill (EFH) to discuss operationalizing CWIP project removal. |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Perform follow-up as of 7/11 with CWIP reviewers in order to determine proper treatment of respective projects relating to the balance sheet assessment |
| 7921046 | Fresh Start | 20160711 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated balance sheet / income statement in G-trees by removing certain business units in so that only stand-alone business units remained as part of process of building offline data environment for accounting / financial reporting upon emergence |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Began director review of the trial balance / chart of accounts documentation prepared by staff in advance of presenting to EFH management. |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.8 | $ | 900.00 | Completed director review of staff updates to the Fresh-Start Qualifications memo, simultaneously modifying as needed (as began on 7/7) |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Drafted list of preparers, reviewers, and main contacts for J. Hill and S. Brooks (both EFH) to be used as a starting point for developing a review plan for CWIP workstream of the Fresh-Start balance sheet assessment. |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of Construction Work-In- Process (CWIP), materials and supplies inventory, Fresh-Start reporting date memo, and Fresh Start qualification memo. |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), M. Schmidt (EFH), J. Avendano (EFH), G. Delarosa (EFH), S. Brooks (EFH), and J. Hill (EFH) to discuss operationalizing CWIP project removal. |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Meeting with S. Heiser (KPMG) to discuss common trends and industry practice used to value inventory, materials, and supplies in fresh- start or acquisition transactions. |
| 7921046 | Fresh Start | 20160711 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Performed director review of material drafted by staff for upcoming Construction Work-in-Process meeting with EFH, simultaneously revising material as needed. |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Combined adjusted balance sheet / income statement G-trees to create a trial balance as part of process of building offline data environment for accounting / financial reporting upon emergence |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and D. Hogan to discuss respective CWIP projects as part of balance sheet assessment |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), C. Jenkins (EFH), and J. Harwell (EFH) to discuss asset capitalization threshold upon emergence |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and M. Schmidt (EFH) to discuss treatment of various balance sheet accounts upon emergence |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Hogan (EFH) J. Bonhard (EFH), M. Schmidt (EFH), and C. Jenkins (EFH) to discuss treatment of materials and supplies inventory upon emergence |
| 7921046 | Fresh Start | 20160712 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Prepared material for upcoming EFH materials and supplies meeting |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.4 | $ | 700.00 | Completed director review of the trial balance / chart of accounts documentation prepared by staff in advance of presenting to EFH management. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.2 | $ | 600.00 | Completed draft outline for supporting debtor's pro forma acquisition workbook with focus on income statement per request from B. Lundell and L. Lantrip (both EFH). |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG), B. Lundell (EFH), and L. Lantrip (EFH) to discuss assignment of drafting pro forma workbook outline for debtor's disclosure of acquisition while in bankruptcy. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and D. Hogan (EFH) to discuss respective CWIP projects as part of balance sheet assessment. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), C. Jenkins (EFH), and J. Harwell (EFH) to discuss asset capitalization threshold upon emergence. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and M. Schmidt (EFH) to discuss treatment of various balance sheet accounts upon emergence. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Hogan (EFH) J. Bonhard (EFH), M. Schmidt (EFH), and C. Jenkins (EFH) to discuss treatment of materials and supplies inventory upon emergence. |
| 7921046 | Fresh Start | 20160712 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared material in advance of EFH meeting regarding Fresh-Start balance sheet assessment, componentization and capitalization policy findings. |
| 7921046 | Fresh Start | 20160713 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Address inquiries from EFH internal audit regarding accounting policy findings for capitalization and componentization of fixed assets. |
| 7921046 | Fresh Start | 20160718 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted 2015 YTD income statement for debtor's gas plant acquisitions while in bankruptcy using EFH chart of account mapping at the request of C. Dobry (EFH). |
| 7921046 | Fresh Start | 20160718 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Updated Luminant Power detailed trial balance to identify next steps for Fresh-Start assessment as well as identify owners for those actions based on meeting notes from last week's discussion with EFH management. |
| 7921046 | Fresh Start | 20160718 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted Q1 2016 QTD income statements for debtor's gas plant acquisitions while in bankruptcy using EFH chart of account mapping at the request of C. Dobry (EFH). |
| 7921046 | Fresh Start | 20160719 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | As part of assisting EFH management with an adjusted EBITDA calculation, performed comparison of two different versions of debtor entity's acquisition income statements to determine mapping differences among the two. |
| 7921046 | Fresh Start | 20160719 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Consolidated account level detail of all accounts rolling into selling, general, and administrative expense for debtor entity's acquisition to assist EFH management with an adjusted EBITDA calculation. |
| 7921046 | Fresh Start | 20160719 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created EFH account reconciliation mapping for use in fresh-start balance sheet assessment including detail of preparers and reviewers of various accounts, balance, and business unit detail |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160719 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Followed-up with M. Schmidt (EFH) regarding analysis of other accounts relating to the fresh-start balance sheet assessment. |
| 7921046 | Fresh Start | 20160719 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.4 | $ | 700.00 | Drafted modifications to the pro forma workbook for debtor's acquisition while in bankruptcy in response to questions raised by B. Lundell and L. Lantrip (both EFH). |
| 7921046 | Fresh Start | 20160719 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.8 | $ | 1,400.00 | Drafted split of 2015 income statements by quarter for debtor's gas plant acquisitions while in bankruptcy using EFH chart of account mapping at the request of C. Dobry (EFH). |
| 7921046 | Fresh Start | 20160719 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Follow up meeting with B. Lancy (KPMG) and L. Lantrip (EFH) to answer remaining L. Lantrip questions regarding the development of a pro forma workbook for debtor's acquisition while in bankruptcy. |
| 7921046 | Fresh Start | 20160719 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Meeting with B. Lancy (KPMG) and C. Dobry (EFH) to discuss debtor's pro forma reporting of gas plant acquisition while in bankruptcy. |
| 7921046 | Fresh Start | 20160719 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting with B. Lancy (KPMG), L. Lantrip (EFH), and B. Lundell (EFH) regarding the development of a pro forma workbook for debtor's acquisition while in bankruptcy. |
| 7921046 | Fresh Start | 20160720 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Followed-up with CWIP reviewer base as of 7/20 to determine status of projects as part of the balance sheet assessment |
| 7921046 | Fresh Start | 20160720 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of CWIP review and analysis of other accounts as part of the fresh-start balance sheet assessment as of 7/20/16 |
| 7921046 | Fresh Start | 20160720 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of CWIP review and analysis of other accounts as part of the fresh-start balance sheet assessment as of 7/20/16 |
| 7921046 | Fresh Start | 20160720 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.1 | $ | 550.00 | Modified split of 2015 income statements by quarter for debtor's gas plant acquisitions while in bankruptcy at the request of C. Dobry (EFH). |
| 7921046 | Fresh Start | 20160721 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Continued from 7/20 modifying split of 2015 income statements by quarter for debtor's gas plant acquisitions while in bankruptcy at the request of C. Dobry (EFH). |
| 7921046 | Fresh Start | 20160722 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Analyzed account reconciliation database (.5) and corresponded with M. Schmidt (EFH) (.2) regarding extracting account reconciliations from database for fresh-start balance sheet assessment. |
| 7921046 | Fresh Start | 20160725 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.9 | $ | 551.00 | Created schedule from lease detail depicting total remaining lease payments, next 12 month lease payments, and principle balances as of 6/30/16 and 6/30/17 in preparation for tying out lease balances to trial balance |
| 7921046 | Fresh Start | 20160725 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Followed-up with S. White (EFH) (.4), J. Avendano (EFH) (.4) regarding acquiring 6/30 account reconciliations for analysis as part of the other area's balance sheet assessment |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160725 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss process of using support files to tie out long-term capital lease balances to trial balance. |
| 7921046 | Fresh Start | 20160725 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated account reconciliation request list with appropriate business units needed based on 6/30 balance sheet |
| 7921046 | Fresh Start | 20160725 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Reviewed listing of Generation balances in conjunction with available account reconciliations to determine next areas for analysis for fresh-start balance sheet assessment. |
| 7921046 | Fresh Start | 20160726 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Developed criteria to determine if respective projects from the project repository in the EFH Job Orders account reconciliation required further analysis |
| 7921046 | Fresh Start | 20160726 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | In order to determine if respective projects from the project repository in the Job Orders account reconciliation required further analysis, created Excel formulas based on developed criteria |
| 7921046 | Fresh Start | 20160726 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with S. Khambalia (EFH) and P. Kapsner (KPMG) to acquire balance sheet account reconciliations for various business units as part of other area's balance sheet assessment |
| 7921046 | Fresh Start | 20160726 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Performed initial analysis of account reconciliations of Job Orders accounts as part of other area's balance sheet assessment, simultaneously noting findings, preparing plan for further analysis |
| 7921046 | Fresh Start | 20160726 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Used support file along with schedule created to reconcile lease detail to 6/30/16 trial balance |
| 7921046 | Fresh Start | 20160726 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and J. Avendano (EFH) to discuss certain account reconciliation requests needed for the Fresh-Start balance sheet assessment. |
| 7921046 | Fresh Start | 20160726 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss process of using support files to tie out long-term capital lease balances to trial balance. |
| 7921046 | Fresh Start | 20160726 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with S. White (EFH) to discuss specific account reconciliation requests needed for the Fresh-Start balance sheet assessment. |
| 7921046 | Fresh Start | 20160727 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Based on data in Job Orders account reconciliation along with criteria developed, grouped projects into various categories to provide statistics to EFH management on projects that required further analysis |
| 7921046 | Fresh Start | 20160727 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued from 7/26 creating Excel formulas based on developed criteria to determine if respective projects from the project repository in the Job Orders account reconciliation required further analysis |
| 7921046 | Fresh Start | 20160727 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Performed initial analysis of account reconciliations of "Materials and supplies in transit" accounts as part of other area's balance sheet assessment, noting findings. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fresh Start | 20160727 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Performed initial analysis of account reconciliations of Accounts payable received not invoiced accounts as part of other area's balance sheet assessment, noting findings. |
| 7921046 | Fresh Start | 20160728 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items as of 7/28 relating to fresh-start balance sheet assessment regarding accumulated amortization mining and development, and accounts payable received not invoiced accounts. |
| 7921046 | Fresh Start | 20160728 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Performed initial analysis of account reconciliations of "Consolidated corporate accounts and other" as part of other areas for the fresh-start balance sheet assessment, noting findings. |
| 7921046 | Fresh Start | 20160728 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Performed initial analysis of account reconciliations of accumulated amortization "mining and development" as part of other areas for the fresh-start balance sheet assessment, noting findings. |
| 7921046 | Fresh Start | 20160728 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items as of 7/28 relating to fresh-start balance sheet assessment regarding accumulated amortization mining and development, and accounts payable received not invoiced accounts. |
| 7921046 | Fresh Start | 20160729 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Created database from accumulated amortization mining and development account reconciliations from TUM, OKGMC, BBMIN, and OGMA business units. |
| 7921046 | Fresh Start | 20160729 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Followed-up R. Samula (CapGemini) regarding detail relating to job orders account as part of the other areas balance sheet assessment |
| 7921046 | Fresh Start | 20160729 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | In order to highlight changes in gross book value, accumulated depreciation, and depreciation expense as of 6/30/16, created pivots, charts, tables from the database as part of other area's balance sheet assessment |
| 08234112 | Fresh Start | 20160801 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss drafting journal entries as part of process of building offline data environment for accounting and financial reporting upon emergence. |
| 08234112 | Fresh Start | 20160801 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Reviewed previous analysis on mining /development costs along with mining and development accumulated depreciation account reconciliations. |
| 08234112 | Fresh Start | 20160801 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Created an updated account reconciliation request list as of 8/1 in order to organize and track progress of analyses on various account reconciliations as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160801 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Reviewed previous analysis accounts payable (AP) received not invoiced (RBNI) account reconciliations, simultaneously updating related tables based on findings |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160801 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began drafting journal entries based on pro forma entries as part of process of building offline data environment for accounting and financial reporting upon EFH emergence |
| 08234112 | Fresh Start | 20160801 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss drafting journal entries as part of process of building offline data environment for accounting and financial reporting upon emergence. |
| 08234112 | Fresh Start | 20160802 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Performed initial analysis of account reconciliations of matured long-term debt capital lease as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160802 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Performed initial analysis of account reconciliations of other long-term debt capital lease as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160802 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed initial analysis of account reconciliations of Construction Work-in-Progress (CWIP) contra as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160802 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Revised previous account reconciliation analysis, specifically related to mining and development costs and mining and development accumulated depreciations, by updating tables as precursor to creating new summary based on findings. |
| 08234112 | Fresh Start | 20160802 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued from 8/1 drafting journal entries based on pro forma entries as part of process of building offline data environment for accounting and financial reporting upon EFH emergence |
| 08234112 | Fresh Start | 20160803 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Drafted email to R. Samula (CapGemini) on behalf of EFH, requesting information regarding mining development and mining development accumulated depreciation account reconciliations |
| 08234112 | Fresh Start | 20160803 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Developed approach to tie out mining development and mining development accumulated depreciation to 6/30 trial balance |
| 08234112 | Fresh Start | 20160803 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review journal entries as of 8/3 as part of building offline data environment for accounting and financial reporting upon emergence. |
| 08234112 | Fresh Start | 20160803 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of mining development and mining development accumulated depreciation account reconciliations |
| 08234112 | Fresh Start | 20160803 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Began reviewing Effects of EFH Plan entries drafted by staff to demonstrate possible offline accounting environment to be used in conjunction with EFH accounting and reporting systems at emergence. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160803 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to review journal entries as of 8/3 as part of building offline data environment for accounting and financial reporting upon emergence. |
| 08234112 | Fresh Start | 20160803 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of mining development and mining development accumulated depreciation account reconciliations. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with C. Dobry (EFH) and B. Lancy (KPMG) to discuss management's progress with fresh start workstream preparation and next steps regarding KPMG involvement in fresh start work. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Continued from 8/3 reviewing Effects of  EFH Plan entries drafted by staff to demonstrate possible offline accounting environment to be used in conjunction with EFH accounting and reporting systems at emergence, simultaneously modifying entries as needed. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared summary as of 8/8 on accounts payable received not invoiced account reconciliation analysis in order to send to B. Lancy (KPMG) as part of the Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Performed analysis to match asset IDs to location codes in the aggregated mining and development data as part of the  Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Uploaded EFH account reconciliations received as of 8/8 to the SharePoint server. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Followed up with R. Samula (CapGemini) on behalf of EFH to prepare for 8/9 call regarding job orders and mining development assets accounts as part of the Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Performed analysis as of 8/8 to tie out CT lease worksheet to 6/30 trial balance amounts. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Performed tie out of gross book value, accumulated depreciation, and net book value from mining development account reconciliations to the 6/30/16 trial balance as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss overall status of the Fresh Start Balance Sheet Assessment as of 8/8. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | In order to perform comprehensive analysis as part of the Fresh Start Balance Sheet Assessment, aggregated data of different business units in the mining and development account reconciliations. |
| 08234112 | Fresh Start | 20160808 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Utilizing the "mining and development" aggregated data, prepared summary by location of gross book value, accumulated depreciation, net book value by location |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of job orders account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review of EFH Fresh Start balance sheet assessment tracker as of 8/8 to update for account reconciliation work completed to date. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss overall status of the Fresh Start Balance Sheet Assessment as of 8/8 |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Researched accounting for lease of certain combustion turbines that involves certain trust entities, in order to identify information to request regarding management's fresh start approach for EFH related to such arrangement. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | As part of analysis pertaining to job order balances, review account reconciliations along with staff observations in conjunction with the Fresh Start balance sheet assessment. |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of job orders account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created request list as of 8/9 for account reconciliations needed for analysis in the Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), R. Samula (CapGemini on behalf of EFH), and M. Schmidt (EFH) to discuss job orders and mining development accounts as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Performed initial analysis of account reconciliations of non-utility property accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Schmidt (EFH) to discuss overall status of the Fresh Start Balance Sheet Assessment and action items going forward as of 8/10 |
| 08234112 | Fresh Start | 20160809 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the account reconciliation tracker as of 8/9 with 6/30 trial balance numbers for each account and group of accounts listed on tracker as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of job orders account as part of other areas balance sheet assessment. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Developed a cross-reference guide (location code to plant reference) to be used for certain accounts in the fresh-start generation balance sheet assessment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continued from 8/8 analysis pertaining to job order balances, continuing review of account reconciliations along with staff observations in conjunction with the Fresh Start balance sheet assessment |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Updated fresh-start balance sheet assessment tracking file with updated 6/30/16 balances from trial balance information provided by EFH management as of 8/9. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), R. Samula (CapGemini on behalf of EFH), and M. Schmidt (EFH) to discuss job orders and mining development accounts as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Schmidt (EFH) to discuss overall status of the Fresh Start Balance Sheet Assessment and action items going forward as of 8/10 |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Reviewed retentions liability account reconciliations for the EFH fresh-start generation balance sheet assessment. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Reviewed fresh-start balance sheet assessment tracking file, simultaneously updating status of individual workstreams as of 8/9 prior to sending to J. Bonhard (EFH). |
| 08234112 | Fresh Start | 20160810 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss modifications previously drafted journal entries as part of process of building offline data environment for accounting and financial reporting upon emergence. |
| 08234112 | Fresh Start | 20160810 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Performed initial analysis of account reconciliations of Retentions accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings |
| 08234112 | Fresh Start | 20160810 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | In order to perform analysis, aggregated data from all five retentions account reconciliation as of 8/10 into one workbook |
| 08234112 | Fresh Start | 20160810 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created table for retentions account analysis summarizing vendor and project codes by business unit. |
| 08234112 | Fresh Start | 20160810 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | As part of process of building offline data environment for accounting and financial reporting upon EFH emergence, revised previously drafted journal entries |
| 08234112 | Fresh Start | 20160810 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated status tracking material for the fresh-start generation balance sheet assessment workstream based on 8/9 meeting with M. Schmidt (EFH). |
| 08234112 | Fresh Start | 20160810 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss modifications previously drafted journal entries as part of process of building offline data environment for accounting and financial reporting upon emergence. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160810 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Reviewed capitalized mining development cost account reconciliations for the fresh-start generation balance sheet assessment. |
| 08234112 | Fresh Start | 20160810 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Developed list of accounts to be researched / analyzed through the fresh-start generation balance sheet assessment workstream for M. Schmidt (EFH). |
| 08234112 | Fresh Start | 20160810 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.9 | $ | 950.00 | Further modified Effects of Plan entries drafted by staff to demonstrate possible offline accounting environment to be used in conjunction with EFH accounting and reporting systems at emergence |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creating tables using data from RBNI accounts payable received not invoiced account reconciliations. |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Updated mining development / job order summary that noted findings from our analysis as of 8/11 to send to EFH management. |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Created table using RBNI accounts payable received not invoiced data to depict purchase order status by aging bucket as of 8/11 |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Continued analyzing non-utility property account reconciliations, simultaneously noting findings as part of the Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Reviewed the RBNI accounts payable received not invoiced account reconciliations data as of 8/11, simultaneously reconciling to tie out balance to 6/30 trial balance |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Created table using RBNI accounts payable received not invoiced data to depict purchase order amount magnitude by aging bucket |
| 08234112 | Fresh Start | 20160811 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Performed initial analysis of decommissioning account reconciliation as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings |
| 08234112 | Fresh Start | 20160811 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creating tables depicting purchase order amount and status by invoice date using data from RBNI accounts payable received not invoiced account reconciliations. |
| 08234112 | Fresh Start | 20160811 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.1 | $ | 550.00 | Review of the Received But Not Invoiced (RBNI) accrual balance for the fresh-start generation balance sheet assessment. |
| 08234112 | Fresh Start | 20160811 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.2 | $ | 600.00 | Completed director review of fresh-start generation balance sheet assessment update material for J. Bonhard (EFH) including preliminary findings for mining development costs and job orders as of 8/11 |
| 08234112 | Fresh Start | 20160812 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Perform intake process for account reconciliations data received from M. Schmidt (EFH) as of 8/12 per data requests. |
| 08234112 | Fresh Start | 20160812 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated SharePoint with account reconciliations received from M. Schmidt (EFH) as of 8/12 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160812 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Performed initial analysis of account reconciliations of other miscellaneous investments accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings |
| 08234112 | Fresh Start | 20160812 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Further modified Fresh Start entries, entries involved in the reset of equity to demonstrate possible offline accounting environment to be used in conjunction with EFH accounting and reporting systems at emergence |
| 08234112 | Fresh Start | 20160815 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated account reconciliation tracker as of 8/15 to depict status update of account reconciliations that have been requested/received/reviewed, along with the action items associated with each account reconciliation. |
| 08234112 | Fresh Start | 20160815 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed initial analysis of account reconciliations of Contractor Accrual accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160815 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted summary of next steps as of 8/15 for producing a demonstration of a potential fresh-start general ledger data environment to be used to track opening balance sheet adjustments at emergence. |
| 08234112 | Fresh Start | 20160815 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Performed final review, simultaneously modifying, entries along with data set to be used to demonstrate offline accounting environment to be used in conjunction with EFH accounting and reporting systems at emergence |
| 08234112 | Fresh Start | 20160815 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | $ 1,750.00 | Performed in depth review of Received But Not Invoiced (RBNI) accrual balance for the fresh-start generation balance sheet assessment, simultaneously developing statistical findings that could be presented to management for policy or balance adjustment. |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed slide of Accounts Payable Received not Invoiced account to check for accuracy as well as adding additional commentary on findings as of 8/16 |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Performed initial analysis of account reconciliations of Miscellaneous Accounts Payable accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created summary to depict findings as of 8/16 related to Other Miscellaneous Investment account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created summary to depict findings as of 8/16 related to Other Accrued Payables account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Performed initial analysis of account reconciliations of Royalties accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed initial analysis of account reconciliations of Other Accrued Payables accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160816 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of Construction Work-in-Progress (CWIP) contra account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160816 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss analysis of Construction Work-in-Progress (CWIP) contra account as part of the Fresh Start Balance Sheet Assessment. |
| 08234112 | Fresh Start | 20160816 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed progress made on fresh-start balance sheet assessment workstream as of 8/16, simultaneously documenting next steps for staff execution. |
| 08234112 | Fresh Start | 20160817 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Drafted email to B. Lancy (KPMG) to communicate status update as of 8/17 on analysis of various accounts relating to the Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160817 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continued analysis on CWIP contra account, aggregating data from various account reconciliations, as precursor to analyzing data in order to gain insights into account |
| 08234112 | Fresh Start | 20160819 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Downloaded modification to Third Amended Joint Plan of Reorganization to provide to B. Lancy (KPMG) |
| 08234112 | Fresh Start | 20160819 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed the conditions precedent to the effective date in the modification to the Third Amended Joint Plan of Reorganization comparing these conditions to previous version of the Third Amended Joint Plan of Reorganization |
| 08234112 | Fresh Start | 20160819 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Guglielmetti (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), and R. Leal (EFH) to demonstrate tool to build offline data environment for accounting and financial reporting upon emergence, and to discuss overall status of engagement. |
| 08234112 | Fresh Start | 20160819 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Began drafting fresh-start reporting date memo to document the Company's position related to the selection of a date for the application of fresh-start reporting |
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed final director review of material for fresh-start general ledger data environment demonstration for EFH management to be used to track opening balance sheet adjustments at emergence. |
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Began initial research of conditions needed to be satisfied in order for Reorganized TCEH to emerge from bankruptcy and for the Plan to be binding for all significant parties to the restructuring. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Meeting with B. Lancy (KPMG), P. Guglielmetti (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), and R. Leal (EFH) to demonstrate tool to build offline data environment for accounting and financial reporting upon emergence, and to discuss overall status of engagement |
| 08234112 | Fresh Start | 20160822 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding Fresh Start Reporting Date Memo as of 8/22. |
| 08234112 | Fresh Start | 20160822 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated Fresh Start Reporting Date Memo as of 8/22 with conditions precedent to effectiveness of the plan from the Modified Third Amended Chapter 11 Plan of Reorganization |
| 08234112 | Fresh Start | 20160822 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated Fresh Start Qualifications Memo as of 8/22 with new information received since last update |
| 08234112 | Fresh Start | 20160822 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Updated Fresh Start Reporting Date Memo as of 8/22 with conditions precedent to effectiveness of the plan from the Debtor-in-Possession (DIP) Credit Agreement. |
| 08234112 | Fresh Start | 20160822 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding Fresh Start Reporting Date Memo as of 8/22. |
| 08234112 | Fresh Start | 20160823 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Incorporated all conditions precedent to effectiveness of the EFH Plan into master file, simultaneously summarizing conditions |
| 08234112 | Fresh Start | 20160824 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Performed initial analysis of account reconciliations of Lignite owned in fee accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160824 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Performed initial analysis of account reconciliations of Lignite Reserves accounts as part of the Fresh Start Balance Sheet Assessment, simultaneously noting findings. |
| 08234112 | Fresh Start | 20160825 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 6/30/16 pro forma balance sheet as of 8/25. |
| 08234112 | Fresh Start | 20160825 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Updated workbook to address issues arising from rolling forward 3/31/16 pro forma workbook to 6/30/16 pro forma workbook |
| 08234112 | Fresh Start | 20160825 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Began process of rolling forward 3/31/16 pro forma balance sheet to 6/30/16 by replacing 3/31/16 trial balance balances with 6/30/16 balances |
| 08234112 | Fresh Start | 20160825 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Updated 6/30/16 pro forma balance sheet with 6/30 trial balance information related to other contributed entities |
| 08234112 | Fresh Start | 20160825 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.0 | $ | 570.00 | Updated Balance sheet approach document as of 8/25 with 6/30/16 trial balance information to help determine treatment of each account upon emergence. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 6/30/16 pro forma balance sheet as of 8/25. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Met with B. Lundell (EFH) to begin analyzing / mapping out key factors or conditions requiring satisfaction in determining the fresh-start reporting date for financial reporting purposes |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | In order to determine if there were certain requirements that would be considered conditions requiring satisfaction to make the TCEH Plan binding to all parties, reviewed the Tax Separation Agreement in conjunction with the Settlement Agreement |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss EFH management's tentative conclusions regarding key factors in determining the fresh-start reporting date for financial reporting purposes with B. Lancy (KPMG) and B. Lundell (EFH). |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Reviewed Tax Matters Agreement as of 8/25 to identify significant events that will occur prior to or at emergence that may impact the determination of the fresh-start reporting date. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Began process of updating pro forma balance sheet workbook as of 8/25 for 6/30/16 including updates of assumptions and source data. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Reviewed staff-prepared comprehensive list of TCEH conditions that are required to be satisfied prior to Reorganized TCEH emergence in order to identify and document fresh-start reporting date. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Drafted revisions to the fresh-start reporting date memo as of 8/25 based on recent research regarding significant events and conditions set to occur on our immediately prior to emergence. |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated professional fees accrued /paid upon emergence in 6/30/16 pro forma workbook |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accrued interest related to debtor-in-possession financing and professional fees accruals related to 6/30/16 pro forma balance sheet |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated accrued interest related to debtor-in-possession financing in 6/30/16 pro forma workbook to reflect updated interest accrued /paid upon emergence. |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated enterprise to equity value reconciliation in 6/30/16 pro forma workbook as of 8/26 |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated Debtor-in-possession tab in 6/30/16 pro forma workbook to reflect updated DIP financing as of 8/26 |
| 08234112 | Fresh Start | 20160826 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated various footnote tables in 6/30/16 pro forma workbook based on previous changes processed for presentation in 6/30/16 pro forma word document |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and C. Dobry (EFH) to discuss certain management conclusions pertaining to the pro forma balance sheet adjustments. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Hartley (EFH) and B. Lancy (EFH) to discuss identification of professional fee accruals and all components of the note being paid prior to emergence within the transferred business units file that is provided for use in the pro forma financials. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accrued interest related to debtor-in-possession financing and professional fees accruals related to 6/30/16 pro forma balance sheet. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | In order to draft pro forma adjustments, researched the account balances along with cash payment required for certain notes to be paid on or before emergence |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Drafted pro forma balance sheet adjustments pertaining to the new debt transactions including the August 2016 refinancing as well as roll-to-exit transaction set for emergence. |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | 76.00 | Calculated prepayment relating to one of the leases on the leases tab in 6/30/16 pro forma workbook in order to update equity value calculation |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | 76.00 | Updated Cash payment in walk across balance sheet to adjust payment to 1st lien creditors in 6/30/16 pro forma workbook based on new information received. |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | 114.00 | Updated enterprise to equity value reconciliation as of 8/29 in 6/30/16 pro forma workbook |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | 133.00 | Updated sources and uses schedule in 6/30/16 pro forma workbook based on new information received from J. Hunt (EFH). |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | 247.00 | Updated leases tab in 6/30/16 pro forma workbook to reflect balances from 6/30 trial balance |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | 285.00 | Continued analyzing Lignite Reserve account reconciliation as part of other areas balance sheet approach , simultaneously noting findings |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | 323.00 | Completed update of balance sheet approach workbook with 6/30/16 balances, adding cross-check figures to make sure the correct numbers were used. |
| 08234112 | Fresh Start | 20160829 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.8 | 342.00 | Updated pro forma footnotes in 6/30/16 pro forma workbook for all changes processed as of 8/29 |
| 08234112 | Fresh Start | 20160829 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | 400.00 | Performed director review of application of pro forma adjustments made by staff to account for debtor refinancing prior to emergence and professional fees to be paid at emergence. |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | 57.00 | Updated capital lease balances in enterprise to equity value reconciliation to reflect 6/30 balances |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | 76.00 | Performed intake procedures for additional account reconciliations received from M. Schmidt (EFH) as of 8/30 |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | 95.00 | Updated summary balance sheet in 6/30/16 pro forma workbook to reflect changes made to walk-across as of 8/30 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Created list of open items relating as of 8/30 to 6/30/16 pro forma balance sheet |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Drafted email to M. Schmidt (EFH) requesting additional account reconciliations needed as of 8/30 relating to Fresh Start Balance Sheet Assessment |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Drafted asset capitalization section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Drafted asset componentization section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160830 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status as of 8/30 of balance sheet assessment and various topics relating to 6/30/16 pro forma balance sheet. |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepared material for meeting with Luminant staff regarding Construction Work-in-Progress and fresh-start generation balance sheet assessments. |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Developed updated list of action items as of 8/30 for staff regarding the 6/30/16 pro forma financial statement workstream. |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Developed weekly agenda and action items as of 8/30 pertaining to 6/30/16 pro forma financial statements and fresh-start generation balance sheet assessment workstream. |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss componentization and fixed asset unit of account commonly used at power generation companies with B. Lancy (KPMG), J. Bonhard (EFH), and J. Avendano (EFH). |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed preliminary research regarding componentization / capitalization in response to specific inquiries from J. Bonhard and J. Avendano (both EFH). |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Developed schedule of status/action items by account for fresh-start generation balance sheet assessment to be circulated with M. Schmidt (EFH). |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Developed outline of accounting policy change memo to be used by staff who will subsequently draft a preliminary draft based on those notes. |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss progress as of 8/30 of 6/30/16 pro forma financial statements with B. Lundell (EFH) and B. Lancy (KPMG). |
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Continued updating the TCEH fresh-start reporting date memorandum as of 8/30 to develop conclusion based on conditions to emerge. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160830 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.9 | $ | 950.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status as of 8/30 of balance sheet assessment and various topics relating to 6/30/16 pro forma balance sheet. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss researching industry norms regarding capitalization and componentization of fixed assets. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various topics to be addressed as of 8/31 relating to accounting policy change memo. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Drafted RBNI inventory section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Drafted Amortization of Asset Retirement Obligation section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Drafted balance sheet derivative accounting section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Drafted money pool equitization section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Drafted segment reporting section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Drafted P&L derivative accounting section of accounting change memorandum encompassing the old policy, suggested new policy, and reason for change at emergence. |
| 08234112 | Fresh Start | 20160831 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Researched industry norms regarding capitalization and componentization of fixed assets for pertinence to EFH scenario at emergence. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.3 | $ | 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss researching industry norms regarding capitalization and componentization of fixed assets. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Discussion with firm subject matter professional regarding discuss fixed asset componentization policy work and next steps as of 8/31 for Luminant inquiries related to industry common practices. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various topics to be addressed as of 8/31 relating to accounting policy change memo. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss cash payments and other consideration surrendered at TCEH emergence with B. Lancy (KPMG) and J. Hunt (EFH). |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed recent debt issue cost accounting guidance to confirm that application of guidance was appropriate for all facilities that will convert to the exit facility upon EFH emergence. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted list of additional document requests as of 8/31 for the 6/30/16 pro forma financial statements, specifically related to success fees, intercompany settlements and accrued interest. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Researched Luminant fixed asset componentization inquiries, specifically focusing on accounting for capital spares. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | To further refine response to EFH management inquiries regarding common industry practices in fixed asset accounting, reviewed previously performed componentization /capitalization policy assessment work. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Updated, as of 8/31, intercompany liabilities subject to compromise analysis for 6/30/16 to be applied to requested pro forma balance sheet. |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Performed a cash payment analysis for emergence leveraging material provided by EFH planning group, specifically J. Hunt (EFH). |
| 08234112 | Fresh Start | 20160831 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Applied adjustments as of 8/31 to 6/30/16 pro formas in response to meeting with EFH planning team including updates of convenience claim and cure costs. |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated 3/31/16 pro forma document to reflect balances and figures in the EFH 6/30/16 pro forma workbook as of 9/1 |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated footnote tables in EFH 6/30/16 pro forma workbook as of 9/1 based on recent changes made to workbook |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Analyzed asset data (2014, 2015), simultaneously developing summary tables depicting impact of recording assets at the composite level rather than the component level |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated sources and uses schedule in EFH 6/30/16 pro forma workbook per meeting with B. Lancy (KPMG) as of 9/1 |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated uses of cash in various places in balance sheet walk across as of 9/1 in the EFH 6/30/16 pro forma workbook based on new assumptions in sources and uses schedule |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Performed initial analysis on the Home purchase plant account reconciliation, noting findings as part of the other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160901 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss sources and uses schedule in EFH 6/30/16 pro forma balance sheet.9-9:24 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Drafted peer example of fixed asset componentization to be provided to Luminant management as a reference point for fresh-start policy decisions. |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Performed analysis to determine dollar magnitude of efficiencies if fixed assets were aggregated at a higher level than current fixed asset accounting. |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Fresh-start steering committee meeting as of 9/1/16 to discuss status of all major TCEH emergence workstreams including A. Ashby (EFH), A. Ball (EFH), B. Bloom (EFH), J. Bonhard (EFH), T. Eaton (EFH), B. Fleming (EFH), V. Gadiyar (EFH), R. Gupta (EFH), T. Hogan (EFH), C. Jenkins (EFH), R. Leal (EFH), B. Lundell (EFH), T. Nutt (EFH), S. Lyons (KPMG), K. Stone (EFH), M. Wallace (EFH), M. Parker (Deloitte), and B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed additional research as of 9/1 regarding fixed asset componentization to determine significant factors that influence componentization decision in practice focusing on EFH specifics |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Began developing list of pro forma financial statement entries to be used by management as a guide for identifying various journal entry activity groups. |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Follow up meeting between B. Lancy (KPMG) and C. Dobry (EFH) to discuss action items pertaining to valuation items to be identified for valuation kick-off meeting. |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared 12/31/15 pro forma workbook for EFH management use at the request of B. Lundell (EFH). |
| 93384821 | Fresh Start | 20160901 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss sources and uses schedule in EFH 6/30/16 pro forma balance sheet.9-9:24 |
| 93384821 | Fresh Start | 20160902 | Lancy, Bradley | Director - Advisory | $ 500 | 3.7 | $ 1,850.00 | Completed list of pro forma financial statement entries related to the Effects of the Plan to be used by management as a guide for identify various journal entry activity groups. |
| 93384821 | Fresh Start | 20160902 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Director review as of 9/2 of final fresh-start pro forma balance sheet as of 6/30/16 to be submitted to B. Lundell (EFH) for review, simultaneously documenting review notes regarding assumptions for uses of cash. |
| 93384821 | Fresh Start | 20160902 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Prepared outline of Effects of Plan memorandum for staff use including debt roll-to-exit transaction, spin-off transaction, satisfaction of balances subject to compromise. |
| 93384821 | Fresh Start | 20160905 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Partner review of pro forma financials for OTC Markets application prior to submitting draft to management. |
| 93384821 | Fresh Start | 20160906 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Drafted overview section of memo detailing accounting implications of effects of plan adjustments relating to emergence |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160906 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Drafted "Spin-Off" section of memo detailing accounting implications of effects of plan adjustments relating to emergence |
| 93384821 | Fresh Start | 20160906 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Drafted Claims satisfaction section of memo detailing accounting implications of effects of plan adjustments relating to emergence |
| 93384821 | Fresh Start | 20160906 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created table data for claims satisfaction section of effects of plan memo depicting gains as a result of net of debt extinguished and satisfaction paid |
| 93384821 | Fresh Start | 20160906 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Drafted background section of memo detailing accounting implications of effects of plan adjustments relating to emergence |
| 93384821 | Fresh Start | 20160906 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Prepared list of valuation topics for discussion during valuation kick-off meeting to be held 9/7/16. |
| 93384821 | Fresh Start | 20160907 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | For new projects in the 6/30/16 account reconciliations, assigned project owners based on similar project assignments in the 3/31/16 account reconciliations |
| 93384821 | Fresh Start | 20160907 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Prepared one exhibit which aggregated all 6/30/16 CWIP PC repositories from each account reconciliation |
| 93384821 | Fresh Start | 20160907 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated Master CWIP Repository to include 6/30/16 CWIP information from account reconciliations, including 6/30 balance and status as of 9/7 |
| 93384821 | Fresh Start | 20160907 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated SharePoint to include 5/31/16 EFH construction-work-in-progress (CWIP) analysis and 6/30/16 CWIP account reconciliations as of 9/7. |
| 93384821 | Fresh Start | 20160907 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to kick-off valuation workstream for fresh-start accounting with T. Nutt (EFH), G. Carter (EFH), T. Eaton (EFH), T. Hogan (EFH), A. Ball (EFH), K. Ashby (EFH), M. Bridgman (EFH), B. Fleming (EFH), S. Morrow (EFH), B. Lancy (KPMG), B. Currey (Duff), and M. Parker (Deloitte). |
| 93384821 | Fresh Start | 20160908 | D'Angelo, Chris | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with M. Nesta, J. Jandera, C. D'Angelo , B. Lancy  and P. Kapsner (KPMG) to discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with  M. O'Connell , B. Lancy, M. Nesta, J. Jandera and P. Kapsner (KPMG) to further discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with M. Nesta, J. Jandera, C. D'Angelo , B. Lancy  and P. Kapsner (KPMG) to discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Analyzed balance changes from 3/31/16 and 6/30/16, focusing on corroborating conclusions with 5/31 EFH study for all 1,700 CWIP projects |
| 93384821 | Fresh Start | 20160908 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued analysis (from earlier on 9/8) of balance changes from 3/31/16 and 6/30/16, focusing on corroborating conclusions with 5/31 EFH study for all 1,700 CWIP projects |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160908 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with M. O'Connell , B. Lancy, M. Nesta, J. Jandera and P. Kapsner (KPMG) to further discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with M. Nesta, J. Jandera, C. D'Angelo , B. Lancy and P. Kapsner (KPMG) to discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the Master CWIP Repository for nuclear power plant projects that are associated with this nuclear file using aggregated 5/31 reviewer notes from the nuclear 5/31/16 EFH CWIP review file as of 9/8 |
| 93384821 | Fresh Start | 20160908 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with M. O'Connell , B. Lancy, M. Nesta, J. Jandera and P. Kapsner (KPMG) to further discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched energy fixed asset concepts and issues in preparation for upcoming EFH meeting regarding fixed asset componentization for fresh-start. |
| 93384821 | Fresh Start | 20160908 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with M. Nesta, J. Jandera, C. D'Angelo , B. Lancy and P. Kapsner (KPMG) to discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Meeting with M. O'Connell , B. Lancy, M. Nesta, J. Jandera and P. Kapsner (KPMG) to further discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160908 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting with M. Nesta, J. Jandera, C. D'Angelo , B. Lancy and P. Kapsner (KPMG) to discuss effect of elevating level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160909 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Performed grouping of EFH CWIP projects into respective category |
| 93384821 | Fresh Start | 20160909 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated Keep/Remove distinction for each CWIP project |
| 93384821 | Fresh Start | 20160909 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Developed list of CWIP balances to confirm based on corroborative analysis comparing 5/31 EFH CWIP study and 3/31 KPMG CWIP study. |
| 93384821 | Fresh Start | 20160909 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Developed process for grouping status of 6/30 EFH CWIP projects |
| 93384821 | Fresh Start | 20160912 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated other areas EFH balance sheet assessment tracker as of 9/12 for recent updates to various accounts. |
| 93384821 | Fresh Start | 20160912 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Drafted outline of talking points for EFH meeting regarding effect of increasing level of asset componentization. |
| 93384821 | Fresh Start | 20160912 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), P. Kapsner (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and J. Avendano (EFH) to discuss impact of increasing level of fixed asset componentization. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160912 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated SharePoint site with current version of excel analysis files into one folder, placing files received from EFH  as of 9/12 into various folders. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Director review of initial draft of the fresh-start accounting policy change memo, specifically policy changes and impact to accounting and reporting including asset retirement obligation accounting and derivative presentation. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Director review of initial draft of the fresh-start accounting policy change memo, specifically policy changes and impact to accounting and reporting including fixed asset capitalization and componentization. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Developed list of other tangible assets to be added to the scope of third-party valuation specialist's fresh-start valuation workstream to provide to C. Dobry (EFH). |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed current documentation as of 9/12 regarding fresh-start balance sheet approach for determining which balances will be adjusted at emergence from bankruptcy. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), P. Kapsner (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and J. Avendano (EFH) to discuss impact of increasing level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared agenda along with action items as of 9/12 pertaining to EFH 6/30/16 pro forma financial statements and fresh-start fixed asset policy workstream. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared material regarding overall timeline to emergence of TCEH and fresh-start fixed asset policy workstream to review with staff. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to discuss main objectives of fresh-start fixed asset policy workstream. |
| 93384821 | Fresh Start | 20160912 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepared material for fresh-start fixed asset policy meeting with Luminant staff. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Create worksheet based on addition activity across all units in order to compute frequency / magnitude of transactions to determine effects on Profile IDs as part of componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created worksheet based on retirement activity across all units in order to compute frequency / magnitude of transactions to determine effects on Profile IDs as part of componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed EFH fixed asset activity data book for 2014 / January-June 2015 in order to identify trends, develop methodology for componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed EFH Capitalization Manual with focus on current process of capitalizing assets and levels of componentization. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Create worksheet based on adjustment activity across all units and computed frequency and magnitude of transactions to determine effects on Profile IDs as part of componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Created worksheet to analyze activity data / run statistics related to secondary lignite-fueled power plant (#1) asset activity. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Created worksheet to facilitate the analysis of activity data / run statistics on lignite-fueled power plant location (#2) asset activity. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), P. Kapsner (KPMG), T. Hogan (EFH), J. Bonhard (EFH), and J. Avendano (EFH) to discuss impact of increasing level of fixed asset componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Created worksheet to analyze activity data / run statistics related to nuclear power plant location asset (#1) activity. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Reviewed EFH peer/industry as well as capitalization / useful life policies in order to determine Profile IDs that should be identified for internal tracking and external expense reporting. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Created worksheet based on reinstatement activity across all units in order to compute frequency / magnitude of transactions to determine effects on Profile IDs as part of componentization. |
| 93384821 | Fresh Start | 20160912 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.2 | $ | 38.00 | In order to determine effects on Profile IDs as part of componentization, computed frequency and magnitude of adjustment transactions |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Schmidt (EFH) to discuss status update of other areas EFH balance sheet assessment as of 9/13 and action items going forward. |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Drafted slide for other accrued payables account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Drafted slide for short-term and long-term debt accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Drafted slide for CT lease account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Drafted slide for retention account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Drafted slide for material and supply in transit account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss drafting slide to present to EFH management relating to other areas EFH balance sheet assessment as of 9/13 |
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Updated SharePoint to include additional account reconciliations from EFH as of 9/13 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160913 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated short-term / long-term debt slide to include total payment remaining and total years remaining in the table |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Schmidt (EFH) to discuss status update of other areas EFH balance sheet assessment as of 9/13 and action items going forward. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Continued to draft modifications to the fresh-start reporting date memorandum as of 9/13 in preparation for TCEH emergence. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to analyze variances from G-Tree to FAM numbers to determine causation in (property, plant and equipment) PPE balances. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss drafting slide to present to EFH management relating to other areas EFH balance sheet assessment as of 9/13 |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Developed list of fresh-start EFH balance sheet assessment topics as of 9/13 detailing recent progress or specific action items. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Director review of intercompany CT lease balances related to fresh-start EFH balance sheet assessment workstream. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted communication to T. Hogan (EFH) regarding fair value observations for asset retirement obligations and nuclear decommissioning trust. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to outline plan for reconciliation of fixed asset subledger date to G-Tree trial balance amounts. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Updated list of fresh-start EFH balance sheet assessment topics with recent progress or specific action items as of 9/13. |
| 93384821 | Fresh Start | 20160913 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Review of 6/30/16  Materials and Supplies in-transit balance for fresh-start EFH balance sheet assessment workstream. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for certain generation facilities to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for corporate and retail business units to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data mining site B to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed variances from General Ledger to Fixed Asset Management numbers to check reported fixed asset balances. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created summary table from EFH Fixed Asset Management data book to identify account numbers /related information in order to reconcile fixed assets to General Ledger. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to analyze variances from G-Tree to FAM numbers to determine causation in (property, plant and equipment) PPE balances. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for secondary lignite-fueled power plant to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | In order to update the fixed asset balances, continued reconciling 11/30/15 general ledger data for secondary lignite-fueled power plant to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for mining site A to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for certain legacy plants to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | In order to update the fixed asset balances, reconciled 11/30/15 general ledger data for four EFH business units to fixed assets data. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to outline plan for reconciliation of fixed asset subledger date to G-Tree trial balance amounts. |
| 93384821 | Fresh Start | 20160913 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | To ensure variances were correct, verified that information / data from General Ledger and Fixed Asset Management used in Excel data book were included correctly . |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of various EFH accounts relating to other areas EFH balance sheet assessment as of 9/14 and to discuss action items going forward. |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Analyzed the summary table in master CWIP repository as of 9/14 to ensure each project that changed grouping from 3/31 to 6/30  was appropriate. |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Updated master CWIP repository to depict in service date communicated by 5/31 review utilizing 5/31 review comments to fill this out in-service date column. |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Reviewed previous analysis on CWIP assessment and other areas EFH balance sheet assessment, to create status update as of 9/14 for discussion with B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Drafted slide for royalties accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Drafted slide for miscellaneous other accrued accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with J. Slone (KPMG) and P. Kapsner (KPMG) to discuss various excel functions relating to analysis of fixed asset componentization |
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Updated the 6/30 master CWIP repository from 5/31 analysis to include total days in service and project reviewer |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160914 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Created summary table as of 9/14 in EFH master CWIP repository to depict changes in grouping from 3/31 to 6/30. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of various EFH accounts relating to other areas EFH balance sheet assessment as of 9/14 and to discuss action items going forward. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Analyzed Lignite reserve information in preparation for discussion with Luminant management. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss requirement to provide pro forma balance sheet inclusive of fresh-start valuation adjustments. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to discuss PP&E reconciliation variance related to fixed asset componentization analysis. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Researched EFH fixed asset subledger information regarding non-utility property to determine valuation approach for fresh-start at emergence. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to discuss progress with reconciliation of fixed asset balances to general ledger and application of asset activity to master dataset. |
| 93384821 | Fresh Start | 20160914 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Reviewed information available as of 9/14 regarding lignite reserve balances related to the fresh-start EFH balance sheet assessment workstream. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Prepared summary statistical data for 18 month time period to identify routine addition, adjustment, retirement, and reinstatement activity to discuss with Management regarding the efficiency of current policy. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Separated Profile IDs within EFH Fresh Start Fixed Asset Activity data book that appear within the balance sheet reconciliation accounts of interest to present to Management. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated EFH presentation to include data / notes for EFH requested plant sites for Management meeting |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Revised the EFH Fresh Start Fixed Asset activity data book to incorporate account numbers to Profile IDs identified in balance sheet reconciliation to verify activity was correctly assigned to assets in our analysis. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the Reconciliation data book to include Unit Parent / Account Parent in order to distinguish fixed assets within the scope of the Componentization. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created tables to incorporate Activity data into Reconciliation to be used as reference as part of discussion on Profile IDs with Management. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to discuss PP&E reconciliation variance related to fixed asset componentization analysis. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with J. Slone (KPMG) and P. Kapsner (KPMG) to discuss various excel functions relating to analysis of fixed asset componentization |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated activity data to include EFH useful life / IRS codes to facilitate the identification of key accounts for discussion with Management. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and J. Slone (KPMG) to discuss progress with reconciliation of fixed asset balances to general ledger and application of asset activity to master dataset. |
| 93384821 | Fresh Start | 20160914 | Slone, Janessa | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Revised the summary table in EFH Fresh Start Fixed Asset activity data book for comparable reference to reconciliation data book as part of componentization |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated 6/30 pro forma document with fresh start accounting section to reflect changes processed in workbook as of 9/15 |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated intangible valuation tab in 6/30 pro forma workbook to reflect 6/30 values |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated deferred tax asset and liability tab in 6/30 pro forma workbook to reflect 6/30 values |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated PP&E valuation tab in 6/30 pro forma workbook to reflect 6/30 values |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated 6/30 pro forma workbook to include fresh start adjustments as of 9/15 |
| 93384821 | Fresh Start | 20160915 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss PP&E and intangible valuation as it relates to EFH 6/30/16 pro forma financial statements. |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 3.2 | $ 1,600.00 | Drafted reconciliation of fixed asset subledger net book value data by asset ID to the general ledger business unit balances for Luminant Generation. |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Fresh-start steering committee meeting as of 9/15/16 to discuss status of all major TCEH emergence workstreams including A. Ashby (EFH), A. Ball (EFH), B. Bloom (EFH), J. Bonhard (EFH), T. Eaton (EFH), B. Fleming (EFH), V. Gadiyar (EFH), R. Gupta (EFH), T. Hogan (EFH), C. Jenkins (EFH), R. Leal (EFH), B. Lundell (EFH), T. Nutt (EFH), S. Lyons (KPMG), K. Stone (EFH), M. Wallace (EFH), M. Parker (Deloitte), and B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Continued fixed asset componentization analysis by performing data manipulation to gather all applicable balance along with activity data pertaining to sites within the scope of the visitation list. |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed fixed asset componentization analysis as of 9/15 that pairs fixed asset balances with entry activity in order to prepare for site visitations. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss PP&E and intangible valuation as it relates to EFH 6/30/16 pro forma financial statements. |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting regarding overview of fixed asset policy workstream with B. Lancy (KPMG), R. Leal (EFH), and R. Gupta (EFH). |
| 93384821 | Fresh Start | 20160915 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Reviewed material in preparation for discussion during the fresh-start steering committee meeting. |
| 93384821 | Fresh Start | 20160916 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Addressed comments as of 9/16 from B. Lancy (KPMG) relating to EFH 6/30/16 pro forma document, incorporating changes in EFH 6/30/16 pro forma workbook and document |
| 93384821 | Fresh Start | 20160916 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Created additional 6/30/16 document for EFH as of 9/16, in order to have one document including fresh-start adjustments, and one document excluding fresh-start adjustments. |
| 93384821 | Fresh Start | 20160916 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Drafted slide for contractor accrual accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160916 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various aspects regarding EFH 6/30/16 pro forma financial statements as of 9/16 |
| 93384821 | Fresh Start | 20160916 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created table in EFH 6/30/16 pro forma workbook to distinguish between pro forma financial statements including fresh-start adjustments but excluding fresh-start adjustments. |
| 93384821 | Fresh Start | 20160916 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Director review of fresh-start pro forma balance sheet ( 6/30/16) along with supporting notes as of 9/16,  simultaneously noting comments for staff to address |
| 93384821 | Fresh Start | 20160916 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Updated pro formas specifically overall equity impact, reset, deferred tax asset / liability balances including revisions of book v. tax deferral analysis. |
| 93384821 | Fresh Start | 20160916 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review fresh-start pro forma balance sheet 6/30/16 along with supporting notes as of 9/16 prior to distributing document for review with EFH management. |
| 93384821 | Fresh Start | 20160916 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various aspects regarding EFH 6/30/16 pro forma financial statements as of 9/16 |
| 93384821 | Fresh Start | 20160916 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review of pro forma financials for OTC Markets application prior to submitting draft to management. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed trends within early retirement activities to determine identification of Profile IDs to be part of the site visit questions with plant engineers. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed EFH Fresh Start Fixed Asset data in order to identify Profile IDs for material balances, as related to Fixed Asset Componentization policy revision. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.9 | $  171.00 | Searched for small amounts addition activity related to Profile IDs with long EFH useful lives to determine if these Profile IDs may need to be reassessed as part of Componentization. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.8 | $  152.00 | Revised EFH Fresh Start Fixed Asset databook in order to identify Profile IDs for addition activity within the past 18 months, as related to Fixed Asset Componentization policy revision. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.7 | $  133.00 | Identified asset balances within certain dollar range within EFH Fixed Asset data that need to be analyzed further with plant accountants in regards to current EFH Capitalization Policy. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.7 | $  133.00 | Identified Asset IDs with account numbers related to early asset retirement over the 18 month period of data to determine the magnitude and frequency accounting has to make inefficient adjustments. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.7 | $  133.00 | Reviewed EFH Fresh Start Fixed Asset data in order to identify Profile IDs for reinstatement activity within the past 18 months, as related to Fixed Asset Componentization policy revision. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.7 | $  133.00 | Updated the EFH Fixed Asset Reconciliation data book to include Fixed Asset Activity data in preparation to send to B. Lancy (KPMG) for discussion on Monday 9/19/16. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.6 | $  114.00 | Reviewed the EFH flagged Profile IDs with a focus on trends as well as four specific Plant account / locations that have key identifiable areas in preparation for discussion with B. Lancy (KPMG) on 9/19/16. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.4 | $  76.00 | Draft document with detailed listing / notes related to EFH plants identified by EFH for site visit. |
| 93384821 | Fresh Start | 20160916 | Slone, Janessa | Associate - Advisory | $  190 | 0.4 | $  76.00 | Reviewed the EFH Capitalization Manual with focus on policies related to early retirement / reinstatement of assets. |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $  190 | 2.8 | $  532.00 | Following discussion with B. Lancy (KPMG), processed various changes in EFH 6/30/16 pro forma workbook as of 9/19 |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $  190 | 1.6 | $  304.00 | Updated EFH 6/30/16 pro forma document along with tables as of 9/19 based on comments from T. Nutt (EFH) |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $  190 | 1.2 | $  228.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items as of 9/19 regarding EFH 6/30/16 pro forma balance sheet following meeting with EFH management. |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $  190 | 1.1 | $  209.00 | Updated pro forma document as of 9/19 based on comments from L. Lantrip (EFH) |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), and J. Slone (KPMG) to discuss revisions to pro forma financial statements as of 9/19 for OTC submission. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Slone (KPMG), K. Ashby (EFH), B. Bloom (EFH), S. Lee (EFH), S. Lyons (KPMG), M. Oltmanns (EFH) to discuss tax adjustments required to update the 6/30 balance sheet to reflect the impact of the debtor-in-possession (DIP) facility refinancing, Plan of Reorganization, and fresh-start accounting. |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with P. Kapsner (KPMG) and B. Lundell (EFH) to discuss remaining useful life presentation of property, plant, and equipment in the 10-K and 10-Q. |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated remaining useful life presentation in EFH 6/30/16 pro forma workbook following discussions with B. Lundell (EFH). |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss updating tax receivable agreement valuation in EFH 6/30/16 pro forma workbook |
| 93384821 | Fresh Start | 20160919 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared for pro forma meeting by updating pro forma document as of 9/19 |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items as of 9/19 regarding EFH 6/30/16 pro forma balance sheet following meeting with EFH management. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), and J. Slone (KPMG) to discuss revisions to pro forma financial statements as of 9/19 for OTC submission. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | In order to identify how predecessor entities and claims against predecessor will be resolved at emergence for use in pro forma financials, researched dissolution of EFCH / TCEH legal entities |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG) to discuss EFH FA Componentization project as of 9/19. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG) to discuss key findings from Profile ID flagging |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Slone (KPMG), K. Ashby (EFH), B. Bloom (EFH), S. Lee (EFH), S. Lyons (KPMG), M. Oltmanns (EFH) to discuss tax adjustments required to update the 6/30 balance sheet to reflect the impact of the debtor-in-possession (DIP) facility refinancing, Plan of Reorganization, and fresh-start accounting. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director review of staff modifications as of 9/19 to the pro forma balance sheet document for OTC application. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss updating tax receivable agreement valuation in EFH 6/30/16 pro forma workbook |

Exhibit A33
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed preliminary research of prior tax receivable agreement right valuations to identify discount rates previously /currently used to adjust the estimated future obligation to fair value. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared material for upcoming meeting with EFH to discuss tax adjustments required to present deferred tax balances in the EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Developed list of action items as of 9/19 primarily pertaining to pro forma balance sheet for the OTC application and the fresh-start fixed asset policy workstream. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss EFH management observations as of 9/19 with current draft of the EFH 6/30/16 pro forma balance sheet with B. Lancy (KPMG) and B. Lundell (EFH). |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Aggregated EFH case material along with fixed asset overview files to provide to team member assigned to the fresh-start fixed asset policy change workstream. |
| 93384821 | Fresh Start | 20160919 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepared material for pro forma balance sheet working session to prepare addendum to the OTC application. |
| 93384821 | Fresh Start | 20160919 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), and J. Slone (KPMG) to discuss revisions to pro forma financial statements as of 9/19 for OTC submission. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued to build EFH Fixed Asset PowerPoint Presentation to send to plant engineers; including tables from EFH Fresh Start Fixed Asset databook. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), and J. Slone (KPMG) to discuss revisions to pro forma financial statements as of 9/19 for OTC submission. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Continued to update data in EFH Fresh Start Fixed Asset data file to add Fixed Asset balances and activity data for presentation to plant engineers. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created Presentation related to Fixed Asset Componentization with focus on the componentization overview as well as current / proposed policies. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | In order to determine if certain asset useful lives were being correctly reflected in depreciation calculations, evaluated addition, adjustment, reinstatement, retirement dollar amounts and counts based on high, medium, and low levels |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Updated Fixed Asset data in EFH Fresh Start Fixed Asset Master file per meeting with B. Lancy (KPMG) to include average cost, life, and net book value for more efficient identification of asset groups that should be discussed with management. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG) to discuss key findings from Profile ID flagging |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG) to discuss EFH FA Componentization project as of 9/19. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Slone (KPMG), K. Ashby (EFH), B. Bloom (EFH), S. Lee (EFH), S. Lyons (KPMG), M. Oltmanns (EFH) to discuss tax adjustments required to update the 6/30 balance sheet to reflect the impact of the DIP facility refinancing, Plan of Reorganization, and fresh-start accounting.  Income statement will not be required for this round of pro formas. |
| 93384821 | Fresh Start | 20160919 | Slone, Janessa | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Draft list of questions to be sent to plant accountants related to the EFH Fixed Asset (FA) Componentization presentation with plant engineers. |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | In preparation for sending draft to EFH management, performed various updates to 6/30 pro forma workbook along with document as of 9/20 |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Reviewed cash upon emergence schedule from EFH planning team as of 9/20, noting differences between schedule and EFH 6/30/16 pro forma workbook |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Reviewed the Plan to identify treatment of intercompany claims of entities that will be contributed upon emergence. |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss tax basis valuation of various assets and impact on potential deferred tax asset. |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Updated tax basis of various assets in EFH 6/30/16 pro forma workbook, which affects the potential deferred tax asset calculation based on updates from the tax team |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Performed comparison, simultaneously noting changes, of pro forma balance sheet to previous version. |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Updated comments in pro forma document as of 9/20, to detail which comments had been cleared. |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Updated tables as of 9/20 in pro forma document to reflect various changes in EFH 6/30/16 pro forma workbook |
| 93384821 | Fresh Start | 20160920 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss treatment of intercompany claims of contributed entities upon emergence |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.3 | $ | 650.00 | Preliminary director review as of 9/20 of complete pro forma balance sheet document for OTC application prior to circulating document with EFH management for review. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Researched Shared Service liabilities subject to compromise balances focusing on current presentation of contributed entities should be presented in EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Final director review of pro forma balance sheet document for OTC Markets application prior to circulating document with EFH management for review. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Analyzed TCEH / EFH Shared Services spin-off and claims satisfaction to modify presentation of third-party and intercompany liabilities subject to compromise balances in pro forma balance sheet. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss tax basis valuation of various assets and impact on potential deferred tax asset. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Analyze information provided by EFH tax department as of 9/20 regarding tax basis to be used in the EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continued reviewing current progress with respect to fresh-start fixed asset policy workstream, primarily focusing on developing preliminary observations related to sites identified for future visitation. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director review of progress as of 9/20 with respect to fresh-start fixed asset policy workstream, primarily focusing on accurate presentation of balances and activity pertaining to sites identified for future visitation. |
| 93384821 | Fresh Start | 20160920 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss treatment of intercompany claims of contributed entities upon emergence. |
| 93384821 | Fresh Start | 20160920 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Partner review of changes to the pro forma financials in response to 9/19/16 meeting with management. |
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Added "Observation" and "Questions" sidebar in EFH presentation with B. Lancy and J. Slone's (KPMG) preliminary observations regarding activity and net book value at profile ID level. |
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated EFH Fresh Start Fixed Asset databook with spreadsheets separated by business unit for insertion into presentation. |
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated EFH Fixed Assets presentation by adding Fresh Start Fixed Asset data to four plant sites requested by management for discussion, as requested by B. Lancy (KPMG) |
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated EFH Fixed Asset presentation with outstanding items regarding specific profile IDs regarding activity levels, as well as generalized questions regarding capitalization policies. |
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Drafted summary of componentization overview, current and proposed policies to be included in Fixed Asset PowerPoint Presentation. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160920 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created appendix in EFH Fixed Asset PowerPoint Presentation containing fixed asset benchmarks, information presented in preliminary discussions, and peer group data for Management reference. |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Created table for accounts payable received not invoiced analysis as of 9/21 to walk specific purchase orders through the accounting process |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed home purchase plan account reconciliation as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the SharePoint site to include all account reconciliations received as of 9/21 as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Drafted slide for CWIP contra account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated tracker of account reconciliations review as of 9/21 as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Drafted slide for home purchase plan account as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated tables in pro forma document as of 9/21 to reflect new values based on valuation allowance on deferred tax asset |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created table based on data from home purchase plan account reconciliation as of 9/21 as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated pro forma workbook as of 9/21 to include valuation allowance on deferred tax asset |
| 93384821 | Fresh Start | 20160921 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Created table for PPE reconciliation as of 9/21 as part of PPE componentization analysis |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Drafted summary reconciliation for statistical analysis of fixed asset presentation to be used at site visits related to fresh-start policy adjustments. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director review of summary/overview material as of 9/21 of fixed asset presentation to be used at site visits related to fresh-start policy adjustments. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Director review of statistical analysis of fixed asset presentation to be used at site visits related to fresh-start policy adjustments. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with J. Slone (KPMG), B. Lancy (KPMG), J. Avendano (EFH) and J. Bonhard (EFH) to discuss preliminary presentation as of 9/21 for site visits. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Determined impact of valuation allowance on goodwill, deferred tax balances, equity, and other components of the opening balance sheet for application in the EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Analyzed confirmation proceedings to determine when / how TCEH enterprise value has been used in disclosure statement as well as the confirmation process. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Met with J. Slone (KPMG) to discuss most recent changes to the Fixed Asset Presentation. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared summary schedule of deferred tax assets and liabilities inclusive of the valuation allowance determined by the EFH tax department. |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss pro forma review comments and court confirmation proceedings with B. Lancy (KPMG) and B. Lundell (EFH). |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss impact of tax valuation allowance on EFH 6/30/16 pro forma balance sheet document with B. Lancy (KPMG) and B. Lundell (EFH). |
| 93384821 | Fresh Start | 20160921 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Documented next steps for fresh-start fixed asset policy adjustments based on meeting with J. Bonhard and J. Avendano (both Luminant). |
| 93384821 | Fresh Start | 20160921 | Slone, Janessa | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Revised EFH Fixed Asset Presentation, specifically "Observations", "Questions", and "Project Overview" slides per discussion with B. Lancy (KPMG) to reflect discussions with J. Avendano and J. Bonhard, (both EFH). |
| 93384821 | Fresh Start | 20160921 | Slone, Janessa | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Created summary slide illustrating the effects of proposed changes to Capitalization Policy to add to Fixed Asset presentation for meeting with J. Avendano (EFH) and J. Bonhard (EFH) |
| 93384821 | Fresh Start | 20160921 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with J. Slone (KPMG), B. Lancy (KPMG), J. Avendano (EFH) and J. Bonhard (EFH) to discuss preliminary presentation as of 9/21 for site visits. |
| 93384821 | Fresh Start | 20160921 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with B. Lancy (KPMG) to discuss most recent changes to the Fixed Asset Presentation. |
| 93384821 | Fresh Start | 20160921 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed overall results of meetings with J. Avendano (EFH) and J. Bonhard (EFH) with respect to corresponding revisions required to be made to the Fixed Asset Excel workbook and Fixed Asset presentation |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Created new version of pro forma document as of 9/2, tracked changes against previous version, noting where changes had occurred |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated EFH 6/30/16 pro forma document along with tables as of 9/22 based on comments from T. Nutt (EFH) |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to quality check EFH 6/30/16 pro forma balance sheet as of 9/22 |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created summary for non-utility property account as part of other areas EFH balance sheet assessment as of 9/22 |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH 6/30/16 pro forma document along with tables as of 9/22 based on comments from EFH lawyers |
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounts payable and receivable with affiliates and impact on EFH 6/30/16 pro forma balance sheet |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160922 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Recalculated goodwill table in pro forma workbook as of 9/22 to depict changes to goodwill based on various updates to workbook |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Meeting to discuss overall abbreviated timeline to TCEH emergence and the main accomplishments and action items for the fresh-start fixed asset policy adjustment work stream with B. Lancy and S. Souare (both KPMG). |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to quality check EFH 6/30/16 pro forma balance sheet as of 9/22 |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director review of pro forma update as of 9/22 to make modifications pertaining to adjusted deferred tax balance conclusions. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Discussion with B. Lancy (KPMG) and J. Slone (KPMG) on the strategy for combining data requested by EFH |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director review of fresh-start generation EFH balance sheet assessment workstream progress and action items as of 9/22. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounts payable and receivable with affiliates and impact on EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Director review of second round of pro forma updates pertaining to deferred tax balance. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Analyzed transmission-related payable balances with Oncor to determine appropriate presentation of balance with the EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with J. Bonhard (EFH), J. Avendano (EFH), B. Lancy (KPMG) and S. Souare (KPMG) to discuss work plan for fresh-start fixed asset policy adjustment workstream. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Reviewed summary of amended EFH reorganization plan submitted to the court as of 9/22 to determine how changes from prior version may impact emergence accounting. |
| 93384821 | Fresh Start | 20160922 | Lancy, Bradley | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss timeline for processing any comments received from legal department regarding pro forma balance sheet draft. |
| 93384821 | Fresh Start | 20160922 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Partner review of changes to the pro forma financials in response to management comments. |
| 93384821 | Fresh Start | 20160922 | Slone, Janessa | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued revising Fixed Asset Excel workbook to incorporate changes in all plant sites requested by EFH regarding adding original cost, actual life, and retirements of assets. |
| 93384821 | Fresh Start | 20160922 | Slone, Janessa | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Reconciled part one of data added to net book value and activity data worksheet to numbers received from EFH Management. |
| 93384821 | Fresh Start | 20160922 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated Fixed Asset worksheet as of 9/22 with EFH requested changes per meeting with J. Avendano and J. Bonhard (EFH) |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160922 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discussion with B. Lancy (KPMG) and J. Slone (KPMG) on the strategy for combining data requested by EFH |
| 93384821 | Fresh Start | 20160922 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Began to revise Fixed Asset Excel workbook for second plant site to incorporate changes requested by EFH regarding adding the original cost and actual life of assets. |
| 93384821 | Fresh Start | 20160922 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Meeting to discuss overall abbreviated timeline to TCEH emergence and the main accomplishments and action items for the fresh-start fixed asset policy adjustment work stream with B. Lancy and S. Souare (both KPMG). |
| 93384821 | Fresh Start | 20160922 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Performed senior associate review of the initial analysis of the EFH fixed assets data |
| 93384821 | Fresh Start | 20160922 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Drafted initial observations and questions for nuclear power plant fixed asset analysis. |
| 93384821 | Fresh Start | 20160922 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Reviewed nuclear power plant fixed assets componentization summary schedule |
| 93384821 | Fresh Start | 20160922 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting with J. Bonhard (EFH), J. Avendano (EFH), B. Lancy (KPMG) and S. Souare (KPMG) to discuss work plan for fresh-start fixed asset policy adjustment work stream. |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Performed analysis on data from prepaid insurance account reconciliation by identifying premiums that were flagged based on various criteria |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | 361.00 | Created table of insurance premiums that were flagged based on various criteria in order to discuss with EFH management as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed insurance account reconciliation as of 9/23 as part of other areas EFH balance sheet assessment, concurrently noting findings |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | 190.00 | Drafted slide for lignite reserve accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | 152.00 | Updated EFH 6/30/16 pro forma workbook to move various intercompany receivables from contributed entities column to plan effects column |
| 93384821 | Fresh Start | 20160923 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | 133.00 | Drafted slide for fee lignite accounts as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160923 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Researched other contributed entities money pool balances and affiliate balances to further refine presentation of balance extinguishment in EFH 6/30/16 pro forma balance sheet. |
| 93384821 | Fresh Start | 20160923 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | 500.00 | Director review of fresh-start fixed asset quantitative analysis prepared for fossil fuel power plant site visit prior to circulating with Luminant accounting for internal review. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160923 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director review of fresh-start fixed asset quantitative analysis prepared for nuclear power plant site visit prior to circulating with Luminant accounting for internal review. |
| 93384821 | Fresh Start | 20160923 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with C. Dobry (EFH) and B. Lancy (KPMG) to discuss proper presentation of intercompany and affiliate balances in the EFH 6/30/16 pro forma financials. |
| 93384821 | Fresh Start | 20160923 | Lancy, Bradley | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Call with B. Lancy (KPMG), and J. Slone (KPMG) to discuss the EFH fixed asset reconciliation as of 9/23. |
| 93384821 | Fresh Start | 20160923 | Slone, Janessa | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Reconciled part two of data added to net book value and activity data worksheet to numbers received from EFH Management. |
| 93384821 | Fresh Start | 20160923 | Slone, Janessa | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continued from 9/22 to revise workbook to incorporate changes requested by J. Avendano and J. Bonhard (EFH) |
| 93384821 | Fresh Start | 20160923 | Slone, Janessa | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated existing Fixed Asset spreadsheet with plant units to plant site to reconcile the assets balances to EFH Management's balances at each site. |
| 93384821 | Fresh Start | 20160923 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated Fixed Asset worksheet (2) with EFH requested changes per meeting with J. Avendano and J. Bonhard (EFH) to be added to Fixed Asset PowerPoint Presentation. |
| 93384821 | Fresh Start | 20160923 | Slone, Janessa | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Call with B. Lancy (KPMG), and J. Slone (KPMG) to discuss the EFH fixed asset reconciliation as of 9/23. |
| 93384821 | Fresh Start | 20160923 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.6 | $ 715.00 | Update the asset componentization deck with the data from the lignite-fueled and nuclear power plants. |
| 93384821 | Fresh Start | 20160923 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Drafted initial observations along with questions for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160923 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Perform reconciliation of lignite-fueled power plant fixed assets variance |
| 93384821 | Fresh Start | 20160923 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.4 | $ 385.00 | Performed senior associate review of the lignite-fueled power plant fixed assets componentization summary schedule |
| 93384821 | Fresh Start | 20160923 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Performed senior associate review of the EFH asset componentization deliverable |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Created table of EFH intercompany balances detailing the impact on entities being contributed upon emergence |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated RBNI walkthrough analysis / slide as of 9/26 as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss intercompany balances and the impact on entities being contributed upon emergence |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed Customer Accounts Receivable account reconciliation as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Drafted slide for Customer Accounts Receivable as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated debt table as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160926 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Drafted to email to M. Schmidt (EFH) explaining received but not invoiced (RBNI) walkthrough analysis and slide |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Continued as of 9/26 reviewing account reconciliation assessments prepared by staff pertaining to the fresh-start generation EFH balance sheet assessment of other current assets and other current liabilities. |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | In order to categorize intercompany balances by nature/resolution at emergence, reviewed intercompany liabilities subject to compromise, other pre-petition balances, and certain post-petition liabilities. |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss intercompany balances and the impact on entities being contributed upon emergence |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting with B. Lancy and S. Souare (both KPMG) to discuss the short-term timeline for TCEH to emerge from bankruptcy and the fresh-start fixed asset capitalization workstream associate with emergence. |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Performed director review of account reconciliation assessments prepared by staff as of 9/26 pertaining to the fresh-start generation EFH balance sheet assessment. |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), and S. White (EFH) to discuss preliminary observations as of 9/26 and next actions on Fixed Asset Componentization. |
| 93384821 | Fresh Start | 20160926 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and B. Fleming (EFH) regarding fresh-start accounting approach for contracts subject to rejection and renegotiation. |
| 93384821 | Fresh Start | 20160926 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Partner review of pro forma financials for OTC Markets application prior to submitting draft to management. |
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Performed analysis over accounts (related to first plant site) with high activity with focus on questions to discuss with EFH management and engineers. |
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated EFH Fresh Start Fixed Asset data book to reflect analyzed trends within EFH asset groups (noting items for further discussion) |
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | As precursor to preparing questions for site engineers, analyzed broad trends and statistics related to fixed asset capitalization threshold and retirement activities |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Prepared questions and observations for meeting with J. Avendano (EFH) and S. White (EFH) regarding the use of original cost versus net book value measure for evaluating capitalization. |
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), and S. White (EFH) to discuss preliminary observations as of 9/26 and next actions on Fixed Asset Componentization. |
| 93384821 | Fresh Start | 20160926 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Created summary slide that illustrates totals for each plant site / mine site related to Fixed Asset in order to present to EFH. |
| 93384821 | Fresh Start | 20160926 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Developed a format to identify impact of the change in capitalization threshold for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160926 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.6 | $ 440.00 | Continued (from earlier) drafting of initial observations and questions for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160926 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.5 | $ 412.50 | Drafted initial observations along with questions for nuclear power plant. |
| 93384821 | Fresh Start | 20160926 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting with B. Lancy and S. Souare (both KPMG) to discuss the short-term timeline for TCEH to emerge from bankruptcy and the fresh-start fixed asset capitalization workstream associate with emergence. |
| 93384821 | Fresh Start | 20160926 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), and S. White (EFH) to discuss preliminary observations as of 9/26 and next actions on Fixed Asset Componentization. |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated EFH 6/30/16 pro forma workbook as of 9/27 to delete sections in workbook that reflected pro forma balance sheet without fresh-start adjustments. |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed original debtor-in-possession (DIP) debt terms, comparing to new debt terms (as of 9/27) to determine if new debt constituted a modification or extinguishment of old debt. |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated tables as of 9/27 in the EFH 6/30/16 pro forma document to reflect the updated treatment of cash payments to 1st lien creditors |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revised the treatment of cash payments to 1st lien creditors in the EFH 6/30/16 pro forma workbook as of 9/27 |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated CWIP contra slide to include impairment information from 12/31/15 financial statements |
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated SharePoint site as of 9/27 with various tables related to other areas EFH balance sheet assessment |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160927 | Kapsner, Paul | Associate - Advisory | $  190 | 0.5 | $   95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss cash payments to 1st lien creditors and the impact on the EFH 6/30/16 pro forma balance sheet |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 1.6 | $  800.00 | Director review of fresh-start balance sheet tracker as of 9/27 along with accompanying reconciliation analysis, simultaneously preparing summary presentation for Luminant management review |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 1.0 | $  500.00 | Director review as of 9/27 of pro forma financial statement revisions including modifications to footnote disclosure tables along with overall narrative describing the pro forma transaction. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.9 | $  450.00 | Researched criteria defining different accounting treatments for debt modifications and extinguishments pertaining to debtor's refinancing of debtor-in-possession facility factoring in EFH specifics. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.8 | $  400.00 | Director review as of 9/27 of pro forma balance sheet along with footnote changes related to additional cash disbursements to be made at emergence. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.7 | $  350.00 | Reviewed public filings disclosing the allocation of revolver and term loan amounts by lenders for new debt facilities as of August 2016. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | In preparation for meeting with Luminant staff regarding possible policy changes subsequent to fresh-start, reviewed other prepayment notes and findings. (Meeting rescheduled by management.) |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Meeting to discuss cash disbursement changes pertaining to the pro forma fresh-start balance sheet as of 6/30/16 with T. Nutt (EFH), C. Dobry (EFH), and B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss pro forma comments and an overview of the accounting policy changes regarding lignite accounting. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss cash payments to 1st lien creditors and the impact on the EFH 6/30/16 pro forma balance sheet |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Reviewed public filings disclosing the allocation of revolver and term loan amounts by lenders for original debt facilities. |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.4 | $  200.00 | Meeting to address how to capture certain fixed asset units of account (Profile IDs) within the scope of the fresh-start fixed asset policy workstream that are currently unused in the fixed asset system with B. Lancy, S. Souare, and J. Slone (all KPMG). |
| 93384821 | Fresh Start | 20160927 | Lancy, Bradley | Director - Advisory | $  500 | 0.3 | $  150.00 | Prepared material for upcoming meeting regarding adjustment of pro forma fresh-start balance sheet as of 6/30/16. |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $  190 | 2.4 | $  456.00 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) regarding fixed asset data, specifically discussing excel workbook and strategy to find patterns and solutions that will be useful in targeting EFH concerns. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Created data workbook for 3 business units replicating a single profile ID within different plant accounts (0.8); updated the Asset Management system to include analysis on standard useful life versus actual life (0.8); aggregated assets based on actual life as well as initial cost at capitalization (0.3). |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on Capital Maintenance Manual concerns and questions regarding policies as part of Fixed Asset Componentization project in order to prepare questions for EFH management. |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on Capital Maintenance Manual concerns and questions regarding policies as part of Fixed Asset Componentization project in order to prepare questions for EFH management. |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) to discuss progress on schedules built for identifiable replicated profile IDs within 2 plant sites. |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on analysis of certain profile IDs that are replicated within a unit and how to build schedules to depict possible aggregation based on multiple variables. |
| 93384821 | Fresh Start | 20160927 | Slone, Janessa | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to address how to capture certain fixed asset units of account (Profile IDs) within the scope of the fresh-start fixed asset policy workstream that are currently unused in the fixed asset system with B. Lancy, S. Souare, and J. Slone (all KPMG). |
| 93384821 | Fresh Start | 20160927 | Souare, Sega | Senior Associate - Advisory | $ 275 | 3.6 | $ 990.00 | Review EFH current fixed assets policy manual to identify potential area of improvement |
| 93384821 | Fresh Start | 20160927 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.4 | $ 660.00 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) regarding fixed asset data, specifically discussing excel workbook and strategy to find patterns and solutions that will be useful in targeting EFH concerns. |
| 93384821 | Fresh Start | 20160927 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.9 | $ 247.50 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) to discuss progress on schedules built for identifiable replicated profile IDs within 2 plant sites. |
| 93384821 | Fresh Start | 20160927 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on analysis of certain profile IDs that are replicated within a unit and how to build schedules to depict possible aggregation based on multiple variables. |
| 93384821 | Fresh Start | 20160927 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to address how to capture certain fixed asset units of account (Profile IDs) within the scope of the fresh-start fixed asset policy workstream that are currently unused in the fixed asset system with B. Lancy, S. Souare, and J. Slone (all KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss master other areas EFH balance sheet assessment slide |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), M. Schmidt (EFH), and J. Avendano (EFH) to discuss lignite reserves, advanced royalties, material & supplies in transit, construction work-in-process (CWIP) contra, and non-utility property as part of other areas EFH balance sheet assessment. |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Drafted insurance slide as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated master EFH balance sheet assessment PowerPoint to address comments from B. Lancy (KPMG) as of 9/28 |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated master EFH balance sheet assessment PowerPoint to synchronize with other areas EFH balance sheet assessment tracker |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated other areas EFH balance sheet assessment tracker as of 9/28 to group accounts based on balance sheet mapping rather than account owner |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Drafted other prepayments slide as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed account reconciliation preparer / reviewer for each account reconciliation as of 9/28, simultaneously updating tracker |
| 93384821 | Fresh Start | 20160928 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared material for meeting regarding various accounts relating to other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Review of fresh-start balance sheet approach workbook as of 9/28 focusing on identification of Luminant generation balances to be either carried over at historical, written off, or valued at emergence. |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss master other areas EFH balance sheet assessment slide. |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), M. Schmidt (EFH), and J. Avendano (EFH) to discuss lignite reserves, advanced royalties, material & supplies in transit, construction work-in-process (CWIP) contra, and non-utility property as part of other areas EFH balance sheet assessment. |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director review of fixed asset componentization material prepared for nuclear power plant site visit including notes on Profile ID and Asset ID observations. |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared meeting material for discussion with J. Avendano (EFH) regarding fresh-start approach for certain Luminant other account balances. |
| 93384821 | Fresh Start | 20160928 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Analyzed capital lease obligation values comparing principal outstanding to undiscounted future cash flows to determine possible magnitude of valuation adjustment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160928 | Slone, Janessa | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued to create workbook based on meeting with S. Souare (KPMG) including necessary data points as well as adding statistical analysis regarding averages, maximums,  minimums for 5,700 asset IDs on 3 major classifications. |
| 93384821 | Fresh Start | 20160928 | Slone, Janessa | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) to discuss fixed asset data focusing on solutions that will be useful in targeting EFH concerns. |
| 93384821 | Fresh Start | 20160928 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on Capital Maintenance Manual concerns and policies as part of Fixed Asset Componentization project developing questions for EFH management. |
| 93384821 | Fresh Start | 20160928 | Slone, Janessa | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created additional data workbook on Capital Spares per discussion with S. Souare (KPMG) on 9/27/16 on same plant site with another identified profile ID that was replicated and contained numerous asset IDs (0.6).  Segregated asset IDs based on similarities and variances (0.5). |
| 93384821 | Fresh Start | 20160928 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | For specific plant site within the scope of the fixed asset project, continued to build data workbook build out. |
| 93384821 | Fresh Start | 20160928 | Souare, Sega | Senior Associate - Advisory | $ 275 | 4.2 | $ 1,155.00 | Began developing report presenting EFH fixed asset below threshold at the Profile ID level |
| 93384821 | Fresh Start | 20160928 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.4 | $ 660.00 | Meeting with S. Souare (KPMG) and J. Slone (KPMG) to discuss fixed asset data focusing on solutions that will be useful in targeting EFH concerns. |
| 93384821 | Fresh Start | 20160928 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Discussion with S. Souare (KPMG) and J. Slone (KPMG) on Capital Maintenance Manual concerns and policies as part of Fixed Asset Componentization project developing questions for EFH management. |
| 93384821 | Fresh Start | 20160928 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.2 | $ 330.00 | Continue development of format to identify impact of the change in capitalization threshold for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed emissions credits account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created summary for emissions credits account reconciliations as of 9/29 as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Drafted email to S. Khambalia (EFH) to request additional account reconciliations needed for EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Khambalia (EFH) to discuss creating summary report for other prepaid assets as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed purchasing and stores account reconciliations as part of other areas EFH balance sheet assessment, noting findings |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed contra CWIP - expense to O&M account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed investment receivable from affiliate account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed miscellaneous deferred debits account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepared material for meeting with S. Khambalia (EFH) regarding prepaid assets account reconciliation |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed deferred premium current assets account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed miscellaneous current and accrued assets account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed other deferred credits account reconciliations as part of other areas EFH balance sheet assessment, noting findings |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Review of fresh-start balance sheet approach workbook as of 9/29 focusing on identification of TXU Retail balances to be either carried over at historical, written off, or valued at emergence. |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss the accounting implication of the various Effects of Plan entries with B. Lancy (KPMG), C. Dobry (EFH), T. Eaton (EFH), T. Hogan (EFH), A. Ball (EFH), J. Bonhard (EFH), R. Leal (EFH), B. Lundell (EFH), T. Nutt (EFH), and R. Gupta (EFH). |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Review of fresh-start balance sheet approach workbook as of 9/29 focusing on identification of Luminant Energy (wholesale) balances to be either carried over at historical, written off, or valued at emergence. |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director review of fixed asset componentization material prepared for lignite-fueled power plant site visit including notes on Profile ID and Asset ID observations. |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Finished developing schedule of intercompany account groupings / balances as of 6/30/16 for discussion with Corporate accounting as a proxy for intercompany balances as of the emergence date. |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Preliminary review of the Effects of Plan memorandum as of 9/29, primarily focusing on structure, completeness of outline. |
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), J. Bonhard (EFH) and S. White (EFH) to discuss their observations and feedback on data provided for fixed asset componentization as of 9/29 |

Exhibit A33
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160929 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Khambalia (EFH) to discuss creating summary report for other prepaid assets as part of other areas EFH balance sheet assessment |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created schedule that eliminated assets under proposed capitalization threshold (0.4); drafted summary document detailing the number of profile / asset IDs that would remain (including their NBV) (0.8);  drafted summary of the count / NBV of assets that could potentially be written off (0.6). |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Created a data workbook to segregate all asset IDs / profile IDs that fall below proposed componentization threshold, current thresholds |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Create data workbook to segregate asset and profile IDs as well as related schedule to illustrate how the plant fixed asset ledger would look (after proposed changes to capitalization policy). |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reconciled data workbook to balance sheet / income statement provided by management in preparation to send to B. Lancy (KPMG) and S. Souare (KPMG) for review. |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Documented observations along with comments to be discussed with EFH plant engineers and management based on the newest worksheets created based on requests by J. Avendano and J. Bonhard (EFH). |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), J. Bonhard (EFH) and S. White (EFH) to discuss their observations and feedback on data provided for fixed asset componentization as of 9/29 |
| 93384821 | Fresh Start | 20160929 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Developed schedule to separately list / summarize EFH assets under capitalization. |
| 93384821 | Fresh Start | 20160929 | Souare, Sega | Senior Associate - Advisory | $ 275 | 4.4 | $ 1,210.00 | Began developing a report presenting fixed asset below threshold at the Asset ID level for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160929 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.9 | $ 797.50 | Continued (from earlier on 9/29) developing the report presenting fixed asset below threshold at the Profile ID level for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160929 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avendano (EFH), J. Bonhard (EFH) and S. White (EFH) to discuss their observations and feedback on data provided for fixed asset componentization as of 9/29 |
| 93384821 | Fresh Start | 20160930 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Created summary as of 9/30 for purchasing and stores, deferred premium current assets, miscellaneous current and accrued assets, miscellaneous deferred debits, and other deferred credits EFH account reconciliations |
| 93384821 | Fresh Start | 20160930 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated balance sheet approach memo based on comments from B. Lancy (KPMG) as of 9/30 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160930 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated plan effects memo as of 9/30 based on comments from B. Lancy (KPMG) |
| 93384821 | Fresh Start | 20160930 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed master EFH balance sheet assessment slide as of 9/30, prior to updating SharePoint site with same. |
| 93384821 | Fresh Start | 20160930 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss purchasing and stores, deferred premium current assets, miscellaneous current and accrued assets, miscellaneous deferred debits, and other deferred credits EFH account reconciliations |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Began in depth director review of fixed asset / Profile ID listing for nuclear power plant to be circulated to plant engineers, personnel to solicit direct feedback regarding fresh-start policy analysis. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Developed listing of intercompany balances organized by account groups as of 9/30 subject to fresh-start accounting based on C. Martin (EFH) comments. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review of fresh-start balance sheet approach workbook as of 9/30, simultaneously grouping accounts by subcategories within the major sections of the balance sheet approach memo. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avandano (EFH), J. Bonhard (EFH), K. Hasegawa (EFH), S. Oliver (EFH), and S. White (EFH) to discuss plant visits and present preliminary dataset for plant engineers for review and addressed time needed for plant engineers to review data and prepare for visit. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review of fresh-start balance sheet approach workbook as of 9/30 focusing on identification of TCEH corporate and EFH shared service balances to be either carried over at historical, written off, or valued at emergence. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Incorporated additional modifications to schedule of intercompany account groupings and balances as of 6/30/16 for discussion with Corporate accounting as a proxy for intercompany balances as of the emergence date. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss purchasing and stores, deferred premium current assets, miscellaneous current and accrued assets, miscellaneous deferred debits, and other deferred credits EFH account reconciliations |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Developed listing of additional accounts as of 9/30 for which account reconciliations should be performed to complete the fresh-start generation EFH balance sheet assessment workstream. |
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and C. Martin (EFH) to discuss purpose and recurring activity for TCEH intercompany accounts and account groupings. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160930 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepared meeting material for discussion with Luminant management and staff regarding fresh-start fixed asset capitalization and componentization workstream. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated workbook to reflect how assets and profile IDs under proposed threshold were presented (1.1), added formula to cost summary to show information in one tab in EFH Fresh Start Fixed Asset databook (0.5). |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Performed sensitivity analysis on capitalization threshold minimums to show the effects on Profile IDs, Asset IDs, related NBVs that would be reduced/written off under new policy. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH Fresh Start Fixed Asset workbook to identify assets that have been retired or are in-service past their depreciation end date. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Per request of J. Avendano (EFH), added cost range to summary table in EFH Fixed Asset data worksheet |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated EFH Fixed Asset data workbook for certain plants within the scope of the fresh-start fixed asset project to identify opportunities to condense asset listing. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created table (based on retirement date data) in order to determine how many assets were past retirement date as of the balance sheet date (0.4); Utilized same information to determine if they past retirement date, if they had not been retired or had not been fully depreciated (0.3). |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avandano (EFH), J. Bonhard (EFH), K. Hasegawa (EFH), S. Oliver (EFH), and S. White (EFH) to discuss plant visits and present preliminary dataset for plant engineers for review and addressed time needed for plant engineers to review data and prepare for visit. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft document detailing observations, review comments, updated information related to the EFH sensitivity analysis in preparation to send to project team. |
| 93384821 | Fresh Start | 20160930 | Slone, Janessa | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created summary table that includes Profile ID / Asset ID data related to: In Service Date, Ending Depreciation Date, Retirement Status, and life for identification of assets that have useful lives not representative of actual lives. |
| 93384821 | Fresh Start | 20160930 | Souare, Sega | Senior Associate - Advisory | $ 275 | 3.6 | $ 990.00 | Finalized the report presenting fixed asset below threshold at the Asset ID level for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20160930 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.1 | $ 577.50 | Finalized the asset componentization deck with the data from the lignite-fueled and nuclear power plants. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20160930 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Reviewed the nuclear power plant report for fixed asset below threshold presented at Asset ID level |
| 93384821 | Fresh Start | 20160930 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.8 | $ 220.00 | Reviewed the nuclear power plant report as of 9/30 for fixed asset below threshold presented at Profile ID level |
| 93384821 | Fresh Start | 20160930 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.7 | $ 192.50 | Meeting with B. Lancy (KPMG), J. Slone (KPMG), S. Souare (KPMG), J. Avandano (EFH), J. Bonhard (EFH), K. Hasegawa (EFH), S. Oliver (EFH), and S. White (EFH) to discuss plant visits and present preliminary dataset for plant engineers for review and addressed time needed for plant engineers to review data and prepare for visit. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 2.9 | $ 1,450.00 | In depth director review of fixed asset / Profile ID listing for lignite-fueled power plant to be circulated with plant engineers and personnel to solicit direct feedback regarding fresh-start policy analysis. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Perform categorization of balances within fresh-start balance sheet approach workbook to aggregate balances by nature of account as well as approach conclusion for use in overall memorandum to be drafted. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Began updating fresh-start reporting date memorandum to reflect TCEH emergence from bankruptcy effective as of October 3, 2016. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Continued (from 9/30) in depth director review of fixed asset / Profile ID listing for nuclear power plant to be circulated to plant engineers, personnel to solicit direct feedback regarding fresh-start policy analysis. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Began updating fresh-start qualifications memorandum to reflect TCEH emergence as confirmed on August 29, 2016. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss post-emergence fresh-start action items pertaining to TCEH emergence as of October 3, 2016. |
| 93384821 | Fresh Start | 20161003 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Discussion with B. Lancy, J. Slone, S. Souare (all KPMG) regarding workbook to circulate to EFH plant engineers. |
| 93384821 | Fresh Start | 20161003 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss post-emergence fresh-start action items pertaining to TCEH emergence as of October 3, 2016. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the profile ID summary / analysis documentation to make totals / subtotals for Profile IDs, Plant Unit, and Plant Site more identifiable to readers, as requested by B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the basis of the fixed asset componentization analysis from maximum cost value to average cost value, as requested by B. Lancy (KPMG). |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated sensitivity analysis to reflect change in analysis basis from maximum cost to average cost. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reconciled totals presented in analysis tab to summary tab in EFH Fresh Start Fixed Asset databook. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Performed testing of EFH Fixed Asset databook, specifically formulas as well as filters to ensure both were properly performing in advance of providing to EFH. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with B. Lancy, J. Slone, S. Souare (all KPMG) regarding workbook to circulate to EFH plant engineers. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the EFH fixed asset data book per reviewed comments received from B. Lancy (KPMG) as of 10/3/16. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated EFH Fresh Start Fixed Asset databook with instructions for EFH regarding how to filter data and read analysis. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated EFH Fixed Asset databook subtotals to ensure changing filters in the databook did not affect totals and subtotals viewable by Management, plant accountants, and plant engineers. |
| 93384821 | Fresh Start | 20161003 | Slone, Janessa | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated the EFH fixed asset data book  based on B. Lancy's (KPMG) comments, specifically revising user instructions |
| 93384821 | Fresh Start | 20161003 | Souare, Sega | Senior Associate - Advisory | $ 275 | 3.2 | $ 880.00 | Finalized the fixed asset schedule data to be circulated to Plant personnel. |
| 93384821 | Fresh Start | 20161003 | Souare, Sega | Senior Associate - Advisory | $ 275 | 2.3 | $ 632.50 | Finalized the report presenting fixed asset below threshold at the Asset ID level for lignite-fueled power plant. |
| 93384821 | Fresh Start | 20161003 | Souare, Sega | Senior Associate - Advisory | $ 275 | 1.9 | $ 522.50 | Finalized the nuclear power plant report for fixed asset below threshold presented at Asset ID level |
| 93384821 | Fresh Start | 20161003 | Souare, Sega | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Discussion with B. Lancy, J. Slone, S. Souare (all KPMG) regarding workbook to circulate to EFH plant engineers. |
| 90465668 | Fresh Start | 20160601 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the master Construction Work-in-Progress  repository to note the proper treatment of the respective projects based on follow up responses received from Construction Work-in-Progress reviewers |
| 90465668 | Fresh Start | 20160601 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued updating the Construction Work-in-Progress repository in order to group the projects into status categories to prepare for presentation to management based on comments received as began earlier in the day |
| 90465668 | Fresh Start | 20160601 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Follow-up with Construction Work-in-Progress reviewers to determine proper status of respective Construction Work-in-Progress projects relating to the Construction Work-in-Progress balance sheet assessment as of 6/1 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160601 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated the Construction Work-in-Progress repository in order to group the projects into status categories to prepare for presentation to management based on comments received |
| 90465668 | Fresh Start | 20160602 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Researched past EFH disclosures relating to debt repayment in order to reference this language in the acquisition accounting assessment. |
| 90465668 | Fresh Start | 20160602 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated acquisition accounting assessment to discuss cash flow implications of the project finance payoff amount and the total purchase price paid to the seller. |
| 90465668 | Fresh Start | 20160602 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Created tables based on the status categories in the Construction Work-in-Progress repository to present to EFH management. |
| 90465668 | Fresh Start | 20160602 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated acquisition accounting assessment as of 6/2 to incorporate needed changes |
| 90465668 | Fresh Start | 20160602 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated various aspects of the 3/31/16 pro forma workbook to reflect suggested changes made by B. Lancy (KPMG). |
| 90465668 | Fresh Start | 20160603 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated interest expense related to debtor entity's acquisition based on DIP draw and associated interest rate in the 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160603 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated footnotes in the 3/31/16 pro forma financial workbook to reflect recent updates to the rest of the workbook as of 6/3 |
| 90465668 | Fresh Start | 20160603 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated 3/31/16 pro forma financial document to reflect recent updates to the 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160603 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated depreciation expense related to debtor entity's acquisition based on new valuation of PPE in the 3/31/16 pro forma financial workbook as of 6/3 |
| 90465668 | Fresh Start | 20160605 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed weekly agenda along with action items as of 6/5 pertaining to 3/31/16 pro forma financial statements and Fresh Start balance sheet assessment. |
| 90465668 | Fresh Start | 20160605 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Developed Construction Work In-Process listing of incremental nuclear generation capital projects for review by C. Ford (EFH). |
| 90465668 | Fresh Start | 20160605 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Detailed review of Construction Work-in-Progress questionnaire responses for the Fresh Start balance sheet assessment including updated information received from J. Palma and B. Walker (EFH). |
| 90465668 | Fresh Start | 20160605 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Developed Construction Work In-Process listing of land and advanced royalty projects for initial review by T. Meyers (EFH). |
| 90465668 | Fresh Start | 20160605 | Lancy, Bradley | Director - Advisory | $ 500 | 2.7 | $ 1,350.00 | Director review of current 3/31/16 pro forma financial statements (as of 6/5/16) including emergence assumptions in the Effects of Plan presentational column and valuation assumptions included in the Fresh Start presentational column. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated mapping of Construction Work-in-Progress repository projects to the mapping used by one particular project reviewer in order for that respective reviewer to provide feedback on the projects. |
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and T. Myers (EFH) to discuss respective project statuses as part of the Construction Work-in-Progress balance sheet assessment |
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Reviewed the updated valuation of debtor entity's acquisition, simultaneously making necessary changes in the 3/31/16 pro forma workbook. |
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Updated various aspects of 3/31/16 pro forma financial workbook based on comments and changes suggested by B. Lancy (KPMG). |
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Created a presentation as of 6/6 inclusive of tables and slides to present to EFH management detailing progress made and status update of Construction Work-in-Progress and materials and supplies inventory balance sheet assessment. |
| 90465668 | Fresh Start | 20160606 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | In order to ascertain status of respective projects as part of the balance sheet assessment, followed up with various Construction Work-in-Progress reviewers |
| 90465668 | Fresh Start | 20160606 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | | 250.00 | Began director review of updates to Construction Work-In-Process project repository used for Fresh Start Balance Sheet Assessment. |
| 90465668 | Fresh Start | 20160606 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | | 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and T. Myers (EFH) to discuss respective project statuses as part of the Construction Work-in-Progress balance sheet assessment |
| 90465668 | Fresh Start | 20160606 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | | 450.00 | Drafted summary of nuclear power plant capital project listing within Construction Work-In-Process for review by C. Ford (EFH). |
| 90465668 | Fresh Start | 20160606 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.0 | $ | 1,000.00 | Continued director review of Construction Work-In-Process project repository focusing on the following project reviewers for which the staff processed updates based on questionnaire responses: A. McLaughlin, J. Palma, B. Walker, and J. Taylor (all EFH). |
| 90465668 | Fresh Start | 20160606 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.7 | $ | 1,850.00 | Continued from 6/5 director review of Construction Work-In-Process project repository, simultaneously identifying project balances for which clarification is needed from S. White (EFH) in corporate accounting. |
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | | 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 3/31/16 pro forma financial workbook as of 6/7 |
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | As part of the balance sheet assessment, corresponded with various Construction Work-in-Progress reviewers regarding the status of respective projects. |
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. White (EFH) to discuss respective project statuses as part of the Construction Work-in-Progress balance sheet assessment as of 6/7 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and R. Seward (EFH) to discuss status update of Construction Work-in-Progress and materials and supplies inventory relating to the balance sheet assessment as of 6/7 |
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued from 6/6 to create a presentation inclusive of tables and slides to present to EFH management to note progress made and status update of Construction Work-in-Progress and materials and supplies inventory balance sheet assessment. |
| 90465668 | Fresh Start | 20160607 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated various aspects of 3/31/16 pro forma financial workbook as of 6/7 based on comments and changes suggested by B. Lancy (KPMG). |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and R. Leal (EFH) to discuss plan for recording valuation adjustments to fixed asset management system pertaining to debtor's acquisition of two gas-power plants. |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 3/31/16 pro forma financial workbook as of 6/7 |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss impact of debtor's acquisition on financial reporting of pro forma financial statements needed for registration statement. |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Weekly meeting to discuss the status and future action items as of 6/7 of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Developed meeting materials to summarize Construction Work-In-Process and Materials & Supplies workstreams for the Fresh Start Balance Sheet Assessment update meeting. |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. White (EFH) to discuss respective project statuses as part of the Construction Work-in-Progress balance sheet assessment as of 6/7 |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Reviewed valuation report prepared by third-party specialist for debtor's acquisition of two gas power plants while in bankruptcy. |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), and R. Seward (EFH) to discuss status update of Construction Work-in-Progress and materials and supplies inventory relating to the balance sheet assessment as of 6/7 |
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Continued review of pro forma financial statements primarily focusing on income statement adjustments for fair values of debtor's acquisition and interest expense updates for revised Successor financing assumptions as began earlier in the day. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160607 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.9 | $ | 950.00 | Began review of pro forma financial statements including the application of fair values applied to debtor's acquisition along with updates for revised Successor financing assumptions. |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 3/31/16 pro forma financial document. |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), B. Lundell (EFH), and C. Dobry (EFH) to discuss status update on 3/31/16 pro forma financial statements as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Prepared material for meeting with EFH management regarding status update of 3/31/16 pro forma financial statements as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | As part of the balance sheet assessment, continued follow-up with various Construction Work-in-Progress reviewers regarding the status of respective projects as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Updated various aspects of 3/31/16 pro forma financial workbook based on comments and changes suggested by B. Lancy (KPMG) as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | Updated various aspects of 3/31/16 pro forma financial document based on comments and changes suggested by B. Lancy (KPMG) as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Drafted request to J. Hunt (EFH) for support of final Successor liquidity of use in the pro forma financial statements. |
| 90465668 | Fresh Start | 20160608 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), B. Lundell (EFH), and C. Dobry (EFH) to discuss status update on 3/31/16 pro forma financial statements as of 6/8 |
| 90465668 | Fresh Start | 20160608 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Updated pro forma financial statement document request list and overall status/progress as of 6/8 for meeting with C. Dobry and B. Lundell (both EFH). |
| 90465668 | Fresh Start | 20160608 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.5 | $ | 1,250.00 | Director review of debtor's purchase accounting memorandum, simultaneously modifying determination of purchase price section of the memo in preparation for review by S. Kim (EFH) |
| 90465668 | Fresh Start | 20160608 | Nesta, Michael G | Partner - Advisory | $ | 610 | 1.1 | $ | 671.00 | Partner review of debtor's purchase accounting memorandum in preparation for management review by S. Kim (EFH). |
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated 3/31/16 pro forma workbook to include updated figures for contract cures, secured and administrative claims as of 6/9 |
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Updated table of contents for the 3/31/16 pro forma financial workbook to reflect updates as of 6/9 |
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | As part of the balance sheet assessment, followed-up with additional Construction Work-in-Progress reviewers regarding the status of respective projects as of 6/9 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Updated 3/31/16 pro forma workbook to distinguish the accrued interest adjustments between interest related to adequate protection and interest related to DIP financing. |
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Created reconciliation for the confirmation of the transfer entities flowing into the 3/31/16 pro forma workbook for 3/31/16 balance sheet, 12/31/15 income statement, and 3/31/16 income statement. |
| 90465668 | Fresh Start | 20160609 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Reviewed entire 3/31/16 pro forma workbook to ensure all the numbers were flowing through the workbook correctly. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Revised pro forma disclosure of debtor acquisition originally drafted by staff. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items regarding 3/31/16 pro forma financial document as of 6/9 |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Modified valuation methodology discussion for pro formas using description of specialist valuation included with the Disclosure Statement. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Reviewed Fresh Start adjustments primarily focusing on calculation and disclosure of intangible assets and liabilities to be added to the balance sheet or adjusted at emergence, simultaneously revising as needed based on review. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.3 | $ | 650.00 | Reviewed pro forma footnote narrative disclosures as of 6/9 updated to include discussion of stub period activity for March 31, 2016. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.3 | $ | 650.00 | Reviewed Effects of Plan adjustments including adequate protection/accrued interest, sources and uses of cash at emergence, and total equity impact from Plan column, simultaneously revising as needed based on review. |
| 90465668 | Fresh Start | 20160609 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.7 | $ | 850.00 | Reviewed updates made to significant calculations as of 6/9 disclosed in pro forma financials including gain on cancellation of debt, calculation of goodwill, and demonstration of insolvency. |
| 90465668 | Fresh Start | 20160610 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Researched language used in similar disclosures to address the valuation range of total Reorganized TCEH in the 3/31/16 pro forma financial document. |
| 90465668 | Fresh Start | 20160610 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Updated the 3/31/16 pro forma financial document based on the footnotes in the 3/31/16 pro forma financial workbook to reflect most up to date figures. |
| 90465668 | Fresh Start | 20160610 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Updated net adjustments to retained earnings note in the 3/31/16 pro forma financial workbook to reflect recent updates |
| 90465668 | Fresh Start | 20160610 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated net adjustments to cash note in the 3/31/16 pro forma financial workbook to reflect recent updates as of 6/10 |
| 90465668 | Fresh Start | 20160610 | Kapsner, Paul | Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Updated language in the 3/31/16 pro forma financial document to reflect comments and changes suggested by B. Lancy (KPMG) as of 6/10 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160610 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed professional fee documentation provided by J. Hunt (EFH) focusing on identifying success/contingency fees separately from recurring monthly estimates for use in pro forma financial statements. |
| 90465668 | Fresh Start | 20160610 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of staff revisions to pro forma workbook calculations in response to director comments made previously in week. |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss Construction Work-in-Progress projects related to reviewer M. Vawter (EFH) |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and B. Lundell (EFH) to discuss various topics related to 3/31/16 pro forma financial statements as of 6/13 |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss intercompany revenue and fuel costs of debtor entity's acquisition related to the trial balance to financial statement reconciliation. |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated intangible values in the 3/31/16 pro forma financial statements to reflect new values based on Duff report. |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated PPE values in the 3/31/16 pro forma financial statements to reflect new values based on Duff report. |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Performed reconciliation of operating costs, depreciation, and taxes of mapped trial balance to the 12/31/15 financial statements pertaining to debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Followed-up with additional Construction Work-in-Progress reviewers regarding the status of respective projects as of 6/13 as part of the balance sheet assessment |
| 90465668 | Fresh Start | 20160613 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed reconciliation of revenue and fuel costs of mapped trial balance to the 12/31/15 financial statements pertaining to debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with C. Dobry (EFH) and B. Lancy (KPMG) to discuss action items and agenda related to pro forma financial statements as of 6/13 |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss Construction Work-in-Progress projects related to reviewer M. Vawter (EFH) |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and B. Lundell (EFH) to discuss various topics related to 3/31/16 pro forma financial statements as of 6/13 |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted meeting agenda for EFH  Fresh Start activities during the week of 6/14/16. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss intercompany revenue and fuel costs of debtor entity's acquisition related to the trial balance to financial statement reconciliation. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Reviewed most recent iteration of the valuation report related to debtor's acquisition of two gas plants to determine impact on 3/31/16 pro forma financial statements for S-1 registration statement. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lundell (EFH) and B. Lancy (KPMG) to discuss pro forma open items including enterprise value reconciliation, identifiable asset valuation, and registration statement timeline. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed balance sheet and income statement walk across schedules within pro forma workbook, simultaneously adjusting calculations as needed. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted summary agenda along with list of action items pertaining to pro forma financial statements based on discussions with EFH management. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with G. Gossett (EFH), B. Hartley (EFH), and B. Lancy (KPMG) to discuss management review of contributed entity analysis for both pro forma balance sheet and income statement. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director review of recently completed contributed entities analysis for pro forma financial statements, simultaneously noting inquiries for further discussion with management. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Performed gap analysis as of 6/13 to reconcile total enterprise value to aggregate of identifiable asset values using current version of Successor balance sheet. |
| 90465668 | Fresh Start | 20160613 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Drafted Construction Work In-Process (Construction Work-in-Progress) project repository for all overhead, baseline, and planning projects to be discussed with management as they pertain to Luminant's Fresh Start balance sheet assessment. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Drafted follow-up questions and findings related to meeting with J. Palma (EFH). |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss enterprise value and the effect on net assets and goodwill. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and J. Palma (EFH) to discuss respective Construction Work-in-Progress projects as part of balance sheet assessment. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated financing assumptions in 3/31/16 pro forma financial workbook relating to first lien debt, L/C facility note, and revolver. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the master Construction Work-in-Progress repository to track status of respective projects by incorporating responses from Construction Work-in-Progress reviewers as of 6/14 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated PPE tab in 3/31/16 pro forma financial workbook to reflect the 3/31/16 valuation of transfer business unit PPE. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | 323.00 | Drafted slide presentation for 3/31/16 pro forma status update meeting with EFH management. |
| 90465668 | Fresh Start | 20160614 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.4 | 646.00 | Performed an analysis to reconcile total enterprise value to total net assets in the 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | 250.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss management's inquiries regarding current draft of pro forma financial statements. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | 300.00 | Reviewed revised successor financing assumptions included in 3/31/16 pro forma financial statements based on 8-K filed in May 2016. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | 300.00 | Reviewed valuation report drafted for significant capital lease asset to determine appropriate value to ascribe at Fresh Start. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss enterprise value and the effect on net assets and goodwill. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | 400.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and J. Palma (EFH) to discuss respective Construction Work-in-Progress projects as part of balance sheet assessment |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | 450.00 | Prepared list of inquiries for third-party valuation specialist pertaining to the EFH enterprise value and identifiable asset valuation report as of 4/30/16. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | 500.00 | Reviewed 12/31/15 inventory report to determine appropriate valuation methodology to be used for pro forma financial statements and at emergence under Fresh Start. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | 650.00 | Drafted weekly update status presentation regarding pro forma changes in goodwill and equity for discussion with C. Dobry and B. Lundell (both EFH). |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | 750.00 | Reviewed specialist report utilized in the Disclosure Statement to identify gaps between Reorganized TCEH total enterprise value and aggregate of identifiable asset values. |
| 90465668 | Fresh Start | 20160614 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | 1,100.00 | Reviewed external valuation report to further reconcile ascribed enterprise value, aggregate of identifiable net assets and explain any gap between the two values. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | 76.00 | Prepared material for 3/31/16 pro forma status update meeting with EFH management. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and T. King (EFH) to discuss respective Construction Work-in-Progress projects as part of balance sheet assessment. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | 114.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status of 3/31/16 pro forma financial statements as of 6/15 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss new valuation of PPE and intangibles for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated notes in 3/31/16 pro forma financial workbook to display an ending value column for PPE and intangibles. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated net working capital and fair value adjustments on balance sheet figures in 3/31/16 pro forma financial workbook for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the master Construction Work-in-Progress repository as of 6/15 to track status of respective projects by incorporating responses from Construction Work-in-Progress reviewers |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated 3/31/16 pro forma financial statements with updated intangibles valuation for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160615 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated 3/31/16 pro forma financial statements with updated PPE valuation for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared talking points, material for inventory discussion with M. Bridgman (EFH).  (meeting later cancelled by M. Bridgman (EFH)). |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and T. King (EFH) to discuss respective Construction Work-in-Progress projects as part of balance sheet assessment. |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss new valuation of PPE and intangibles for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted weekly update status presentation regarding accomplishments and action items for pro forma financials for discussion with C. Dobry and B. Lundell (both EFH). |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status of 3/31/16 pro forma financial statements as of 6/15 |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Analyzed the impact of contributed entities, balances on the overall gap analysis between total enterprise value and aggregate net identifiable assets. |
| 90465668 | Fresh Start | 20160615 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Analyzed 12/31/15 YTD along with 3/31/16 QTD trial balances of debtor's acquired entities to determine how eliminations, consolidating entries should be applied to the pro forma financial statements. |
| 90465668 | Fresh Start | 20160616 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated net working capital and fair value adjustments on balance sheet figures in 3/31/16 pro forma financial workbook related to debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160616 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Bonhard (EFH) to discuss overhead and allocation accounts in Construction Work-in-Progress related to balance sheet assessment. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160616 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated 3/31/16 balance sheet equity presentation based on new 3/31/16 income statement for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160616 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated mapping of 3/31/16 income statement for debtor entity's acquisition in 3/31/16 pro forma workbook to include elimination entries in order to tie to financial statements. |
| 90465668 | Fresh Start | 20160616 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated mapping of 12/31/15 income statement for debtor entity's acquisition in 3/31/16 pro forma workbook to include elimination entries in order to tie to financial statements. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted summary of Fresh Start tax basis step-up inquiries to be discussed with M. Nesta (KPMG). |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and M. Schmidt (EFH) to discuss current calculation of net working capital adjustment for debtor's acquisition to be used in pro forma workbook. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Bonhard (EFH) to discuss overhead and allocation accounts in Construction Work-in-Progress related to balance sheet assessment. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed final valuation report developed for debtor's gas plant acquisition in preparation for meeting with EFH management. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and B. Lundell (EFH) to discuss Lundell's comments regarding pro forma financial statement disclosures for further modification by staff. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed first submission of modification made to pro forma financials made by external legal counsel managing the assembly of the registration statements. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed materials provided by EFH management regarding projected liquidity of Reorganized TCEH to better ascribe an exit liquidity for the purposes of pro forma financial statements. |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to perform final review of valuation report of debtor's acquired gas plants including T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), T. Eaton (EFH), T. Hogan (EFH), J. Bonhard (EFH), K. Ashby (EFH), R. Leal (EFH), M. Bridgman (EFH), and B. Lancy (KPMG). |
| 90465668 | Fresh Start | 20160616 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Researched differing discontinued operation disclosure requirements needed based on the different scenarios under which Reorganized TCEH, Reorganized EFH may emerge. |
| 90465668 | Fresh Start | 20160617 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy and P. Kapsner (KPMG) to discuss reconciliation between enterprise value and fair value of net assets included in the 3/31/16 pro forma financial workbook as of 6/17 |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160617 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and C. Ford (EFH) to discuss respective Construction Work-in-Progress projects and materials and supplies inventory as part of balance sheet assessment. |
| 90465668 | Fresh Start | 20160617 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created enterprise value to equity value reconciliation to include in 3/31/16 pro forma word document |
| 90465668 | Fresh Start | 20160617 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated 3/31/16 pro forma financial document to reconcile comments made by the lawyers and EFH management as of 6/17 |
| 90465668 | Fresh Start | 20160617 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Drafted reconciliation between enterprise value and fair value of net assets included in the 3/31/16 pro forma financial workbook |
| 90465668 | Fresh Start | 20160617 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy and P. Kapsner (KPMG) to discuss reconciliation between enterprise value and fair value of net assets included in the 3/31/16 pro forma financial workbook as of 6/17 |
| 90465668 | Fresh Start | 20160617 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and C. Ford (EFH) to discuss respective Construction Work-in-Progress projects and materials and supplies inventory as part of balance sheet assessment. |
| 90465668 | Fresh Start | 20160617 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Completed a draft of TCEH total enterprise value reconciliation using the aggregate of identifiable assets and liabilities valued in the 4/30/16 TCEH valuation report to provide to M. Bridgman (EFH) for review. |
| 90465668 | Fresh Start | 20160617 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Reviewed updated calculations of pro forma footnote table changes including valuation adjustment presentation, total enterprise value, goodwill, and equity impact of Plan and Fresh Start adjustments. |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss deferred tax asset and liabilities calculations used in debtor's 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated Construction Work-in-Progress repository based on information provided by various Construction Work-in-Progress reviewers as of 6/20 |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created formulas in 3/31/16 pro forma financial workbook to input deferred tax asset and liabilities calculation into 3/31/16 balance sheet walk across |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated table of contents in 3/31/16 pro forma workbook to reflect recent changes as of 6/20 |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and C. Miller (EFH) to discuss materials and supplies inventory valuation at nuclear facilities in relation to Luminant balance sheet assessment. |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Bridgman (EFH) to discuss pro forma inventory methodology |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the 3/31/16 pro forma word document with updated tables from the 3/31/16 pro forma workbook |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated 12/31/15 DTA/DTL worksheet to reflect 3/31/16 balances in 3/31/16 pro forma workbook |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Researched guidance on valuation methodology for fuel inventory after a business combination for relevance to EFH scenario |
| 90465668 | Fresh Start | 20160620 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated tables as of 6/20 with various updates in the 3/31/16 pro forma workbook in preparation for inserting the tables in the 3/31/16 pro forma word document |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss logistics of money pool process and possible impact of balances at emergence with B. Lancy (KPMG) and C. Martin (EFH). |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss deferred tax asset and liabilities calculations used in debtor's 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed prior pro forma inventory methodology in preparation for meeting with M. Bridgman (EFH). |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed money pool intercompany balances to identify instances where money pool balances are expected to exist just prior to emergence. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and C. Miller (EFH) to discuss materials and supplies inventory valuation at nuclear facilities in relation to Luminant balance sheet assessment. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Bridgman (EFH) to discuss 3/31/16 pro forma inventory methodology. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed schedule of 3/31/16 other tax Deferred Tax Assets (DTAs) and Deferred Tax Liabilities (DTLs) balances prepared by tax, simultaneously documenting comments for tax team. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Drafted workbook for tax that presents book basis for all identifiable assets and liabilities of Reorganized TCEH and also provides additional information regarding book basis balance sheet items requested by the EFH tax team. |
| 90465668 | Fresh Start | 20160620 | Lancy, Bradley | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Perform detailed analysis of money pool balances, affiliate receivables, and affiliate payables using 3/31/16 trial balance to determine impact of intercompany and intracompany relationships for Reorganized TCEH at emergence. |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Bonhard (EFH) to discuss status of materials and supplies analysis as part of balance sheet assessment |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Lee (EFH) to discuss deferred tax assets and deferred tax liabilities related to 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss inventory valuation methodology to use in 3/31/16 pro forma financial statements. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status update of 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Updated tables in 3/31/16 pro forma document to reflect recent changes as of 6/21 to 3/31/16 pro forma workbook |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Drafted presentation in preparation for 3/31/16 pro forma financial statement status update meeting with EFH management |
| 90465668 | Fresh Start | 20160621 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Updated 3/31/16 pro forma financial workbook with updated asset valuations for various PP&E and intangibles as of 6/21 |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Prepared material for EFH Fresh Start balance sheet assessment meeting regarding materials and supplies. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and J. Bonhard (EFH) to discuss status of materials and supplies analysis as part of balance sheet assessment |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Prepared material for weekly EFH update meeting regarding pro forma financials including reconciliation of goodwill and equity. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and S. Lee (EFH) to discuss deferred tax assets and deferred tax liabilities related to 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss inventory valuation methodology to use in 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss status update of 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.4 | $ | 700.00 | Developed a pro forma walk across schedule detailing addition of and adjustment of intercompany balances including money pool and affiliate liabilities subject to compromise pertaining to contributed entities. |
| 90465668 | Fresh Start | 20160621 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed exhibits of 4/30/16 valuation report to further split the intangible assets and liabilities previously presented in aggregate in summary schedules for use in the pro forma financial statement workbook. |
| 90465668 | Fresh Start | 20160621 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.9 | $ | 549.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss inventory valuation methodology to use in 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160621 | Nesta, Michael G | Partner - Advisory | $ | 610 | 1.0 | $ | 610.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH) and B. Lundell (EFH) to discuss status update of 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss property, plant and equipment and intangibles valuation in the railroad commission valuation report. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Drafted email to B. Lancy (KPMG) detailing the 2015 income tax provision and income tax expense for debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated property, plant, and equipment relating to transfer business units in 3/31/16 pro forma financial workbook to present the quarterly change more clearly. |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Netted negative property, plant, and equipment values with positive intangible values relating to respective plants and presented the figure in the intangibles section of the 3/31/16 pro forma financial workbook. |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed 12/31/15 audited financial statements for debtor entity's acquisition to better understand the 2015 income tax provision and income tax expense |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated 3/31/16 pro forma word document based on various comments by B. Lancy (KPMG) |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated remaining useful lives in 3/31/16 pro forma financial workbook (for intangibles, PPE) using values from the new rail road commission valuation |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated 3/31/16 pro forma financial workbook using values (intangibles, PPE values) from the new rail road commission valuation, flowing the values through the workbook. |
| 90465668 | Fresh Start | 20160622 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated tables in 3/31/16 pro forma word document to reflect recent changes to 3/31/16 pro forma workbook |
| 90465668 | Fresh Start | 20160622 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss property, plant and equipment and intangibles valuation in the railroad commission valuation report. |
| 90465668 | Fresh Start | 20160622 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted agenda of tax and other items to address with engagement partner as of 6/22 |
| 90465668 | Fresh Start | 20160622 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Began research regarding inventory valuation methodologies to be used at emergence for Fresh Start Accounting. |
| 90465668 | Fresh Start | 20160622 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Drafted set of schedules for tax that presents tax basis v. book basis for all identifiable assets and liabilities of Reorganized TCEH to identify main temporary differences that cause a deferred tax asset. |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated tangible assets note to now only include property, plant, and equipment assets |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss liabilities subject to compromise pertaining to transfer business units. |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Drafted language in the 3/31/16 pro forma footnotes to discuss the change of reclassification of certain accounts payable with affiliates to accounts payable with third parties. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various updates regarding 3/31/16 pro forma workbook and word document. |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed liabilities subject to compromise workbook to identify whether or not the correct liabilities subject to compromise are included in the 3/31/16 pro forma financial workbook |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Created formula in 3/31/16 pro forma financial workbook to move certain accounts payable with affiliates to accounts payable with third party in the Plan Effects section of the 3/31/16 pro forma financial workbook |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated referencing for notes in 3/31/16 pro forma workbook to reflect the updated numbering in 3/31/16 pro forma word document |
| 90465668 | Fresh Start | 20160623 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Performed reconciliation of tables in the 3/31/16 pro forma word document to ensure all tables were accurately transcribed from 3/31/16 pro forma workbook |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss liabilities subject to compromise pertaining to transfer business units. |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss possible tax adjustments related to assets within the step-up asset group and gain on cancellation of debt. With B. Lancy and M. Nesta (both KPMG). |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss pro forma tax open items with B. Lancy (KPMG) and S. Lee (EFH). |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss various updates needed regarding 3/31/16 pro forma workbook as of 6/23 |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Researched gain on cancellation of debt and possible impact on EFH emergence scenarios. |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Completed schedule of long-term affiliate receivables and affiliate liabilities subject to compromise focusing on impact on pro forma financial statements especially in instances where balances will be transferred to Reorganized TCEH with contributed entities. |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Began drafting analysis of long-term affiliate receivables and affiliate liabilities subject to compromise focusing on impact on pro forma financial statements especially in instances where balances will be transferred to Reorganized TCEH with contributed entities. |
| 90465668 | Fresh Start | 20160623 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Reviewed TCEH pro forma financials along with narrative disclosures as of 6/23 for subsequent circulation with lawyers, simultaneously drafting comments for staff to adjust. |
| 90465668 | Fresh Start | 20160623 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to discuss possible tax adjustments related to assets within the step-up asset group and gain on cancellation of debt. With B. Lancy and M. Nesta (both KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160623 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Partner review of pro forma financials and footnotes for subsequent circulation with management and lawyers. |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss tax impact of reorganization items and tax impact of debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepared a workbook containing 3/31/16 pro forma walk across of debtor entity's acquisition with supporting detail included. |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Removed tax impact of reorganization items in 3/31/16 pro forma financial statements |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated Construction Work-in-Progress repository based on additional information received from various Construction Work-in-Progress reviewers as of 6/24 as part of the balance sheet assessment |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), S. Lee (EFH), and S. Lyons (EFH) to discuss tax basis of various assets and deferred tax asset and deferred tax liability presentation in 3/31/16 pro forma financial statements |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Prepared summary of reorganization expense from 3/31/16 trial balance data to reconcile reorganization expense line item in 3/31/16 financial statements |
| 90465668 | Fresh Start | 20160624 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated straight line disclosure in 3/31/16 pro forma financial statements by inserting new railroad commission valuation of customer list intangible |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared material for second meeting with tax team regarding pro forma adjustments to DTA/DTL balances and tax provision. |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with K. Moldovan (EFH) and B. Lancy (KPMG) regarding determination of liquidity at emergence for use in pro forma financials. |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed schedule of reorganization items along with detailed walk across for debtor entity's acquisition to tax team for further clarification of income tax provision impact for pro forma adjustments. |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), S. Lee (EFH), and S. Lyons (EFH) to discuss tax basis of various assets and deferred tax asset and deferred tax liability presentation in 3/31/16 pro forma financial statements |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed cleared comments in pro forma financial statements and footnotes (1.0) and subsequently distributed to B. Lundell (EFH) (.1). |
| 90465668 | Fresh Start | 20160624 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Complete analysis of book basis to tax basis analysis incorporating revisions based on comments received from EFH tax team. |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Consolidated all Construction Work-in-Progress projects pertaining to unknown reviewers to prepare for client discussion. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Consolidated all Construction Work-in-Progress projects pertaining to R. Cleland (EFH) to prepare for discussion. |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and R. Cleland (EFH) to discuss status of respective Construction Work-in-Progress projects. |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of various Construction Work-in-Progress reviewers and action items for Construction Work-in-Progress balance sheet assessment |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated note in 3/31/16 pro forma financial workbook regarding straight-line disclosure pertaining to customer intangible asset. |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | To prepare material for tomorrow's meeting with EFH tax team, consolidated tabs from various workbooks to discuss deferred tax assets and deferred tax liabilities relating to 3/31/16 pro forma financial statements |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated master Construction Work-in-Progress repository to included responses from various reviewers regarding statuses of respective projects as of 6/27 |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Drafted notes regarding Construction Work-in-Progress projects assigned to C. Ford (EFH) to let her know our current assumptions in order to better assist her in completing her analysis |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | In preparation for tomorrow's meeting with EFH management to discuss balance sheet assessment status update, created tables and slides to facilitate discussion |
| 90465668 | Fresh Start | 20160627 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Followed up with certain Construction Work-in-Progress reviewers regarding status of outstanding Construction Work-in-Progress projects as of 6/27/16 |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Follow-up with C. Ford (EFH) with updated nuclear Construction Work-In-Process project listing. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and R. Cleland (EFH) to discuss status of respective Construction Work-in-Progress projects. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted request list for certain plant personnel regarding materials and supplies review for specific warehouses in conjunction with Fresh Start valuation at emergence. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss status of various Construction Work-in-Progress reviewers and action items for Construction Work-in-Progress balance sheet assessment as of 6/27 |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed Construction Work-In-Process projects owned by R. Cleland (EFH) in preparation for follow-up meeting. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Developed weekly agenda along with action items pertaining to 3/31/16 pro forma financial statements and Fresh Start balance sheet assessment as of 6/27, specifically Construction Work-in-Progress and M&S. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG), G. Delarosa (EFH) and J. Avendano (EFH) to determine proper owners for new projects at 3/31/16. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Prepared meeting material along with summary analysis of draft post-tax pro forma financial statements in preparation for meeting with EFH tax team. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Updated Construction Work-In-Process repository for new information regarding projects owned by D. Starr, D. Hogan, and A. McLaughlin (all EFH). |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Began director review of Construction Work-In-Process status materials for Fresh Start Balance Sheet Assessment update meeting to be held on 6/28/16. |
| 90465668 | Fresh Start | 20160627 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Modified pro forma workbook along with relevant disclosures to adjust/remove Liabilities Subject to Compromise balances pertaining to affiliates of the debtors. |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Prepared material for balance sheet assessment status update meeting with EFH management |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Updated 3/31/16 pro forma financial statements with new target liquidity balance upon emergence. |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Drafted email containing summary from balance sheet assessment and tax meetings including KPMG action items. |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items for updating fresh start qualification memo and balance sheet approach memo |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), R. Seward (EFH), and M. Schmidt (EFH) to discuss status update of balance sheet assessment regarding Construction Work-in-Progress and Materials and Supplies inventory. |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), K. Ashby (EFH), S. Lyons (EFH), and S. Lee (EFH) to discuss deferred tax assets and liabilities and the impact on the 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Updated 3/31/16 pro forma financial statements with new deferred tax asset and deferred tax liability figures based on previous tax meeting |
| 90465668 | Fresh Start | 20160628 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Updated Construction Work-In-Progress repository by adding column noting each project's in-service date, reviewing notes of every project to obtain in-service date. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Review of Construction Work-in-Progress projects to determine appropriate Fresh Start category, in-service date notations. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Completed director review of status material for EFH Fresh Start Balance Sheet Assessment update meeting to be held on 6/28/16, specifically for Construction Work-In-Process and Materials and Supplies. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted summary of possible action items and workstreams to be assigned to KPMG for Fresh Start Accounting based on discussions with C. Dobry (EFH). |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Modified Balance Sheet Approach workbook for corporate accounting to add TXUHC (EFCH legal entity) business unit. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with C. Dobry (EFH) and B. Lancy (KPMG) to discuss current plan for developing Fresh Start workstreams within accounting and financial reporting groups. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss action items for updating fresh start qualification memo and balance sheet approach memo as of 6/28 |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), J. Bonhard (EFH), R. Seward (EFH), and M. Schmidt (EFH) to discuss status update of balance sheet assessment regarding Construction Work-in-Progress and Materials and Supplies inventory. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Preliminary review of Fresh Start Qualifications memo to determine areas that require updating since previously outlined. |
| 90465668 | Fresh Start | 20160628 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), K. Ashby (EFH), S. Lyons (EFH), and S. Lee (EFH) to discuss deferred tax assets and liabilities and the impact on the 3/31/16 pro forma financial statements. |
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed enterprise valuation report used in disclosure statement for guidance on language to insert into the Fresh-Start accounting qualification memo |
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the Fresh-Start accounting qualification memo with dates and numbers to reflect updated figures from the 3/31/16 pro forma financial statements |
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated background section of the Fresh-Start accounting qualification memo to include new language from the amended joint plan of reorganization |
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Summarized the analyses performed by specialist in their enterprise value calculation in disclosure statement to be used in the Fresh-Start accounting qualification memo |
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated master account risk assessment workbook to include notes regarding each account, developed formulas to display treatment of each account at Fresh Start. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160629 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Created walk-across for contributed entities included in 3/31/16 pro forma financial statements for 3/31/16 balance sheet, 3/31/16 income statement, and 12/31/15 income statement in order to present to the tax team |
| 90465668 | Fresh Start | 20160629 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Reviewed material to be provided to EFH tax presenting detailed breakout of reorganization items and detailed walk across of pro forma pre-tax income statements. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Drafted summary of research findings and guidance on disclosure requirements for non-straightline amortization of intangibles in pro forma financial statements. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creating table to reconcile debtor entity's acquisition purchase price to debtor entity's acquisition total assets to be include in the accounting assessment for the acquisition. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Researched guidance relating to disclosure requirements for non-significant business acquisitions in pro forma financial statements for applicability to EFH scenario |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated background section of the balance sheet approach memo to include new language from the amended joint plan of reorganization as of 6/30 |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Created table to reconcile debtor entity's acquisition purchase price to debtor entity's acquisition total assets to be include in the accounting assessment for the acquisition. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Researched guidance relating to disclosure requirements for non-straightline amortization of intangibles in pro forma financial statements for applicability to EFH scenario. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Created enterprise value to TCEH total asset reconciliation table to be included in Fresh-Start accounting qualification memo |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | In the tax contributed entities workbook, added in column for predecessor TCEH and total column for predecessor TCEH with contributed entities prior to debtor entity's acquisition. |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created solvency test table to be included in Fresh-Start accounting qualification memo |
| 90465668 | Fresh Start | 20160630 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Performed review of Fresh-Start accounting qualification memo focusing on accuracy and consistency based on changes processed this week |
| 90465668 | Fresh Start | 20160630 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creating table to reconcile debtor entity's acquisition purchase price to debtor entity's acquisition total assets to be include in the accounting assessment for the acquisition. |

**Exhibit A33**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fresh Start | 20160630 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted meeting agenda along with action items for future meetings regarding modification of Construction Work-In-Process subledger and deployment of Materials and Supplies review by plant/warehouse owners. |
| 90465668 | Fresh Start | 20160630 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Completed draft of debtor's acquisition memo related to purchase of two gas plants while in Chapter 11 which was subsequently sent to C. Dobry (EFH) for management review. |
| 90465668 | Fresh Start | 20160630 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Partner review of revised debtor's purchase accounting memorandum in preparation for management review by C. Dobry (EFH). |
| **Total** | | | | | | **1,401.3** | **$ 441,241.00** | |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160502 | Payne, Lani | Senior Associate - Tax | $ 560 | 1.0 | $ 560.00 | Reviewed new plan of reorganization (as of 5/2) in connection with the treatment of certain costs for the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160503 | Laukhuff, Brittny | Manager - Tax | $ 420 | 1.0 | $ 420.00 | Prepared summary of outstanding questions related to the 2015 EFH BCA as of 5/3 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160503 | Payne, Lani | Senior Associate - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter, L. Payne, B. Laukhuff (KPMG) and M. Oltmanns (EFH) to discuss timing and status of open items for BCA as of 5/3 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160503 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with J. Carpenter, L. Payne, B. Laukhuff (KPMG) and M. Oltmanns (EFH) to discuss timing and status of open items for BCA as of 5/3 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160503 | Wyatt, Darrin | Senior Associate - Tax | $ 720 | 0.5 | $ 360.00 | Call with J. Carpenter, L. Payne, B. Laukhuff (KPMG) and M. Oltmanns (EFH) to discuss timing and status of open items for BCA as of 5/3 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160506 | Carpenter, John | Partner - Tax | $ 420 | 3.0 | $ 1,260.00 | Addressed review comments from M. Benage (KPMG) regarding the 2015 BCA spreadsheet. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160510 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Analyzing Provider K1 Executive Contracts for 5th Interim - September in order to classify for purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160510 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Began analysis of Provider K1 Executive Contracts invoices, specifically focusing on 3rd interim application. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160510 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Begin tying Provider K1 invoices to 2015 EFH BCA schedule |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160510 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued to analyze Provider K1 Executive Contracts invoices, specifically focusing on 4th interim application. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160510 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with L. Payne (KPMG) further invoices to be analyzed (Provider K1: Executive Contracts) and methodology to properly analyze |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160511 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Analyzing Provider K1 Executive Contracts for 5th Interim - November in order to classify for purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160511 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue analyzing Provider K1 Executive Contracts for September in order to classify for purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160511 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued to analyze Provider K1 Executive Contracts invoices, specifically focusing on 5th interim application period as assigned |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160511 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Analyzing Provider K1 Executive Contracts for 5th Interim - December in order to classify for purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160512 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Perform final review of Provider K1 Executive Contract classifications for 5th Interim September through December before sending to L. Payne (KPMG). |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160513 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Reviewed 2015 EFH bankruptcy cost analysis document in preparation for review by L. Payne (KPMG) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160513 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began incorporating Provider K1 Executive contract invoices into the EFH 2015 BCA so that the invoices would appropriately tie. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Laukhuff, Brittny | Manager - Tax | $ 420 | 3.0 | $ 1,260.00 | Prepared summary email discussing methodology used for the 2015 BCA in order to present information to J. Carpenter (KPMG). |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Laukhuff, Brittny | Manager - Tax | $ 420 | 1.8 | $ 756.00 | Discussion with B. Laukhuff (KPMG) regarding draft 2015 BCA spreadsheet to be sent to M. Oltmanns |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Performed manager review of summary footnotes in BCA calculation |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Updated methodology memo for 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Payne, Lani | Senior Associate - Tax | $ 560 | 1.8 | $ 1,008.00 | Discussion with L. Payne (KPMG) regarding draft 2015 BCA spreadsheet to be sent to M. Oltmanns |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Wyatt, Darrin | Senior Associate - Tax | $ 560 | 1.2 | $ 672.00 | Reviewing 2015 BCA spreadsheet / updates from M. Oltmanns (EFH) in preparation for meeting with L. Payne (KPMG) regarding same. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160516 | Laukhuff, Brittny | Manager - Tax | $ 420 | 3.0 | $ 1,260.00 | Began analysis of Provider O2 invoice documentation relating to the 5th interim period in order to classify for the purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160517 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.1 | $ 1,736.00 | Reviewing EFH amended plan of reorganization in connection with the treatment of certain costs for the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160517 | Payne, Lani | Senior Associate - Tax | $ 560 | 1.1 | $ 616.00 | Performed manager review Provider K1 3rd interim application footnotes to be included in the 2015 EFH BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160517 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Began incorporating revisions into 2015 BCA schedule utilizing December Provider O2 invoices received from EFH |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160517 | Laukhuff, Brittny | Manager - Tax | $ 420 | 2.8 | $ 1,176.00 | Continue from earlier in the day analysis of Provider O2 invoice documentation relating to the 5th interim period in order to classify for the purposes of the 2015 BCA |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160517 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Continue analysis of Provider O2 invoice documentation relating to the 5th interim period in order to classify for the purposes of the 2015 BCA (as began on 5/16) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Carpenter, John | Partner - Tax | $ 420 | 3.0 | $ 1,260.00 | Began incorporating partner revisions requested by J. Carpenter (KPMG) into 2015 EFH BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Laukhuff, Brittny | Manager - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with J. Carpenter, B. Laukhuff, L. Payne (KPMG) regarding updates to 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with J. Carpenter, B. Laukhuff, L. Payne (KPMG) regarding updates to 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Laukhuff, Brittny | Manager - Tax | $ 420 | 0.5 | $ 210.00 | Drafted email to M. Oltmanns (EFH) including draft model so she could begin reconciling with her books. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Payne, Lani | Senior Associate - Tax | $ 560 | 3.8 | $ 2,128.00 | Performed manager review of draft 2015 BCA spreadsheet prior to sending to EFH |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Payne, Lani | Senior Associate - Tax | $ 720 | 1.0 | $ 720.00 | Discussion with J. Carpenter, B. Laukhuff, L. Payne (KPMG) regarding updates to 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Payne, Lani | Senior Associate - Tax | $ 560 | 0.6 | $ 336.00 | Discussion with L. Payne (KPMG) regarding J. Carpenter's comments to spreadsheet and updates prior to sending to EFH |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Discussion with B. Laukhuff (KPMG) regarding J. Carpenter's comments to spreadsheet and updates prior to sending to EFH |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Continued (from 5/17) incorporating revisions into 2015 BCA schedule utilizing December Provider O2 invoices received from EFH |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Wyatt, Darrin | Senior Associate - Tax | $ 560 | 0.3 | $ 168.00 | Communicate via email with L. Payne (KPMG) regarding 2015 EFH BCA footnote revisions |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160518 | Laukhuff, Brittny | Manager - Tax | $ 420 | 2.0 | $ 840.00 | Review Provider O2 December 2015 invoice documentation to classify for the purposes of the 2015 BCA |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160519 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Performed manager review of Provider K1 4th interim footnotes for consistency and accuracy, including review of calculation |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160519 | Laukhuff, Brittny | Manager - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) regarding 2015 EFH BCA footnote revisions |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160519 | Payne, Lani | Senior Associate - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Payne (KPMG) regarding 2015 EFH BCA footnote revisions |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160520 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Performed manager review of 5th interim Provider K1 footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160523 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Performed manager review of Provider K1 3rd interim footnotes for 2015 BCA spreadsheet |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160523 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Performed manager review of Provider K1 4th interim footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Continue (from 5/20) manager review of Provider K1 5th interim footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed manager review of Provider M2 3rd interim footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed manager review of Provider M2 4th interim footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed manager review of Provider M2 5th interim footnotes for 2015 BCA spreadsheet |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 420 | 0.7 | $ 294.00 | Discussion with B. Laukhuff (KPMG) regarding comments to footnotes and updates to 2015 BCA spreadsheet as of 5/24 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Payne, Lani | Senior Associate - Tax | $ 560 | 0.7 | $ 392.00 | Discussion with L. Payne (KPMG) regarding comments to footnotes and updates to 2015 BCA spreadsheet as of 5/24 |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160524 | Payne, Lani | Senior Associate - Tax | $ 560 | 0.5 | $ 280.00 | Drafting summary email to L. Payne (KPMG) regarding update to 2015 BCA spreadsheet based on footnote comments |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Carpenter, John | Partner - Tax | $ 420 | 1.0 | $ 420.00 | EFH 2015 BCA - Methodology Discussion with J Carpenter L Payne, D Wyatt , B Laukhuff (KPMG) and J Geracimos (KPMG-WNT) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Geracimos, John | Managing Director - Tax | $ 720 | 1.0 | $ 720.00 | EFH 2015 BCA - Methodology Discussion with J Carpenter L Payne, D Wyatt , B Laukhuff (KPMG) and J Geracimos (KPMG-WNT) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 420 | 3.0 | $ 1,260.00 | Reviewed facts in order to determine treatment of Oncor sale inclusive of additional facts that have come up during the past few weeks. |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Follow-up with L. Payne (KPMG) after call regarding facts for potential 2015 BCA deductions |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 680 | 1.0 | $ 680.00 | EFH 2015 BCA - Methodology Discussion with J Carpenter L Payne, D Wyatt , B Laukhuff (KPMG) and J Geracimos (KPMG-WNT) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 420 | 1.0 | $ 420.00 | EFH 2015 BCA - Methodology Discussion with J Carpenter L Payne, D Wyatt , B Laukhuff (KPMG) and J Geracimos (KPMG-WNT) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Drafting email to J. Geracimos (KPMG-WNT) to summarize facts for potential BCA deductions |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Payne, Lani | Senior Associate - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with L. Payne (KPMG) in preparation for call with J. Geracimos (KPMG-WNT) regarding  EFH 2015 BCA methodology |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Payne, Lani | Senior Associate - Tax | $ 560 | 1.0 | $ 560.00 | EFH 2015 BCA - Methodology Discussion with J Carpenter L Payne, D Wyatt , B Laukhuff (KPMG) and J Geracimos (KPMG-WNT) |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with B. Laukhuff (KPMG) in preparation for call with J. Geracimos (KPMG-WNT) regarding EFH 2015 BCA methodology |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160525 | Wyatt, Darrin | Senior Associate - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with J. Carpenter, J. Geracimos (KPMG) regarding potential EFH BCA deductions,2nd partner review |
| 05103201 | 2015 Bankruptcy Cost Analysis | 20160531 | Campbell, Celeste | Manager - Bankruptcy | $ 420 | 1.0 | $ 420.00 | Continue from 5/18 review of Provider O2 December 2015 invoice documentation to classify for the purposes of the 2015 BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Geracimos, John | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Call with J. Geracimos and L. Payne (KPMG) for second partner review of 2015 BCA schedule walkthrough in order to deliver to client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Payne (KPMG) prior to second partner review call with J. Geracimos (KPMG) of 2015 BCA schedule |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Call with J. Geracimos and L. Payne (KPMG) for second partner review of 2015 BCA schedule walkthrough in order to deliver to client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH) regarding reconciliation of 2015 BCA spreadsheet, outstanding items and potential deductions |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) prior to second partner review call with J. Geracimos (KPMG) of 2015 BCA schedule |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160602 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call with J. Geracimos and B. Laukhuff (KPMG) for second partner review of 2015 BCA schedule walkthrough in order to deliver to client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160603 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with L. Payne (KPMG) regarding carve outs from Provider K1 2015 fees incurred that were not paid until 2016 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160608 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Revising the Provider K1 spreadsheet as of 6/8 to reflect fees not paid in 2016 for the purpose of the 2015 BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160609 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued to update the Provider K1 spreadsheet as of 6/9 to reflect fees not paid in 2016 for the purpose of the 2015 BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting to discuss the current status of the BCA for 2015, including upcoming adjustments with L. Payne, C. Sampson, B. Laukhuff, R. Wheeler and Y. Zhukova (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting to discuss the current status of the BCA for 2015, including upcoming adjustments with L. Payne, R. Wheeler and Y. Zhukova (all KPMG). |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Wheeler, Ryan | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting to discuss the current status of the BCA for 2015, including upcoming adjustments with L. Payne, C. Sampson, B. Laukhuff, R. Wheeler and Y. Zhukova (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Zhukova, Kate | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Meeting to discuss the current status of the BCA for 2015, including upcoming adjustments with L. Payne, C. Sampson, B. Laukhuff, R. Wheeler and Y. Zhukova (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Zhukova, Kate | Associate - Tax | $ 260 | 2.8 | $ 728.00 | Review EFH 2015 BCA methodology memo as precursor to beginning analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160615 | Zhukova, Kate | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Review Oncor facts/e-mail correspondence regarding same as precursor to beginning analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160616 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyzed the previously categorized invoice documentation (categorized as amortizable, deductible, or capitalizable) for EFH Provider K1 for the 5th interim (Sept-Dec) extracting only the categorized fees from September since it was determined the bill for Oct-Dec was paid in the next year, therefore not part of this BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160616 | Zhukova, Kate | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Prepare September (1.6) and October (1.4) tax carve out for 2015 Provider S1 fees |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160617 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call regarding status of Oncor and the potential applicability of an abandonment deduction with J. Geracimos, B. Laukhuff, C. Sampson and R. Wheeler (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160617 | Wheeler, Ryan | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Partial attendance of call regarding status of Oncor and the potential applicability of an abandonment deduction with J. Geracimos, B. Laukhuff, L. Payne, C. Sampson and R. Wheeler (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160617 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued to analyze the previously categorized invoice documentation (categorized as amortizable, deductible, or capitalizable) for EFH Provider K1 for the 5th interim (Sept-Dec) and pulled out only the categorized fees from September since it was determined the bill for Oct-Dec was paid in the next year and therefore not part of this BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Meeting regarding the reconciliation of certain fees that were analyzed in 2014 but not paid until 2015, including delegation of tasks, walkthrough of excel files and discussion of methodologies with L. Payne, R. Wheeler and Y. Zhukova (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Wheeler, Ryan | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with L. Payne, Y. Zhukova, C. Sampson (all KPMG). Discussed reconciliation for Provider H2 funding and Provider M2 for September-December. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Zhukova, Kate | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Meeting with L. Payne, C. Sampson, R. Wheeler and B. Laukhuff (KPMG) on Provider M2 and Provider H2 reconciliation process |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Zhukova, Kate | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Meeting regarding the reconciliation of certain fees that were analyzed in 2014 but not paid until 2015, including delegation of tasks, walkthrough of excel files and discussion of methodologies with L. Payne, R. Wheeler and Y. Zhukova (all KPMG). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Review current year summary spreadsheet for Provider H2 updates |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160620 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Begin analysis of the 2014 invoices paid in 2015 with respect to Provider S1 for the purpose of the 2015 BCA |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Draft email to L. Payne (KPMG) regarding additional updates to 2015 BCA spreadsheet as of 6/21. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with T. Willis (EFH) to address her questions regarding 2015 BCA services |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review email from M. Oltmanns (EFH) regarding Provider A3 reconciliation |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Ruzicka, Emily | Senior Associate - | $ 420 | 0.3 | $ 126.00 | Discuss BCA review and reconciliation process with L Payne and Y Zhukova (KPMG) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Download docket for Provider S1 for November through December 2014, creating workbook and beginning review analysis of invoice detail provided |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Zhukova, Kate | Associate - Tax | $ 260 | 3.2 | $ 832.00 | Update 2015 BCA fees workpaper per correspondence with client relating to reconciliations |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160621 | Zhukova, Kate | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Discuss BCA review and reconciliation process with L Payne and Y Zhukova (KPMG) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Reviewed Provider M5 (.5) and Provider F4 (.5) reconciliation email documentation as precursor to analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Communicate via email with E. Ruzicka and L. Payne (KPMG) regarding 2015 BCA methodology |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Reviewing book to tax reconciliation email documentation from M. Oltmanns (EFH) re: Provider H2, Provider B4 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Payne (KPMG) regarding project next steps as of 6/22 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Analyze invoice detail for Provider S1 category "Asset Disposition" for November - December 2014 with search for key terms "motions" found in other interims as a carve out. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Analyze invoice detail for Provider S1 category "Business Operations" for November - December 2014 with search for key terms "Sierra Club Settlement" and references to Oncor assets carved out. |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyze invoice detail for Provider S1 category "Financing, Cash Collateral, MakeWhole" for November 2014 with search for key terms "first lien" "second lien" and "DIP" to be carved out with remainder allocated between first and second lien carved out. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Analyze invoice detail for Provider S1 category "Financing, Cash Collateral, MakeWhole" for December 2014 with search for key terms "first lien" "second lien" and "DIP" to be carved out with remainder allocated between first and second lien carved out. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Analyze invoice detail for Provider S1 category "Lien Investigation" for November - December 2014 with search for key terms indicating against which lien the fees should apply. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Analyze invoice detail for Provider S1 category "Other Motions / Applications" for November - December 2014 with search for key terms indicating general case administration carve out. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Analyze first interim invoice detail for additional Provider S1 categories to ensure invoice detail is in keeping with description in fee application (that no additional carve out should be required). |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Zhukova, Kate | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Update 2015 fees workpaper for Provider M2 per e-mail correspondence with client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160622 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Follow-up with L. Payne (KPMG) regarding updates to 2014 fee carve out. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with B. Laukhuff, E. Ruzicka and L. Payne (KPMG) regarding project next steps |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH), B. Laukhuff, E. Ruzicka, K. Zhukova (KPMG) regarding reconciliation items |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Meeting with K.Zhukova, E. Ruzicka, C. Sampson, L. Payne, E. Kwon and R. Wheeler (KPMG) regarding tasks necessary to complete review of 2014 EFH providers paid in 2015 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Updated cover spreadsheet with analysis of Provider S1 first interim fees (November - December 2014) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH), B. Laukhuff, E. Ruzicka, K. Zhukova (KPMG) regarding reconciliation items |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Ruzicka, Emily | Senior Associate - | $ 420 | 0.8 | $ 336.00 | Discussion with B. Laukhuff, E. Ruzicka and L. Payne (KPMG) regarding project next steps as of 6/23 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting with K.Zhukova, E. Ruzicka, C. Sampson, L. Payne, E. Kwon and R. Wheeler (KPMG) regarding tasks necessary to complete review of 2014 EFH providers paid in 2015 |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting with K.Zhukova, E. Ruzicka, C. Sampson, L. Payne, E. Kwon and R. Wheeler (KPMG) regarding tasks necessary to complete review of 2014 EFH providers paid in 2015 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Wheeler, Ryan | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Partial attendance of meeting with K.Zhukova, E. Ruzicka, C. Sampson, L. Payne, E. Kwon and R. Wheeler (KPMG) regarding tasks necessary to complete review of 2014 EFH providers paid in 2015 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Call with M. Oltmanns (EFH), B. Laukhuff, E. Ruzicka, K. Zhukova (KPMG) regarding reconciliation items |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Document outstanding questions for the BCA update call with client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Compiled a status sheet as of 6/23 of outstanding items for assigned analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 2.8 | $ 728.00 | Review EFH 2015 BCA methodology as precursor to beginning analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Meeting with K.Zhukova, E. Ruzicka, C. Sampson, L. Payne, E. Kwon and R. Wheeler (KPMG) regarding tasks necessary to complete review of 2014 EFH providers paid in 2015 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160623 | Zhukova, Kate | Associate - Tax | $ 260 | 2.4 | $ 624.00 | Continued review of  EFH 2015 BCA methodology as precursor to beginning analysis |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160624 | Kwon, Eric | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed 2014 Provider L1 fees paid in 2015 in order to properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160624 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Complete analysis of Provider S1 fees paid in 2015 relating to the first interim (Nov - Dec 2014) including footnotes |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160624 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review 2015 BCA methodology provided by L. Payne (KPMG) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160624 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review amended plan filed 6/16/16 from case site for case background |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Kwon, Eric | Associate - Tax | $ 260 | 4.2 | $ 1,092.00 | Analyzed 2014 Provider G3 invoices paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Kwon, Eric | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Continued analysis of 2014 Provider G3 invoices paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Perform updates to analysis for Provider H3 fee inclusion for 2015 BCA workbook - reconcile differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Perform updates to analysis for Provider O2 fee inclusion for 2015 BCA workbook - reconcile differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Perform updates to analysis for Provider M3 fee inclusion for 2015 BCA workbook - reconcile differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) - work on 2014 adjustments per Omnibus Order |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Perform reconciliation of Provider M5 fees by analyzing fees actually spent and updating the analysis accordingly. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Wheeler, Ryan | Senior Associate - | $ 420 | 3.6 | $ 1,512.00 | Analyzed 2014 Provider P4 fees paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Wheeler, Ryan | Senior Associate - | $ 420 | 3.4 | $ 1,428.00 | Continued analysis of 2014 Provider P4 fees paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Zhukova, Kate | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Analyzed 2014 Provider A3 invoices paid in 2015 in order to properly categorize. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160627 | Zhukova, Kate | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Continued to analyze 2014 Provider A3 invoices paid in 2015 in order to properly categorize. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Kwon, Eric | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continue from 6/27 to analyze 2014 Provider G3 paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Kwon, Eric | Associate - Tax | $ 260 | 4.1 | $ 1,066.00 | Analyzed 2014 Provider M5 fees paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Kwon, Eric | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Continued (from earlier) to analyze 2014 Provider M5 fees paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with E. Ruzicka (KPMG) re: BCA 2015 schedule reconciliations from M. Oltmanns (EFH) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Perform updates to analysis for Provider M3 fee inclusion for 2015 BCA workbook - reconcile 2nd Interim differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) - 2014 inclusions (analyze as compared with final 2014 workbook) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Perform updates to analysis for Provider M3 fee inclusion for 2015 BCA workbook - reconcile 3rd Interim differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) (inclusions for payment of holdback and reductions per Omnibus Order) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Perform updates to analysis for Provider M3 fee inclusion for 2015 BCA workbook - reconcile 4th Interim differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) (inclusions for payment of holdback and reductions per Omnibus Order) |

**Exhibit A34**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Perform updates to analysis for Provider M3 fee inclusion for 2015 BCA workbook - reconcile 5th Interim differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) (inclusions for payment of holdback and reductions for unpaid November & December months) |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Draft update email to client to reflect progress and outstanding questions inclusive of miscellaneous updates per reconciliations provided by client |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Wheeler, Ryan | Senior Associate - | $ 420 | 4.0 | $ 1,680.00 | Continued analysis of 2014 Provider P4 fees paid in 2015 so that they could be properly categorized. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continued from 6/27 to analyze 2014 Provider A3 invoices paid in 2015 in order to properly categorize. |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Zhukova, Kate | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Incorporated the information from analysis into the workbook for reconciliation of Provider M5 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Zhukova, Kate | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Incorporated the information from analysis into the workbook for reconciliation of Provider A3 |
| 90465668 | 2015 Bankruptcy Cost Analysis | 20160628 | Zhukova, Kate | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Continued to incorporate the information from analysis into the workbook for reconciliation of Provider A3 |
| **Total** | | | | | | **242.4** | **$ 99,954.00** | |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Began preparation of Exhibit D1 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Began preparation of Exhibit C30 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Prepared Exhibit C34 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Continued preparation of Exhibit C13 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Continued preparation of Exhibit C26 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Continued preparation of Exhibit C27 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Continued preparation of Exhibit C29 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Email T. Nutt (EFH) to request approval to file 21st CNO as required per retained professionals instructions. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160502 | Laukhuff, Brittny | Manager - Tax | $ | 298 | 0.4 | $ | 119.20 | Continued preparation of Exhibit C28 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Campbell, Celeste | Manager - Bankruptcy | $ | 560 | 1.0 | $ | 560.00 | Perform subject matter expert review of Exhibit C30 of 22nd fee statement focusing on confidentiality prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up T. Nutt (EFH) to request approval to file 21st CNO as required per retained professionals instructions. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Review 5th interim FRC report, prepare summary, send to affected partners |
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Continue preparation of Exhibit C32 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Plangman, Monica | Associate Director - Bankruptcy | $ | 298 | 1.9 | $ | 566.20 | Continue preparation of Exhibit C33 of 22nd fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160503 | Campbell, Celeste | Manager - Bankruptcy | $ | 325 | 0.5 | $ | 162.50 | Associate director review of 5th interim fee application in advance of filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Continued (from 5/3) preparation of Exhibit C33 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Continued from (5/2) preparation of Exhibit D1 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.1 | $ | 327.80 | Prepare Exhibit C38 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Respond to M. Elliott (EFH) questions regarding invoice relating to 21st fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Begin to prepare Exhibit C35 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Plangman, Monica | Associate Director - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Continued from 5/2 preparation of Exhibit C32 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ | 325 | 0.5 | $ | 162.50 | Associate director review of Exhibit C33 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.6 | $ | 195.00 | Associate director review of Exhibit C32 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.3 | $ | 97.50 | Associate director review of Exhibit C37 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160504 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.2 | $ | 65.00 | Associate director review of Exhibit C13 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Continue preparation of Exhibit C30 of 22nd fee statement as began on 5/2 |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Continue preparation of Exhibit C34 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Finalize Exhibit C33 of 22nd fee statement as required for approval to file |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Finalize Exhibit C28 (.5), C32 (.6) of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue preparation of Exhibit C35 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin to prepare Exhibit C36 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Plangman, Monica | Associate Director - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email, respond to B. Johnson (KPMG) inquiry about timeline during bankruptcy |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Campbell, Celeste | Manager - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Associate director review of Exhibit C27 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160505 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Associate director review of Exhibit C30 of 22nd fee statement as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete Exhibit C27 (.3), C38 (.3) of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete Exhibit C30 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete Exhibit D1 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C33 of 22nd fee statement to provide to M. Nesta for partner review/approval required to file. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete Exhibit C35 of 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Prepare narrative inclusive of summary tables to accompany 22nd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert expense data points in 22nd fee statement detail per Fee Review Committee requirements prior to providing to client. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Create excel file containing expenses in FRC required form at |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C35 in preparation for filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to S. Carlin (KPMG) regarding bankruptcy question specific to EFH. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email inclusive of 22nd fee statement to send to RLF for filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload EFH 22nd fee statement related files to box.com as required to comply with EFH FRC requirements. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Convert time detail data points for 22nd fee statement as required to comply with EFH FRC requirements |
| 05103201 | Fee Statement and Fee Application Preparation | 20160509 | Laukhuff, Brittny | Manager - Tax | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file 1-16 CNO. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160510 | Campbell, Celeste | Manager - Bankruptcy | $ 560 | 0.5 | $ 280.00 | Continue subject matter expert review of Exhibit C30 focusing on confidentiality prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160510 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) to request filing of CNO for 21st fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160510 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review/approve CNO for EFH 21st monthly fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160510 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | As requested by EFH, parse 22nd fee statement by project (5 separate files) to provide to EFH to facilitate internal review process. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160510 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with partners for approval regarding 5th interim period reduction |
| 05103201 | Fee Statement and Fee Application Preparation | 20160511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare MFIS for 21st fee statement as required per EFH retained professionals instructions, send along with filed CNO to T. Nutt (EFH) |
| 05103201 | Fee Statement and Fee Application Preparation | 20160511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Prepare 1-16 allocation factoring in 80%/20% complication created by bankruptcy stipulations. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Initialize fee statement workbook as first step in preparing 23rd fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Transfer time detail to fee statement exhibits C13 - C38 |
| 05103201 | Fee Statement and Fee Application Preparation | 20160518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email T. Bibby (KPMG) re go forward position and support on EFH 5th interim response |
| 05103201 | Fee Statement and Fee Application Preparation | 20160518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email C. Andres (GK) to communicate KPMG's position with respect to 5th interim recommended reduction. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C13 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C29 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin preparation of Exhibit C30 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up regarding outstanding SOX time for March - Myrick, Seeman |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare Exhibit C32 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Utilize current open A/R report to prepare proposed reduction allocation for 5th interim period. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare Exhibit C38 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare Exhibit C37 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Garza, Juanita | Associate - E | $ 298 | 0.2 | $ 59.60 | Prepare Exhibit C26 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160519 | Laukhuff, Brittny | Manager - Tax | $ 193 | 2.3 | $ 443.90 | Begin preparation of Exhibit D1 of 23rd monthly fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 560 | 1.0 | $ 560.00 | Perform subject matter expert review of Exhibit C30 of 23rd fee statement focusing on confidentiality prior to filing |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C29 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue preparation of C13 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of C30 of 23rd fee statement from 5/18 |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue preparation of C32 of 23rd fee statement from 5/18 |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C34 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare Exhibit C33 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of Exhibit D1 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) regarding anticipated EFH emergence date, provide update as communicated to KPMG management. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Update fee statement exhibit spreadsheet to include new professionals, titles and rates cross-referencing to governing SOW's |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin preparation of Exhibit C39 of 23rd fee statement (add rates for MH, RK) |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue preparation of C30 of 23rd fee statement from 5/20 ( incorporate BL responses) |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Continue preparation of Exhibit C33 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue preparation of Exhibit C32 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C37 of 23rd fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160525 | Campbell, Celeste | Manager - Bankruptcy | $ 560 | 0.5 | $ 280.00 | Perform subject matter expert review of Exhibit C30 of 23rd fee statement focusing on confidentiality prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160525 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Prepare Exhibit C39 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 298 | 3.8 | $ 1,132.40 | Prepare Exhibit C34 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160525 | Plangman, Monica | Associate Director - Bankruptcy | $ 560 | 0.5 | $ 280.00 | Perform subject matter expert review of Exhibit C34 of 23rd fee statement focusing on confidentiality prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160525 | Campbell, Celeste | Manager - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Associate director review of 23rd monthly fee application as required prior to filing |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C32 of 23rd fee statement subsequent to partner review |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C28 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C39 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C30 of 23rd fee statement subsequent to partner review |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C34 of 23rd fee statement subsequent to partner review |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete Exhibit D1 of 23rd fee statement |
| 05103201 | Fee Statement and Fee Application Preparation | 20160526 | Plangman, Monica | Associate Director - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C13 of 23rd fee statement subsequent to senior manager review |
| 05103201 | Fee Statement and Fee Application Preparation | 20160527 | Campbell, Celeste | Manager - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Continue associate director review of 23rd monthly fee application as required prior to filing. |
| 05103201 | Fee Statement and Fee Application Preparation | 20160531 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) requesting approval to file CNO for 22nd fee statement as required per EFH retained professionals instructions. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fee Statement and Fee Application Preparation | 20160531 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C33 of 23rd fee statement in preparation for filing |
| 90465668 | Fee Statement and Fee Application Preparation | 20160601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to J. Madron (RLF) requesting filing of CNO for 22nd fee statement. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft CNO prepared by RLF for 22nd fee statement, approve for filing |
| 90465668 | Fee Statement and Fee Application Preparation | 20160602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin conversion of expenses into file format required by the EFH fee review committee in preparation for filing |
| 90465668 | Fee Statement and Fee Application Preparation | 20160602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Complete preparation of Exhibit C33 of 23rd fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete preparation of Exhibit D1 of 23rd fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Prepare Exhibit C35 of 23rd fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C36 of 23rd fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete expense exhibit file format conversion for 23rd fee statement as required to comply with EFH Fee Review Committee requirements |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert data points in 23rd time detail as required by EFH Fee Review Committee requirements |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize 23rd exhibit workbook in preparation for filing. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) re filing and service of 23rd EFH fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 2-16 MFIS as required per EFH retained professionals instructions, send to T. Nutt (EFH) |
| 90465668 | Fee Statement and Fee Application Preparation | 20160603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Prepare narrative to accompany 23rd fee statement inclusive of summary tables |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160604 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Draft email to T. Nutt (EFH) inclusive of 23rd filed fee statement, PDF of details as required per EFH retained professionals procedures. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160604 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Upload EFH 23rd files to box.com to facilitate EFH Fee Review Committee review as required. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160604 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.4 | $ | 130.00 | Review, as associate director on matter, and provide comments to exhibits 35 and 36 |
| 90465668 | Fee Statement and Fee Application Preparation | 20160606 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Create 23rd fee statement subject area files to provide to EFH to facilitate internal review process |
| 90465668 | Fee Statement and Fee Application Preparation | 20160607 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Initialize fee statement workbook as first step in preparing 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160607 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.0 | $ | 596.00 | Transfer detail to fee statement workbook for 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160608 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Begin preparation of 2-16 allocation, factoring in 80/20 complication created by the bankruptcy |
| 90465668 | Fee Statement and Fee Application Preparation | 20160608 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.2 | $ | 357.60 | Begin preparation of Exhibit C13 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160608 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.0 | $ | 298.00 | Begin to prepare Exhibit C30 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160608 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Begin to prepare Exhibit C32 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160608 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Prepare Exhibit C26 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160609 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.3 | $ | 685.40 | Continue preparation of 2-16 allocation, factoring in 80%/20% complication created by the bankruptcy |
| 90465668 | Fee Statement and Fee Application Preparation | 20160610 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.5 | $ | 447.00 | Prepare Exhibit C30 of EFH 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160610 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.8 | $ | 536.40 | Prepare Exhibit C34 of EFH 24th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160613 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Add new exhibit to master workbook for recently approved tax consulting services. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160613 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Add new exhibit to master workbook for recently approved tax IA - UAM services. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160613 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Begin preparing Exhibit D1 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160613 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update 1-16 allocation to reflect 2 check scenario due to EFH payment delay to address internal issues created by the bankruptcy to release payment |
| 90465668 | Fee Statement and Fee Application Preparation | 20160613 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Update fee statement exhibit master workbook to include professionals new to team, titles, rates based on services being performed (referencing multiple governing SOW's) |
| 90465668 | Fee Statement and Fee Application Preparation | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Address EFH request for further segregation of tasks performed in March to facilitate the EFH internal review/approval process. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Communicate via email to S. Maness (EFH) to clarify EFH's request as part of EFH internal approval process for the 3-16 fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue to prepare Exhibit C33 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to K. Stadler (GK) to request time extension to file the 6th interim fee application. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Pull notice from docket and send to R. Kleppel (KPMG) for records |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Continue (from 6/14) to prepare Exhibit C33 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue as of 6/14 to prepare Exhibit C32 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue as of 6/15 to prepare Exhibit C30 of 24th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Continue as of 6/15 to prepare Exhibit C34 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Provide additional files to S. Maness (EFH) as requested to facilitate EFH internal review process. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Perform subject matter expert review of Exhibit C30 Monthly application focusing on confidentiality |
| 90465668 | Fee Statement and Fee Application Preparation | 20160615 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Subject matter expert review of Exhibit C34 of fee application focusing on confidentiality |
| 90465668 | Fee Statement and Fee Application Preparation | 20160616 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Complete C30 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160616 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Complete C34 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160616 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.2 | $ | 655.60 | Continue preparation as of 6/16 of Exhibit C39 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160616 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Prepare Exhibit C37 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160616 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Prepare Exhibit C41 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160617 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Continue preparation of exhibit C37 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Finalize exhibits C32, C40, send to S. Lyon (KPMG) for partner review/approval |
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Finalize Exhibit C38 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Finalize Exhibit C39 of 24th fee statement subsequent to D. Cargile (KPMG) review. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Finalize Exhibit C41 of 24th fee statement subsequent to D. Cargile (KPMG) review. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Prepare Exhibit C40 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160620 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 2.1 | $ | 682.50 | Associate director review of 24th fee statement as required in advance of filing |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Continue preparation of Exhibit D1 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Convert 24th expenses to Fee Review Committee required format |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Create final package for 24th fee statement inclusive of narrative and exhibits for filing. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Draft email inclusive of EFH 24th fee statement to send to RLF for filing and service |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Draft email inclusive of narrative and finalized exhibits to send for partner review |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Draft email to B. Johnson (KPMG) requesting approval of Exhibit C30 workbook of 24th fee statement  as required to file |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Draft email to M. Nesta (KPMG) requesting approval of Exhibit C33 of 24th fee statement as required to file |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Finalize Exhibit C32 of 24th fee statement after partner review. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Finalize Exhibit C33 of 24th fee statement after director review. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Finalize Exhibit C40 of 24th fee statement after partner review. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with B. Stansberry (KPMG) requesting approval to file |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with G. Homen (KPMG) requesting approval to file |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.0 | $ | 596.00 | Prepare 24th narrative inclusive of summary data |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Prepare Exhibit C28 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Prepare Exhibit C35 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Prepare Exhibit C36 of 24th fee statement |
| 90465668 | Fee Statement and Fee Application Preparation | 20160621 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 1.0 | $ | 325.00 | Complete associate director review of 24th fee statement as required in advance of filing |
| 90465668 | Fee Statement and Fee Application Preparation | 20160622 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Convert data points in EFH 24th time detail as needed to comply with Fee Review Committee data format request |
| 90465668 | Fee Statement and Fee Application Preparation | 20160622 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Finalize EFH 24th detail exhibits prior to sending to client for review in advance of inclusion with interim. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160622 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Upload EFH 24th fee statement files to box.com as required to comply with Fee Review Committee stipulations |
| 90465668 | Fee Statement and Fee Application Preparation | 20160627 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Prepare 24th fee statement PDF's parsed by subject area to send to EFH per EFH request to facilitate their internal review process. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160627 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Update EFH 2-16 allocation to reflect 2 check scenario due to EFH delay of payment due to EFH internal bankruptcy approval process |
| 90465668 | Fee Statement and Fee Application Preparation | 20160628 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Access docket, pull down 5th interim order for EFH approving fees as precursor to preparing invoice requesting holdback payment as required per EFH retained professional  procedures. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160628 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.3 | $ | 387.40 | Begin to consolidate data for 6th interim |
| 90465668 | Fee Statement and Fee Application Preparation | 20160628 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with T. Nutt (EFH) to request approval to file 3-16 CNO as required per EFH  retained professional (RP) procedures. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160629 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.0 | $ | 298.00 | Begin creation of summary tables for inclusion in 6th interim |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Fee Statement and Fee Application Preparation | 20160629 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Communication with T. Nutt (EFH) regarding approval to file 3-16 CNO as required per EFH RP procedures inclusive of providing summary information per his request. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160629 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.4 | $ | 715.20 | Continue consolidation of time detail data for 6th interim (as began on 6/28) |
| 90465668 | Fee Statement and Fee Application Preparation | 20160629 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Draft email to J. Madron (RLF) regarding 3-16 CNO.  Review draft CNO, approve for filing. |
| 90465668 | Fee Statement and Fee Application Preparation | 20160629 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Prepare invoice requesting 6th interim holdback payment as required per EFH RP procedures (inclusive of worksheet with consolidated support for numbers). |
| 7921046 | Fee Statement and Fee Application Preparation | 20160701 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Prepare 3-16 MFIS as required per EFH retained professionals instructions, send to T. Nutt (EFH) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160705 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.7 | $ | 804.60 | Begin preparation of EFH 6th interim, consolidating monthly detail |
| 7921046 | Fee Statement and Fee Application Preparation | 20160705 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.3 | $ | 387.40 | Continue preparation of EFH 6th interim, converting consolidated time detail to FRC required format |
| 7921046 | Fee Statement and Fee Application Preparation | 20160705 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.5 | $ | 447.00 | Continue preparation of EFH 6th interim - adding required data points per Fee Review Committee requirements |
| 7921046 | Fee Statement and Fee Application Preparation | 20160706 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.8 | $ | 834.40 | Begin preparation of 3-16 allocation, factoring in 80%/20% complication created by the bankruptcy |
| 7921046 | Fee Statement and Fee Application Preparation | 20160706 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Prepare EFH fee estimate spreadsheet to respond to fee estimate requested by K&E (.6), send to engagement team leads with instructions. (.3) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.9 | $ | 864.20 | Begin transfer of consolidated 6th interim data to exhibits in format required by the EFH fee review committee. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.1 | $ | 625.80 | Prepare 6th interim narrative to accompany fee application exhibits |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.8 | $ | 536.40 | Begin preparation of updated Summary of Services rendered for inclusion in the 6th interim fee application |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Continue preparation of 6th interim fee application updating initial master exhibit file with exhibits relating to new SOW's entered into since last interim was filed. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Consolidate 6th interim expenses to include in the 6th interim fee application |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Complete transfer of consolidated 6th interim data to exhibits in format required by the EFH fee review committee. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160707 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 0.4 | $ | 224.00 | Drafted Interim fee application description of services related to Earnings and Profits project to be provided to C. Campbell (KPMG Manager) to be included in EFH interim fee application. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160712 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Follow-up with L. Banda (KPMG) to provide revised instructions with respect to 2 check scenario for KPMG's 1-16 services to EFH which had been delayed due to bankruptcy procedures. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160712 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Draft email to J. Madron (RLF) requesting preparation of 4-16 CNO (.2), review and approve CNO as required in advance of filing |
| 7921046 | Fee Statement and Fee Application Preparation | 20160712 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Draft email to T. Bibby (KPMG) regarding partner approval of 6th interim fee application which will be required in advance of filing. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160712 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Draft email to T. Nutt (EFH) requesting approval to file 24th fee statement CNO as required per retained professionals instructions. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160712 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.5 | $ | 162.50 | Associate director review of interim fee application. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160713 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Prepare EFH fee estimate based on information submitted from teams in order to respond to K&E request regarding same. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160718 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.3 | $ | 387.40 | Complete 6th interim consolidated deliverable for filing |
| 7921046 | Fee Statement and Fee Application Preparation | 20160718 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.2 | $ | 357.60 | Transfer time detail to fee statement format as first step in preparing 25th fee application |
| 7921046 | Fee Statement and Fee Application Preparation | 20160718 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Prepare declaration to accompany 6th interim fee application (.4), provide to T. Bibby (KPMG) for review/approval (.2) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160718 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Initialize fee statement workbook in preparation for data transfer as first step in preparing the EFH 25th fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Fee Statement and Fee Application Preparation | 20160719 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Begin preparation of Exhibit C33 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160719 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.5 | $ | 447.00 | Extract 4-16 receipts (.6) consolidate all 6th interim receipts into one folder for upload to box.com for EFH Fee Review Committee (.9) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160719 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.1 | $ | 327.80 | Begin preparation of Exhibit C39 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160719 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Pull down CNO filed on 7/18, (.1) Prepare 4-16 MFIS (.3), send MFIS and CNO to T. Nutt (EFH) as required per EFH retained professionals instructions (.1). |
| 7921046 | Fee Statement and Fee Application Preparation | 20160720 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.4 | $ | 417.20 | Begin preparation of Exhibit C41 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160720 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Draft summary of services related to bankruptcy cost analysis for inclusion in interim fee application - 6th |
| 7921046 | Fee Statement and Fee Application Preparation | 20160721 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.3 | $ | 387.40 | Begin preparation of Exhibit C40 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160725 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Begin preparation of 5th interim holdback allocation, factoring in agreed upon reduction with fee examiner |
| 7921046 | Fee Statement and Fee Application Preparation | 20160725 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Begin preparation of 4-16 allocation, factoring in 80/20 complication created by the bankruptcy |
| 7921046 | Fee Statement and Fee Application Preparation | 20160725 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Begin preparation of C32 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160726 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Complete preparation of 5th interim holdback allocation, factoring in agreed upon reduction with fee examiner (.8), Send to L. Banda (KPMG) with instructions to guide application of holdback payment when received (.1) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160726 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with L. Banda (KPMG) regarding 5th holdback payment status |
| 7921046 | Fee Statement and Fee Application Preparation | 20160726 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with M. Elliot (EFH) regarding 5th holdback payment status |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Fee Statement and Fee Application Preparation | 20160726 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with L. Banda (KPMG) regarding 5th holdback payment tracking/routing |
| 7921046 | Fee Statement and Fee Application Preparation | 20160727 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Continue preparation of 4-16 allocation factoring in 80%, 20 % to provide to L. Banda (KPMG) |
| 7921046 | Fee Statement and Fee Application Preparation | 20160727 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Research (.3) , prepare spreadsheet (.5) and respond to D. Cargile (KPMG) (.2) in response to T. Willis (EFH) request regarding fees by project for various SOX SOW's. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin preparation of Exhibit C42 of 25th fee statement |
| 7921046 | Fee Statement and Fee Application Preparation | 20160728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update 3-16 allocation to reflect 2 check scenario due to payment delays related to bankruptcy related complications. |
| 7921046 | Fee Statement and Fee Application Preparation | 20160729 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin preparation of Exhibit C34 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160809 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of Exhibit C32 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160809 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit C34 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160809 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of Exhibit C40 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue preparation of Exhibit C33 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue preparation of Exhibit C34 of 25th fee statement (from 8/9) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue  preparation of Exhibit C40 of 25th fee statement (from 8/9) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue preparation of Exhibit C41 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue (from 8/10) preparation of Exhibit C33 of 25th fee statement |

Exhibit A35
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fee Statement and Fee Application Preparation | 20160811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue preparation of Exhibit C39 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | For 25th fee statement begin to add new professionals, titles, discounted rates to fee statement exhibits referencing governing SOW's as necessary for negotiated rates. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Updated 3-16 allocation instructions to L. Banda (KPMG) for 2nd payment received from EFH related to 3-16 (payment delayed due to bankruptcy complications) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160813 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Initialize fee statement workbook as first step in preparing 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Continue to prepare Exhibit C28 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue to prepare Exhibit C37 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue to prepare Exhibit C38 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue (from 8/11) preparation of Exhibit C39 of 25th fee statement (follow up Jason- questions) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continued (from 8/10) to prepare Exhibit C41 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160815 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Pull EFH details from internal system for the week ending 8/12, create summary report to use for reconciliation purposes, send weekly email reminder. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue from 8/15 to prepare Exhibit C34 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Begin to prepare Exhibit C35 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C36 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue from 8/15 to prepare Exhibit C37 of 25th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.7 | $ 804.60 | Continue preparation of Exhibit C40 of 25th fee statement (task continued to 8/10) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Begin preparation of Exhibit D1 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160816 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Provide manager subject matter expert review of 2015 BCA information prior to filing |
| 08234112 | Fee Statement and Fee Application Preparation | 20160817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue from 8/15 to preparation of Exhibit C28 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize EFH workbook for 25th fee statement to send to M. Plangman (KPMG) for review as required in advance of filing. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare EFH 25th exhibit review master workbook to send to respective partners for review/approval as required in advance of filing. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160818 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete Exhibit C35 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160818 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Continue to prepare Exhibit C41 of 25th fee statement (continued from 8/15) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.2 | $ 655.60 | Transfer time detail to fee statement format as first step in preparing 26th fee application |
| 08234112 | Fee Statement and Fee Application Preparation | 20160819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Per EFH Procurement's request, compile information requested to address questions related to Tax Consulting work KPMG is performing |
| 08234112 | Fee Statement and Fee Application Preparation | 20160819 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.2 | $ 1,040.00 | Perform associate director review of 25th fee application as required prior to filing |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue (from 8/15) to prepare Exhibit C28 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C32 of 25th fee statement based on partner comments |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C33 prior to sending to M. Nesta (KPMG) for partner review/approval |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Update fee statement workbook to include exhibit for Tax Due Diligence services (new SOW) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Prepare Exhibit C42 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Complete Exhibit D1 of 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Address associate director comments related to 25th fee statement as required for approval to file |
| 08234112 | Fee Statement and Fee Application Preparation | 20160822 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Begin preparation of Exhibit C32 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160823 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Finalize Exhibit C34 of 25th fee statement, send for partner review/approval as required to file |
| 08234112 | Fee Statement and Fee Application Preparation | 20160823 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Continue preparation of Exhibit C42 of 25th fee statement (as began on 8/22) |
| 08234112 | Fee Statement and Fee Application Preparation | 20160823 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Prepare narrative to accompany 25th fee statement inclusive of summary tables |
| 08234112 | Fee Statement and Fee Application Preparation | 20160823 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Continued from 8/16 to provide manager subject matter expert review of 2015 BCA information prior to filing |
| 08234112 | Fee Statement and Fee Application Preparation | 20160823 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.2 | $ | 672.00 | Performed manager review of supporting detail for EFH monthly fee application focusing on confidentiality aspect |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Convert expense data points for 25th monthly as required to comply with EFH FRC requirements |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Transfer expense data for 25th monthly to FRC required format |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Draft email inclusive of 25th fee statement to J. Madron (RLF) requesting filing and service assistance. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Finalize 25th fee statement exhibit workbook to provide to EFH |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete narrative in preparation for filing 25th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Provide completed 25th fee statement deliverable to M. Plangman (KPMG) for final review as required in advance of filing |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Provide completed 25th fee statement deliverable to T. Bibby (KPMG) for final partner review/approval in order to file |
| 08234112 | Fee Statement and Fee Application Preparation | 20160824 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Perform final associate director review of comprehensive 25th fee statement deliverable to approve for filing. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Download filed EFH 25th fee statement from the docket, upload filed fee statement and expense Excel to box.com as required to comply with EFH FRC requirements. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform final manager review of 25th detail exhibits focusing on confidentiality considerations for tax projects. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) providing 25th filed fee statement along with supporting detail file to facilitate EFH internal reviews in compliance with EFH retained professionals procedures. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Parse 25th fee statement supporting detail by subject area to provide to EFH to facilitate EFH internal review process. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Perform data point conversions in time detail for 25th fee statement to comply with EFH FRC requirements regarding same. |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin preparation of Exhibit C33 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin preparation of 27th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160826 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Continue preparation of Exhibit C33 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160826 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin preparation of Exhibit C34 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160830 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of Exhibit C33 of 26th fee statement from 8/26 |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fee Statement and Fee Application Preparation | 20160830 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of Exhibit C39 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160830 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin preparation of Exhibit C40 of 26th fee statement |
| 08234112 | Fee Statement and Fee Application Preparation | 20160831 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update 4-16 allocation instructions to provide to L. Banda to address EFH payment via 2 checks due to complications created by the bankruptcy |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Transfer time detail to fee statement format as first step in preparing 27th fee application |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue initial process to begin creation of 26th fee statement. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparation of Exhibit C32 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue preparation of Exhibit C33 of 26th fee statement as of 9/1 |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of Exhibit C34 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Begin preparation of Exhibit C37 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of Exhibit D1 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue, as of 9/1, preparation of Exhibit C40 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160901 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin preparation of Exhibit C43 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160902 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue (from 9/1) preparation of Exhibit C37 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160902 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparation of Exhibit C41 of 26th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160902 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Begin preparation of Exhibit C42 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160902 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Begin preparation of Exhibit C44 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160902 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.4 | $ | 119.20 | Begin preparation of Exhibit C38 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160906 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.0 | $ | 298.00 | Continue (from 9/2) preparation of Exhibit C44 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160906 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Initialize fee statement workbook in preparation for beginning 28th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160907 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.9 | $ | 566.20 | Continue, as of 9/7, to prepare Exhibit C34 of 26th |
| 93384821 | Fee Statement and Fee Application Preparation | 20160907 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.9 | $ | 566.20 | Continue, as of 9/7, to prepare Exhibit C42 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160907 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Update fee statement exhibit spreadsheet as of 9/7 with professionals new to team, titles, rates based on applicable SOW |
| 93384821 | Fee Statement and Fee Application Preparation | 20160908 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 2.2 | $ | 655.60 | Continue, as of 9/8, preparing Exhibit C40 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160908 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Update master fee statement workbook with professionals new to team, titles, rates for professionals providing 355 opinion services. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160908 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.7 | $ | 208.60 | Update fee statement workbook to contain exhibit for newly approved Indirect Tax services, referencing related SOW as need for rates, etc. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 3.0 | $ | 894.00 | Continue preparation as of 9/9 of Exhibit C40 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.8 | $ | 536.40 | Begin preparation of Exhibit C35 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.8 | $ | 536.40 | Continue, as of 9/9, to prepare Exhibit C41 of 26th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit C44 of 26th fee statement (from 9/6) |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update EFH 4-16 allocation based on 3 check scenario per communications from EFH AP due to complications created by bankruptcy |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update master workbook with Exhibit for newly approved internal Audit services |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Begin preparation of Exhibit C36 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160909 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.0 | $ 650.00 | Associate director review of 26th fee statement as required in advance of filing |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with D. Cargile (KPMG) regarding resources currently providing services on certain projects to ensure same resources not used for Internal Audit services. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review new SOW for specifics that will impact timing of fee request |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Continue preparing Exhibit C42 of 26th fee statement as of 9/12 |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Update C33 to address director input to mitigate confidentiality concerns |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of, as of 9/12, Exhibit C41 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update exhibit workbook based on M. Plangman (KPMG) associate director comments as required for approval to file. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with S. Lyons (KPMG) requesting assistance identifying entries to be deferred for 355 opinion until notice period has expired for related SOW. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Plangman (KPMG) to update regarding TCEH escrow estimate |
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Kunasek (KPMG) regarding TCEH escrow estimate, next steps. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160912 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.9 | $ 617.50 | Associate director review of finalized 26th fee statement as required for approval to file. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Continue preparation as of 9/13 of Exhibit C34 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue, as of 9/13,  preparation of Exhibit C40 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue, as of 9/13, preparation of Exhibit C39 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue as of 9/13 preparation of Exhibit C32 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C28 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare TCEH fee estimate spreadsheet in order to provide information requested as communicated by K&E |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Continue as of 9/13 preparation of Exhibit C36 of 26th |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Kunasek, G. Bergman (KPMG) to notify of upcoming TCEH fee escrow call and provide corresponding information. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with A. Yenamandra (K&E) regarding escrow requirements for KPMG specifically. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with J. Carpenter (KPMG) to discuss 2016 BCA, fees for inclusion based on expiration of noticing period for corresponding SOW |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin preparing TCEH escrow estimate for amounts outstanding from 1/1/16 to 10/1/16 |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Prepare summary tables for inclusion in narrative for 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparation of narrative to accompany 26th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Convert expenses to EFH FRC required format to comprise expense exhibit of 26th filed fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit D1 of 26th |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update fee statement workbook with Internal Audit professionals new to team, referencing related SOW as needed for rates, etc. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Create final deliverable inclusive of narrative and exhibits to provide to partner for final review/approval required to file. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 26th fee statement deliverable for filing (.4), email to J. Madron (RLF) for filing and service (.1) |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete, as of 9/14, preparation of Exhibit C44 of 26th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update master spreadsheet with negotiated rates for new OneSource project. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up via email with T. Nutt (EFH) to request permission to file CNO for 25th fee statement as required per retained professionals instructions |
| 93384821 | Fee Statement and Fee Application Preparation | 20160914 | Carpenter, John | Partner - Tax | $ 720 | 0.4 | $ 288.00 | Call with C. Campbell (KPMG) to discuss 2016 BCA, fees for inclusion based on expiration of noticing period for corresponding SOW |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to A. Yenamandra (K&E) requesting noticing of addendum for S. Lyons |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Continue preparation of TCEH escrow estimate to comply with K&E request |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Perform data point conversions in time detail for 26th fee statement to comply with EFH FRC requirements. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Per direction of EFH, parse the 26th detail file by subject area to facilitate the EFH internal review process. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Attend TCEH escrow call conducted by Kirkland & Ellis |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email inclusive of 26th filed fee application, PDF of supporting detail to send to T. Nutt (EFH) as required per retained professionals instructions. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160915 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 26th fee statement files to box.com per EFH FRC requirements. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review 5-16 CNO prepared by RLF, approve for filing |
| 93384821 | Fee Statement and Fee Application Preparation | 20160916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Additional email to T. Nutt (EFH) regarding filing of EFH  5-16 CNO |
| 93384821 | Fee Statement and Fee Application Preparation | 20160916 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up via email with J. Madron (RLF) requesting assistance with preparation and filing of EFH 5-16 CNO |
| 93384821 | Fee Statement and Fee Application Preparation | 20160919 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Prepare EFH 5-16 allocation factoring in 80%/20% complication created by bankruptcy. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160919 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin preparation of Exhibit C34 of 27th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160919 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin preparation of Exhibit C42 of 27th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160919 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare EFH 5-16 invoice as required per EFH retained professionals instructions to provide to T. Nutt (EFH). |
| 93384821 | Fee Statement and Fee Application Preparation | 20160919 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email inclusive of the 5-16 MFIS and corresponding CNO to provide to T. Nutt (EFH) as required. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160921 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete preparation of EFH 5-16 allocation factoring in 80%/20% complication created by bankruptcy. |
| 93384821 | Fee Statement and Fee Application Preparation | 20160923 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Transfer time detail to fee statement format as first step in preparing 28th fee application |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Fee Statement and Fee Application Preparation | 20160923 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Initialize fee statement workbook in preparation for beginning 29th fee statement |
| 93384821 | Fee Statement and Fee Application Preparation | 20160927 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform additional review of 6th interim fee review committee report (.4), summarize (.3) and follow-up with partners regarding next steps (.2) |
| 93384821 | Fee Statement and Fee Application Preparation | 20160928 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update the 5-16 allocation to reflect 2 check scenario per communications with EFH AP representative |
| 93384821 | Fee Statement and Fee Application Preparation | 20160928 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to B. Lancy (KPMG) inquiry regarding disputed amounts relating specifically to Fresh Start impact (6th FRC report) |
| | | | Total | | | 312.1 | $ 96,003.20 | |

**Exhibit A36**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Retention Services | 20160504 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with G. Homen (KPMG) to discuss deferred repairs and maintenance services and new SOW |
| 05103201 | Retention Services | 20160531 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Communicate via email with S. Lyons, R. Miller (KPMG) regarding new SOW's, noticing requirements, next steps |
| 05103201 | Retention Services | 20160531 | Plangman, Monica | Associate Director - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to A. Yenamendra (K&E) providing new SOW and requesting initiation of noticing process. |
| 05103201 | Retention Services | 20160531 | Guyre, Jason | Director - Advisory | $ 325 | 0.2 | $ 65.00 | Review email request from D. Gerrits (KPMG) regarding approval of Statement of Work, corresponding wording (0.1); send retention order for internal approval of SOW along with agreement with Court for requirements to waive language in our Standard Terms and Conditions (0.1). |
| 90465668 | Retention Services | 20160601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Check docket, pull down filed notice of 13th additional agreement with EFH |
| 90465668 | Retention Services | 20160601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email including 13th notice, objection period to send to S. Lyons, R. Miller (KPMG) |
| 90465668 | Retention Services | 20160601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email B. Laukhuff (KPMG) regarding new BCA SOW, next steps |
| 90465668 | Retention Services | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Update SOW per request of B. Bloom (EFH) |
| 90465668 | Retention Services | 20160606 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Continue refinement of Project Wishbone SOW to align with EFH communications regarding same |
| 90465668 | Retention Services | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to A. Yenamendra (K&E) requesting noticing of R. Kleppel (KPMG) newly executed SOW for EFH |
| 90465668 | Retention Services | 20160614 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Communicate via email with R. Kleppel (KPMG) to address questions regarding EFH noticing process and protocols. |
| 7921046 | Retention Services | 20160719 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Finalize draft SOW for Bankruptcy Cost Analysis -2016 services in advance of providing to EFH |
| 7921046 | Retention Services | 20160722 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with B. Laukhuff (KPMG) regarding status of new EFH SOW |
| 7921046 | Retention Services | 20160722 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to A. Yenamendra (K&E), J. Madron (RLF) requesting noticing of new SOW for EFH |
| 7921046 | Retention Services | 20160725 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Pull filed notice from docket (.1), draft email to B. Laukhuff (KPMG) providing filed notice for new SOW (.1) |
| 08234112 | Retention Services | 20160826 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Finalized SOW for Bankruptcy Cost Analysis -2016 per M. Oltmanns (EFH) request |
| 08234112 | Retention Services | 20160830 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to S. Lyons (KPMG) inquiry regarding EFH retention protocol for new SOW |
| 08234112 | Retention Services | 20160831 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to S. Lyons (KPMG) regarding EFH addendum word document |
| 93384821 | Retention Services | 20160912 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up discussion S. Lyons (KPMG) regarding new SOW to obtain executed version for filing. |

**Exhibit A36**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Retention Services | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email providing executed SOW provided by S. Lyons (KPMG) to A. Yenamandra (K&E) for noticing. |
| 93384821 | Retention Services | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with S. Lyons (KPMG) regarding addendum related to Tax Accounting Support services |
| 93384821 | Retention Services | 20160913 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Additional follow-up with B. Laukhuff (KPMG) regarding 2016 BCA SOW, timing, noticing |
| 93384821 | Retention Services | 20160914 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email providing executed SOW provided by B. Laukhuff (KPMG) to A. Yenamandra (K&E) for noticing. |
| 93384821 | Retention Services | 20160928 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Prepare Earnings &Profit addendum per direction of B. Bloom (EFH) |
| **Total** | | | | | | **7.8** | **$ 3,415.20** | |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | Allegro Implementation Internal Audit | 20160502 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Met with EFH Allegro implementation team to obtain update on implementation status as of 5/2 |
| 05103201 | Allegro Implementation Internal Audit | 20160503 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Updated the Allegro Implementation Internal Audit project plan as of 5/1 based on recent schedule changes announced by the EFH Allegro implementation team. |
| 05103201 | Allegro Implementation Internal Audit | 20160513 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Presented the Allegro Implementation Internal Audit status as of 5/13 to C. Jenkins (EFH) |
| 05103201 | Allegro Implementation Internal Audit | 20160516 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 5/16 Allegro Control Standing status meeting organized by W. States (EFH) |
| 05103201 | Allegro Implementation Internal Audit | 20160518 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Per client request, attended the Allegro Project Leads status meeting organized by R. Lucas / C. Ingerto (EFH) |
| 05103201 | Allegro Implementation Internal Audit | 20160520 | Guyre, Jason | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Attended Documentation Requirements meeting organized by W. States (EFH) in order to provide input relating to the upcoming test phases. |
| 05103201 | Allegro Implementation Internal Audit | 20160525 | Atkinson, James | Principal - Tax | $ | 285 | 2.0 | $ | 570.00 | Attended the Allegro Project Leads status meeting organized by R. Lucas / C. Ingerto (EFH) |
| 90465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Attended the 6/1 Allegro Project Leads status meeting organized by R. Lucas / C. Ingerto (EFH) |
| 90465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the standing Allegro Controls Status meeting organized by W. States (EFH) |
| 90465668 | Allegro Implementation Internal Audit | 20160602 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Reviewed the monthly IA Project status report with J. Guyre (KPMG) |
| 90465668 | Allegro Implementation Internal Audit | 20160602 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.6 | $ | 1,104.00 | Performed review of Allegro functional requirement documents as assigned to validate they were complete and had been approved by a business user, evaluated 23 reports. |
| 90465668 | Allegro Implementation Internal Audit | 20160603 | Cody, Nonie | Manager - Advisory | $ | 240 | 3.4 | $ | 816.00 | Continued review of Allegro functional requirement documents as assigned to validate they were complete and had been approved by a business user, evaluated 23 reports (task began earlier) |
| 90465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met with C. Jenkins (EFH) to discuss project status as of 6/7 |

Exhibit A37
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Attended the 6/7 Allegro Project Leads status meeting organized by C. Ingerto (EFH) |
| 90465668 | Allegro Implementation Internal Audit | 20160609 | Bradford, Steven | Partner - Advisory | $ | 325 | 1.0 | $ | 325.00 | Attended Allegro Project monthly Steering Committee meeting (EFH attendees included Ross Perkins(host), C. Ingerto, Kevin Chase, Kolt Sarver, Terry Nutt, Drew Cameron, Joe Ho), KPMG: S. Bradford, J. Guyre |
| 90465668 | Allegro Implementation Internal Audit | 20160609 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended Allegro Project monthly Steering Committee meeting (EFH attendees included Ross Perkins(host), C. Ingerto, Kevin Chase, Kolt Sarver, Terry Nutt, Drew Cameron, Joe Ho), KPMG: S. Bradford, J. Guyre |
| 90465668 | Allegro Implementation Internal Audit | 20160617 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Reviewed the entry/exit criteria for Program E2E testing. |
| 90465668 | Allegro Implementation Internal Audit | 20160621 | Guyre, Jason | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Attended the 6/21 Allegro Project Leads status meeting organized by R. Lucas (EFH) |
| 90465668 | Allegro Implementation Internal Audit | 20160622 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Partner review of the IA Project status report as of 6/22 from J. Guyre (KPMG) |
| 7921046 | Allegro Implementation Internal Audit | 20160705 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Met to discuss Allegro Internal Audit project status, monthly IA Project status report and Allegro Project Testing Exit Criteria observations. KPMG: (J. Guyre and S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met to discuss Allegro Internal Audit project status, monthly IA Project status report and Allegro Project Testing Exit Criteria observations. KPMG: (J. Guyre and S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 7/6 Review User Acceptance Test (UAT) Approach meeting hosted by R. Lucas (EFH). |
| 7921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Drafted EFH Allegro Implementation status report through June 2016. |
| 7921046 | Allegro Implementation Internal Audit | 20160707 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 7/7/16 Review - ETRM ITGC Audit/Evidence meeting hosted by J. Harris (EFH). |
| 7921046 | Allegro Implementation Internal Audit | 20160712 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Met with D. Cameron (EFH, VP Internal Audit), C. Jenkins (EFH, Internal Audit) to discuss EFH Allegro IA Project Status and monthly IA Project status report. KPMG: (J. Guyre, S. Bradford) |
| 7921046 | Allegro Implementation Internal Audit | 20160712 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met with D. Cameron (EFH, VP Internal Audit), C. Jenkins (EFH, Internal Audit) to discuss EFH Allegro IA Project Status and monthly IA Project status report. KPMG: (J. Guyre, S. Bradford) |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Allegro Implementation Internal Audit | 20160713 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 7/13 ITGC Controls UAT Test Planning meeting hosted by G. Kelly and C. Jenkins both EFH). |
| 7921046 | Allegro Implementation Internal Audit | 20160714 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Prepare test observations for UAT as of 7/14 |
| 7921046 | Allegro Implementation Internal Audit | 20160719 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 7/19 Allegro Implementation Leads Status meeting hosted by R. Lucas (EFH) |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Met to review Project Alpha UAT Plan, and the IA Projects planned observations for UAT execution as of 7/20/16. KPMG attendees: (J. Guyre, S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Cody, Nonie | Manager - Advisory | $ | 240 | 0.5 | $ | 120.00 | Met with C. Jenkins (EFH), N. Cody (KPMG) and J. Guyre (KPMG) to discuss Allegro Implementation project status and nest steps as of 7/20/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Participated in planning meeting with B. Dawson and M. Kennedy (both Accenture) to discuss SharePoint access, initial processes and schedule related to unit / parallel testing. |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Cody, Nonie | Manager - Advisory | $ | 240 | 3.5 | $ | 840.00 | Performed QCA documentation review as of 7/20/16 - which includes a review of test scripts in order to determine if the test was executed successfully / if satisfactory evidence was attached. |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Guyre, Jason | Director - Advisory | $ | 285 | 2.5 | $ | 712.50 | Conducted UAT execution observations with end users on 7/20/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met with C. Jenkins (EFH), N. Cody (KPMG) and J. Guyre (KPMG) to discuss Allegro Implementation project status and nest steps as of 7/20/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160720 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met to review Project Alpha UAT Plan, and the IA Projects planned observations for UAT execution as of 7/20/16. KPMG attendees: (J. Guyre, S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160721 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Communication to perform planning over week of 7/25 with EFH responsible testers - regarding audit expectations, scheduling of tests to be performed the (with auditor observing test procedures and outcomes). |
| 7921046 | Allegro Implementation Internal Audit | 20160721 | Guyre, Jason | Director - Advisory | $ | 285 | 4.0 | $ | 1,140.00 | Conducted UAT execution observations with end users (on 23rd floor) as of 7/21/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Bradford, Steven | Partner - Advisory | $ | 325 | 1.0 | $ | 325.00 | Attended Allegro Project July Steering Committee meeting (EFH attendees included R. Perkins (host), C. Ingerto, K. Sarver, D. Cameron, C. Jenkins, J. Ho). KPMG attendees: S. Bradford. |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Observed NatGas Pipeline Statement actualization testing being performed by J. Rejo (EFH) (including observation of typical troubleshooting activity). |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.0 | $ | 480.00 | Testing observation of D. Perret (EFH) who tested the Consolidated Trader Report; testing session included observation of attempted credit validation of 20 counterparties. |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Performed observation of testing being performed by R. Schlueter and J. Demars (both EFH) who tested the Coal Actualization process (included end-user just in time training, troubleshooting of missing data, documentation as well as reporting of defects). |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Manager - Advisory | $ | 240 | 1.0 | $ | 240.00 | Documented results of testing observation from all test sessions performed on 7/26. |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Attended the 7/26 Allegro Implementation Leads Status meeting hosted by R. Lucas (EFH) |
| 7921046 | Allegro Implementation Internal Audit | 20160726 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Conduct UAT execution observations on 7/26/16 with end users on 23rd floor. |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Met to discuss UAT Phase 1 observations to-date and approach to prepare for upcoming UAT meeting with C. Jenkins (EFH, Internal Audit) on 7/28. KPMG attendees: J. Guyre, N. Cody, S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Review test documentation in QCA for each test scenario targeted for audit in order to determine if all test steps were executed, if they passed or failed, if proper test documentation was included as of 7/27/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Cody, Nonie | Manager - Advisory | $ | 240 | 0.5 | $ | 120.00 | Drafted the EFH Allegro IA weekly status report as of 7/27/16 - to be delivered to EFH internal audit manager. |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Cody, Nonie | Manager - Advisory | $ | 240 | 3.5 | $ | 840.00 | Continued (from same day) to review test documentation in QCA for each test scenario targeted for audit in order to determine if all test steps were executed, if they passed or failed, if proper test documentation was included as of 7/27/16. |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Cody, Nonie | Manager - Advisory | $ | 240 | 0.5 | $ | 120.00 | Met to discuss UAT Phase 1 observations to-date and approach to prepare for upcoming UAT meeting with C. Jenkins (EFH, Internal Audit) on 7/28. KPMG attendees: J. Guyre, N. Cody, S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Guyre, Jason | Director - Advisory | $ | 285 | 4.0 | $ | 1,140.00 | Conducted UAT execution observations on 7/27/16 with end users on 23rd floor. |

Exhibit A37
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Allegro Implementation Internal Audit | 20160727 | Guyre, Jason | Director - Advisory | $  285 | 0.5 | $  142.50 | Met to discuss UAT Phase 1 observations to-date and approach to prepare for upcoming UAT meeting with C. Jenkins (EFH, Internal Audit) on 7/28. KPMG attendees: J. Guyre, N. Cody, S. Bradford). |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Bradford, Steven | Partner - Advisory | $  325 | 0.5 | $  162.50 | Meeting with C. Jenkins (EFH, Internal Audit) to discuss status of UAT Phase 1 observations as of 7/28/16. KPMG attendees: (N. Cody, S. Bradford, J. Guyre). |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Manager - Advisory | $  240 | 2.5 | $  600.00 | Observation of testing by J. Rejo (EFH) who performed a negative test scenario for AP Settlement with no vendor id (included troubleshooting activity, capture of system responses (1.5) document / report defects related to same) (1.0) |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Manager - Advisory | $  240 | 3.0 | $  720.00 | Observed testing being performed by M. Ramirez (EFH) over the credit valuation extension including investigation of variances from manual calculation (2.0), document/report missing data related to same (1.0). |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Manager - Advisory | $  240 | 0.5 | $  120.00 | Meeting with C. Jenkins (EFH, Internal Audit) to discuss status of UAT Phase 1 observations as of 7/28/16. KPMG attendees: (N. Cody, S. Bradford, J. Guyre). |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Guyre, Jason | Director - Advisory | $  285 | 3.0 | $  855.00 | Conduct UAT execution observations on 7/28/16 with end users on 23rd floor. |
| 7921046 | Allegro Implementation Internal Audit | 20160728 | Guyre, Jason | Director - Advisory | $  285 | 0.5 | $  142.50 | Meeting with C. Jenkins (EFH, Internal Audit) to discuss status of UAT Phase 1 observations as of 7/28/16. KPMG attendees: (N. Cody, S. Bradford, J. Guyre). |
| 7921046 | Allegro Implementation Internal Audit | 20160729 | Cody, Nonie | Manager - Advisory | $  240 | 1.5 | $  360.00 | Reviewed newly submitted test documentation in QCA with focus on controls tests, validation of test status as well as sufficiency of attached related documentation as of 7/29/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160801 | Cody, Nonie | Manager - Advisory | $  240 | 1.5 | $  360.00 | Attended meeting with EFH and Accenture to demonstrate inventory management process. EFH / Accenture attendees: A. Cassell, J. Robles, M. Kennedy, B. Dawson, T. Brouard, B. Bassett, J. Catarello, R. Schlueter, KPMG: N. Cody |
| 08234112 | Allegro Implementation Internal Audit | 20160801 | Cody, Nonie | Manager - Advisory | $  240 | 3.5 | $  840.00 | Perform follow-up with EFH testers regarding audit expectations / scheduling related to current week testing observations. |
| 08234112 | Allegro Implementation Internal Audit | 20160801 | Cody, Nonie | Manager - Advisory | $  240 | 3.0 | $  720.00 | Performed observation of test script execution by M. Manzanares (EFH) related to credit margin calls (testing included troubleshooting, simultaneously documenting outstanding items related to 60-day notional values). |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Bradford, Steven | Partner - Advisory | $  325 | 1.0 | $  325.00 | Met to discuss status update on Allegro Project progress through the previous weekend for User Acceptance Testing (UAT) execution and results from data conversion run. KPMG Attendees included: J. Guyre, N. Cody and S. Bradford. |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Cody, Nonie | Manager - Advisory | $ 240 | 1.0 | $ 240.00 | Met to discuss status update on Allegro Project progress through the previous weekend for User Acceptance Testing (UAT) execution and results from data conversion run.  KPMG Attendees included: J. Guyre, N. Cody and S. Bradford. |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Attend formal testing session (morning session) scheduled in EFH 9th floor test lab to observe 15 tests to be executed by members of the settlements team. |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Cody, Nonie | Manager - Advisory | $ 240 | 3.0 | $ 720.00 | Attended formal testing session (afternoon session) scheduled in EFH 9th floor test lab to observe re-execution of failed tests (from morning session) after issues with missing data were resolved. |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Met to discuss status update on Allegro Project progress through the previous weekend for User Acceptance Testing (UAT) execution and results from data conversion run.  KPMG Attendees included: J. Guyre, N. Cody and S. Bradford. |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Drafted report regarding EFH Allegro implementation project outstanding items to be addressed as of 8/2/16 to be sent to C. Jenkins (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160803 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | In order to review passed CONTROLS test to confirm appropriate documentation is attached, utilized QCA to query the database for newly executed test cases. |
| 08234112 | Allegro Implementation Internal Audit | 20160803 | Cody, Nonie | Manager - Advisory | $ 240 | 2.5 | $ 600.00 | In order to validate documentation of defects as well as validate appropriate documentation was attached, utilized QCA to query the database for newly executed FAILED test cases. |
| 08234112 | Allegro Implementation Internal Audit | 20160803 | Cody, Nonie | Manager - Advisory | $ 240 | 1.5 | $ 360.00 | Analyzed test findings reported by Accenture to test metrics discovered during testing observations (1.0);  prepared related EFH management status report detailing findings as of 8/3 (.5). |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Attended formal User Acceptance Testing (UAT) session to observe testing being performed by A. Tanzala (EGH) who was executing test scripts for the month-end exchange process. |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Attended formal UAT afternoon test session to observe SETTLEMENT test scripts executed by A. Malone (EFH)tests included attempt to create AR invoices, cross commodity netting, and troubleshooting (missing data / capture of defect documentation). |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Met with C. Ingerto (EFH), R. Furr (EFH) to review Allegro Implementation Review of Data Conversion approach as well as tie out tool demonstration (specifically focusing on data validation process post data conversion). |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Attended the 8/9 Allegro Project Leads status meeting led by C. Ingerto (EFH) |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Director - Advisory | $ 285 | 3.0 | $ 855.00 | Performed director review of Allegro Implementation user acceptance testing/observations executed by end users as of 8/8. |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Continued (from same day) director review of Allegro Implementation user acceptance testing/observations executed by end users as of 8/8. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Attended formal UAT session scheduled in 9th floor test lab to observe RETESTING of failed tests from 8/9 conducted by A. Tanzala and A. Malone (EFH) |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Attended Inventory Valuation demo conducted by J. Catarello (EFH) for Coal. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Review of EFH trade conversion process documentation to determine if process is adequate / what control totals are captured. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Met with C. Jenkins (EFH) to discuss Allegro Implementation IA Status including recent observations and overall status as of 8/10/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Director - Advisory | $ 285 | 4.0 | $ 1,140.00 | Performed director review of Allegro Implementation user acceptance testing/observations executed by end users as of 8/10. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Director - Advisory | $ 285 | 3.0 | $ 855.00 | Continued director review of Allegro Implementation user acceptance testing /observations executed by end users as of 8/10. |
| 08234112 | Allegro Implementation Internal Audit | 20160811 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Meeting with J. Harrison and J. Berry (both EFH) regarding documentation expectations required for CONTROL scenarios. |
| 08234112 | Allegro Implementation Internal Audit | 20160811 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Reviewed controls testing documentation as of 8/11 in QCA as well as within spreadsheet used for tracking completion of all control scenarios (3.5); update corresponding status report as of 8/11 with pass/fail metrics (.5). |
| 08234112 | Allegro Implementation Internal Audit | 20160815 | Bradford, Steven | Partner - Advisory | $ 325 | 0.3 | $ 97.50 | Review detailed UAT / cutover to parallel outstanding issues in order to prepare Internal Audit for upcoming Steering Committee meeting. KPMG attendees: (J. Guyre, S. Bradford). |
| 08234112 | Allegro Implementation Internal Audit | 20160815 | Guyre, Jason | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Review detailed UAT / cutover to parallel outstanding issues in order to prepare Internal Audit for upcoming Steering Committee meeting. KPMG attendees: (J. Guyre, S. Bradford). |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160815 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Draft list outstanding items to be addressed related to the EFH IA project to be sent to D. Cameron (EFH) in preparation for upcoming Allegro Implementation Steering Committee meeting. |
| 08234112 | Allegro Implementation Internal Audit | 20160815 | Guyre, Jason | Director - Advisory | $ 285 | 1.5 | $ 427.50 | Revised draft of final internal audit report for Allegro implementation (In Progress) based on updates as of 8/15/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Meeting with J. Finley (EFH) regarding Interface Testing plan/documentation. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Participated in 9th floor testing session to re-test failed tests with focus on settlement activities / work-arounds for Prior Period Adjustments. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Attended the 8/16 Allegro Project Leads status meeting led by C. Ingerto (EFH) |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Director - Advisory | $ 285 | 6.0 | $ 1,710.00 | Conducted observation of test activities related to Allegro implementation (specifically test execution related to business controls-Consolidated Trader Report, Physical Trade Entry, Confirmation, etc.) (4.0),  documented results (2.0) |
| 08234112 | Allegro Implementation Internal Audit | 20160817 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Revised the EFH Allegro IA draft deliverable to include comments about the interface design as well as results of testing session as of 8/16/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160817 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Participated in status meeting with J. Harrison and J. Berry (both EFH) to discuss list of controls with specific regards to completeness, accuracy, responsibility and documentation utilized for tracking these controls. |
| 08234112 | Allegro Implementation Internal Audit | 20160817 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Reviewed EFH controls documentation / responsibilities focusing on spreadsheet accessible via SharePoint as well as status markings on the spreadsheet. |
| 08234112 | Allegro Implementation Internal Audit | 20160817 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Performed director review of most recent version of EFH Allegro Implementation IA test deliverable documentation captured as of 8/17/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160817 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Revised draft of final IA report for Allegro implementation (In Progress) based on updates as of 8/17/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Manager - Advisory | $ 240 | 3.0 | $ 720.00 | Audit observation of testing around contract confirms processing (2.0). Meeting with S Heirlein (EFH) to discuss system shortcomings, workarounds, and planned fix/retest scheduling (1.0) |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Consolidated evidence as of 8/18 for EFH internal audit deliverable (3.0); Update user acceptance testing results (1.0). |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Manager - Advisory | $ | 240 | 1.0 | $ | 240.00 | Meeting with M. Kennedy (EFH) to discuss changes in testing schedule and revisions to audit activity plans as of 8/18/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Performed analysis over variances in findings between reported test status as of 8/23 versus evidence provided, simultaneously drafting questions / concerns to be addressed with test team managers. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Manager - Advisory | $ | 240 | 1.5 | $ | 360.00 | Meeting with J. Guyre (KPMG) to discuss changes to internal audit deliverable requirements as of 8/23 resulting from changes to original go-live planning. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Revised the EFH Allegro IA internal audit deliverable to include status updates as of 8/23/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Attend the 8/23 Allegro Project Leads status meeting led by C. Ingerto (EFH) |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Guyre, Jason | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Meeting with N. Cody (KPMG) to discuss changes to internal audit deliverable requirements as of 8/23 resulting from changes to original go-live planning. |
| 08234112 | Allegro Implementation Internal Audit | 20160824 | Bradford, Steven | Partner - Advisory | $ | 325 | 0.5 | $ | 162.50 | Meeting to discuss updates related to the EFH Allegro Implementation IA project status as of 8/24 and recommendations related to same to be presented at the upcoming Steering Committee (8/26). KPMG: attendees included (J. Guyre, S. Bradford). |
| 08234112 | Allegro Implementation Internal Audit | 20160824 | Cody, Nonie | Manager - Advisory | $ | 240 | 4.0 | $ | 960.00 | Meeting with B. Dawson (EFH) to discuss variances from test plan (with regards to incomplete UAT tests that would be pushed into parallel test session), different test environment and changes in documentation strategy. |
| 08234112 | Allegro Implementation Internal Audit | 20160824 | Cody, Nonie | Manager - Advisory | $ | 240 | 1.5 | $ | 360.00 | Meeting with A. Moavu (EFH) to discuss cutover plan and additional evidence (artifacts) needed to substantiate audit findings as of 8/24/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160824 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Reviewed EFH cutover plan as of 8/24 with focus on adequacy / concerns (2.0); updated internal audit deliverable documentation based on same (.5). |
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Meeting with S. Heirlein (EFH) regarding sign-off of contract admin test cases, tests that continue to fail, outstanding items to be verified, and next steps as of 8/25/16. |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Cody, Nonie | Manager - Advisory | $ | 240 | 5.5 | $ | 1,320.00 | Perform additional updates to EFH Allegro IA internal audit deliverable with respect to changes necessary as of 8/25 to address new implementation strategy. |
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Guyre, Jason | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Meeting to discuss updates related to the EFH Allegro Implementation IA project status as of 8/24 and recommendations related to same to be presented at the upcoming Steering Committee (8/26). KPMG: attendees included (J. Guyre, S. Bradford). |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.0 | $ | 480.00 | Reviewed EFH steering committee update report along with latest parallel test plan as of 8/26/16 (1.0); revised audit activities for next week accordingly (1.0). |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Attended the 8/26 Allegro Implementation Steering Committee Meeting led by D. Cameron (EFH) and C. Jenkins (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Met with D. Cameron and C. Jenkins (both EFH) to discuss IA outstanding issues related to Allegro Implementation as of 8/26/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Documented outcomes from EFH 8/26 Steering Committee meeting for IA planning purposes going forward. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Director - Advisory | $ | 285 | 3.0 | $ | 855.00 | Performed director review of most recent version of EFH Allegro IA test deliverable documentation as of 8/26/16. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Drafting list of Allegro IA outstanding items to be sent to D. Cameron (EFH) in preparation for Allegro Implementation Steering Committee meeting. |
| 93384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Manager - Advisory | $ | 240 | 5.0 | $ | 1,200.00 | In order to prepare the Allegro Implementation Internal Audit draft deliverable, consolidated deliverables evidence as of 9/6. |
| 93384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Manager - Advisory | $ | 240 | 3.0 | $ | 720.00 | Met with M. Kennedy (EFH) to discuss outstanding items still required as of 9/6/16 and information regarding contacts to request missing items |
| 93384821 | Allegro Implementation Internal Audit | 20160906 | Guyre, Jason | Director - Advisory | $ | 285 | 2.0 | $ | 570.00 | Attend the 9/6 Allegro Implementation Team Leads Status meeting led by C. Ingerto & R. Lucas (both EFH). |
| 93384821 | Allegro Implementation Internal Audit | 20160907 | Cody, Nonie | Manager - Advisory | $ | 240 | 1.5 | $ | 360.00 | Performed Parallel Test Observation: J. Navarro - (Power Trades), M. Manzanares - (Credit) (1.0); documented results of testing (.5). |
| 93384821 | Allegro Implementation Internal Audit | 20160907 | Cody, Nonie | Manager - Advisory | $ | 240 | 2.5 | $ | 600.00 | Update the Allegro deliverable to include results/comments related to testing observations performed as of 9/7/16. |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Allegro Implementation Internal Audit | 20160907 | Guyre, Jason | Director - Advisory | $   285 | 1.0 | $   285.00 | Perform director review of parallel operations progress metrics (for a total of one week) with focus on the output of the testing as well as their reported progress metrics to confirm that the pass rates / defect rates and estimate to completion (ETC) were accurate - in order to provide to C. Jenkins (EFH). |
| 93384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Manager - Advisory | $   240 | 1.0 | $   240.00 | Meeting with C. Ingerto, R. Lucas, R. Furr (all EFH) to discuss the EFH Parallel Environment Reconciliation. |
| 93384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Manager - Advisory | $   240 | 2.0 | $   480.00 | Performed Parallel Test Observation:  J. Navarro - Power Trades (Broker), J. Mitchell - Gas Trades, S. Heirlein - Contract Admin (1.0); draft document detailing results of observation (1.0). |
| 93384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Manager - Advisory | $   240 | 2.0 | $   480.00 | Prepared document with list of outstanding documentation (required from client) as of 9/8/16 related to the EFH Allegro Implementation Internal Audit. |
| 93384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Manager - Advisory | $   240 | 3.0 | $   720.00 | Reviewed Allegro Implementation Internal Audit deliverable documentation as of 9/8 with focus on confirming all findings were included / the corresponding referenced artifacts were uploaded to SharePoint site for future KPMG/client reference. |
| 93384821 | Allegro Implementation Internal Audit | 20160908 | Guyre, Jason | Director - Advisory | $   285 | 2.0 | $   570.00 | Met with R. Lucas, C. Ingerto, and R. Furr (all EFH) to review their Parallel Operations approach, methodology and go-live criteria as of 9/8/16. |
| 93384821 | Allegro Implementation Internal Audit | 20160909 | Cody, Nonie | Manager - Advisory | $   240 | 4.0 | $   960.00 | Reviewed Parallel Environment Reconciliation documentation as of 9/9 with focus on controls / IT function (to create parallel environment to mimic production environment) which is critical to the go-live. |
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Cody, Nonie | Manager - Advisory | $   240 | 3.0 | $   720.00 | Reviewed parallel test plan documentation as of 9/12 in order to determine if adequate controls / reviews were included, simultaneously noting any inadequacies (as required per the Audit deliverable) |
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Cody, Nonie | Manager - Advisory | $   240 | 5.0 | $ 1,200.00 | Reviewed daily parallel test result documentation for 9/12 with focus was on parallel controls tests; evidence documentation of each test was reviewed to determine if the test was executed completely / without manual intervention. |
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Guyre, Jason | Director - Advisory | $   285 | 1.0 | $   285.00 | Conducted meeting with C. Jenkins (EFH) regarding latest status and next steps related to the Allegro implementation project as of 9/12/16. |

Exhibit A37
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Guyre, Jason | Director - Advisory | $ 285 | 1.5 | $ 427.50 | Continue (from 9/7) to perform director review parallel operations progress metrics (for a total of one week) with focus on the output of the testing as well as their reported progress metrics to confirm that the pass rates / defect rates and estimate to completion (ETC) were accurate - in order to provide to C. Jenkins (EFH). |
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Guyre, Jason | Director - Advisory | $ 285 | 1.5 | $ 427.50 | Review user acceptance testing (UAT) test execution progress still outstanding as of 9/12/16 in order to determine next steps. |
| 93384821 | Allegro Implementation Internal Audit | 20160912 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Created status report detailing project progress updates, budget status, completed activities as of 9/12/16 in preparation to send to client for review. |
| 93384821 | Allegro Implementation Internal Audit | 20160913 | Guyre, Jason | Director - Advisory | $ 285 | 1.5 | $ 427.50 | Review parallel operations artifacts in both the current Zainet system / the new Allegro system with focus on output of testing as well as the progress metrics. |
| 93384821 | Allegro Implementation Internal Audit | 20160913 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Met with R. Lucas, C. Ingerto, and R. Furr (all EEFH) to review Parallel Operations approach, methodology and go-live criteria. |
| 93384821 | Allegro Implementation Internal Audit | 20160913 | Guyre, Jason | Director - Advisory | $ 285 | 2.5 | $ 712.50 | Began to update the EFH Allegro deliverable based on observations as of 9/13/16 - with focus on the Executive Summary / Detailed Audit Observations sections. |
| 93384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Manager - Advisory | $ 240 | 3.0 | $ 720.00 | Perform follow-up with EFH personnel regarding testing conducted to date, findings, next steps to provide required evidence required for the audit as of 9/15/16. |
| 93384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Manager - Advisory | $ 240 | 3.0 | $ 720.00 | Continued follow-up with EFH personnel regarding testing completed as of 9/15, findings, next steps to provide required evidence required for the audit |
| 93384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Manager - Advisory | $ 240 | 2.0 | $ 480.00 | Completed follow-up with EFH personnel regarding testing conducted to date, findings, next steps to provide required evidence required for the audit as of 9/15/16. |
| 93384821 | Allegro Implementation Internal Audit | 20160916 | Cody, Nonie | Manager - Advisory | $ 240 | 4.0 | $ 960.00 | Updated Allegro Implementation Internal Audit deliverable documentation to reflect parallel test results and findings as of 9/15 as well as plans for re-testing |
| 93384821 | Allegro Implementation Internal Audit | 20160920 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Attended the 9/20 Allegro Implementation Team Leads Status meeting led by C. Ingerto & R. Lucas (both EFH). |
| 93384821 | Allegro Implementation Internal Audit | 20160920 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Met with C. Jenkins (EFH) to discuss latest project progress as of 9/20/16 - in preparation for upcoming steering committee meeting. |

**Exhibit A37**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Allegro Implementation Internal Audit | 20160920 | Guyre, Jason | Director - Advisory | $ 285 | 4.0 | $ 1,140.00 | Updated Allegro Implementation Internal Audit deliverable based on observations as of 9/20/16 - with focus on the Executive Summary / Detailed Audit Observations sections. |
| 93384821 | Allegro Implementation Internal Audit | 20160921 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Created Allegro Implementation Internal Audit project estimate report that includes work completed to date as well as an Estimate to Complete (ETC) additional work to be performed as of 9/21/16. |
| 93384821 | Allegro Implementation Internal Audit | 20160921 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Reviewed feedback/questions from C. Jenkins (EFH) related to the ETC (.5); re-analyzed the estimate as requested with respect to an alternate way of reporting the budget status. (.5). |
| 93384821 | Allegro Implementation Internal Audit | 20160922 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Performed director review of latest status of parallel operations / control testing, including reviewing latest evidence captured as of 9/22/16. |
| 93384821 | Allegro Implementation Internal Audit | 20160927 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Met with parallel operations testing team as of 9/27 to review in detail the approach for capturing evidence, level of detail, and storage locations. |
| 93384821 | Allegro Implementation Internal Audit | 20160927 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Attend the 9/27 Allegro Implementation Team Leads Status meeting led by C. Ingerto & R. Lucas (both EFH). |
| 93384821 | Allegro Implementation Internal Audit | 20160927 | Guyre, Jason | Director - Advisory | $ 285 | 4.0 | $ 1,140.00 | Update the Allegro deliverable based on observations as of 9/27/16 - with focus on the Executive Summary / Detailed Audit Observations sections. |
| 93384821 | Allegro Implementation Internal Audit | 20160929 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Met with C. Jenkins, D. Cameron and J. Ho (all EFH) in order to discuss preparations related to the upcoming executive steering committee meeting. |
| 93384821 | Allegro Implementation Internal Audit | 20160929 | Guyre, Jason | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Reviewed feedback provided by C. Jenkins (EFH) as of 9/29 regarding evidence captured (1.0); communicate changes to the project team related to same (1.0). |
| 93384821 | Allegro Implementation Internal Audit | 20160929 | Guyre, Jason | Director - Advisory | $ 285 | 4.0 | $ 1,140.00 | Reviewed go-live operations approach with focus on IT / business controls (3.0); draft report highlighting the operations critical for evidence capture based on aforementioned review (1.0). |
| | | | **Total** | | | 326.8 | $ 85,150.00 | |

**Exhibit A38**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2015 Repairs and Maintenance | 20160523 | Plantes, James | Senior Manager- Tax | $ 720 | 1.0 | $ 720.00 | KPMG Washington National Tax consultation on the treatment of materials and supplies costs incurred during 2015 for purposes determining whether or not to include such costs as a repairs deduction (versus capitalization). |
| 05103201 | 2015 Repairs and Maintenance | 20160523 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Address questions posed by W. Li (EFH) regarding emergency spare parts, temporary spares, retables. |
| 05103201 | 2015 Repairs and Maintenance | 20160524 | Cargile, David | Managing Director - Advisory | $ 660 | 1.0 | $ 660.00 | Performed Rotable/Emergency Spare Part research as requested by W. Li (EFH) |
| Total | | | | | | 3.0 | $ 2,040.00 | |

**Exhibit A39**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | 2016 IT Compliance Support | 20160504 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 325 | 0.5 | $ | 162.50 | Discussion with EFH management regarding risks and performance associated with data loss prevention (DLP) efforts EFH (D. Taggart) KPMG (D. Cargile, D. Remick, M. German) |
| 05103201 | 2016 IT Compliance Support | 20160504 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss references added to the code module 'InfoPathToWord.cs' in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160504 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.9 | $ | 551.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'GetContentControl' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160504 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.4 | $ | 646.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'InfoPathToWord' class in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160505 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.0 | $ | 570.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'ReplaceContentControl' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160505 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'sdtList' within the 'GetContentControl' function in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160505 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'WriteText' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'AddMultiLineText' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddRichText' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddSingleLineText' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160509 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with EFH (D.Nahoolewa) to discuss status of transition activities with Accenture as of 5/9 |
| 05103201 | 2016 IT Compliance Support | 20160509 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss recursive function calls added to the code module 'InfoPathToWord.cs' in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160509 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddRowsToTable' method in the Record Center code module. |

**Exhibit A39**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | 2016 IT Compliance Support | 20160509 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddTableRow' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160510 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.3 | $ | 627.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddBulletedList' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160510 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'AddNumberingDefinitionsPart' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160510 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'CreateListParagraph' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160511 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'CreateTableCell' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160511 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'GenerateNumberingDefinitionsPart1Content' method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160511 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the process of importing 'GenerateNumberingDefinitionsPart1Content' method into the Record Center code module based on instructions in the transtion document. |
| 05103201 | 2016 IT Compliance Support | 20160512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.3 | $ | 627.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the additional references added to the 'FormCode.cs' file in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.7 | $ | 703.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the code to be added to the event handler for 'Submit' button in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the requirements of the individual value fields being added to the form code module. |
| 05103201 | 2016 IT Compliance Support | 20160513 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Virtual meeting to discuss the code for the 'mgremail', 'requestreason' and 'approvalstatus' fields in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160513 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.9 | $ | 551.00 | Virtual meeting to discuss the code for the 'racfid', 'email' and 'appmgr' fields in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160516 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'GetContentControl' method for capturing the 'racfid' field' from the form in the Record Center code module. |

Exhibit A39
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2016 IT Compliance Support | 20160516 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'GetContentControl' method for capturing the 'user email field' from the form in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160516 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting to discuss the code for writing the user input values on the form fields in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160517 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting with EFH (D.Nahoolewa) to discuss status as of 5/17 of transition activities with Accenture. |
| 05103201 | 2016 IT Compliance Support | 20160517 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'GetContentControl' method for capturing the 'App Manager' from the form in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160517 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'GetContentControl' method for capturing the 'Manager Email' from the form in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH(D.Nahoolewa) to discuss status of Record Center Implementation timelines with Accenture. |
| 05103201 | 2016 IT Compliance Support | 20160518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the instructions to configure an InfoPath form template to have full trust  for the Record Center solution. |
| 05103201 | 2016 IT Compliance Support | 20160518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the instructions to generate and use multiple types of word document templates based on the need of the application for the Record Center solution. |
| 05103201 | 2016 IT Compliance Support | 20160518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'GetContentControl' method for capturing the 'Request Reason' from the form in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the data retrieval method detailed in the transition document using class from the 'System.Xml' and 'System.Xml.Xpath' namespaces for the Record Center solution. |
| 05103201 | 2016 IT Compliance Support | 20160519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of MemoryStream object to instantiate a WordprocessingDocument object in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'ReadAllBytes' to retrieve the word document in the Record Center code module. |

Exhibit A39
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2016 IT Compliance Support | 20160520 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of 'WriteAllBytes' to save the bytes of the word document to a new file in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160520 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting to discuss the use of the 'XPathNavigator', 'XPathNodeIterator' and the 'GetContentControl' objects in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160523 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (D.Nahoolewa) to discuss status of transition activities as of 5/23 with Accenture. |
| 05103201 | 2016 IT Compliance Support | 20160523 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the definition of the GetContentControl method in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160523 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the 'SdtAlias', 'SdtRun', 'SdtBlock' elements as part of the document style definitions in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160523 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the use of sdt, sdtList in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160524 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Virtual meeting session with M. Patil and R. Nair (Accenture) to discuss the function to convert a word document into a pdf file in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160524 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Virtual meeting to discuss the use of job settings function and demonstrate the code for using the same in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160524 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting to discuss the use of Word Automation services and demonstrate the code for using the same in the Record Center code module. |
| 05103201 | 2016 IT Compliance Support | 20160525 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (V.Gandhi, D.Nahoolewa, D.Taggart) to discuss the design of a new macro requirement for the EFH IT SOX team. |
| 05103201 | 2016 IT Compliance Support | 20160525 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Virtual meeting to discuss the use of AddFile function for the document conversion code module in the Record Center code . |
| 05103201 | 2016 IT Compliance Support | 20160525 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Developed macro code to open an excel file, fetch user data from the file into a target file. |
| 05103201 | 2016 IT Compliance Support | 20160526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Developed macro to fetch each row of the employee status field for matching racfid value in the extracted dataset. |

**Exhibit A39**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | 2016 IT Compliance Support | 20160526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Developed macro to get actual used range of source sheet cells in an excel file to do lookup on the data. |
| 05103201 | 2016 IT Compliance Support | 20160526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Developed macro to search the extracted data to find employee status for each racfid in the extracted dataset. |
| 05103201 | 2016 IT Compliance Support | 20160527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform incremental testing of the macro, modifying as required to get desired results. |
| 05103201 | 2016 IT Compliance Support | 20160527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Developed a function to determine the last used cell in an excel sheet which is used to get the actual used range of an excel sheet. |
| 05103201 | 2016 IT Compliance Support | 20160527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Developed a macro to format the data in the target file based on user requirements and save / close the open excel files. |
| 05103201 | 2016 IT Compliance Support | 20160531 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform integration testing of the macro functions to ensure that the entire macro functionality has been met. |
| 05103201 | 2016 IT Compliance Support | 20160531 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform regression testing of the macro by introducing unfavourable input values to attempt to breakdown the macro. |
| 05103201 | 2016 IT Compliance Support | 20160531 | Wheat, David | Partner - Tax | $ 190 | 1.7 | $ 323.00 | Perform user acceptance testing of the macro by involving the client team to ensure that all requirements have been satisfied. |
| 90465668 | 2016 IT Compliance Support | 20160601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Based on client feedback, updated the code module to allow for an additional functionality to check for user validity. |
| 90465668 | 2016 IT Compliance Support | 20160601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Develop new set of test cases for Integration and Regression testing for accurately executing testing of the code modules. |
| 90465668 | 2016 IT Compliance Support | 20160601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Perform integration testing based on the modified test cases of the macro functions to ensure that the entire macro functionality has been met. |
| 90465668 | 2016 IT Compliance Support | 20160608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform regression testing of the macro based on the modified test cases by introducing unfavorable input values to attempt to breakdown the macro. |
| 90465668 | 2016 IT Compliance Support | 20160608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Develop new set of test cases for User Acceptance Testing for accurately executing testing of the code modules. |
| 90465668 | 2016 IT Compliance Support | 20160608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Perform user acceptance testing of the macro based on the modified test cases by ensuring that the business user is able to perform all required actions accurately. |

**Exhibit A39**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | 2016 IT Compliance Support | 20160609 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with the client team EFH (D. Nahoolewa) to transition over the macro function to so that they can socialize it and start using it as required. |
| 90465668 | 2016 IT Compliance Support | 20160609 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH (D. Taggart) to discuss 2016 IT risk management program and action items for July 2016. |
| 90465668 | 2016 IT Compliance Support | 20160613 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Management team planning and resourcing for defined SOX testing KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 90465668 | 2016 IT Compliance Support | 20160614 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Prepared a transition document to provide to Accenture which has already been discussed over the course of multiple meetings. |
| 90465668 | 2016 IT Compliance Support | 20160614 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Finalized the transition document ensuring that it covers all the content required for Accenture (M. Patil) to complete the solution. |
| 90465668 | 2016 IT Compliance Support | 20160615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting with Accenture (M. Patil) to walkthrough the transition document and ensure that all the transition functions have been documented. |
| 90465668 | 2016 IT Compliance Support | 20160615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with Accenture (M. Patil) to develop a list of task items to take the current solution forward and complete, document all the pending tasks left to complete for the overall solution |
| 90465668 | 2016 IT Compliance Support | 20160616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Crosscheck all pending tasks for EFH ensuring that everything has been transitioned over to EFH (D. Nahoolewa)/Accenture (M. Patil) with no open action items for KPMG. |
| 7921046 | 2016 IT Compliance Support | 20160706 | Seeman, Nick | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Create material for Segregation of Duties workshop requested by client. (D. Taggart (EFH - Director IT Compliance) |
| 7921046 | 2016 IT Compliance Support | 20160706 | Seeman, Nick | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Continue from earlier in the day to prepare material for Segregation of Duties workshop requested by client. (D. Taggart (EFH - Director IT Compliance) |
| 7921046 | 2016 IT Compliance Support | 20160707 | Seeman, Nick | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Finalize material in advance of conducting Segregation of Duties workshop requested by client. (D. Taggart (EFH - Director IT Compliance) |
| 7921046 | 2016 IT Compliance Support | 20160707 | Seeman, Nick | Director - Advisory | $ 290 | 4.0 | $ 1,160.00 | Conduct Segregation of Duties workshop requested by client. EFH (J. Jones, D. Nahoolewa, C. Pakes) HCL (A. Zokarkar, B. Veluri,  B. Kumar) |
| **Total** | | | | | | **193.7** | **$ 38,390.50** | |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160501 | Laukhuff, Brittny | Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Continue to draft components of supplemental representations, requested rulings |
| 05103201 | Tax Consulting Services | 20160501 | Miller, Ryan | Senior Manager - Tax | $ 845 | 1.7 | $ 1,436.50 | Communicate via email with K&E re revisions to spin-off structure (0.2); Communicate via email with R Miller (KPMG) re updating private letter ruling (PLR) request re revisions to structure (0.2); Communicate via email with K&E re above (0.2); Communicate via email with T Maynes (K&E) and client re contact with IRS (0.5); review email documentation from client in preparation for conference call with IRS, F. Kelly (0.6) |
| 05103201 | Tax Consulting Services | 20160502 | Miller, Ryan | Senior Manager - Tax | $ 845 | 0.6 | $ 507.00 | Call with C Howard (EFH) regarding PLR request (0.6) |
| 05103201 | Tax Consulting Services | 20160502 | Wheat, David | Partner - Tax | $ 560 | 2.5 | $ 1,400.00 | Reviewed new plan of reorganization focusing on the impact on the tax opinion |
| 05103201 | Tax Consulting Services | 20160502 | Wheat, David | Partner - Tax | $ 845 | 2.6 | $ 2,197.00 | Performed partner review of EFH 8-K and prepare email to IRS regarding same (0.2); Call and communicate via email with IRS to schedule call re EFH private letter ruling (PLR) (0.4); prepare email to EFH, K&E and Paul Weiss re above (0.4); Conference call with K&E to prepare for call with IRS regarding PLR (0.3); prepare for conference call with IRS regarding PLR (0.8); Conference call with IRS regarding PLR (0.5 ) |
| 05103201 | Tax Consulting Services | 20160502 | Wheat, David | Partner - Tax | $ 845 | 3.7 | $ 3,126.50 | Prepare supplemental submission to IRS regarding PLR |
| 05103201 | Tax Consulting Services | 20160502 | Wheat, David | Partner - Tax | $ 845 | 2.0 | $ 1,690.00 | Analyze section 108 tax issue raised by IRS in PLR request context (1.4); Conference call with K&E and Paul Weiss re 108 issue raised by IRS (0.2); email and Call with K&E re 108 analysis (0.4); |
| 05103201 | Tax Consulting Services | 20160502 | Wheat, David | Partner - Tax | $ 660 | 3.1 | $ 2,046.00 | Draft complete letter to IRS (supplemental representations and requested rulings) and send D. Wheat (KPMG) for review. |
| 05103201 | Tax Consulting Services | 20160503 | Wheat, David | Partner - Tax | $ 845 | 2.7 | $ 2,281.50 | Continue preparation of supplemental IRS submission re new plan (2.7) |
| 05103201 | Tax Consulting Services | 20160503 | Wheat, David | Partner - Tax | $ 845 | 1.9 | $ 1,605.50 | Communicate via email with K&E re hot stock issue issues in supplemental submission (0.5); analyze new Section 108 issue raised by IRS (0.5); Conference call with K&E and client re above (0.3); Conference call with T First Lien Creditors (0.4); call and email to F Kelly (IRS) (0.2) |
| 05103201 | Tax Consulting Services | 20160504 | Laukhuff, Brittny | Manager - Tax | $ 845 | 4.2 | $ 3,549.00 | Analyze section 108 issues raised by IRS (2.5) and communicate via email with K&E re above (.3); Communicate via email with IRS re section 108 issues (0.3); prepare for conference call with IRS re above (1.1) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160504 | Wheat, David | Partner - Tax | $ 845 | 2.6 | $ 2,197.00 | Revise PLR submission re delinked spin (2.6) |
| 05103201 | Tax Consulting Services | 20160504 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Communicate via email with EFH and K&E re revised PLR submission (0.9); |
| 05103201 | Tax Consulting Services | 20160505 | Laukhuff, Brittny | Manager - Tax | $ 845 | 2.3 | $ 1,943.50 | Prepare outline of submission of section 108 issues raised by IRS based on analysis (1.3); Call with T Maynes (K&E) re above (0.2); Analyze partnership proposal from Paul Weiss re 108 issue (0.7) |
| 05103201 | Tax Consulting Services | 20160505 | Wheat, David | Partner - Tax | $ 560 | 4.0 | $ 2,240.00 | Perform tax research / analysis regarding recourse vs. nonrecourse debt for D. Wheat (KPMG) focusing on EFH specific scenario |
| 05103201 | Tax Consulting Services | 20160505 | Wheat, David | Partner - Tax | $ 845 | 3.4 | $ 2,873.00 | Revise supplemental letter regarding PLR as of 5/5 (0.9); Finalize and submit supplemental letter to IRS (0.4); Prepare for conference call with IRS re 108 issue (0.4); Additional conference call with IRS re 108 (0.8); follow up call with DDA advisors re above (0.4); Call with C Howard (EFH) re 108 issues (0.5); |
| 05103201 | Tax Consulting Services | 20160506 | Laukhuff, Brittny | Manager - Tax | $ 845 | 2.6 | $ 2,197.00 | Revise 8-K language and email client and K&E re above (0.3); prepare outline of Section 108 submission to IRS (1.0) review tax research /analysis performed B Laukhuff (KPMG) re above (.9); review and reply to email from K&E re tax issues raised by Proskauer and Paul Weiss re IRS concerns (0.4) |
| 05103201 | Tax Consulting Services | 20160506 | Wheat, David | Partner - Tax | $ 560 | 3.8 | $ 2,128.00 | Continue tax research / analysis regarding recourse vs. nonrecourse debt for D. Wheat (KPMG) focusing on EFH specific scenario (began earlier in the day) |
| 05103201 | Tax Consulting Services | 20160507 | Laukhuff, Brittny | Manager - Tax | $ 845 | 1.0 | $ 845.00 | Communicate via email with K&E re 108 submission (0.5); Call with F Kelly (IRS) regarding PLR (.2) and prepare email to EFH and K&E re above (0.3) |
| 05103201 | Tax Consulting Services | 20160507 | Wheat, David | Partner - Tax | $ 560 | 2.0 | $ 1,120.00 | Review of certain IRS ruling for D. Wheat (KPMG) focusing on EFH specifics |
| 05103201 | Tax Consulting Services | 20160507 | Wheat, David | Partner - Tax | $ 845 | 4.1 | $ 3,464.50 | Review tax research re 108 submission, simultaneously revising submission (4.1); |
| 05103201 | Tax Consulting Services | 20160508 | Laukhuff, Brittny | Manager - Tax | $ 845 | 1.9 | $ 1,605.50 | Analyze Section 1001 issue regarding PLR submission (1.5); Communicate via email with K&E re above (0.4) |
| 05103201 | Tax Consulting Services | 20160508 | Wheat, David | Partner - Tax | $ 560 | 2.0 | $ 1,120.00 | Review of revised IRS ruling for D. Wheat (KPMG) focusing on EFH specifics |
| 05103201 | Tax Consulting Services | 20160508 | Wheat, David | Partner - Tax | $ 845 | 4.6 | $ 3,887.00 | Revised PLR submission re section 108 per K&E comments (3.8); Communicate via email with K&E and client re revised PLR submission (0.8); |
| 05103201 | Tax Consulting Services | 20160509 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Prepared penalties and perjury statement for certain IRS ruling |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160509 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Perform tax research / analysis regarding significant debt modification for pertinence to EFH scenario |
| 05103201 | Tax Consulting Services | 20160509 | Laukhuff, Brittny | Manager - Tax | $ 660 | 3.9 | $ 2,574.00 | Perform research concerning federal tax consequences of 2013 Restructuring along with impact on IRS ruling / federal tax consequences of proposed EFH bankruptcy plan. |
| 05103201 | Tax Consulting Services | 20160509 | Miller, Ryan | Senior Manager - Tax | $ 845 | 1.1 | $ 929.50 | Analyze Section 1001 issue (.7) and email K&E re above (0.2); Call with T Maynes (K&E) re revised PLR submission re section 108 (0.2) |
| 05103201 | Tax Consulting Services | 20160509 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.1 | $ 1,386.00 | Continued research concerning federal tax consequences of 2013 Restructuring along with impact on IRS ruling / federal tax consequences of proposed EFH bankruptcy plan (as began earlier in the day) |
| 05103201 | Tax Consulting Services | 20160509 | Wheat, David | Partner - Tax | $ 560 | 3.6 | $ 2,016.00 | Performed tax research / analysis regarding non-recourse vs. recourse debt for certain IRS ruling |
| 05103201 | Tax Consulting Services | 20160509 | Wheat, David | Partner - Tax | $ 845 | 3.0 | $ 2,535.00 | Revised PLR submission re section 108 as of 5/9 (2.3); Communicate via email with K&E re revised PLR submission re section 108 ( 0.4); Conference call with K&E and client re above (0.3); |
| 05103201 | Tax Consulting Services | 20160510 | Laukhuff, Brittny | Manager - Tax | $ 845 | 2.1 | $ 1,774.50 | Review and reply to email from K&E re description of TCEH claims (0.2); review email and authority from B Laukhuff and R Miller (KPMG) re Section 108 PLR submission (0.3); review and analyze tax comments from creditor's counsel to PLR submission re section 108 (0.5); consider further revisions to section 108 submission (0.3); analyze potential changes in structure of spin-off raised by Paul Weiss for T First Lien Creditors (0.8) |
| 05103201 | Tax Consulting Services | 20160510 | Wheat, David | Partner - Tax | $ 560 | 1.0 | $ 560.00 | Review of updated IRS ruling provided by D. Wheat (KPMG) prior to filing |
| 05103201 | Tax Consulting Services | 20160511 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Review of creditors comments to IRS ruling prior to filing |
| 05103201 | Tax Consulting Services | 20160511 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Perform tax research / analysis regarding PLRs cited in IRS ruling |
| 05103201 | Tax Consulting Services | 20160511 | Laukhuff, Brittny | Manager - Tax | $ 660 | 2.5 | $ 1,650.00 | Research IRS rulings along with other authorities in connection with the certain IRS ruling request. |
| 05103201 | Tax Consulting Services | 20160511 | Miller, Ryan | Senior Manager - Tax | $ 845 | 1.1 | $ 929.50 | Analyze tax structure issues re possible N1 acquisition (.4) and communicate via email with K&E re above (0.3); consider potential revisions to Tax Matters Agreement (TMA) re above (0.4) |
| 05103201 | Tax Consulting Services | 20160511 | Wheat, David | Partner - Tax | $ 560 | 0.5 | $ 280.00 | Draft email communication to R. Miller and D. Wheat (KPMG) regarding tax research relating to IRS ruling |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160511 | Wheat, David | Partner - Tax | $ 845 | 3.8 | $ 3,211.00 | Revised Section 108 submission per comments from Paul Weiss (3.2); Communicate via email with K&E re revised 108 submission (0.4); review additional tax research performed by B Laukhuff (KPMG) re above (0.2); |
| 05103201 | Tax Consulting Services | 20160512 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Preparing perjury and penalty statement for. C. Howard (EFH) to attach to IRS ruling when filed |
| 05103201 | Tax Consulting Services | 20160512 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Email correspondence with D. Wheat (KPMG) regarding finalizing ruling for filing |
| 05103201 | Tax Consulting Services | 20160512 | Laukhuff, Brittny | Manager - Tax | $ 660 | 0.5 | $ 330.00 | Finalize draft of certain IRS ruling request in advance of submission to the IRS. |
| 05103201 | Tax Consulting Services | 20160512 | Miller, Ryan | Senior Manager - Tax | $ 845 | 3.7 | $ 3,126.50 | Prepare for conference call with Paul Weiss regarding PLR submission re 108 issue (0.2); Conference call with Paul Weiss and K&E re above (0.4); analyze revised structure raised by Paul Weiss and email K&E re above (0.3); review and reply to email from DDA counsel regarding PLR submission (0.3); review and revise PLR submission re various comments ( 1.2); review and reply to email from C Howard (EFH) re Public Utilities Commission (PUC) statements (0.2); Call with C. Howard (EFH) re above ( 0.4); consider issues re PUC testimony (0.5); Call IRS (F. Kelly) re PUC testimony (0.2) |
| 05103201 | Tax Consulting Services | 20160512 | Wheat, David | Partner - Tax | $ 560 | 0.5 | $ 280.00 | Preparing signature page for T. Maynes (K&E) to accompany IRS ruling when filed |
| 05103201 | Tax Consulting Services | 20160513 | Wheat, David | Partner - Tax | $ 560 | 1.0 | $ 560.00 | Review of K&E comments related to IRS ruling prior to filing |
| 05103201 | Tax Consulting Services | 20160513 | Wheat, David | Partner - Tax | $ 845 | 1.6 | $ 1,352.00 | Finalize Section 108 submission for IRS (0.9); Communicate via email with C Howard (EFH) re PUC testimony (0.2); Call with C Howard (EFH) re PUC testimony (0.5) |
| 05103201 | Tax Consulting Services | 20160516 | Wheat, David | Partner - Tax | $ 845 | 1.3 | $ 1,098.50 | Communicate via email with C Howard (EFH) re PUC testimony (0.5); review notes of IRS REIT conference and prior REIT submissions re PUC testimony (0.4); review prior REIT analysis re E&P issue and relevance to PUC testimony (0.4) |
| 05103201 | Tax Consulting Services | 20160517 | Wheat, David | Partner - Tax | $ 845 | 1.5 | $ 1,267.50 | Review REIT submissions and prepare for PUC testimony (0.4); review correspondence with IRS and notes re scope of PLR v. tax opinions (1.1) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160518 | Wheat, David | Partner - Tax | $ 845 | 5.7 | $ 4,816.50 | Address email from creditors and K&E re call with IRS regarding PLR (0.4); review email from K&E re Busted 351 schedule (.3) and analyze PLR and tax opinion issues re above (0.5); prepare for PUC testimony re tax issues (.4) and review email documentation from client re above (0.2);meeting with EFH (S Dore and C Howard) re above (1.3); prepare for call with IRS (0.5); Call with IRS regarding PLR issues (0.8); debrief C Howard (EFH) re above (0.5); prepare email to K&E (.4)and C Howard re above and prepare response to IRS requests (0.4) |
| 05103201 | Tax Consulting Services | 20160519 | Laukhuff, Brittny | Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Perform research / analysis concerning COBE requirement for tax-free spin-off |
| 05103201 | Tax Consulting Services | 20160519 | Miller, Ryan | Senior Manager - Tax | $ 845 | 3.8 | $ 3,211.00 | Communicate via email with K&E and Paul Weiss re response to IRS requests re EFH PLR (0.6); Call with K&E and Paul Weiss re above ( 0.5); Prepare response to IRS re above and related two part submission (0.9; Analyze tax opinion issues raised by IRS response and email K&E re above (0.4); Analyze tax issues re Busted 351 as it relates to IRS response (0.5); Review and reply to email from C Howard (EFH) and T Maynes (K&E) re COBE issue (0.6); review prior tax research and email R Miller (KPMG) re above (0.4); |
| 05103201 | Tax Consulting Services | 20160520 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with D. Wheat (KPMG) regarding E&P issues with spin off |
| 05103201 | Tax Consulting Services | 20160520 | Miller, Ryan | Senior Manager - Tax | $ 845 | 1.3 | $ 1,098.50 | Review prior research re COBE issues re above IRS response (.9) and Communicate via email with R Miller (KPMG) re above (.2); Call IRS regarding PLR request (0.2) |
| 05103201 | Tax Consulting Services | 20160520 | Wheat, David | Partner - Tax | $ 560 | 0.6 | $ 336.00 | Perform tax research / analysis E&P issues with spin off |
| 05103201 | Tax Consulting Services | 20160520 | Wheat, David | Partner - Tax | $ 845 | 4.4 | $ 3,718.00 | Prepare submission to IRS questions regarding PLR( 3.1 ); follow-up with K&E re above (1.3); |
| 05103201 | Tax Consulting Services | 20160520 | Wheat, David | Partner - Tax | $ 660 | 4.0 | $ 2,640.00 | Perform research concerning COBE requirement for tax free spin-off (2.1), Review, noting comments regarding supplemental PLR submission (1.9) |
| 05103201 | Tax Consulting Services | 20160522 | Wheat, David | Partner - Tax | $ 845 | 1.6 | $ 1,352.00 | Revise submission as of 5/22 to IRS regarding PLR request (0.9); Analyze tax issues re TCEH Settlement Claim (.5) and email K&E re claim (0.2) |
| 05103201 | Tax Consulting Services | 20160523 | Laukhuff, Brittny | Manager - Tax | $ 845 | 2.1 | $ 1,774.50 | Analyze tax treatment of TCEH Settlement Claim, simultaneously revising IRS submission re above (1.1); Communicate via email with K&E re above (0.2); Reply to email from client and K&E re status of transactions, including BK hearing, PUC developments and N1 acquisition (0.8) |
| 05103201 | Tax Consulting Services | 20160524 | Laukhuff, Brittny | Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Conference call with K&E to discuss proposed merger agreement (.7), follow-up research concerning potential tax implications (1.3) |

Exhibit A40
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Consulting Services | 20160524 | Miller, Ryan | Senior Manager - Tax | $ 845 | 4.2 | $ 3,549.00 | Review N1 term sheet along with proposed structure in order to analyze tax issues (2.1); Conference call with K&E re above (0.7); review and analyze N1 merger agreement in order to analyze tax issues (1.2); Communicate via email with K&E re structure issues (0.2) |
| 05103201 | Tax Consulting Services | 20160524 | Wheat, David | Partner - Tax | $ 560 | 1.0 | $ 560.00 | Review of updated IRS Submission at the request of D. Wheat (KPMG) prior to filing focusing on completeness |
| 05103201 | Tax Consulting Services | 20160525 | Laukhuff, Brittny | Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Communicate via email with D. Wheat (KPMG) concerning proposed merger transaction |
| 05103201 | Tax Consulting Services | 20160525 | Miller, Ryan | Senior Manager - Tax | $ 845 | 3.1 | $ 2,619.50 | Review revised Tax Matters Agreement (TMA) (.5) and email from K&E and client re above (0.1); review email re take back debt structure, prior tax research re above (0.8); review revised N1 merger agreement, analyzing tax issues re above (0.8); Communicate via email with K&E re above (0.2); prepare PLR submission re IRS questions (0.5); review and reply to email from IRS re additional documents (0.2) |
| 05103201 | Tax Consulting Services | 20160525 | Wheat, David | Partner - Tax | $ 560 | 0.5 | $ 280.00 | Drafting signature page for IRS Submission from C. Howard (EFH) and D. Wheat (KPMG) to accompany filing |
| 05103201 | Tax Consulting Services | 20160526 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.9 | $ 1,624.00 | Review of prior IRS submissions in connection with preparation of the tax opinion |
| 05103201 | Tax Consulting Services | 20160526 | Miller, Ryan | Senior Manager - Tax | $ 845 | 2.8 | $ 2,366.00 | Continue review of revised N1 Merger Agreement (0.9); prepare email to K&E re tax comments re above (0.4); Conference call with K&E re revised N1 Merger Agreement (0.4); Finalize response to IRS questions regarding PLR (1.1) |
| 05103201 | Tax Consulting Services | 20160526 | Wheat, David | Partner - Tax | $ 560 | 1.0 | $ 560.00 | Review of Supplemental IRS information submission for D. Wheat (KPMG) in order to get the ruling filed. |
| 05103201 | Tax Consulting Services | 20160526 | Wheat, David | Partner - Tax | $ 660 | 1.5 | $ 990.00 | Perform research concerning proposed merger transaction |
| 05103201 | Tax Consulting Services | 20160527 | Crain, Mariela | Senior Associate - Advisory | $ 845 | 1.3 | $ 1,098.50 | Review and analyze tax issue raised by Proskauer re possible new PLR ruling (0.8); Communicate via email with A Sexton (K&E) re above (0.5); |
| 90465668 | Tax Consulting Services | 20160601 | Wheat, David | Partner - Tax | $ 845 | 4.6 | $ 3,887.00 | Review potential tax risk factor for Disclosure Statement, simultaneously preparing tax comments, analysis for K&E (0.7); prepare email to C Howard (EFH) and T Maynes (K&E) regarding question from Citi on Disclosure Statement (0.5); prepare for upcoming call with IRS regarding private letter ruling (PLR) request (.6) and call with F. Kelly (IRS) regarding PLR request (.5); Follow-up with K&E and C Howard (EFH) regarding call with IRS (0.7); prepare for follow up call with F Kelly (IRS) regarding PLR (0.5); follow-up call with F Kelly and other advisors (0.9); call with T Maynes (K&E) regarding above (0.2) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160601 | Wheat, David | Partner - Tax | $ 845 | 3.0 | $ 2,535.00 | Analyze section 361 issue raised by IRS and prepare email to K&E re above (0.7); revise Disclosure Statement re tax issues as of 6/1 (2.0) and draft email to K&E re tax comments (0.3) |
| 90465668 | Tax Consulting Services | 20160602 | Wheat, David | Partner - Tax | $ 845 | 4.6 | $ 3,887.00 | Continue update of Disclosure Schedule (0.7); review CODI submission to IRS (0.2); call with F Kelly (IRS) prior to upcoming meeting in DC (0.6); email C. Howard (EFH) and T. Maynes- K&E to update regarding upcoming meeting with F Kelly (0.3); call with K&E re issues raised by Proskauer on PLR (0.3); analyze tax issues as of 6/2 (1.4); prepare two-part submission to IRS re PLR (1.5). |
| 90465668 | Tax Consulting Services | 20160602 | Wheat, David | Partner - Tax | $ 845 | 0.7 | $ 591.50 | Partner review of due dlligence report re Wishbone, noting comments (0.7) |
| 90465668 | Tax Consulting Services | 20160603 | Wheat, David | Partner - Tax | $ 845 | 3.2 | $ 2,704.00 | Continue from 6/2 to prepare two part submission to IRS (2.6); update N1 Merger Agreement based on review of same (0.6) |
| 90465668 | Tax Consulting Services | 20160603 | Wheat, David | Partner - Tax | $ 845 | 3.8 | $ 3,211.00 | Review, simultaneously revising CODI submission to IRS re conference of right (1.9), prepare email to T. Maynes (K&E) re previous (.2); analyze tax issue raised by Proskauer re specific case (1.4) and prepare email to K&E regarding same (.3) |
| 90465668 | Tax Consulting Services | 20160604 | Wheat, David | Partner - Tax | $ 845 | 4.2 | $ 3,549.00 | Review revised CODI ruling submission from K&E (0.2); review revised N1 Merger Agreement from C Howard (EFH) (0.2); continue to prepare two part submission to IRS specifically outline of PLR (2.9); prepare email to R Miller (KPMG) re further review and analysis of two part submission (0.9) |
| 90465668 | Tax Consulting Services | 20160605 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.2 | $ 2,352.00 | Senior Associate review of letter ruling draft provided on 6/4/16, concurrently noting comments |
| 90465668 | Tax Consulting Services | 20160606 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Perform 8821 preparation for D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160606 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.1 | $ 56.00 | Follow-up with C. Howard (EFH) regarding 8821 signature |
| 90465668 | Tax Consulting Services | 20160606 | Laukhuff, Brittny | Manager - Tax | $ 560 | 4.5 | $ 2,520.00 | Perform tax research, related analysis regarding CODI ruling for D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160606 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with D. Wheat (KPMG) regarding issues to be researched for CODI ruling |
| 90465668 | Tax Consulting Services | 20160606 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Perform director review of IRS ruling as of 6/6, simultaneously noting comments on draft IRS ruling |
| 90465668 | Tax Consulting Services | 20160606 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.8 | $ 2,128.00 | In order to update the current letter ruling draft, reviewed previous filings (e.g., memos, responses to information requests, etc.) |

Exhibit A40
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160606 | Wheat, David | Partner - Tax | $ 845 | 5.9 | $ 4,985.50 | Review simultaneously revising IRS submission re additional rulings under section 361, 357 and 1001 (1.9); draft email to K&E re above (1.1); review authorities re previous (0.6);  email B Lukhauff (KPMG) re above and further research and analysis (0.6); review.revise N1 merger agreement as of 6/6 (0.9); draft email to K&E re revised merger agreement  (0.2);  Update 2-part submission to IRS re PLR as of 6/6 (0.6) |
| 90465668 | Tax Consulting Services | 20160607 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review of IRS Submission as of 6/7 focusing on issues requiring further research |
| 90465668 | Tax Consulting Services | 20160607 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Perform tax research and analysis for D. Wheat (KPMG) regarding IRS Submission issues |
| 90465668 | Tax Consulting Services | 20160607 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up regarding signatures for IRS Submission |
| 90465668 | Tax Consulting Services | 20160607 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.9 | $ 2,574.00 | Performed senior manager review, noting comments on revised draft IRS PLR (3.4); Communicate via email concerning same with A. Wigmore (KPMG) and D. Wheat (KPMG) (.5) |
| 90465668 | Tax Consulting Services | 20160607 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.2 | $ 1,452.00 | Continued, from earlier in the day, senior manager review of draft IRS PLR documenting comments |
| 90465668 | Tax Consulting Services | 20160607 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Updated letter ruling draft based on comments provided by D. Wheat (KPMG) and R. Miller (KPMG) on 6/6 |
| 90465668 | Tax Consulting Services | 20160607 | Wheat, David | Partner - Tax | $ 845 | 2.2 | $ 1,859.00 | Additional follow-up with IRS re private letter ruling (0.2); communicate via email with R Milller (KPMG) re revisions to two part submission to IRS as of 6/7 (0.3); Review and revise CODI submission to IRS (0.4); Review and revise significant issue submission to IRS re PLR (0.9); follow-up via email with K&E re previous (0.4); prepare email to G Magill (KPMG) re Tax Opinion analysis (0.3) |
| 90465668 | Tax Consulting Services | 20160608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with D. Wheat (KPMG) regarding IRS Submission coordination and signatures |
| 90465668 | Tax Consulting Services | 20160608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Perform review of Paul Weiss comments to IRS Submission for D. Wheat (KPMG) as of 6/8 |
| 90465668 | Tax Consulting Services | 20160608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up via email with D. Wheat (KPMG) regarding Paul Weiss comments to IRS Submission |
| 90465668 | Tax Consulting Services | 20160608 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Perform research as precursor to drafting two part for IRS review on behalf of EFH |
| 90465668 | Tax Consulting Services | 20160608 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Perform review, noting comments to memorandum on cancellation of indebtedness rulings provided by K&E as of 6/8 |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160608 | Wheat, David | Partner - Tax | $ 845 | 3.1 | $ 2,619.50 | Update two part submission per comments from R Miller (KPMG) as of 6/8 (1.6); incorporate legal entity simplification (LESS) step plan into IRS two part submission (0.9); reply to email from K&E re IRS submissions (0.2); review revised tax matters agreement (TMA) (0.2); draft email to K&E and client re IRS conference of right (0.2) |
| 90465668 | Tax Consulting Services | 20160609 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.5 | $ 2,310.00 | Begin to draft certain sections of two part for IRS review on behalf of EFH |
| 90465668 | Tax Consulting Services | 20160609 | Wigmore, Andrew | Manager - Tax | $ 560 | 5.0 | $ 2,800.00 | Continued to update letter ruling draft based on comments provided by D. Wheat (KPMG) and R. Miller (KPMG) on 6/6 |
| 90465668 | Tax Consulting Services | 20160609 | Wheat, David | Partner - Tax | $ 845 | 1.1 | $ 929.50 | Analyze taxable transaction structure from Paul Weiss (.5) and email K&E re same (0.1); review new IRS regulations focusing on impact on PLR (0.3) review language for Disclosure Statement re PLR issue and email K&E re above (0.2) |
| 90465668 | Tax Consulting Services | 20160610 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continue from 6/9 to draft certain sections of two part for IRS review on behalf of EFH |
| 90465668 | Tax Consulting Services | 20160610 | Wheat, David | Partner - Tax | $ 845 | 3.6 | $ 3,042.00 | Call with Chadbourne and client re N1 tax due diligence (1.1); review and revise CODI submission to IRS re conference of right ( 0.6); review IRS submission re significant issues in PLR ( 0.4); finalize (.7) and email submissions to IRS (0.1); update two part submission to IRS re PLR (.5) and email R Miller (KPMG) re further revisions (0.2); |
| 90465668 | Tax Consulting Services | 20160611 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Draft email to G Gallagher (K&E) re B1 structure issues (0.4) |
| 90465668 | Tax Consulting Services | 20160612 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Draft certain components of two part for IRS review on behalf of EFH. |
| 90465668 | Tax Consulting Services | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Preparation of 8821 for conference of right with IRS on 6/15 |
| 90465668 | Tax Consulting Services | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Provide private letter ruling submission assistance to D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160613 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Discussion with D. Wheat (KPMG) re revisions to two part submission for IRS as of 6/13 (1.0) |
| 90465668 | Tax Consulting Services | 20160613 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.8 | $ 2,128.00 | Updated letter ruling draft as of 6/10/16 based on additional comments received |
| 90465668 | Tax Consulting Services | 20160613 | Wheat, David | Partner - Tax | $ 845 | 4.3 | $ 3,633.50 | Research recent PLRs for application to EFH PLR (0.2); continue to prepare private letter ruling two part for IRS (3.1); Discussion with R Miller (KPMG) re revisions to two part as of 6/13 (1.0) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160613 | Wheat, David | Partner - Tax | $ 845 | 1.8 | $ 1,521.00 | Review LESS slides re integration with two part submission to IRS (1.1); call with L Meyercord (TK) re same (0.3); prepare for conference of right with IRS on 108 issue re PLR (0.4) |
| 90465668 | Tax Consulting Services | 20160614 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Perform tax research and analysis regarding character of certain gain for D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160614 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Prepared review documentation for D. Wheat (KPMG) for conference of right with IRS on 6/15 |
| 90465668 | Tax Consulting Services | 20160614 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continue from 6/13 drafting components of two part for IRS review on behalf of EFH. |
| 90465668 | Tax Consulting Services | 20160614 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Updated letter ruling draft based on additional comments received as of 6/13/16 |
| 90465668 | Tax Consulting Services | 20160614 | Wheat, David | Partner - Tax | $ 845 | 4.7 | $ 3,971.50 | Prepare for Conference of right meeting with IRS (3.5); draft email to C. Howard (EFH) and K&E regarding same (.6); draft email to IRS, client, K&E and creditor's counsel regarding discussion points for pre-meeting, IRS conference (0.6) |
| 90465668 | Tax Consulting Services | 20160614 | Wheat, David | Partner - Tax | $ 845 | 1.4 | $ 1,183.00 | Review taxable separation proposal from Paul Weiss focusing on impact on conference with IRS (0.6); revise two part submission to IRS re PLR as of 6/14 (0.5); review LESS slides with respect to above (0.3); |
| 90465668 | Tax Consulting Services | 20160614 | Wheat, David | Partner - Tax | $ 845 | 2.1 | $ 1,774.50 | Review and revise proposed language in Disclosure Statement re PLR and related matters as of 6/14 (0.7); email K&E re previous (0.2); |
| 90465668 | Tax Consulting Services | 20160615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Review revised private letter ruling (two-part) |
| 90465668 | Tax Consulting Services | 20160615 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continue to draft components of two part for IRS review on behalf of EFH (1.0), senior manager review A. Wigmore (KPMG) revisions (1.0) |
| 90465668 | Tax Consulting Services | 20160615 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.3 | $ 2,408.00 | Updated letter ruling draft as of 6/14/16 based on additional comments received |
| 90465668 | Tax Consulting Services | 20160615 | Wheat, David | Partner - Tax | $ 845 | 6.2 | $ 5,239.00 | Continue from 6/14 to prepare for Conference of Right with IRS (1.7); attend pre meeting regarding same with K&E, client and various tax counsel (2.0);  Meet with IRS for Conference of Right at IRS National Office (1.7);  post-meeting discussion with client and K&E (0.8) |
| 90465668 | Tax Consulting Services | 20160615 | Wheat, David | Partner - Tax | $ 845 | 1.3 | $ 1,098.50 | Prepare email summary regarding conference of right with IRS for client and K&E (0.6);  begin preparation of response to IRS questions from Conference (0.7) |
| 90465668 | Tax Consulting Services | 20160616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed tax research, analysis regarding IRS supplemental information letter issues |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Prepare IRS supplemental information letter as of 6/16 for D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Incorporate changes provided by K&E team into supplemental information letter |
| 90465668 | Tax Consulting Services | 20160616 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Complete draft of IRS two part for review by K&E. |
| 90465668 | Tax Consulting Services | 20160616 | Wheat, David | Partner - Tax | $ 845 | 3.5 | $ 2,957.50 | Continue preparation of submission to IRS re responses to questions raised at Conference of Right (3.1); email B Okun (Paul Weiss) re above (0.2); email K&E and Akiin Gump re Conference of Right (0.2) |
| 90465668 | Tax Consulting Services | 20160616 | Wheat, David | Partner - Tax | $ 845 | 2.4 | $ 2,028.00 | Review and revise two part submission to IRS as of 6/16 |
| 90465668 | Tax Consulting Services | 20160617 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Reviewed changes made by K&E tax team as of 6/17 with respect to the IRS Supplemental response |
| 90465668 | Tax Consulting Services | 20160617 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Follow-up via email with K&E tax team regarding IRS Supplemental response |
| 90465668 | Tax Consulting Services | 20160617 | Wheat, David | Partner - Tax | $ 845 | 1.4 | $ 1,183.00 | Continue from 6/16 to prepare response to IRS questions from Conference of Right (0.7); follow-up with T Maynes (K&E) re tax issues for B1 structure (0.3); review proposal for acquisition  (0.4) |
| 90465668 | Tax Consulting Services | 20160618 | Wheat, David | Partner - Tax | $ 845 | 3.5 | $ 2,957.50 | Review K&E revised version of IRS submission per Conference of Right (2.5) and email K&E re same (.3); review revised N1 Merger Agreement as of 6/18 (.5) and email K&E re same (0.2) |
| 90465668 | Tax Consulting Services | 20160619 | Wheat, David | Partner - Tax | $ 845 | 0.6 | $ 507.00 | Update K&E's revised version of IRS submission re Conference of Right (0.3); review revised Plan Support Agreement and email K&E re tax issues re above (0.3) |
| 90465668 | Tax Consulting Services | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Prepared penalties and perjury statement for EFH supplemental submission |
| 90465668 | Tax Consulting Services | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Prepared IRS Supplemental submission for D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review changes made by K&E as of 6/20 to IRS Supplemental submission |
| 90465668 | Tax Consulting Services | 20160620 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Conference call with D. Wheat (KPMG), EFH, and K&E regarding COBE requirement (.8), follow-up research re same (1.2) |
| 90465668 | Tax Consulting Services | 20160620 | Wheat, David | Partner - Tax | $ 845 | 3.4 | $ 2,873.00 | Follow-up with C Howard (EFH) and K&E re COBE issues re coal plants (0.8); analyze COBE tax issues 0.5); review and revise COBE submission to IRS as of 6/20 (0.6); review revised N1 Merger Agreement and issues list re above (0.6); review TMA and issues list re above (0.4); review B1 bid for EFH focusing on tax issues (0.5) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160621 | Laukhuff, Britty | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Prepared final submission to IRS |
| 90465668 | Tax Consulting Services | 20160621 | Laukhuff, Britty | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Perform final review of revised IRS supplemental submission |
| 90465668 | Tax Consulting Services | 20160621 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.7 | $ 2,072.00 | Perform senior associate review, noting comments to letter ruling provided by K&E as of 6/21 |
| 90465668 | Tax Consulting Services | 20160621 | Wheat, David | Partner - Tax | $ 845 | 2.4 | $ 2,028.00 | Continue review of B1 bid (.5) and email K&E re tax issues list (0.3); Finalize and submit to IRS response to questions from Conference of Right (0.8); Follow-up with IRS (F Kelly) re above (0.2); prepare summary of COBE issue for C Howard (EFH) (0.6) |
| 90465668 | Tax Consulting Services | 20160622 | Laukhuff, Britty | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Reviewed amended disclosure statement filed 6/10 regarding active trade or business information. |
| 90465668 | Tax Consulting Services | 20160622 | Wheat, David | Partner - Tax | $ 845 | 3.1 | $ 2,619.50 | Review and revise N1 Merger Agreement re tax issues as of 6/22 (1.1); review and revise B1 Merger Agreement re tax issues as o 6/22 (0.7); analyze COBE issues per emails from C Howard (EFH) and call with C Howard re above (0.7); prepare email to K&E re IRS Submissions as of 6/22 (0.2); review revised LESS slides from L Meyercord (TK) (0.2); review and reply to email from C Howard (EFH) re application of proposed 385 regulations to TCEH after spin (0.2) |
| 90465668 | Tax Consulting Services | 20160623 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Continue research, corresponding analysis re COI issue for purposes of IRS Ruling |
| 90465668 | Tax Consulting Services | 20160623 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Continue review, noting comments to letter ruling provided by K&E as of 6/21 |
| 90465668 | Tax Consulting Services | 20160623 | Wheat, David | Partner - Tax | $ 845 | 4.1 | $ 3,464.50 | Review revised B1 merger agreement as of 6/23 (0.3);  Review revised N1 merger agreement as of 6/23, analyzing potential tax issues re PLR request (2.5); email K&E re previous (0.9); call with C Howard (EFH) re above (0.4) |
| 90465668 | Tax Consulting Services | 20160624 | Hoffenberg, Mark | Partner - WNT | $ 845 | 0.3 | $ 253.50 | Meeting with D. Wheat (KPMG) re PLR strategy in light of planned acquisition of distributing |
| 90465668 | Tax Consulting Services | 20160624 | Wheat, David | Partner - Tax | $ 845 | 4.9 | $ 4,140.50 | Review and revise N1 merger agreement re tax issues as of 6/24 (1.9); Follow-up with with T Maynes (K&E) re potential impact of N1 merger agreement on PLR request (0.5); analyze potential impact on PLR (0.5) and call with M Hoffenberg (KPMG) re above (0.3); call with F Kelly (IRS) re above  (0.6);  prepare email to C Howard (EFH) and T Maynes (K&E) re above  (0.4); review and revise supplemental CODI submission to IRS per request from Paul Weiss (0.5)  and email comments to K&E (0.2) |
| 90465668 | Tax Consulting Services | 20160625 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Prepare for call with C Howard (EFH) and T Maynes (K&E) re PLR request |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Consulting Services | 20160626 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Revise B1 Merger Agreement re tax issues as of 6/26 |
| 90465668 | Tax Consulting Services | 20160627 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Update two part submission for IRS as of 6/27 |
| 90465668 | Tax Consulting Services | 20160628 | Wheat, David | Partner - Tax | $ 845 | 2.1 | $ 1,774.50 | Call with T Maynes (K&E) re tax structure issues as of 6/28 (0.3); prepare for (.9) and attend conference call with IRS re PLR (.3); debrief call with K&E and C. Howard (EFH) re IRS PLR call (0.3); review and revise submission to IRS re CODI issue as of 6/28  (0.3) |
| 90465668 | Tax Consulting Services | 20160629 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Assisted D. Wheat (KPMG) with submission to IRS as of 6/29 |
| 7921046 | Tax Consulting Services | 20160629 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Finalize submission as of 6/29 to IRS at request of D. Wheat (KPMG) |
| 90465668 | Tax Consulting Services | 20160629 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Document comments on draft two-part submission (1.5), email D Wheat and K&E regarding the same (.3) |
| 90465668 | Tax Consulting Services | 20160629 | Wheat, David | Partner - Tax | $ 845 | 4.2 | $ 3,549.00 | Revise CODI submission for IRS as of 6/29 (1.7); call with C Wojay (IRS) re above issues (0.6); Prepare email to C. Howard (EFH) and K&E re CODI submission (0.4); analyze Section 1001 tax issues re previous (0.4); Update two part submission to IRS re above (1.1) |
| 90465668 | Tax Consulting Services | 20160630 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.3 | $ 1,848.00 | Draft memorandum on legal entity simplification steps and expected federal tax consequences |
| 90465668 | Tax Consulting Services | 20160630 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.2 | $ 1,792.00 | Continue from earlier drafting  memorandum on legal entity simplification steps and expected federal tax consequences |
| 90465668 | Tax Consulting Services | 20160630 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Senior manager review of draft IRS two-part as of 6/30 |
| 90465668 | Tax Consulting Services | 20160630 | Wheat, David | Partner - Tax | $ 845 | 3.6 | $ 3,042.00 | Review LESS slides, simultaneously drafting memo to client re same (0.7);  Call with B. Bloom (EFH), L. Meyercord (TK) and A. Wigmore (KPMG) re preparation of LESS memo and review of transaction documentation (0.5);  revise two part submission to IRS as of 6/30 (2.2); follow-up with IRS re two part submission as of 6/30 (0.2) |
| 7921046 | Tax Consulting Services | 20160705 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Performed review of legal entity simplification (LESS) presentation as of 7/5, simultaneously analyzing tax structure issues for memo to client (0.7); prepare email to IRS (F Kelly) regarding private letter ruling (PLR) issues (0.2) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160706 | Wheat, David | Partner - Tax | $ 845 | 1.4 | $ 1,183.00 | Review continuity of interest (COI) summaries from N1 and communicate via email with client K&E regarding same ( 0.4); analyze original issue discount (OID) tax issues re Applicable High Yield Discount Obligation (AHYDO) deduction and conference call with K&E and J Zelnik (KPMG) regarding above (0.6); analyze tax issues re possible opinion to N1 regarding above, draft email to J Zelnik (KPMG) regarding same. (0.4) |
| 7921046 | Tax Consulting Services | 20160707 | Chen, Sam | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Perform research regarding AHYDO / payment of OID issue with respect to exchange of debt for cash, receivable agreement, and stock in subsidiary (spun off) in bankruptcy proceeding. |
| 7921046 | Tax Consulting Services | 20160707 | Wheat, David | Partner - Tax | $ 845 | 0.7 | $ 591.50 | Review analysis from G Gallagher (K&E) re OID deduction issues raised by NEE's counsel (0.3); review draft memo as of 7/7 to EFH re LESS, simultaneously noting comments to A Wigmore (KPMG) regarding same (0.4) |
| 7921046 | Tax Consulting Services | 20160708 | Wheat, David | Partner - Tax | $ 845 | 1.3 | $ 1,098.50 | Prepare for call with IRS (F Kelly) (0.3); call with IRS (F Kelly and J Wang) regarding PLR request (0.5); draft email to K&E and client re call with IRS (0.4); conference call with Paul Weiss, K&E and C. Howard & B. Bloom (EFH) regarding above (0.5) |
| 7921046 | Tax Consulting Services | 20160708 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Draft letter ruling section on continuity of interest / debt modification |
| 7921046 | Tax Consulting Services | 20160709 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Research questions relating to draft PLR as of 7/9. |
| 7921046 | Tax Consulting Services | 20160709 | Wheat, David | Partner - Tax | $ 845 | 1.1 | $ 929.50 | Respond to email from IRS regarding PLR as of 7/9  (0.3); prepare email to client and K&E regarding communications with IRS regarding PLR (0.3); prepare response to IRS questions re two part as of 7/9 (0.5) |
| 7921046 | Tax Consulting Services | 20160710 | Chen, Sam | Senior Manager - Tax | $ 660 | 1.2 | $ 792.00 | Continue (from 7/7) research regarding AHYDO/OID payment issue with respect to exchange of debt for cash, receivable agreement, and stock in subsidiary (spun off) in bankruptcy proceeding. |
| 7921046 | Tax Consulting Services | 20160710 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.1 | $ 726.00 | Prepare response to questions regarding draft PLR based on 7/9 research. |
| 7921046 | Tax Consulting Services | 20160710 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Continue (from 7/9) preparation of response to IRS questions regarding two part (0.4) |
| 7921046 | Tax Consulting Services | 20160711 | Chen, Sam | Senior Manager - Tax | $ 660 | 1.7 | $ 1,122.00 | Continue to perform research regarding AHYDO/OID payment issue with respect to exchange of debt for cash, receivable agreement, and stock in subsidiary (spun off) in bankruptcy proceeding (from 7/10) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160711 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Begin research (1.8) and draft memo regarding US federal income tax consequences of LESS planning (1.2) |
| 7921046 | Tax Consulting Services | 20160711 | Wheat, David | Partner - Tax | $ 845 | 4.4 | $ 3,718.00 | Prepare email to IRS (F. Kelly) regarding change in structure ( 0.6); continue drafting response to IRS questions regarding PLR draft (3.8) |
| 7921046 | Tax Consulting Services | 20160711 | Wheat, David | Partner - Tax | $ 845 | 1.8 | $ 1,521.00 | Review BHE merger agreement (1.0) and communicate via email with K&E re issues list (0.4); review and revise Confidential Information Memorandum (CIM) regarding Tax Receivables Agreement (TRA) and email client regarding above (0.4) |
| 7921046 | Tax Consulting Services | 20160712 | Chen, Sam | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Discussion with J. Zelnik (KPMG) regarding section 267, AHYDO rules with respect to EFH scenario |
| 7921046 | Tax Consulting Services | 20160712 | Chen, Sam | Senior Manager - Tax | $ 660 | 2.3 | $ 1,518.00 | Perform research regarding AHYDO/OID payment issues (application of payment ordering rule, and when to evaluate section 267 relationship for related party obligation). |
| 7921046 | Tax Consulting Services | 20160712 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.5 | $ 1,650.00 | Continue from 7/11 research (1.0) and drafting memo regarding US federal income tax consequences of LESS planning (1.5). |
| 7921046 | Tax Consulting Services | 20160712 | Wheat, David | Partner - Tax | $ 845 | 2.7 | $ 2,281.50 | Complete response to IRS questions regarding PLR request (1.4); review LESS slides as of 7/12, prepare memo to client regarding same (0.5); review prior research and reply to B Bloom (EFH) re Texas tax research re spin-off (0.4); review revised BHE agreement as of 7/12 (0.4) |
| 7921046 | Tax Consulting Services | 20160712 | Zelnik, Jonathan | Partner - Tax | $ 845 | 2.0 | $ 1,690.00 | Discussion with S. Chen (KPMG) regarding section 267, AHYDO rules with respect to EFH scenario |
| 7921046 | Tax Consulting Services | 20160713 | Chen, Sam | Senior Manager - Tax | $ 660 | 1.4 | $ 924.00 | Continued (from 7/12) researching AHYDO/OID payment issues (application of payment ordering rule, and when to evaluate section 267 relationship for related party obligation). |
| 7921046 | Tax Consulting Services | 20160713 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.4 | $ 1,584.00 | Continue to research (.5) and draft memo regarding US federal income tax consequences of LESS planning (1.9) from 7/12 |
| 7921046 | Tax Consulting Services | 20160713 | Wheat, David | Partner - Tax | $ 845 | 3.6 | $ 3,042.00 | Review email communication from K&E re tax issues regarding BHE merger agreement as of 7/13 (0.2); review prior research regarding Texas margin tax issues regarding spin-off and draft email to B Bloom (EFH) and R Miller (KPMG) regarding preparation of memo regarding above (0.7); draft memo as of 7/13 to client regarding tax consequences of LESS restructuring (2.4) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160714 | Miller, Ryan | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Continue researching (.4) and drafting memo regarding US federal income tax consequences of LESS planning (from 7/13) (1.3). Draft memo regarding Texas Margin Tax implications of proposed bankruptcy restructuring (2.3). |
| 7921046 | Tax Consulting Services | 20160714 | Wheat, David | Partner - Tax | $ 845 | 1.6 | $ 1,352.00 | Review and reply to email from B Bloom re Texas margin tax issues re spin-off (0.3); call with B Bloom (EFH) regarding Texas margin tax issues re spin-off (0.2); analyze tax issue regarding above and prepare email to client and K&E regarding above (0.7); call with F Kelly (IRS) as of 7/14 regarding PLR request (0.4); |
| 7921046 | Tax Consulting Services | 20160714 | Wheat, David | Partner - Tax | $ 845 | 4.4 | $ 3,718.00 | Review proposed regulations on spin-offs for impact on TCEH spin-off (.5) draft email to K&E and client regarding above (0.4); analyze restructuring tax issues surfaced re legal entity simplification (2.0) and prepare memorandum to client regarding same (0.9); conference with G Magill (KPMG) regarding above (0.6) |
| 7921046 | Tax Consulting Services | 20160715 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.9 | $ 1,254.00 | Prepare first draft of memo concerning US federal income tax consequences of LESS plan (1.9) |
| 7921046 | Tax Consulting Services | 20160715 | Miller, Ryan | Senior Manager - Tax | $ 660 | 4.1 | $ 2,706.00 | Prepare first draft of Texas Margin Tax memo |
| 7921046 | Tax Consulting Services | 20160715 | Wheat, David | Partner - Tax | $ 845 | 3.2 | $ 2,704.00 | Prepare memo to client re Texas margin tax consequences of spin-off (1.3); update memo as of 7/15 to client re LESS restructuring (0.6); review revised N1 Plan, communicate via email re Merger Agreement (0.4); 7/15 call with F Kelly (IRS) regarding PLR request (0.5); communicate via email with client, K&E regarding F. Kelly (IRS) call (0.3); analyze tax issues regarding revised N1 Plan (0.2) |
| 7921046 | Tax Consulting Services | 20160717 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Draft Texas Margins Tax memo. |
| 7921046 | Tax Consulting Services | 20160717 | Wiseman, Lori | Managing Director - Tax | $ 525 | 1.5 | $ 787.50 | Specialist review of memo prepared by R. Miller (KPMG) regarding Texas margin tax consequences of the spin-off and Project Less steps |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160718 | Wheat, David | Partner - Tax | $ 845 | 3.4 | $ 2,873.00 | Review revised NEE merger agreement as of 7/18 (0.5); discussion with A Sexton (K&E) regarding above (0.4); discussion with L Wiseman (KPMG) regarding memo to client and Texas state tax issues regarding spin-off (0.7); communicate via email with Paul Weiss regarding call with IRS (0.2); call with F Kelly (IRS) as of 7/18 regarding PLR request (0.8); Analyze tax issues raised by F Kelly (IRS), simultaneously drafting email to K&E and client regarding same (0.8) |
| 7921046 | Tax Consulting Services | 20160718 | Wiseman, Lori | Managing Director - Tax | $ 525 | 2.6 | $ 1,365.00 | Continued from 7/17 specialist review of memo prepared by R. Miller (KPMG) regarding Texas margin tax consequences of the spin-off and Project Less steps |
| 7921046 | Tax Consulting Services | 20160718 | Wiseman, Lori | Managing Director - Tax | $ 525 | 0.7 | $ 367.50 | Discussion with D. Wheat (KPMG) regarding memo to client re Texas state tax issues re spin-off (0.7) |
| 7921046 | Tax Consulting Services | 20160719 | Miller, Ryan | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Updated LESS analysis of US federal income tax consequences as of 7/19 based on review consequences |
| 7921046 | Tax Consulting Services | 20160720 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Preparation of 8821 per request of as of 7/20 in advance of D. Wheat (KPMG) IRS conference |
| 7921046 | Tax Consulting Services | 20160720 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.6 | $ 1,716.00 | Continue drafting LESS analysis of US federal income tax consequences |
| 7921046 | Tax Consulting Services | 20160720 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.5 | $ 1,650.00 | Review draft PLR received from the IRS, simultaneously documenting comments  as of 7/20 |
| 7921046 | Tax Consulting Services | 20160720 | Wheat, David | Partner - Tax | $ 845 | 3.0 | $ 2,535.00 | Review revised NEE merger agreement (2.6) communicate via email re tax issues regarding above (0.4); Communicate via email with IRS, K&E and other counsel re call with IRS (0.5); Communicate via email with IRS regarding PLR draft (0.4) |
| 7921046 | Tax Consulting Services | 20160720 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Revised letter ruling draft as of 7/19/16 (1.0); began drafting memorandum on legal entity simplification tax consequences (2.5) |
| 7921046 | Tax Consulting Services | 20160721 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.7 | $ 1,782.00 | Consolidate responses to draft of PLR received from the IRS |
| 7921046 | Tax Consulting Services | 20160721 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Complete second draft of LESS analysis of US federal income tax consequences |
| 7921046 | Tax Consulting Services | 20160721 | Wheat, David | Partner - Tax | $ 845 | 2.6 | $ 2,197.00 | Prepare for upcoming conference call with F. Kelly (IRS) regarding PLR (1.6); conference call with IRS regarding PLR (1.0). |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160721 | Wheat, David | Partner - Tax | $ 845 | 3.6 | $ 3,042.00 | Prepare submission to IRS re draft PLR (2.6) and communicate via email K&E regarding same (.6) review documentation from K&E and client re NEE and BHE agreement as of 7/21 (0.4) |
| 7921046 | Tax Consulting Services | 20160721 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Additional updates to letter ruling draft as of 7/20/16 (1.0); continued drafting memorandum on legal entity simplification tax consequences (1.0) |
| 7921046 | Tax Consulting Services | 20160722 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Perform analysis of LESS steps |
| 7921046 | Tax Consulting Services | 20160722 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.4 | $ 2,244.00 | Draft updates to US federal income tax analysis as of 7/22 |
| 7921046 | Tax Consulting Services | 20160722 | Wheat, David | Partner - Tax | $ 845 | 2.6 | $ 2,197.00 | Finalize response to IRS re questions regarding PLR as of 7/22 (0.5); communicate via email with IRS regarding same (0.2), communicate via email with IRS re subsequent questions (0.3); prepare subsequent response to address additional IRS questions (1.6). |
| 7921046 | Tax Consulting Services | 20160722 | Wheat, David | Partner - Tax | $ 845 | 4.4 | $ 3,718.00 | Update LESS memo for client as of 7/22 to provide to client (4.4) |
| 7921046 | Tax Consulting Services | 20160722 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Continued (from 7/21) updates to letter ruling draft |
| 7921046 | Tax Consulting Services | 20160723 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Review revised NEE merger agreement along with email from client and K&E regarding same. |
| 7921046 | Tax Consulting Services | 20160724 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Review email communication from C Howard (EFH) re NEE and BHE proposals |
| 7921046 | Tax Consulting Services | 20160725 | Wheat, David | Partner - Tax | $ 845 | 3.1 | $ 2,619.50 | Review and revise LESS memo as of 7/25 (1.2); review current draft of the tax matters agreement (TMA) (0.4); follow-up with IRS regarding PLR (0.4); review draft PLR request as of 7/25 (.9) and communicate via email with KE/client regarding above (.2) |
| 7921046 | Tax Consulting Services | 20160726 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform manager review of revisions to draft PLR as of 7/26 prior to IRS comments. |
| 7921046 | Tax Consulting Services | 20160726 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.9 | $ 1,254.00 | Assisted D. Wheat (KPMG) with filing submissions with the IRS relating to obtaining PLR (.9).  Further research (.3) and analysis regarding US federal income tax (.7) consequences of proposed LESS steps. |
| 7921046 | Tax Consulting Services | 20160726 | Wheat, David | Partner - Tax | $ 845 | 0.7 | $ 591.50 | Analyze COI issues raised by Paul Weiss as of 7/26 (.5) and review research from A. Wigmore KPMG (0.2) |
| 7921046 | Tax Consulting Services | 20160726 | Wheat, David | Partner - Tax | $ 845 | 5.9 | $ 4,985.50 | Review PLR draft as of 7/26 (1.3) prepare submissions to IRS regarding above (1.0); additional communication via email with IRS regarding same (1.5); Communicate via email with Paul Weiss and K&E regarding PLR draft  (2.1) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Tax Consulting Services | 20160726 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.2 | $ 1,232.00 | Conference call with F. Kelly (IRS) to discuss letter ruling representations (.5) ; updated letter ruling representations as of 7/26 based on call with IRS (1.7) |
| 7921046 | Tax Consulting Services | 20160726 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 4.3 | $ 1,806.00 | Perform research of PLRs regarding corporation to LLC conversion along with liquidation re-incorporation doctrine (2.0). Drafting of parentheticals to include in footnotes (2.3) |
| 7921046 | Tax Consulting Services | 20160727 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.6 | $ 2,376.00 | Analysis of assets/liabilities for certain EFH subsidiaries (1), analysis of tax consequences of merging/converting/dissolving such entities (1.6), email to engagement team regarding the same (.5). Facilitate submission to IRS concerning PLR (.5) |
| 7921046 | Tax Consulting Services | 20160727 | Wheat, David | Partner - Tax | $ 845 | 5.1 | $ 4,309.50 | Additional communication as of 7/27 with IRS regarding PLR request (0.9); prepare for conference call (.8) and conference call with IRS regarding PLR request (1.0); review and analyze proposed rulings from IRS (2.4); |
| 7921046 | Tax Consulting Services | 20160727 | Wheat, David | Partner - Tax | $ 845 | 1.0 | $ 845.00 | Review of revised NEE merger agreement as of 7/27 (0.5); revise LESS memo as of 7/27 (0.5) |
| 7921046 | Tax Consulting Services | 20160727 | Wigmore, Andrew | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Additional call with IRS to discuss letter ruling representations (.4); performed further updates to letter ruling representations based on 7/27 call (.6) |
| 7921046 | Tax Consulting Services | 20160728 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Analyze mothballing coal-related operations going forward, potential impact on COBE requirement. |
| 7921046 | Tax Consulting Services | 20160728 | Wheat, David | Partner - Tax | $ 845 | 6.1 | $ 5,154.50 | Additional discussion with IRS regarding PLR as of 7/28 (1.9); discussion with K&E and client regarding previous (1.4); review final PLR (1.0) and follow-up with client and K&E regarding above (0.6);Follow-up discussion with K&E re NEE deal (1.2) |
| 7921046 | Tax Consulting Services | 20160728 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Continued to update legal entity simplification analysis for information on intercompany obligations as provided by EFH as began earlier in the day. |
| 7921046 | Tax Consulting Services | 20160728 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Update legal entity simplification analysis for information on intercompany obligations as provided by EFH |
| 7921046 | Tax Consulting Services | 20160729 | Wheat, David | Partner - Tax | $ 845 | 2.3 | $ 1,943.50 | Call with K&E re NEE merger (0.7); additional follow-up with K&E and IRS (F Kelly) regarding PLR (0.9); attend EFH Board Meeting (0.7). |
| 7921046 | Tax Consulting Services | 20160729 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Finalized memorandum on legal entity simplification steps along with expected federal tax consequences |
| 08234112 | Tax Consulting Services | 20160801 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Prepared Omnibus Penalties of Perjury Statement as of 8/1 as requested by the IRS. |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Tax Consulting Services | 20160801 | Wheat, David | Partner - Tax | $ 845 | 1.1 | $ 929.50 | Respond to email from IRS (F. Kelly) regarding EFH submissions as of 8/1 (0.2); partner review of 10-Q (.5 )and email with client and K&E re same (0.1); communication with client and K&E regarding Tax Receivables Agreement (TRA) and AG meeting (0.3) |
| 08234112 | Tax Consulting Services | 20160801 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.8 | $ 2,128.00 | Updated LESS (legal entity simplification) memorandum as of 8/1 addressing pre-emergence restructuring steps. |
| 08234112 | Tax Consulting Services | 20160803 | Wheat, David | Partner - Tax | $ 845 | 4.6 | $ 3,887.00 | Updated EFH Disclosure Statement & Plan as of 8/3 (3.3); additional communication with K&E and KPMG (via email) regarding tax opinion related to ATB issue (1.3) |
| 08234112 | Tax Consulting Services | 20160809 | Wheat, David | Partner - Tax | $ 845 | 2.9 | $ 2,450.50 | Analyze tax issues related to LESS restructuring based on updated facts as of 8/9 (1.7);documented revisions required to memo with regards to same (1.2). |
| 08234112 | Tax Consulting Services | 20160809 | Wigmore, Andrew | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Updated LESS memo based on review comments provided by D. Wheat (KPMG) on 8-9-16. |
| 08234112 | Tax Consulting Services | 20160810 | Wheat, David | Partner - Tax | $ 845 | 1.3 | $ 1,098.50 | Review redacted PLR from IRS (.4), email with K&E and client regarding same (0.1); updated LESS memo per additional facts received from client as of 8/10/16 (0.8) |
| 08234112 | Tax Consulting Services | 20160811 | Wheat, David | Partner - Tax | $ 845 | 0.7 | $ 591.50 | Communicate via email with K&E and client re redacting PLR (0.5); email C. Howard and B. Bloom (both EFH) regarding follow up issues related to PLR (0.2) |
| 08234112 | Tax Consulting Services | 20160812 | Wheat, David | Partner - Tax | $ 845 | 1.2 | $ 1,014.00 | Further communication via email with client and K&E regarding PLR redactions (0.3); revised LESS memo accordingly as of 8/12 (0.9) |
| 08234112 | Tax Consulting Services | 20160815 | Wheat, David | Partner - Tax | $ 845 | 3.4 | $ 2,873.00 | Review email from C. Howard (EFH) (.2)and follow-up call with C Howard re upcoming testimony (0.4); email communication with client and K&E re redacted PLR (0.4); prepare for and attend call with IRS re same (0.6); draft email to IRS re potential redaction (0.3); revised LESS memo with specific regards to same (1.3); draft email to K&E and client regarding busted 351 (0.2) |
| 08234112 | Tax Consulting Services | 20160816 | Wheat, David | Partner - Tax | $ 845 | 1.9 | $ 1,605.50 | Email communication with IRS (F. Kelly) and client regarding redacted PLR (0.3);  began to revise LESS memo accordingly (1.6) |
| 08234112 | Tax Consulting Services | 20160816 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Performed redactions to the private letter ruling based on correspondence with C. Howard (K&E) (2.5) |
| 08234112 | Tax Consulting Services | 20160817 | Wheat, David | Partner - Tax | $ 845 | 0.6 | $ 507.00 | Finalized revisions to the LESS memo (as began on 8/16). |
| 08234112 | Tax Consulting Services | 20160818 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Email communication with B. Bloom (EFH) regarding preferred stock sale (0.2); email communication with C. Howard (EFH) re testimony (0.2) |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Tax Consulting Services | 20160819 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Draft email to client and K&E regarding redacted PLR (0.2) |
| 08234112 | Tax Consulting Services | 20160821 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Review email from C. Howard (EFH) re confirmation trial (0.2); Prepare email to F. Kelly (IRS) re redacted PLR (0.2) |
| 08234112 | Tax Consulting Services | 20160822 | Wheat, David | Partner - Tax | $ 845 | 0.8 | $ 676.00 | Follow-up with F. Kelly (IRS) re redacted PLR as of 8/22 (0.4);  email communication with client and K&E re call with IRS (0.2); Call with K&E (A. Sexton) regarding same (0.2). |
| 08234112 | Tax Consulting Services | 20160825 | Miller, Ryan | Senior Manager - Tax | $ 660 | 0.6 | $ 396.00 | Director review of SALT analysis regarding Texas Margins Tax memo as of 8/25, simultaneously update memo. |
| 08234112 | Tax Consulting Services | 20160826 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.7 | $ 1,782.00 | Continue (from previous day) to perform director review of SALT analysis regarding Texas Margins Tax memo, simultaneously updating memo. |
| 08234112 | Tax Consulting Services | 20160826 | Wheat, David | Partner - Tax | $ 845 | 1.2 | $ 1,014.00 | Call with L. Wiseman and  R. Miller (KPMG) regarding Texas margin tax memo for EFH (0.3); review preferred stock marketing materials from B. Bloom (EFH); draft email  to B. Bloom re same (0.3); per email from K&E, consider Paul Weiss (PW) request for supplemental PLR under new IRS procedure (0.6) |
| 08234112 | Tax Consulting Services | 20160826 | Wiseman, Lori | Managing Director - Tax | $ 525 | 0.8 | $ 420.00 | Discussion with D. Wheat (KPMG) regarding Texas tax consequences of restructuring memo |
| 08234112 | Tax Consulting Services | 20160829 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.2 | $ 1,452.00 | Updated to the Texas Margins Tax memo per review comments from D. Wheat (KPMG) (1.9); send draft of memo to L. Wiseman (KPMG) for final confirmation (0.3). |
| 08234112 | Tax Consulting Services | 20160829 | Wheat, David | Partner - Tax | $ 845 | 2.3 | $ 1,943.50 | Analyze PW request as of 8/29 for supplemental ruling request (0.3); revise memo to client regarding Texas Franchise Tax implications of TCEH spin (1.7); email communication with K&E re possible escrow (.3) arrangement with Reorganized TCEH. |
| 08234112 | Tax Consulting Services | 20160830 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Review PrefCo preferred stock purchase agreement (.4) and email comments to client and K&E re above (0.1) |
| 08234112 | Tax Consulting Services | 20160831 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Performed Supplemental ruling request research, related analysis with focus on specific EFH scenario. |
| 93384821 | Tax Consulting Services | 20160901 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Performed partner review of tax memo to EFH regarding Texas Margin Tax impact of spin-off, simultaneously revising as needed. |
| 93384821 | Tax Consulting Services | 20160902 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Follow-up via email with EFH and K&E professionals regarding preferred stock structuring. |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Tax Consulting Services | 20160908 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Reviewed EFH Contribution Agreement (0.3); draft email to B Bloom (EFH) regarding tax comments related to K&E revisions requested as of 9/8/16 (0.2). |
| 93384821 | Tax Consulting Services | 20160908 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.3 | $ 1,848.00 | Created outline related to the supplemental ruling request regarding tranches of debt. |
| 93384821 | Tax Consulting Services | 20160909 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Updated the supplement ruling outline as of 9/9, with focus on 355(d). |
| 93384821 | Tax Consulting Services | 20160912 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Review final Private Letter Ruling with focus on updates made by KPMG and K&E (.2); drafted email to EFH and K&E regarding RCA (.1). |
| 93384821 | Tax Consulting Services | 20160912 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Follow-up with A. Wigmore (KPMG) regarding further research needed related to the supplemental PLR request. |
| 93384821 | Tax Consulting Services | 20160912 | Wheat, David | Partner - Tax | $ 845 | 0.7 | $ 591.50 | Follow-up with EFH and K&E as of 9/12 regarding the revised EFH disclosure statement. |
| 93384821 | Tax Consulting Services | 20160912 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Review revised disclosure statement as of 9/12 with focus on Creditor recovery pool description / facts. |
| 93384821 | Tax Consulting Services | 20160912 | Wheat, David | Partner - Tax | $ 845 | 1.3 | $ 1,098.50 | Conference call with EFH regarding disclosure statement, supplemental PLR request and various additional tax issues to be addressed as of 9/12/16. |
| 93384821 | Tax Consulting Services | 20160913 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Reviewed Hunt bid as of 9/13 with focus on Tax aspects of proposed acquisition (.3); email communication with K&E regarding continuity of interest (COI) (.2). |
| 93384821 | Tax Consulting Services | 20160913 | Wigmore, Andrew | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Draft language for the supplemental ruling request as of 9/13 for the NextEra Agreement |
| 93384821 | Tax Consulting Services | 20160913 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.7 | $ 1,512.00 | Continued (from current day) to draft language for the supplemental ruling request as of 9/13 for the NextEra Agreement |
| 93384821 | Tax Consulting Services | 20160914 | Wheat, David | Partner - Tax | $ 845 | 0.6 | $ 507.00 | Respond to EFH / K&E regarding the structure of preferred stock sales. |
| 93384821 | Tax Consulting Services | 20160914 | Wigmore, Andrew | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Revised the legal entity simplification (LESS) memo based on changes in steps as provided by B. Bloom (EFH) on 9/12. |
| 93384821 | Tax Consulting Services | 20160915 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Performed partner review of the most recent version of the LESS plan as of 9/15/16. |
| 93384821 | Tax Consulting Services | 20160915 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Review / reply to email communication regarding preferred stock sale in busted 351 received as of 9/15/16. |
| 93384821 | Tax Consulting Services | 20160915 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Updated the LESS memo based on changes in steps as provided by B. Bloom (EFH) on 9/14 as well as comments from D. Wheat (KPMG). |
| 93384821 | Tax Consulting Services | 20160919 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Communicate via email with EFH regarding Busted 351 |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Tax Consulting Services | 20160920 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Communicate via email with EFH and A. Wigmore (KPMG) regarding revisions related to LESS memo as of 9/20/16. |
| 93384821 | Tax Consulting Services | 20160920 | Wight, Jake | Senior Assoc | $ 420 | 0.9 | $ 378.00 | Discussion of analysis with A Wigmore (KPMG) regarding 751(b) treatment for LESS draft memorandum. |
| 93384821 | Tax Consulting Services | 20160920 | Wight, Jake | Senior Assoc | $ 420 | 2.5 | $ 1,050.00 | Performed research over section 751(b) for partnership distributions for LESS draft memorandum. |
| 93384821 | Tax Consulting Services | 20160920 | Wight, Jake | Senior Assoc | $ 420 | 3.2 | $ 1,344.00 | Performed senior associate review of tax considerations as of 9/20 for draft LESS memorandum at request of A. Wigmore (KPMG). |
| 93384821 | Tax Consulting Services | 20160921 | Wight, Jake | Senior Assoc | $ 420 | 3.5 | $ 1,470.00 | Performed senior associate review of LESS Transaction documentation including cross reference update for LESS draft memorandum (1.1); updated necessary tax language for corresponding corporate documentation (2.4). |
| 93384821 | Tax Consulting Services | 20160921 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Revised the LESS memorandum on pre-emergence tax restructuring in response to update step chart provided by B. Bloom (EFH) as of 9/21 |
| 93384821 | Tax Consulting Services | 20160922 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Performed partner review of LESS transaction documentation as of 9/22 with focus on suggested language. |
| 93384821 | Tax Consulting Services | 20160922 | Wheat, David | Partner - Tax | $ 845 | 1.1 | $ 929.50 | Performed partner review of LESS slide documentation revised as of 9/22 (.7); revised memo to EFH with regards to new steps (.4). |
| 93384821 | Tax Consulting Services | 20160922 | Wight, Jake | Senior Assoc | $ 420 | 2.2 | $ 924.00 | Performed senior associate review with respect to updates as of 9/22 to the necessary merger documentation / LESS draft memorandum (2.0); drafted summary email to D. Wheat (KPMG) regarding same (0.2) |
| 93384821 | Tax Consulting Services | 20160922 | Wigmore, Andrew | Manager - Tax | $ 560 | 4.0 | $ 2,240.00 | Revised the LESS memorandum as of 9/22 on pre-emergence tax restructuring in response to update step chart provided by B. Bloom (EFH). |
| 93384821 | Tax Consulting Services | 20160923 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Review information from EFH as of 9/23 regarding post-spin IPO / agenda for closing. |
| 93384821 | Tax Consulting Services | 20160923 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Discussion with EFH and K&E team regarding potential post-spin IPO. |
| 93384821 | Tax Consulting Services | 20160928 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Follow-up with B. Bloom (EFH) regarding requested changes to LESS steps / related charges to memo as of 9/28. |
| 93384821 | Tax Consulting Services | 20160928 | Wheat, David | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Analyzed tax issues as of 9/28 with respect to spin off opinion (COI requirement) (.3); follow-up with project team regarding same (.2). |
| 93384821 | Tax Consulting Services | 20160928 | Wheat, David | Partner - Tax | $ 845 | 0.8 | $ 676.00 | Reviewed revised LESS charts received from EFH as of 9/28/16 (0.3); updated the steps memo regarding LESS steps to reflect those changes (0.5). |

**Exhibit A40**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Tax Consulting Services | 20160928 | Wight, Jake | Senior Assoc | $ 420 | 1.1 | $ 462.00 | Updated LESS Memorandum as of 9/28 per direction from A. Wigmore (KPMG). |
| 93384821 | Tax Consulting Services | 20160929 | Wheat, David | Partner - Tax | $ 845 | 0.2 | $ 169.00 | Reviewed closing steps agenda as of 9/29 with respect to EFH exiting bankruptcy / effectuating the spin off. |
| 93384821 | Tax Consulting Services | 20160929 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Draft email to B. Bloom (EFH) as of 9/29 regarding LESS restructuring. |
| 93384821 | Tax Consulting Services | 20160929 | Wheat, David | Partner - Tax | $ 845 | 0.8 | $ 676.00 | Draft email to EFH, K&E as well as project team regarding suggested language related to the spin off opinion / representation sent by B. Bloom (EFH) as of 9/29 |
| 93384821 | Tax Consulting Services | 20160930 | Wheat, David | Partner - Tax | $ 845 | 0.3 | $ 253.50 | Discussion with A. Sexton (K&E) regarding state and local tax (SALT) issues related to escrow. |
| 93384821 | Tax Consulting Services | 20161003 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.2 | $ 792.00 | Performed research related to potential state withholding obligations on disputed escrow fund holdings cash / stock (0.8); discussion with K&E regarding same (0.4). |
| 93384821 | Tax Consulting Services | 20161003 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Conference call with R. Miller, B. Laukhuff, D. Wheat and A. Wigmore (all KPMG) regarding status of matter in light of T-side opinion issuance. |
| 93384821 | Tax Consulting Services | 20161003 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.6 | $ 420.00 | Discussion with A. Wigmore (KPMG) regarding busted 351 memo. |
| 93384821 | Tax Consulting Services | 20161003 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.1 | $ 2,170.00 | Reviewed the Texas Margin Tax Memo as of 10/3 (1.1); reviewed the IRS Pre-submission (July) private letter ruling (PLR) (1.4); reviewed the July 2016 PLR (.6). |
| 93384821 | Tax Consulting Services | 20161003 | Wheat, David | Partner - Tax | $ 845 | 0.4 | $ 338.00 | Drafted list of significant issues related to supplemental PLR to be addressed as of 10/3/16 |
| 93384821 | Tax Consulting Services | 20161003 | Wheat, David | Partner - Tax | $ 845 | 1.2 | $ 1,014.00 | Conference call with K&E team regarding Supplemental PLR (1.0); follow-up communication via email regarding tax withholding on TCEH escrow (0.2) |
| | | | | Total | | 632.9 | $ 452,281.50 | |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160502 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.6 | $ 150.00 | KPMG (H. Hugghins, C. Myrick ) to review the required documentation requirements for TeamMate. |
| 05103201 | IA - User Access Management | 20160502 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (T. Dahlen, A. Cassell, J. Jones, D. Nahoolewa) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Lodestar. |
| 05103201 | IA - User Access Management | 20160502 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Prepare interview meeting write-up for 2nd of 2 database environments in scope. |
| 05103201 | IA - User Access Management | 20160502 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Review documentation as well as assessments related to Nodal Shadow Settlement (NSS) system  focusing on access related processes as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160502 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Reviewing Archer downloaded evidence for the write-up on databases. |
| 05103201 | IA - User Access Management | 20160502 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Created the template deliverables format of excel files we would use to capture all interview data |
| 05103201 | IA - User Access Management | 20160502 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.3 | $ 325.00 | KPMG (H. Hugghins, C. Myrick) met  to review the Hyperion Planning and Reporting User Access Review evidence from GRC. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | KPMG (M. Crain, S. Mullapudi) met to discuss plan for the week for EFH IA - UAM controls documentation,  information on the shared drive, alignment of interview schedules. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | KPMG (M. Crain, S. Mullapudi) met to discuss plan for the week for EFH IA - UAM controls documentation,  information on the shared drive, alignment of interview schedules. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.7 | $ 175.00 | KPMG  (M. Crain, C. Myrick, S. Mullapudi) to discuss documentation approach for controls walkthroughs. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (P. Brandt, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for database access management controls and process overview. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | KPMG (H. Hugghins, C. Myrick) met  to review the Hyperion Planning and Reporting User Access Review evidence from GRC. |
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Prepare interview meeting write-up for 1 of 2 database environments in scope. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160502 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Update assessment template for walkthroughs for upload to the shared drive as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.6 | $ | 114.00 | KPMG (H. Hugghins, C. Myrick ) to review the required documentation requirements for TeamMate. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.7 | $ | 133.00 | KPMG (M. Crain, C. Myrick, S. Mullapudi) to discuss documentation approach for controls walkthroughs. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.7 | $ | 133.00 | KPMG (M. Crain, C. Myrick, S. Mullapudi) to discuss documentation approach for controls walkthroughs. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with EFH (T. Dahlen, A. Cassell, J. Jones, D. Nahoolewa) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Lodestar. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting with EFH (P. Brandt, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for database access management controls and process overview. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Created meeting tracker template with each required meeting, control owner, and status for central tracking of all User Access Meetings. |
| 05103201 | IA - User Access Management | 20160502 | Myrick, Cristina | Manager - Advisory | $ | 190 | 3.1 | $ | 589.00 | Review of controls documentation as well as assessments related to Lodestar application focusing on access related processes as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ | 290 | 0.4 | $ | 116.00 | KPMG (N. Seeman, C. Myrick) meeting to discuss status reporting for the User Access Management audit as of 5/3 |
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Update spreadsheet for tracking process owners and meetings with Nodal Shadow Settlement (NSS) information as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Updated  the final deliverable format of excel files we would use to capture all interview data based on manager review for 18 in scope environments |
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Review controls as well as assessments related to Workday application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Review controls as well as assessments related to  Zainet application as part of EFH Internal Audit (IA) User Access Assessment project. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160503 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Reviewing Archer downloaded evidence in preparation for the write-up on Workday, Citrix, TXU.com, and Sabrix |
| 05103201 | IA - User Access Management | 20160503 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.8 | $ 200.00 | KPMG (H. Hugghins, C. Myrick) meeting to discuss the quarterly user access review process for dividing the review for manager review. |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (D. Nahoolewa) and KPMG (M. Crain, S. Mullapudi) for an overview of automated access review processes and SharePoint forms. |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG (H. Hugghins, C. Myrick) meeting to discuss the quarterly user access review process for dividing the review for manager review. |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Prepare interview meeting write-up related to Citrix environment |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Prepare interview meeting write-up related to Sabrix environment |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Prepare interview meeting write-up for the Workday environment |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Prepare interview meeting write-up for TXU.com environment |
| 05103201 | IA - User Access Management | 20160503 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review of Archer controls focusing on automated user access review processes, SharePoint forms for Unix, Lodestar, NSS, Sabrix as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160503 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (D. Nahoolewa) and KPMG (M. Crain, S. Mullapudi) for an overview of automated access review processes and SharePoint forms. |
| 05103201 | IA - User Access Management | 20160503 | Myrick, Cristina | Manager - Advisory | $ 190 | 2.4 | $ 456.00 | Review controls as well as assessments related to Maximo application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160503 | Seeman, Nick | Director - Advisory | $ 250 | 0.4 | $ 100.00 | KPMG (N. Seeman, C. Myrick) meeting to discuss status reporting for the User Access Management audit as of 5/3 |
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (W. States, J. Finley, J. Jones) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Zainet. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (J. Hartleroad, C. Allen, J. Jones, D. Nahoolew) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Maximo application. |
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (J. Hartleroad, C. Allen, J. Jones, D. Nahoolew) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Maximo application. |
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Prepare document summarizing controls along with preparer/approver information for Maximo application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Prepare document summarizing follow up items from Zainet / Maximo meetings for distribution to participants as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160504 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Documented FIM process narratives around new users and terminations |
| 05103201 | IA - User Access Management | 20160504 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Consolidated user access information obtained from interviews for upload to the shared drive |
| 05103201 | IA - User Access Management | 20160504 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (B. Veluri, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for AD access management controls and process overview. |
| 05103201 | IA - User Access Management | 20160504 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepare document summarizing controls, preparer/approver information, review assessments for the Zainet application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160504 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Prepare interview meeting write-up for AD (Active Directory) provisioning/de-provisioning for each environment layer, simultaneously reviewing Archer evidence for the write-up. |
| 05103201 | IA - User Access Management | 20160504 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH (W. States, J. Finley, J. Jones) and KPMG (M. Crain, C. Myrick) for an overview of access controls for Zainet application |
| 05103201 | IA - User Access Management | 20160504 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (B. Veluri, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for AD access management controls and process overview. |
| 05103201 | IA - User Access Management | 20160505 | Cargile, David | Managing Director - Advisory | $ 250 | 0.8 | $ 200.00 | Met to review of UAM project progress, open questions, and action items for user assessment KPMG (N. Seeman, C. Myrick, D. Cargile) as of 5/5 |
| 05103201 | IA - User Access Management | 20160505 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | EFH (D. Nahoolewa, J. Mezger) meeting to discuss the Hyperion quarterly user access review process. (C. Myrick, H. Hugghins) |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160505 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | Documented FIM process narratives around user access review |
| 05103201 | IA - User Access Management | 20160505 | Hugghins, Hillary | Senior Associate - Advisory | $ | 250 | 0.9 | $ | 225.00 | KPMG (H. Hugghins, C. Myrick) meeting to discuss questions from the Hyperion User Access Review documentation and evidence. |
| 05103201 | IA - User Access Management | 20160505 | Hugghins, Hillary | Senior Associate - Advisory | $ | 250 | 1.2 | $ | 300.00 | EFH (D. Nahoolewa, J. Mezger) meeting to discuss the Hyperion quarterly user access review process. (C. Myrick, H. Hugghins) |
| 05103201 | IA - User Access Management | 20160505 | Hugghins, Hillary | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Review the access request form for ZaiNet application along with the related automated email as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160505 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | KPMG (M. Crain, S. Mullapudi) met to discuss EFH UAM project status, upcoming meetings |
| 05103201 | IA - User Access Management | 20160505 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 250 | 0.8 | $ | 200.00 | Meeting with EFH (J. Pothuri, M. Rajput Singh, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for Sabrix application access management process and controls overview. |
| 05103201 | IA - User Access Management | 20160505 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Prepare the walkthrough template for ZaiNet application summarizing the access related processes from a controls perspective. |
| 05103201 | IA - User Access Management | 20160505 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Review post interview evidence provided by client to verify it was adequate for our documentation |
| 05103201 | IA - User Access Management | 20160505 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.5 | $ | 95.00 | KPMG (M. Crain, S. Mullapudi) met to discuss EFH UAM project status, upcoming meetings |
| 05103201 | IA - User Access Management | 20160505 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with EFH (J. Pothuri, M. Rajput Singh, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for Sabrix application access management process and controls overview. |
| 05103201 | IA - User Access Management | 20160505 | Myrick, Cristina | Manager - Advisory | $ | 290 | 0.8 | $ | 232.00 | Met to review of UAM project progress, open questions, and action items for user assessment KPMG (N. Seeman, C. Myrick, D. Cargile) as of 5/5 |
| 05103201 | IA - User Access Management | 20160505 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.9 | $ | 171.00 | KPMG (H. Hugghins, C. Myrick) meeting to discuss questions from the Hyperion User Access Review documentation and evidence. |
| 05103201 | IA - User Access Management | 20160505 | Myrick, Cristina | Manager - Advisory | $ | 190 | 3.6 | $ | 684.00 | Prepare interview meeting write-ups for Sabrix, simultaneously reviewing Archer evidence for the write-up. |
| 05103201 | IA - User Access Management | 20160505 | Seeman, Nick | Director - Advisory | $ | 325 | 0.8 | $ | 260.00 | Met to review of UAM project progress, open questions, and action items for user assessment KPMG (N. Seeman, C. Myrick, D. Cargile) as of 5/5 |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160506 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Documented FIM process narratives around monitoring/logging |
| 05103201 | IA - User Access Management | 20160506 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepare interview meeting write-up for Workday, simultaneously reviewing Archer evidence for the write-up. |
| 05103201 | IA - User Access Management | 20160506 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Prepared files for upload to shared drive for consolidation/review (1.3); Reviewing the Workday SOC report along with additional evidence obtained from meeting (1.5) |
| 05103201 | IA - User Access Management | 20160506 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.8 | $ 450.00 | Performed manager review/sign off of required planning screens in TeamMate. |
| 05103201 | IA - User Access Management | 20160506 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (A. Yowell, C. Ewert, J. Jones, D. Taggart, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for Workday application access management process and controls overview. |
| 05103201 | IA - User Access Management | 20160506 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review the access request form along with the latest segregations of duties form for Maximo application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160506 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the access request form along with the latest user access review for Lodestar application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160506 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (D. Nahoolewa) meeting to discuss questions around the ZaiNet Segregation of Duties (SOD) quarterly review. |
| 05103201 | IA - User Access Management | 20160506 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH (A. Yowell, C. Ewert, J. Jones, D. Taggart, D. Nahoolewa) and KPMG (C. Myrick, S. Mullapudi) for Workday application access management process and controls overview. |
| 05103201 | IA - User Access Management | 20160506 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Reviewed ZaiNet SOD quarterly review in order to address EFH questions, complete the testing. |
| 05103201 | IA - User Access Management | 20160506 | Myrick, Cristina | Manager - Advisory | $ 190 | 3.2 | $ 608.00 | Prepare the walkthrough template for Lodestar application summarizing the access related processes from a controls perspective. |
| 05103201 | IA - User Access Management | 20160509 | Cargile, David | Managing Director - Advisory | $ 250 | 0.5 | $ 125.00 | EFH (K. Sarver, D. Nahoolewa) meeting to discuss the status and key contacts for the future state of automation for user access SOX controls for the Internal Audit User Access Management Automation Assessment. (D. Cargile, C. Myrick) KPMG |
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 325 | 0.5 | $ 162.50 | EFH (K. Sarver, D. Nahoolewa) meeting to discuss the status and key contacts for the future state of automation for user access SOX controls for the Internal Audit User Access Management Automation Assessment. (D. Cargile, C. Myrick) KPMG |
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Update Teammate workpapers for inclusion in the interview files |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (R. Brown, K. Kondu, V. Gandhi, A. Coreil) and KPMG (M. Crain) for an overview of access controls for SAP and SAP GRC |
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Prepare document summarizing questions for a follow up meeting on access provisioning/de-provisioning with Loadstar application control owners as part of EFH Internal Audit (IA) User Access Assessment project |
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Review of SAP control, assessments, and approvers in preparation for meeting with the SAP Security team and IT compliance team. |
| 05103201 | IA - User Access Management | 20160509 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Review Payment Card Industry (PCI) report, identifying key controls for PCI interview meeting (large 286 page file). |
| 05103201 | IA - User Access Management | 20160509 | Mullapudi, Sushma | Senior Associate - Advisory | $ 290 | 1.0 | $ 290.00 | KPMG (C. Myrick, N. Seeman) meeting to discuss current UAM project progress, open questions, and next steps as of 5/9 |
| 05103201 | IA - User Access Management | 20160509 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Document walkthrough template with the notes from the SAP/GRC meeting with TXU client for access related processes and automation as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160509 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Prepare documentation for meeting with K. Sarver (EFH) to discuss the status and key contacts for the future state of automation for user access SOX controls for the Internal Audit User Access Management Automation Assessment. |
| 05103201 | IA - User Access Management | 20160509 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.9 | $ 171.00 | Identify next steps for a meeting to discuss segregation of duties analysis within SAP and SAP Governance Risk and Compliance (GRC) systems as part of EFH Internal Audit (IA) User Access Assessment project |
| 05103201 | IA - User Access Management | 20160509 | Seeman, Nick | Director - Advisory | $ 250 | 1.0 | $ 250.00 | KPMG (C. Myrick, N. Seeman) meeting to discuss current UAM project progress, open questions, and next steps as of 5/9 |
| 05103201 | IA - User Access Management | 20160510 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH (C. Meeker, J. Jones) and KPMG (M. Crain) for an overview of access controls for NSS application. |
| 05103201 | IA - User Access Management | 20160510 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Identify outstanding discussion points for NSS, simultaneously preparing a meeting agenda to discuss same with client as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160510 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review terminations report and sample access provisioning request for NSS application. |
| 05103201 | IA - User Access Management | 20160510 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Update EFH UAM tracker spreadsheet with status, follow-up items as of 5/10 |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160510 | Myrick, Cristina | Manager - Advisory | $ 190 | 2.8 | $ 532.00 | Update walkthrough template with the notes from the NSS meeting for access related processes and automation. |
| 05103201 | IA - User Access Management | 20160511 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss next steps and documentation requirements for the FIM and Hyperion user access review. |
| 05103201 | IA - User Access Management | 20160511 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 1.6 | $ 400.00 | EFH (C. Pakes, D. Taggart, D. Nahoolewa) meeting to discuss the user access management process for the different identity access management minder applications. (C. Myrick) |
| 05103201 | IA - User Access Management | 20160511 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Develop an updated template for client walkthroughs to summarize information based on notes from meetings related to access management as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160511 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Update Nodal Shadow Settlement (NSS) application walkthrough template based on meeting notes and discussion as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160511 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Prepare the walkthrough template for Maximo application summarizing the access related processes from a controls perspective. |
| 05103201 | IA - User Access Management | 20160511 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.4 | $ 100.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss next steps and documentation requirements for the FIM and Hyperion user access review. |
| 05103201 | IA - User Access Management | 20160511 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (S. Green, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM user access review process. |
| 05103201 | IA - User Access Management | 20160511 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.2 | $ 300.00 | EFH (C. Martin, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the Hyperion Financial Management User Access Review Process. |
| 05103201 | IA - User Access Management | 20160511 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.3 | $ 325.00 | EFH (C. Dobry, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM Segregation of Duties quarterly review process. |
| 05103201 | IA - User Access Management | 20160511 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (A. Malone, J. Reyes, D. Nahoolewa) and KPMG (M. Crain) for an overview of access provisioning and de-provisioning for NSS. |
| 05103201 | IA - User Access Management | 20160511 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.9 | $ 171.00 | EFH (S. Green, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM user access review process. |
| 05103201 | IA - User Access Management | 20160511 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.2 | $ 228.00 | EFH (C. Martin, J. Jones, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the Hyperion Financial Management User Access Review Process. |
| 05103201 | IA - User Access Management | 20160511 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.3 | $ 247.00 | EFH (C. Dobry, D. Nahoolewa) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM Segregation of Duties quarterly review process. |

Exhibit A41
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160512 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | KPMG (C. Myrick, H. Hugghins) meeting to review questions related to the documentation for the FIM user access review. |
| 05103201 | IA - User Access Management | 20160512 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | KPMG (H. Hugghins) meeting to review questions related to the documentation for the FIM user access review. |
| 05103201 | IA - User Access Management | 20160512 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update Maximo walkthrough template,  summarize follow-up items as of 5/12 as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160512 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Review sample access request / segregation of duties document for Maximo application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160512 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update Lodestar walkthrough template based on meeting notes and discussion as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160512 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (C. Hunter) meeting to discuss questions related to the access provisioning process related to Maximo. (C. Myrick) |
| 05103201 | IA - User Access Management | 20160512 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (R. Krakera, D. Nahoolewa) and KPMG (M. Crain) for an overview of access provisioning/de-provisioning, authentication for the Lodestar application. |
| 05103201 | IA - User Access Management | 20160512 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare agenda/ questions for meeting on segregation of duties for SAP and SAP GRC with TXU client as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160513 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Summarize notes from TXU.com meeting relating to SAP application user access management as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160513 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review Payment Card Industry (PCI) report focusing on identification key controls for PCI interview meeting (large 286 page file). |
| 05103201 | IA - User Access Management | 20160513 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 0.8 | $ 200.00 | KPMG  (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) meeting on progress for interviews as of 5/13, and follow-ups for next week with client. |
| 05103201 | IA - User Access Management | 20160513 | Crain, Mariela | Senior Associate - Advisory | $ 250 | 1.5 | $ 375.00 | Reviewed the original Identity Access Management Roadmap,  plan for implementation. |
| 05103201 | IA - User Access Management | 20160513 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update SAP / GRC walkthrough template based on meeting notes and discussions as of 5/13. |
| 05103201 | IA - User Access Management | 20160513 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) meeting on progress for interviews as of 5/13, and follow-ups for next week with client. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160513 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Client meeting (A. Coreil, B. Sonnetag, J. Fulbright) with KPMG team (M. Crain, S. Mullapudi) covering Segregation of Duties management controls for SAP. |
| 05103201 | IA - User Access Management | 20160513 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Client meeting (A. Coreil, B. Sonnetag, J. Fulbright) with KPMG team (M. Crain, S. Mullapudi) covering Segregation of Duties management controls for SAP. |
| 05103201 | IA - User Access Management | 20160513 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Prepared interview meeting write-up for TXU.com environment. |
| 05103201 | IA - User Access Management | 20160513 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | KPMG  (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) meeting on progress for interviews as of 5/13, and follow-ups for next week with client. |
| 05103201 | IA - User Access Management | 20160513 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | KPMG  (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) on weekly progress for interviews, and follow-ups for next week with client. |
| 05103201 | IA - User Access Management | 20160513 | Myrick, Cristina | Manager - Advisory | $ | 190 | 0.8 | $ | 152.00 | Client meeting (A. Coreil, J. Larson, V. Gandhi) with KPMG team (S. Mullapudi, M. Crain) covering user access management controls for TXU.com. |
| 05103201 | IA - User Access Management | 20160513 | Myrick, Cristina | Manager - Advisory | $ | 290 | 1.0 | $ | 290.00 | KPMG (N. Seeman) meeting with D. Taggart (EFH) regarding Segregation of Duties workshop requested by client. |
| 05103201 | IA - User Access Management | 20160513 | Myrick, Cristina | Manager - Advisory | $ | 190 | 2.7 | $ | 513.00 | Review segregation of duties matrix along with procedure document for SAP / SAP GRC as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160513 | Seeman, Nick | Director - Advisory | $ | 190 | 0.9 | $ | 171.00 | Client meeting (A. Coreil, J. Larson, V. Gandhi) with KPMG team (S. Mullapudi, M. Crain) covering user access management controls for TXU.com. |
| 05103201 | IA - User Access Management | 20160516 | Hugghins, Hillary | Senior Associate - Advisory | $ | 250 | 1.3 | $ | 325.00 | EFH (J. Pothuri, R. Eleti) meeting to discuss the provisioning process related to Hyperion Financial Management and Hyperion Planning and Reporting. (C. Myrick, H. Hugghins) KPMG |
| 05103201 | IA - User Access Management | 20160516 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 250 | 1.5 | $ | 375.00 | Performed manager review/sign-off workpapers for the Maximo User Access Management Audit. |
| 05103201 | IA - User Access Management | 20160516 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Review Archer file documentation prior to inclusion in final attachment |
| 05103201 | IA - User Access Management | 20160516 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Performed normalization of all interview excel files (for final deliverable) |
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.2 | $ | 300.00 | Performed manager review/sign-off memo documentation in TeamMate related to the PCI applications. |
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.3 | $ | 325.00 | Performed manager review/sign-off workpapers for the Nodal Shadow Settlements User Access Management Audit. |

Exhibit A41
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | KPMG (C. Myrick, N. Seeman) meeting to discuss current project progress, open questions, and next steps as of 5/16 |
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.3 | $ 247.00 | EFH (J. Pothuri, R. Eleti) meeting to discuss the provisioning process related to Hyperion Financial Management and Hyperion Planning and Reporting. (C. Myrick, H. Hugghins) KPMG |
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Performed manager review/sign-off workpapers for the Zainet User Access Management Audit. |
| 05103201 | IA - User Access Management | 20160516 | Myrick, Cristina | Manager - Advisory | $ 190 | 4.0 | $ 760.00 | Perform Teammate workpapers prep work for the interview files updating all workpaper lead sheets/cover pages to facilitate the documentation support |
| 05103201 | IA - User Access Management | 20160517 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.6 | $ 400.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss and answer questions related to the FIM Segregation of Duties Review. |
| 05103201 | IA - User Access Management | 20160517 | Myrick, Cristina | Manager - Advisory | $ 290 | 2.0 | $ 580.00 | Director Review of IA User Access Management Report |
| 05103201 | IA - User Access Management | 20160517 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Drafted User Access Management Audit report according to the standard EFH template. |
| 05103201 | IA - User Access Management | 20160517 | Seeman, Nick | Director - Advisory | $ 190 | 1.6 | $ 304.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss and answer questions related to the FIM Segregation of Duties Review. |
| 05103201 | IA - User Access Management | 20160518 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss overview of team status, progress on interviews, and next steps for the EFH IA User Access Assessment as of 5/18/16. KPMG: (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain). |
| 05103201 | IA - User Access Management | 20160518 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss overview of team status, progress on interviews, and next steps for the EFH IA User Access Assessment as of 5/18/16. KPMG: (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain). |
| 05103201 | IA - User Access Management | 20160518 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review of segregation of duties assessment for ZaiNet application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160518 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review of user access review (UAR) procedure for Maximo application as part of EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160518 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued tie out of the workpaper numbers along with attachments in the Teammate workpaper documentation for the interview files specifically Sabrix interview / Sabrix support files. |
| 05103201 | IA - User Access Management | 20160518 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.4 | $ 100.00 | KPMG (H. Hugghins) meeting to discuss the requirements, status and completion for the required screens in TeamMate. (C. Myrick) |

Exhibit A41
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160518 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss overview of team status, progress on interviews, and next steps for the EFH IA User Access Assessment as of 5/18/16. KPMG: (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain). |
| 05103201 | IA - User Access Management | 20160518 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.6 | $ 150.00 | KPMG (N. Seeman, C. Myrick) meeting to discuss the Internal Audit Report template, questions to resolve to aid in completion of the report. |
| 05103201 | IA - User Access Management | 20160518 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss overview of team status, progress on interviews, and next steps for the EFH IA User Access Assessment as of 5/18/16. KPMG: (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain). |
| 05103201 | IA - User Access Management | 20160518 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 1.8 | $ 450.00 | Reviewed Control Minder policies, controls to prepare for a Control Minder meeting with the application owner. |
| 05103201 | IA - User Access Management | 20160518 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Performed tie out of the workpaper numbers along with attachments in the Teammate workpaper documentation for the interview files specifically Sabrix interview / Sabrix support files. |
| 05103201 | IA - User Access Management | 20160518 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.4 | $ 76.00 | KPMG (H. Hugghins) meeting to discuss the requirements, status and completion for the required screens in TeamMate. (C. Myrick) |
| 05103201 | IA - User Access Management | 20160518 | Myrick, Cristina | Manager - Advisory | $ 190 | 0.7 | $ 133.00 | Downloaded all relevant Teammate access forms from the EFH intranet site for use in the User Access Management project |
| 05103201 | IA - User Access Management | 20160518 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.5 | $ 285.00 | Finalize walkthrough template for NSS along with supporting documentation. |
| 05103201 | IA - User Access Management | 20160519 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Prepare agenda for meeting with SAP Security team to discuss monitoring tools and admin access. |
| 05103201 | IA - User Access Management | 20160519 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Client follow-up meeting (A. Coreil, V. Gandhi) with KPMG team (S. Mullapudi, C. Myrick) covering TXU.com and PCI environment controls. |
| 05103201 | IA - User Access Management | 20160519 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Finalize walkthrough template for Lodestar along with supporting documentation |
| 05103201 | IA - User Access Management | 20160519 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Prepare summary of items completed and outstanding for Maximo, Lodestar, NSS, SAP, SAP GRC, and ZaiNet. |
| 05103201 | IA - User Access Management | 20160519 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Prepare write-up from interview related to TXU.com / PCI verbiage; case for scoping out these two environments |
| 05103201 | IA - User Access Management | 20160519 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with EFH (R. Brown, K. Kondu) and KPMG (M. Crain) for an overview of quarterly assessments of SAP admin. access and monitoring tools. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160519 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 290 | 2.8 | $ | 812.00 | Perform required director review of IA User Access Management work papers as of 5/19 |
| 05103201 | IA - User Access Management | 20160519 | Seeman, Nick | Director - Advisory | $ | 190 | 2.3 | $ | 437.00 | Update walkthrough template with processes for admin access, firefighter id reviews for SAP and SAP GRC. |
| 05103201 | IA - User Access Management | 20160520 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Review ZaiNet controls for segregation of duties as well as user access review. |
| 05103201 | IA - User Access Management | 20160520 | Hugghins, Hillary | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Draft a summary of SAP / SAP GRC processes for segregation of duties and admin access for the walkthrough template. |
| 05103201 | IA - User Access Management | 20160520 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Documented Hyperion Financial Management process narratives about new users, terminations |
| 05103201 | IA - User Access Management | 20160520 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Reviewed all EFH IA UAM submitted workpapers as of 5/20 to verify ready for manager level review. |
| 05103201 | IA - User Access Management | 20160520 | Myrick, Cristina | Manager - Advisory | $ | 190 | 4.1 | $ | 779.00 | Teammate hyperlink final review of all 18 environments interviews and attachments. |
| 05103201 | IA - User Access Management | 20160523 | Crain, Mariela | Senior Associate - Advisory | $ | 290 | 1.0 | $ | 290.00 | KPMG (C. Myrick, N. Seeman) meeting to discuss current UAM project progress, open questions, and next steps as of 5/23 |
| 05103201 | IA - User Access Management | 20160523 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Perform Business Risk Assessment & Evaluation (BRAE) testing workpaper updates to provide to EFH Internal Team |
| 05103201 | IA - User Access Management | 20160523 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Finalize walkthrough template for ZaiNet along with supporting documentation |
| 05103201 | IA - User Access Management | 20160523 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Finalize walkthrough template for SAP, SAP GRC along with supporting documentation |
| 05103201 | IA - User Access Management | 20160523 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Follow-up with client on interviews to confirm write-up of the meetings (3.2) ; |
| 05103201 | IA - User Access Management | 20160523 | Myrick, Cristina | Manager - Advisory | $ | 250 | 0.2 | $ | 50.00 | EFH (J. Jones) meeting to discuss the current status of the remaining walkthroughs. |
| 05103201 | IA - User Access Management | 20160523 | Myrick, Cristina | Manager - Advisory | $ | 190 | 2.3 | $ | 437.00 | Perform follow-up regarding pending provided by client items requested post-interview with client (2.3) |
| 05103201 | IA - User Access Management | 20160523 | Seeman, Nick | Director - Advisory | $ | 250 | 1.0 | $ | 250.00 | KPMG (C. Myrick, N. Seeman) meeting to discuss current UAM project progress, open questions, and next steps as of 5/23 |

Exhibit A41
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160524 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | KPMG meeting (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) on finalization of project summary worksheet for EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160524 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | KPMG meeting (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) on finalization of project summary worksheet for EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160524 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Documented Hyperion Financial Management process narratives around monitoring/logging |
| 05103201 | IA - User Access Management | 20160524 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Documented Hyperion Financial Management process narratives around user access review |
| 05103201 | IA - User Access Management | 20160524 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.0 | $ 250.00 | KPMG meeting (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) on finalization of project summary worksheet for EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160524 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.4 | $ 350.00 | KPMG (H. Hugghins, C. Myrick) meeting to answer questions related to the FIM user provisioning process. |
| 05103201 | IA - User Access Management | 20160524 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | KPMG (H. Hugghins, C. Myrick) meeting to answer questions related to the FIM user provisioning process. |
| 05103201 | IA - User Access Management | 20160524 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 2.1 | $ 525.00 | Performed manager review of the BR&E workpaper, documenting updates, review notes. |
| 05103201 | IA - User Access Management | 20160524 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued to update Business Risk Assessment & Evaluation (BRAE) testing workpaper to address manager review comments (this will ultimately be provided to the EFH Internal Audit Team ) |
| 05103201 | IA - User Access Management | 20160524 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | KPMG meeting (C. Myrick, S. Mullapudi, H. Hugghins, M. Crain) on finalization of project summary worksheet for EFH Internal Audit (IA) User Access Assessment project. |
| 05103201 | IA - User Access Management | 20160524 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated Testing Workpaper with summaries for SAP, SAP GRC, NSS, ZaiNet, and Maximo applications. |
| 05103201 | IA - User Access Management | 20160524 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated Business Risk Assessment & Evaluation (BRAE) testing workpaper to address manager review comments (this will ultimately be provided to the EFH Internal Audit Team ) |
| 05103201 | IA - User Access Management | 20160524 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.3 | $ 247.00 | Update walkthrough template for Maximo along with supporting documentation |
| 05103201 | IA - User Access Management | 20160524 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.9 | $ 361.00 | Updated EFH UAM Meeting Tracker spreadsheet with times, attendees, and progress on interviews for SAP, SAP GRC, NSS, ZaiNet, and Maximo applications as of 5/24 |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | IA - User Access Management | 20160525 | Hugghins, Hillary | Senior Associate - Advisory | $ 250 | 1.7 | $ 425.00 | Performed manager review/sign-off workpapers for the SAP User Access Management Audit. |
| 05103201 | IA - User Access Management | 20160525 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Documented Hyperion Financial Management process narratives around segregation of duties |
| 05103201 | IA - User Access Management | 20160525 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Performed hyperlinking of files in TeamMate so they tie with each other, also attaching all links in the narratives in the TeamMate tool to respective workpapers workpaper. |
| 05103201 | IA - User Access Management | 20160525 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued hyperlinking of files in TeamMate so they tie with each other, also attaching all links in the narratives in the TeamMate tool to respective workpapers workpaper. |
| 05103201 | IA - User Access Management | 20160525 | Myrick, Cristina | Manager - Advisory | $ 190 | 1.1 | $ 209.00 | Documented FIM process narratives around segregation of duties |
| 05103201 | IA - User Access Management | 20160525 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Performed manager review/sign-off workpapers for the Active Directory testing for the User Access Management Audit. |
| 05103201 | IA - User Access Management | 20160526 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued preparation of Teammate Business Risk Assessment & Evaluation workpaper; tying out supporting evidence workpaper |
| 05103201 | IA - User Access Management | 20160526 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 5.1 | $ 969.00 | Addressed director review comments relating to the Business Risk Assessment & Evaluation (BRAE) testing workpaper (this will ultimately be provided  to the EFH Internal Audit Team ) |
| 05103201 | IA - User Access Management | 20160527 | Cargile, David | Managing Director - Advisory | $ 190 | 0.3 | $ 57.00 | KPMG (D. Cargile, C. Myrick, S. Mullapudi) on EFH IA - UAM project status  as of 5/27 – inclusive of: workpaper status, scheduling/communicating client update meeting;, draft report; themes noted from the interviews and next steps |
| 05103201 | IA - User Access Management | 20160527 | Mullapudi, Sushma | Senior Associate - Advisory | $ 250 | 0.3 | $ 75.00 | KPMG (D. Cargile, C. Myrick, S. Mullapudi) on EFH IA - UAM project status  as of 5/27 – inclusive of: workpaper status, scheduling/communicating client update meeting;, draft report; themes noted from the interviews and next steps |
| 05103201 | IA - User Access Management | 20160527 | Myrick, Cristina | Manager - Advisory | $ 325 | 0.3 | $ 97.50 | KPMG (D. Cargile, C. Myrick, S. Mullapudi) on EFH IA - UAM project status  as of 5/27 – inclusive of: workpaper status, scheduling/communicating client update meeting;, draft report; themes noted from the interviews and next steps |
| 05103201 | IA - User Access Management | 20160527 | Wheat, David | Partner - Tax | $ 190 | 0.8 | $ 152.00 | Address EFH IA-UAM project action items identified in meeting with D. Cargile, C. Myrick (KPMG) earlier in the day |
| 90465668 | IA - User Access Management | 20160601 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Perform manager review, sign-off of workpaper documentation related to the Maximo user access review audit. |
| 90465668 | IA - User Access Management | 20160601 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | EFH meeting (R. Taylor) to review reporting template and required documentation steps. (C. Myrick) |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | IA - User Access Management | 20160602 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Draft user access review audit report with preliminary findings, results in required EFH template. |
| 90465668 | IA - User Access Management | 20160602 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Complete management sign-off of EFH required planning screens in Teammate for the user access review audit. |
| 90465668 | IA - User Access Management | 20160603 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.8 | $ 700.00 | Met to review preliminary user access audit results and develop report elements and observation groupings. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160603 | Seeman, Nick | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Met to review preliminary user access audit results and develop report elements and observation groupings. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160603 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Perform director review of user access assessment work paper documentation as of 6/3 |
| 90465668 | IA - User Access Management | 20160604 | Cargile, David | Managing Director - Advisory | $ 325 | 2.8 | $ 910.00 | Met to review preliminary user access audit results and develop report elements and observation groupings. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160606 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Perform manager review, sign-off of workpaper documentation related to the Hyperion user access review audit. |
| 90465668 | IA - User Access Management | 20160606 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Perform manager review of workpaper documentation along with memo regarding the Payment Card Industry (PCI) applications. |
| 90465668 | IA - User Access Management | 20160606 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Perform manager review, sign-off of workpaper documentation related to the Sabrix user access review audit. |
| 90465668 | IA - User Access Management | 20160607 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | KPMG (C. Myrick, D. Cargile) met to continue review of user access audit results and prepare client review of observations |
| 90465668 | IA - User Access Management | 20160607 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Perform management review, sign-off of workpaper documentation related to the SQL databases in the user access review audit. |
| 90465668 | IA - User Access Management | 20160607 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Perform manager review, sign-off of workpaper documentation related to the PeopleSoft user access review audit. |
| 90465668 | IA - User Access Management | 20160607 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | KPMG (C. Myrick, D. Cargile) met to continue review of user access audit results and prepare client review of observations |
| 90465668 | IA - User Access Management | 20160607 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Perform manager review, sign-off of workpaper documentation related to the Oracle databases in the user access review audit. |
| 90465668 | IA - User Access Management | 20160607 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform manager review, sign-off of workpaper documentation related to the Workday application in the user access review audit. |
| 90465668 | IA - User Access Management | 20160608 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Update audit program guide with statistical presentation graphics for review with KPMG and EFH management. |
| 90465668 | IA - User Access Management | 20160608 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Perform management review, sign-off of workpaper documentation related to the Unix servers in the user access review audit. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | IA - User Access Management | 20160608 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Update EFH user access review draft report with findings from management review of workpaper documentation. |
| 90465668 | IA - User Access Management | 20160608 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Perform management review, sign-off of workpaper documentation related to the Windows Servers in the user access review audit. |
| 90465668 | IA - User Access Management | 20160609 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discuss interim readout of user access assessment results with management EFH (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160609 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to prepare for interim readout of user access assessment results with EFH management. KPMG (C. Myrick, D. Cargile) |
| 90465668 | IA - User Access Management | 20160609 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Review controls in Archer and update the Testing Workpaper with activity/control/assessment owners for Workday, Sabrix, Databases, Operating Systems, Active Directory. |
| 90465668 | IA - User Access Management | 20160609 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG meeting (C. Myrick, M. Crain) for an overview of status, progress on tasks, and next steps for the EFH projects. |
| 90465668 | IA - User Access Management | 20160609 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Prepare for interim discussion of user access assessment results with EFH management . |
| 90465668 | IA - User Access Management | 20160609 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | KPMG meeting (C. Myrick, M. Crain) for an overview of status, progress on tasks, and next steps for the EFH projects. |
| 90465668 | IA - User Access Management | 20160609 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Discuss interim readout of user access assessment results with management EFH (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160609 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepare agenda (.4) and interim document (.7) for presentation to EFH management. (C. Myrick) |
| 90465668 | IA - User Access Management | 20160609 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Discuss interim readout of user access assessment results with management EFH (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 90465668 | IA - User Access Management | 20160610 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the Testing Workpaper with  activity/control/assessment owners for SAP, SAP GRC, NSS, ZaiNet, and Maximo applications. |
| 90465668 | IA - User Access Management | 20160610 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Met with EFH (G. Herndon) to review TeamMate access and finalize the identification for the user access review audit. (C. Myrick) |
| 90465668 | IA - User Access Management | 20160613 | Seeman, Nick | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Director review of user access assessment work paper documentation in conjunction with draft report |
| 90465668 | IA - User Access Management | 20160616 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Update Business Risk Assessment & Evaluation (BRAE) workpaper documentation to adhere to new format as directed by EFH management |

Exhibit A41
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | IA - User Access Management | 20160616 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Complete sign off of all supporting evidence related to Business Risk Assessment & Evaluation (BRAE) in Teammate |
| 90465668 | IA - User Access Management | 20160616 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Continue revision of Business Risk Assessment & Evaluation (BRAE) workpaper documentation to adhere to new format as directed by EFH management |
| 90465668 | IA - User Access Management | 20160616 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.9 | $ | 475.00 | EFH (D. Taggart, J. Jones) meeting to discuss the final results of the user access review audit and next steps. (C. Myrick) |
| 90465668 | IA - User Access Management | 20160616 | Myrick, Cristina | Manager - Advisory | $ | 250 | 0.3 | $ | 75.00 | Prepare agenda along with support documentation for the user access review audit results meeting with IT Compliance. |
| 90465668 | IA - User Access Management | 20160617 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | KPMG meeting (C. Myrick, M. Crain) to plan tasks and activities for the upcoming week at EFH. |
| 90465668 | IA - User Access Management | 20160621 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Prepare a detailed template to facilitate status updates at EFH. |
| 90465668 | IA - User Access Management | 20160622 | Myrick, Cristina | Manager - Advisory | $ | 250 | 2.1 | $ | 525.00 | Update user access management report to be consistent with EFH reporting template. |
| 90465668 | IA - User Access Management | 20160622 | Seeman, Nick | Director - Advisory | $ | 290 | 4.2 | $ | 1,218.00 | Performed director review of user access assessment work paper documentation as of 6/22 |
| 90465668 | IA - User Access Management | 20160622 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Update BRAE testing workpaper documentation to address D. Cargile and C. Myrick's (KPMG) final comments on the client deliverable prior to submission. |
| 90465668 | IA - User Access Management | 20160623 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.6 | $ | 400.00 | Update required Teammate screens based on meeting notes from presentation to the EFH Technology compliance director. |
| 90465668 | IA - User Access Management | 20160623 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | EFH (D. Taggart) meeting to review the user access management report. (C. Myrick) |
| 90465668 | IA - User Access Management | 20160623 | Myrick, Cristina | Manager - Advisory | $ | 250 | 0.3 | $ | 75.00 | Prepare user access management report (inclusive of spreadsheets) for presentation to the EFH Technology compliance director. |
| 90465668 | IA - User Access Management | 20160623 | Seeman, Nick | Director - Advisory | $ | 290 | 1.1 | $ | 319.00 | Continued director review of user access assessment work paper documentation as of 6/23 |
| 90465668 | IA - User Access Management | 20160627 | Seeman, Nick | Director - Advisory | $ | 290 | 1.4 | $ | 406.00 | Completed director review of user access assessment work paper documentation as of 6/27 |
| 90465668 | IA - User Access Management | 20160629 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Draft a list of request items for testing of controls related to user access reviews and access provisioning to various systems at EFH. |
| 90465668 | IA - User Access Management | 20160629 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Prepare folders with control assessments from GRC Archer for controls related to user access reviews and access provisioning to various systems at EFH |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | IA - User Access Management | 20160630 | Crain, Mariela | Senior Associate - Advisory | $  190 | 1.6 | $  304.00 | Update list of request items for testing of controls related to passwords, IAM system at EFH. |
| 90465668 | IA - User Access Management | 20160630 | Myrick, Cristina | Manager - Advisory | $  250 | 1.3 | $  325.00 | EFH (D. Taggart) meeting to discuss report results and conclusions. (C. Myrick) |
| 90465668 | IA - User Access Management | 20160630 | Myrick, Cristina | Manager - Advisory | $  250 | 1.3 | $  325.00 | EFH (D. Nahoolewa, J. Jones) meeting to discuss the scope and control for the 2016 SOX audit. |
| 7921046 | IA - User Access Management | 20160701 | Myrick, Cristina | Manager - Advisory | $  250 | 0.7 | $  175.00 | EFH (D. Taggart) meeting to follow up on the status of management's review of the User Access Review Report. (C. Myrick) |
| 7921046 | IA - User Access Management | 20160701 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | $  275.00 | Drafted the Chief Financial Office summary presentation as required for EFH report issuance. |
| 7921046 | IA - User Access Management | 20160701 | Myrick, Cristina | Manager - Advisory | $  250 | 0.3 | $  75.00 | EFH (R. Taylor) meeting to discuss the template required to issue an Internal Audit report. |
| 7921046 | IA - User Access Management | 20160701 | Myrick, Cristina | Manager - Advisory | $  250 | 0.5 | $  125.00 | Finalized the reporting / communication documentation in Teammate required to issue the EFH User Access Automation report. |
| 7921046 | IA - User Access Management | 20160706 | Crain, Mariela | Senior Associate - Advisory | $  190 | 2.9 | $  551.00 | Summarize controls as well as assessment approvers/preparers for controls related to segregation of duties to various systems at EFH. |
| 7921046 | IA - User Access Management | 20160706 | Crain, Mariela | Senior Associate - Advisory | $  190 | 2.5 | $  475.00 | Prepare repository with control assessments from GRC Archer for controls related to change management for various systems at EFH. |
| 7921046 | IA - User Access Management | 20160706 | Crain, Mariela | Senior Associate - Advisory | $  190 | 2.9 | $  551.00 | Update list of request items for testing of controls related to change management at EFH as of 7/6/16. |
| 7921046 | IA - User Access Management | 20160706 | Myrick, Cristina | Manager - Advisory | $  250 | 0.3 | $  75.00 | Revised language in EFH User Access Management report based on feedback received from Management as of 7/6/16. |
| 7921046 | IA - User Access Management | 20160706 | Myrick, Cristina | Manager - Advisory | $  250 | 0.5 | $  125.00 | EFH (D. Taggart) meeting to discuss the updated language and status of the User Access Management report as of 7/6/16. KPMG: (C. Myrick) |
| 7921046 | IA - User Access Management | 20160707 | Crain, Mariela | Senior Associate - Advisory | $  190 | 0.8 | $  152.00 | Meeting to discuss update on tasks as of 7/7, next steps to conduct Internal Audit testing activities at EFH. KPMG: (C. Myrick, M. Crain). |
| 7921046 | IA - User Access Management | 20160707 | Crain, Mariela | Senior Associate - Advisory | $  190 | 2.2 | $  418.00 | Created a status sheet by control to facilitate in-scope testing at EFH. |
| 7921046 | IA - User Access Management | 20160707 | Crain, Mariela | Senior Associate - Advisory | $  190 | 3.2 | $  608.00 | Developed a template for testing procedures for in-scope controls at EFH. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | IA - User Access Management | 20160707 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated folder documentation to include control assessments from GRC Archer for controls related to databases at EFH. |
| 7921046 | IA - User Access Management | 20160707 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss update on tasks as of 7/7, next steps to conduct Internal Audit testing activities at EFH. KPMG: (C. Myrick, M. Crain). |
| 08234112 | IA - User Access Management | 20160809 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Updated the EFH User Access Review report to include suggestions from IT Compliance Director. |
| 08234112 | IA - User Access Management | 20160809 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | EFH (D. Taggart) meeting to discuss the status of the EFH User Access Review Report as of 8/9/16. |
| 08234112 | IA - User Access Management | 20160809 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (J. Jones) meeting to discuss current status and next steps for SOX testing as of 8/9/16. (C. Myrick) |
| 08234112 | IA - User Access Management | 20160809 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (S. Oakley) meeting to discus the EFH physical access user access provisioning controls (C. Myrick). |
| 08234112 | IA - User Access Management | 20160809 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Revised the EFH senior leadership summary with language updates to match the User Access Review report. |
| 08234112 | IA - User Access Management | 20160812 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (D. Taggart) meeting to discuss the new updates and revisions to the User Access Review slide as of 8/12/16. (C. Myrick) |
| 08234112 | IA - User Access Management | 20160812 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Finalize workpaper documentation in Teammate to incorporate the new wording in the revised report provided by EFH IT Compliance Director. |
| 08234112 | IA - User Access Management | 20160812 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | EFH (R. Taylor) meeting to update the status of the User Access Review audit report and tentative timeline related to next steps as of 8/12/16. |
| 08234112 | IA - User Access Management | 20160815 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Analyze current status of 2016 IT Compliance Support project in order prepare for milestone update to EFH management. |
| 08234112 | IA - User Access Management | 20160815 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Draft responses to comments from EFH IT Compliance Director in the User Access Automation report as of 8/15. |
| 08234112 | IA - User Access Management | 20160815 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Consolidated workpaper documentation created during testing of the User Access Automation report for review by the IT Compliance Director. |
| 08234112 | IA - User Access Management | 20160815 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (D. Taggart) meeting to discuss the status and next steps related to the EFH User Access Report as of 8/15/16. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss progress, objectives, questions and issues related to the EFH User Access Management project as of 8/16/16. KPMG: (C. Myrick, C. Kramp). |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Attend weekly management discussion regarding status and next steps related to EFH IA project as of 8/16/16. (C. Myrick, D. Cargile, N. Seeman) |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Met for weekly client management update meeting with EFH (D. Cameron, R. Taylor) to discuss updates, outstanding items and next steps related to EFH projects as of 8/16/16. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform manager review LodeStar User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform manager review of the Hyperion Financial Management  User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform manager review the Data Center User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Performed manager review Morning Star User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Performed manager review of the EFH FIM User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160816 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Performed manager review the Hyperion Planning & Reporting  User Access Review with focus on completeness / accuracy requirements. |
| 08234112 | IA - User Access Management | 20160818 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | EFH (D. Taggart) meeting to discuss status and next steps related to the EFH User Access Management report as of 8/18/16. |
| 08234112 | IA - User Access Management | 20160819 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Drafted control listing (at the request of client) to assist in the completion of their review of the User Access Automation report. |
| 08234112 | IA - User Access Management | 20160826 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Perform managing director review of EFH User Access Assessment report as of 8/26 |
| 93384821 | IA - User Access Management | 20160901 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion regarding management response feedback on User Access assessment and planning for management meeting on same topic KPMG (C. Myrick, D. Cargile) |
| 93384821 | IA - User Access Management | 20160901 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Add commentary to the control matrix for consistency to provide to the EFH IT Compliance Director to support the User Access Automation report. |
| 93384821 | IA - User Access Management | 20160901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discussion regarding management response feedback on User Access assessment and planning for management meeting on same topic KPMG (C. Myrick, D. Cargile) |
| 93384821 | IA - User Access Management | 20160901 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discussion of EFH management meeting results as well as final revisions to the assessment report KPMG (C. Myrick, D. Cargile) |
| 93384821 | IA - User Access Management | 20160902 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | EFH (D. Nahoolewa) meeting to discuss the control matrix to support the User Access Review report at the request of the IT Compliance Director. |

**Exhibit A41**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | IA - User Access Management | 20160902 | Myrick, Cristina | Manager - Advisory | $  250 | 0.9 | $  225.00 | EFH (D. Taggart) meeting to finalize the open comments in the User Access Review report. (C. Myrick) |
| 93384821 | IA - User Access Management | 20160902 | Myrick, Cristina | Manager - Advisory | $  250 | 0.3 | $  75.00 | EFH (R. Taylor) meeting to discuss the current status of the User Access Report. (C. Myrick) |
| 93384821 | IA - User Access Management | 20160909 | Myrick, Cristina | Manager - Advisory | $  250 | 1.8 | $  450.00 | EFH (S. Oakley, D. Hampton) meeting to discuss the revisions and updates in the User Access Automation report. |
| 93384821 | IA - User Access Management | 20160914 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | $  275.00 | EFH (D. Taggart) meeting to finalize the User Access Automation report. (C. Myrick) |
| 93384821 | IA - User Access Management | 20160914 | Myrick, Cristina | Manager - Advisory | $  250 | 0.8 | $  200.00 | Update the User Access Automation report as of 9/14 with final updates from IT Compliance. |
| 93384821 | IA - User Access Management | 20160915 | Cargile, David | Managing Director - Advisory | $  325 | 0.2 | $  65.00 | Final managing director review of user access final report |
| 93384821 | IA - User Access Management | 20160916 | Myrick, Cristina | Manager - Advisory | $  250 | 0.3 | $  75.00 | Finalize EFH CFO summary table with all updates from the final User Access Report. |
| 93384821 | IA - User Access Management | 20160916 | Myrick, Cristina | Manager - Advisory | $  250 | 0.9 | $  225.00 | Prepare draft for the User Access Automation report issuance. |
| 93384821 | IA - User Access Management | 20160917 | Myrick, Cristina | Manager - Advisory | $  250 | 0.4 | $  100.00 | EFH (D. Hampton) meeting to discuss the acronyms in the report required for issuance. |
| 93384821 | IA - User Access Management | 20160917 | Myrick, Cristina | Manager - Advisory | $  250 | 0.5 | $  125.00 | EFH (R. Taylor) meeting to discuss next steps in issuing the User Access Automation report. |
| 93384821 | IA - User Access Management | 20160917 | Myrick, Cristina | Manager - Advisory | $  250 | 0.8 | $  200.00 | Finalize reporting Teammate to include updated final report as well as CFO summary table. |
| | | **Total** | | | | 435.2 | $  93,393.50 | |

**Exhibit A42**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Due Diligence | 20160506 | Mark Hoffenberg | Partner - WNT | $ 845 | 1.4 | $ 1,183.00 | Perform research to assess how the IRS is currently planning to treat the disposition of a disregarded entity to its creditors for applicability to EFH scenario |
| 05103201 | Tax Due Diligence | 20160527 | Miller, Ryan | Senior Manager - Tax | $ 845 | 3.1 | $ 2,619.50 | Prepare high level summary of Tax Opinion analysis (2.1) and email to D Zywan (KPMG) re second partner review (.1); email R Miller (KPMG) re above (0.2); review email and call with B Bloom (EFH) re structuring certain project (0.5); Communicate via email with M&A team re due diligence re certain project (0.2) |
| 05103201 | Tax Due Diligence | 20160528 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.9 | $ 1,254.00 | Review information memorandum, concurrently preparing information request list for tax due diligence project. |
| 05103201 | Tax Due Diligence | 20160529 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.6 | $ 1,716.00 | Draft due diligence procedures for tax due diligence project based on information memorandum |
| 05103201 | Tax Due Diligence | 20160530 | Laukhuff, Brittny | Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Review available information prior to corresponding with team concerning transaction structure. |
| 90465668 | Tax Due Diligence | 20160530 | Preston, Emma | Partner - Tax | $ 845 | 1.6 | $ 1,352.00 | Partner review of the tax due diligence project status along with support, including identifying potential issues in order to provide direction to team regarding same |
| 05103201 | Tax Due Diligence | 20160530 | Wilson, Gordon | Senior Associate - Tax | $ 560 | 1.5 | 840.00 | Reviewed Confidential Information Memorandum (CIM) for certain project |
| 05103201 | Tax Due Diligence | 20160531 | Laukhuff, Brittny | Manager - Tax | $ 420 | 2.4 | $ 1,008.00 | Follow-up with B. Laukhuff (KPMG) to regarding scope of engagement, potential issues, strategy, and procedures for certain project. |
| 90465668 | Tax Due Diligence | 20160531 | Preston, Emma | Partner - Tax | $ 845 | 2.0 | $ 1,690.00 | Discussion with E. Preston, D. Wheat (KPMG) and B. Bloom (EFH) to discuss report requested for certain project (.5);  discussion with E. Preston regarding due diligence report for certain project (1.0) |
| 90465668 | Tax Due Diligence | 20160531 | Preston, Emma | Partner - Tax | $ 845 | 0.5 | $ 422.50 | Call with C. Manuel, R. Miller, B. Laukhuff, E. Preston, and J. Hennessey (KPMG) to discuss potential state and local tax issues with certain project |
| 90465668 | Tax Due Diligence | 20160531 | Preston, Emma | Partner - Tax | $ 845 | 1.4 | $ 1,183.00 | Continue partner review of the tax due diligence project status along with support, including identifying potential issues |
| 05103201 | Tax Due Diligence | 20160531 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 1.9 | $ 798.00 | Begin drafting due diligence report for certain project. |
| 05103201 | Tax Due Diligence | 20160531 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Review CIM focusing on potential transaction for certain project. |

**Exhibit A42**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Tax Due Diligence | 20160531 | Hoffenberg, Mark | Partner - WNT | $ 845 | 4.7 | $ 3,971.50 | Review revised Nextera Merger Agreement, concurrently analyzing tax issues re above (1.6); Conference call with client and K&E re above (0.4); Conference call with Akin Gump and EY re above and re TMA( 0.8); review TMA re above (0.3); prepare email to K&E re tax comments to Nextera Merger Agreement, issues raised regarding PLR request (0.9);  analyze tax issue raised by Proskauer re Busted 351 (.4) and prepare email to K&E re above  (0.3) |
| 05103201 | Tax Due Diligence | 20160531 | Laukhuff, Brittny | Manager - Tax | $ 845 | 0.5 | $ 422.50 | Discussion with E. Preston, B. Laukhuff (KPMG) and B. Bloom (EFH) to discuss report requested for certain project |
| 05103201 | Tax Due Diligence | 20160531 | Manuel, Cody | Senior Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with C. Manuel, R. Miller, B. Laukhuff, E. Preston, and J. Hennessey (KPMG) to discuss state and local tax issues with certain project |
| 05103201 | Tax Due Diligence | 20160531 | Manuel, Cody | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Call with C. Manuel, R. Miller, B. Laukhuff E. Preston, and J. Hennessey (KPMG) to discuss state and local tax issues with certain project |
| 05103201 | Tax Due Diligence | 20160531 | Wheat, David | Partner - Tax | $ 560 | 4.4 | $ 2,464.00 | Discussion with E. Preston, D. Wheat (KPMG) and B. Bloom (EFH) to discuss report requested for certain project (.5); Internal discussion with E. Preston regarding due diligence report for certain project (1.0); Review of certain project dataroom (.6); Email correspondence with G. Wilson (KPMG) regarding report drafting (.5); Call with N. Palmos (KPMG) regarding certain project transfer tax issues (.4) Reviewing initial report drafted by G. Wilson and providing comments (1.4) |
| 05103201 | Tax Due Diligence | 20160531 | Wheat, David | Partner - Tax | $ 660 | 1.5 | $ 990.00 | Prepare state tax diligence / state tax chart relating to certain project |
| 05103201 | Tax Due Diligence | 20160531 | Wheat, David | Partner - Tax | $ 845 | 0.6 | $ 507.00 | Review documentation re structure for certain project (0.3); Conference call with B Bloom (EFH) and KPMG M&A Team re above (0.3); |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | 560.00 | Perform manager review of G. Wilson's (KPMG) incorporation of E. Preston's (KPMG) partner changes to Project Wishbone report |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | 672.00 | Perform manager review of G. Wilson (KPMG) additional changes to the state tax section of the tax due diligence report for certain project |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | 728.00 | Perform manager review of E. Preston's (KPMG) requested changes with respect to the federal tax exposures in the report for Project Wishbone |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | 448.00 | Discussion with G. Wilson (KPMG) regarding changes to due diligence report |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | 336.00 | Follow-up with state and local tax team R. Shaw, C. Manuel (KPMG) re: tax findings for due diligence report |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | 112.00 | Call with N. Palmos (EFH) re: transfer taxes |
| 90465668 | Tax Due Diligence | 20160601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | 504.00 | Performed manager review of state and local tax report for Project Wishbone |

Exhibit A42
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Due Diligence | 20160601 | Manuel, Cody | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Performed senior manager review of most current version of state tax diligence and state tax chart prepared by R. Shaw (KPMG) |
| 90465668 | Tax Due Diligence | 20160601 | Preston, Emma | Partner - Tax | $ 845 | 3.0 | $ 2,535.00 | Partner review of tax due diligence report/findings prepared by the KPMG team with respect to Project Wishbone |
| 90465668 | Tax Due Diligence | 20160601 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 4.5 | $ 1,890.00 | Continue to draft due diligence report for Project Wishbone (2.1). Communicate via email with State and Local Tax teams regarding successor liability, state level taxes, and structure of asset purchase. Senior Associate level review of preliminary tax due diligence deck. (2.4) |
| 90465668 | Tax Due Diligence | 20160601 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Finalize preliminary tax due diligence deck prior to submission to B. Laukhuff for Manager level review. (.6) Perform additional modifications to tax due diligence deck prior to submission to E. Preston (KPMG) for Partner level review. (1.3) Revise deck to address partner comments related to same . (.8) Submit revised tax due diligence deck to Partner for second review. (.2) Finalize deck for delivery to client  (.8) |
| 90465668 | Tax Due Diligence | 20160601 | Shaw, Ryan | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Summarized research findings into tax matrix,  including relevant state and local tax (SALT) questions we would ask under traditional due diligence. |
| 90465668 | Tax Due Diligence | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | 280.00 | Call with B. Bloom (EFH) regarding Project Wishbone tax request list |
| 90465668 | Tax Due Diligence | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | 280.00 | Discussion with WNT second partner reviewer, D. Wheat (KPMG), regarding updates to Project Wishbone report |
| 90465668 | Tax Due Diligence | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | 280.00 | Discussion with G. Wilson (KPMG) regarding tax request list for B. Bloom (EFH) |
| 90465668 | Tax Due Diligence | 20160602 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | 448.00 | Follow-up via email with E. Preston (KPMG) and state and local team regarding tax request list for B. Bloom (EFH) |
| 90465668 | Tax Due Diligence | 20160602 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Additional modifications to deck from D. Wheat (KPMG) identifying main tax issues that might cause valuation changes. |
| 90465668 | Tax Due Diligence | 20160603 | Preston, Emma | Partner - Tax | $ 845 | 3.0 | $ 2,535.00 | Continued from 6/1 partner review of tax due diligence report/findings prepared by the KPMG team with respect to Project Wishbone |
| 90465668 | Tax Due Diligence | 20160603 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.5 | 210.00 | Review of new material available in the EFH data room to determine if any additional tax relevant documents had been added as of 6/3. |
| 90465668 | Tax Due Diligence | 20160606 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 1.8 | 756.00 | Communicate via email D. Nutt, D, Rossi, B. Laukhuff, and R. Miller re next steps, follow up with due diligence deck, and code approval. |
| 90465668 | Tax Due Diligence | 20160607 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review of Project Wishbone dataroom documents as of 6/7 in order to determine if any tax related documents were uploaded and should be included in the Project Wishbone report |
| 90465668 | Tax Due Diligence | 20160607 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | 280.00 | Project Wishbone discussion with G. Wilson regarding tax documents in the dataroom (KPMG) |

**Exhibit A42**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Due Diligence | 20160607 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Review of data room to evaluate its contents as of 6/7 reviewing tax relevant documentation present in the data room, noting any omissions that would be necessary to the project. |
| 90465668 | Tax Due Diligence | 20160608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review of Project Wishbone dataroom documents as of 6/8 in order to determine if any tax related documents were uploaded and should be included in the Project Wishbone report |
| 90465668 | Tax Due Diligence | 20160608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion with B. Bloom (EFH) regarding Project Wishbone status as of 6/8 and next steps |
| 90465668 | Tax Due Diligence | 20160609 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Review of data room to evaluate its contents as of 6/9 reviewing tax relevant documentation present in the data room, noting any omissions that would be necessary to the project (.4) Draft email to B. Laukhuff (KPMG) regarding same. |
| 90465668 | Tax Due Diligence | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Communicate via email E. Preston and D. Wheat (KPMG) regarding follow up questions for Target |
| 90465668 | Tax Due Diligence | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Project Wishbone review of Target responses to tax questions regarding the structure of Project Wishbone |
| 90465668 | Tax Due Diligence | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Review of dataroom inventory provided by G. Wilson (KPMG) as of 6/13 focusing on tax documents |
| 90465668 | Tax Due Diligence | 20160613 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Review additional tax relevant documentation added to the data room as of 6/13 noting tax relevant items for discussion. (2.6) Send update email to L. Payne (.4). Follow up with P. Cioffi re next steps/approval (.2) |
| 90465668 | Tax Due Diligence | 20160615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review of tax related information from Project Wishbone dataroom provided by G. Wilson (KPMG) as of 6/15 |
| 90465668 | Tax Due Diligence | 20160615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Communicate via email regarding additional follow up questions for Project Wishbone deal team |
| 90465668 | Tax Due Diligence | 20160615 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Review additional tax relevant documentation added to the data room as of 6/15 noting tax relevant items for discussion. (.8) Send update email to L. Payne (.3) |
| 90465668 | Tax Due Diligence | 20160616 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review additional tax relevant documentation added to the data room as of 6/16 noting tax relevant items for discussion. |
| 90465668 | Tax Due Diligence | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review Project Wishbone client response spreadsheet to determine whether any federal tax exposures may exist. |
| 90465668 | Tax Due Diligence | 20160620 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Review of data room to evaluate its contents as of 6/20 reviewing tax relevant documentation present in the data room, noting any omissions that would be necessary to the project (.4) Draft email to B. Laukhuff (KPMG) regarding same (.2) |
| 90465668 | Tax Due Diligence | 20160621 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Review additional tax relevant documentation added to the data room as of 6/21 noting tax relevant items for discussion. |

**Exhibit A42**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Tax Due Diligence | 20160622 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Review additional tax relevant documentation added to the data room as of 6/22 noting tax relevant items for discussion. |
| 90465668 | Tax Due Diligence | 20160623 | Wilson, Gordon | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Review additional tax relevant documentation added to the data room as of 6/23 noting tax relevant items for discussion. (.2) Send update email to L. Payne (.1) |
| **Total** | | | | | | **87.3** | **$ 51,119.00** | |

**Exhibit A43**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 90465668 | OneSource Tax Compliance Automation | 20160624 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.7 | $ | 945.00 | Develop OneSource Tax Compliance Automation project timelines, milestones, and task list for discussion with S. Kraker (EFH). |
| 90465668 | OneSource Tax Compliance Automation | 20160624 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.9 | $ | 1,365.00 | Develop ONESOURCE Indirect Tax Determination Adjustments Toolkit FIM upload template module. |
| 90465668 | OneSource Tax Compliance Automation | 20160627 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.5 | $ | 1,225.00 | Develop import module within ONESOURCE Indirect Tax Determination Adjustments Toolkit. |
| 90465668 | OneSource Tax Compliance Automation | 20160627 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.0 | $ | 1,050.00 | Draft ONESOURCE Indirect Tax Determination Adjustments Toolkit functional specification document. |
| 90465668 | OneSource Tax Compliance Automation | 20160628 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.5 | $ | 1,225.00 | Develop ONESOURCE Indirect Tax Determination Adjustments Toolkit data file import module. |
| 90465668 | OneSource Tax Compliance Automation | 20160628 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.0 | $ | 700.00 | Create Functional Specification document for ONESOURCE Indirect Tax Determination Adjustments Toolkit. |
| 90465668 | OneSource Tax Compliance Automation | 20160629 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.5 | $ | 1,225.00 | Continue to develop ONESOURCE Indirect Tax Determination Adjustments Toolkit data file import module. |
| 90465668 | OneSource Tax Compliance Automation | 20160629 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.5 | $ | 875.00 | Develop FIM Template upload module within ONESOURCE Indirect Tax Determination Adjustments Toolkit. |
| 90465668 | OneSource Tax Compliance Automation | 20160630 | Kleppel, Robert | Partner - Tax | $ | 350 | 0.5 | $ | 175.00 | Participate in weekly project status call with K. Meredith (KPMG) and S. Kraker (EFH) regarding OneSource Tax Compliance Automation |
| 90465668 | OneSource Tax Compliance Automation | 20160630 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.5 | $ | 875.00 | Draft ONESOURCE Indirect Tax Determination Adjustments Toolkit requirements document. |
| 90465668 | OneSource Tax Compliance Automation | 20160630 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 0.5 | $ | 175.00 | Participate in weekly project status call with R. Kleppel (KPMG) and S. Kraker (EFH) regarding OneSource Tax Compliance Automation |
| 7921046 | OneSource Tax Compliance Automation | 20160701 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.0 | $ | 1,050.00 | Developed ONESOURCE Indirect Tax Determination user interface. |
| 7921046 | OneSource Tax Compliance Automation | 20160705 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.2 | $ | 1,120.00 | Drafted the functional design section of the EFH ONESOURCE Indirect Tax Determination Adjustments Toolkit Design Document. |
| 7921046 | OneSource Tax Compliance Automation | 20160711 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.8 | $ | 980.00 | Develop ONESOURCE Indirect Tax Determination Tax Journal Entry Toolkit template module export procedures. |

Exhibit A43
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | OneSource Tax Compliance Automation | 20160719 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 4.0 | $ 1,400.00 | Developed ONESOURCE Indirect Tax Determination Corrections Toolkit upload template conversion module. |
| 7921046 | OneSource Tax Compliance Automation | 20160719 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.8 | $ 1,330.00 | Continued (from same day) to develop ONESOURCE Indirect Tax Determination Corrections Toolkit upload template conversion module. |
| 7921046 | OneSource Tax Compliance Automation | 20160720 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.9 | $ 1,365.00 | Develop ONESOURCE Indirect Tax Determination Corrections Toolkit XML input generation modules. |
| 7921046 | OneSource Tax Compliance Automation | 20160720 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 2.8 | $ 980.00 | Continued (on same day) to develop ONESOURCE Indirect Tax Determination Corrections Toolkit XML input generation modules. |
| 7921046 | OneSource Tax Compliance Automation | 20160721 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.9 | $ 1,365.00 | Develop ONESOURCE Indirect Tax Determination Toolkit UJE invoice line item parsing module. |
| 7921046 | OneSource Tax Compliance Automation | 20160722 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.0 | $ 1,050.00 | Develop ONESOURCE Indirect Tax Determination Corrections Toolkit functional user documentation covering the end-to-end operation of the toolkit. |
| 7921046 | OneSource Tax Compliance Automation | 20160728 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.0 | $ 1,050.00 | Develop ONESOURCE Indirect Tax Determination Corrections Toolkit journal entry export functionality. |
| 08234112 | OneSource Tax Compliance Automation | 20160803 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.0 | $ 1,050.00 | Conduct ONESOURCE Indirect Tax Determination knowledge transfer session with S. Kraker, D.a Fontenot, S. Carter, B. Bloom, B. Cobb, M. Raiput, J. Estep, and J. Pothuri (EFH). |
| 08234112 | OneSource Tax Compliance Automation | 20160804 | Kleppel, Robert | Partner - Tax | $ 350 | 0.5 | $ 175.00 | Performed partner review of OneSource Tax Compliance Automation project status as of 8/4 |
| 08234112 | OneSource Tax Compliance Automation | 20160804 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 2.0 | $ 700.00 | Develop ONESOURCE Indirect Tax Determination journal entry template export module. |
| 08234112 | OneSource Tax Compliance Automation | 20160810 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 1.5 | $ 525.00 | Develop ONESOURCE Indirect Tax Determination corrections toolkit data export module. |
| 08234112 | OneSource Tax Compliance Automation | 20160811 | Kleppel, Robert | Partner - Tax | $ 350 | 0.5 | $ 175.00 | Call with S. Kraker, S. Carter (EFH) and K. Meredith (KPMG) to discuss project status as of 8/11 and near term schedule for deliverables. |
| 08234112 | OneSource Tax Compliance Automation | 20160811 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 1.0 | $ 350.00 | Create ONESOURCE Indirect Tax Determination functional user document. |
| 08234112 | OneSource Tax Compliance Automation | 20160811 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 0.5 | $ 175.00 | Call with S. Kraker, S. Carter (EFH) and R. Kleppel (KPMG) to discuss project status as of 8/11 and near term schedule for deliverables. |

**Exhibit A43**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | OneSource Tax Compliance Automation | 20160829 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.9 | $ 1,365.00 | Develop toolkit graphical user interface for Texas tax compliance automation toolkit. |
| 08234112 | OneSource Tax Compliance Automation | 20160830 | Kleppel, Robert | Partner - Tax | $ 350 | 1.0 | $ 350.00 | Call with S. Kraker (EFH) and S. Carter (EFH) to discuss the phase 2 Texas Compliance Automation toolkit project. |
| 08234112 | OneSource Tax Compliance Automation | 20160830 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.6 | $ 1,260.00 | Develop import modules in ONESOURCE Texas Compliance Automation toolkit. |
| 08234112 | OneSource Tax Compliance Automation | 20160831 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.4 | $ 1,190.00 | Continued (from 8/30) to develop import modules of ONESOURCE Texas Compliance automation toolkit |
| 93384821 | OneSource Tax Compliance Automation | 20160909 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.0 | $ 1,050.00 | Developed import data file / reconciliation modules within Texas Compliance Automation toolkit. |
| 93384821 | OneSource Tax Compliance Automation | 20160912 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 4.0 | $ 1,400.00 | Developed output field selection user interface in Texas Compliance Automation toolkit. |
| 93384821 | OneSource Tax Compliance Automation | 20160914 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.8 | $ 1,330.00 | Continued (from 9/12) to develop output field selection user interface in Texas Compliance Automation toolkit. |
| 93384821 | OneSource Tax Compliance Automation | 20160915 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.7 | $ 1,295.00 | Created the Texas Compliance Automation Toolkit functional user guide. |
| 93384821 | OneSource Tax Compliance Automation | 20160918 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 1.2 | $ 420.00 | Continue (from 9/15) to create the Texas Compliance Automation Toolkit functional user guide. |
| 93384821 | OneSource Tax Compliance Automation | 20160918 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.5 | $ 1,225.00 | Develop individual business unit summary procedures within Texas Compliance Automation Toolkit |
| 93384821 | OneSource Tax Compliance Automation | 20160919 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.0 | $ 350.00 | Retrieved input data received from D. Fontenot (EFH) prior to upload to KPMG TTS SharePoint site in order to facilitate the creation Texas Compliance Automation toolkit. |
| 93384821 | OneSource Tax Compliance Automation | 20160921 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 3.9 | $ 1,365.00 | Developed the individual business unit summary pivot analysis tables in Texas Compliance Automation Toolkit. |
| 93384821 | OneSource Tax Compliance Automation | 20160921 | Meredith, Kyle | Senior Manager - Tax | $ 350 | 4.0 | $ 1,400.00 | Developed Input Field Selection user interface in Texas Compliance Automation toolkit |
| 93384821 | OneSource Tax Compliance Automation | 20160923 | Kleppel, Robert | Partner - Tax | $ 350 | 0.5 | $ 175.00 | Call with S. Kraker (EFH), S. Carter (EFH) and K. Meredith (KPMG) to discuss status of Compliance automation toolkit development as of 9/23/16. |

**Exhibit A43**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 93384821 | OneSource Tax Compliance Automation | 20160923 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 0.5 | $ | 175.00 | Call with S. Kraker (EFH), S. Carter (EFH) and R. Kleppel (KPMG) to discuss status of Compliance automation toolkit development as of 9/23/16. |
| 93384821 | OneSource Tax Compliance Automation | 20160923 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.0 | $ | 1,050.00 | Develop Texas Compliance Automation toolkit location including the account lookup procedures, to support tax return preparation data. |
| 93384821 | OneSource Tax Compliance Automation | 20160923 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.5 | $ | 1,225.00 | Created the Texas Compliance Automation toolkit summary table population |
| 93384821 | OneSource Tax Compliance Automation | 20160926 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 3.6 | $ | 1,260.00 | Designed the Texas Compliance Automation wire template population procedures. |
| 93384821 | OneSource Tax Compliance Automation | 20160927 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.0 | $ | 700.00 | Developed the Texas Compliance Automation toolkit report output module. |
| 93384821 | OneSource Tax Compliance Automation | 20160930 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 2.0 | $ | 700.00 | Develop Texas Compliance Automation summary reporting module. |
| 93384821 | OneSource Tax Compliance Automation | 20161003 | Kleppel, Robert | Partner - Tax | $ | 350 | 1.0 | $ | 350.00 | Meeting with S. Karker (EFH), S. Carter (EFH), R. Kleppel and K.Meredith (KPMG) to demo/review OneSource compliance toolkit development progress as of 10/3 |
| 93384821 | OneSource Tax Compliance Automation | 20161003 | Meredith, Kyle | Senior Manager - Tax | $ | 350 | 1.0 | $ | 350.00 | Meeting with S. Karker (EFH), S. Carter (EFH), R. Kleppel and K.Meredith (KPMG) to demo/review OneSource compliance toolkit development progress as of 10/3 |
| | | | **Total** | | | | **127.6** | **$** | **44,660.00** | |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Internal Audit | 20160613 | Cargile, David | Managing Director - Advisory | $ 320 | 1.7 | $ 544.00 | Met to plan EFH defined SOX testing KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 90465668 | Internal Audit | 20160613 | Cargile, David | Managing Director - Advisory | $ 320 | 1.3 | $ 416.00 | Met to plan EFH defined special audits.  KPMG (C. Myrick, D. Cargile) |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.9 | $ 710.50 | Review of prior year external audit reliance controls for template as well as testing methodology to prepare for current year audit. |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Met to plan EFH defined SOX testing KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Met to plan EFH defined special audits.  KPMG (C. Myrick, D. Cargile) |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EY (C. Copeland) meeting to discuss expectations and timing of TXU audit activities to prepare for external audit. (C. Myrick) |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Management preparation and review of team plan and resources scheduling for defined SOX and special audits. |
| 90465668 | Internal Audit | 20160613 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (S. Oakley) meeting to discuss control reporting from GRC to assist in status meeting preparation with external auditors. (C. Myrick) |
| 90465668 | Internal Audit | 20160613 | Seeman, Nick | Director - Advisory | $ 285 | 1.7 | $ 484.50 | Met to plan EFH defined SOX testing KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 90465668 | Internal Audit | 20160614 | Cargile, David | Managing Director - Advisory | $ 320 | 0.7 | $ 224.00 | Meeting to discuss interaction, expectations, reliance, and timing associated with internal and external audit coordination EFH (D. Cameron, S. Oakley) Deloitte (T. Kilkenny, J. Winger, V. Craig) EY (C. Copeland) KPMG (D. Cargile, C. Myrick) |
| 90465668 | Internal Audit | 20160614 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Met for an overview and progress of tasks for the EFH projects as of 6/14. KPMG  (C. Myrick, M. Crain) |
| 90465668 | Internal Audit | 20160614 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Update the control evidence, owner, control category, frequency for status reporting, as well as initial plan for walkthrough meetings based on review of each control from GRC |
| 90465668 | Internal Audit | 20160614 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Meeting with Deloitte (S. Schneider) to discuss controls that external audit relied upon in prior years. (C. Myrick) |
| 90465668 | Internal Audit | 20160614 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Meeting to discuss interaction, expectations, reliance, and timing associated with internal and external audit coordination EFH (D. Cameron, S. Oakley) Deloitte (T. Kilkenny, J. Winger, V. Craig) EY (C. Copeland) KPMG (D. Cargile, C. Myrick) |
| 90465668 | Internal Audit | 20160614 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Met for an overview and progress of tasks for the EFH projects as of 6/14. KPMG  (C. Myrick, M. Crain) |
| 90465668 | Internal Audit | 20160615 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.9 | $ 536.50 | Created a summary table with systems, controls, control descriptions, control owners in preparation for walkthroughs at EFH. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Internal Audit | 20160615 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.3 | $ 55.50 | KPMG meeting (C. Myrick, M. Crain) to coordinate the preparation of a schedule of walkthroughs for EFH. |
| 90465668 | Internal Audit | 20160615 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | EFH (C. Hunter) meeting to review the Maximo User Access Review completeness and accuracy requirements of internal audit. (C. Myrick) |
| 90465668 | Internal Audit | 20160616 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | In order to create a schedule for external and internal walkthroughs, prioritized the SOX control testing and walkthrough meeting status |
| 90465668 | Internal Audit | 20160616 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (D. Nahoolewa) meeting to review the updated SOX control owner spreadsheet and priority ranking to finalize a schedule for internal and external walkthroughs. |
| 90465668 | Internal Audit | 20160616 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | EFH (D. Taggart, D. Nahoolewa, J. Jones) meeting to discuss the control owner for each SOX control and determine a plan for review of the priority ranking of meetings. (C. Myrick) |
| 90465668 | Internal Audit | 20160617 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (S. Kraker) meeting to discuss the Sabrix change management process |
| 90465668 | Internal Audit | 20160620 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.7 | $ 499.50 | Prepare a list of IT controls for walkthroughs, identifying relevant areas and/or systems at EFH. |
| 90465668 | Internal Audit | 20160621 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Update EFH control matrix to show current status, knowledge transfer, and categories to prepare for required status reporting. |
| 90465668 | Internal Audit | 20160621 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | In preparation for walkthrough meeting, extract relevant workpapers from the user access control walkthrough documentation for review |
| 90465668 | Internal Audit | 20160621 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Review EFH internal audit testing methodology (.8) and prepare a reconciled format for presentation to the team (.6) |
| 90465668 | Internal Audit | 20160621 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (S. Oakley) meeting to discuss the current status and testing plan for the Allegro implementation. |
| 90465668 | Internal Audit | 20160622 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Prepare a request list template with fields requested by the technology compliance senior manager. |
| 90465668 | Internal Audit | 20160622 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Review status slides for presentation to Technology compliance senior manager. |
| 90465668 | Internal Audit | 20160622 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (J. Jones) meeting to discuss the status reporting frequency and format. (C. Myrick) |
| 90465668 | Internal Audit | 20160623 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Removed TXU controls to be tested by EY based on review of the KPMG Internal Audit testing matrix |
| 90465668 | Internal Audit | 20160623 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (S. Oakley) meeting to discuss the current status of the Maximo User Access Review and determine next steps from Internal Audit. (C. Myrick) |
| 90465668 | Internal Audit | 20160624 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Reviewed the Identity Access Management scoping memo to gain an understanding of the minder applications for input into the SOX scoping document. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Internal Audit | 20160624 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | Reviewed the SOX scoping sheet from the EFH SOX Project Management Office focusing on current systems. |
| 90465668 | Internal Audit | 20160624 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.4 | $ 588.00 | Continue planning for EFH defined SOX testing to be conducted by KPMG |
| 90465668 | Internal Audit | 20160624 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | EFH (S. Oakley) meeting to discuss the presentation of the infrastructure layer and tools in the SOX scoping sheet. |
| 90465668 | Internal Audit | 20160624 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Create template as part of planning for EFH defined SOX and special IT projects. |
| 90465668 | Internal Audit | 20160627 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EY (C. Copeland) meeting to discuss the status reporting requirements and frequency. (C. Myrick) |
| 90465668 | Internal Audit | 20160627 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Review Archer status reporting and format for consistency across TXU and EFH reporting. |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Update request list with personnel that execute the control based off of prior experience. |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (R. Leal) meeting to discuss the outsourcing providers for EFH to determine scope for KPMG special projects. (C. Myrick) |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (C. Dobry) meeting to discuss the outsourcing providers for EFH to determine scope for KPMG special projects. (C. Myrick) |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (R. Leal) meeting to discuss the outsourcing providers for EFH to determine scope for KPMG special projects. (C. Myrick) |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (D. Nahoolewa) meeting to discuss the outsourcing providers for EFH to determine scope for KPMG special projects. |
| 90465668 | Internal Audit | 20160628 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | EFH (Y. Phongserepithaya) meeting to discuss the outsourcing providers for EFH to determine scope for KPMG special projects. (C. Myrick) |
| 90465668 | Internal Audit | 20160629 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Meeting with EFH (S. Oakley; S. Jarvis), EY (C. Copeland) and KPMG (C. Myrick; M. Crain) for an overview of the GRC Archer tool with various screens used for SOX testing at EFH. |
| 90465668 | Internal Audit | 20160629 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Met for an overview of tasks, status, and next steps for Internal Audit testing activities at EFH. KPMG (C. Myrick, M. Crain) |
| 90465668 | Internal Audit | 20160629 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.6 | $ 637.00 | Review prior year Archer controls to identify test of design, operating steps for current year audit. |
| 90465668 | Internal Audit | 20160629 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Perform resource planning for defined special audits in order to update EFH regarding same. |
| 90465668 | Internal Audit | 20160629 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Meeting with EFH (S. Oakley; S. Jarvis), EY (C. Copeland) and KPMG (C. Myrick; M. Crain) for an overview of the GRC Archer tool with various screens used for SOX testing at EFH. |
| 90465668 | Internal Audit | 20160629 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | KPMG meeting (C. Myrick, M. Crain) for an overview of tasks, status, and next steps for Internal Audit testing activities at EFH. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 90465668 | Internal Audit | 20160630 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.3 | $ 425.50 | Identify control preparers, approvers at EFH based on controls and assessments from GRC Archer for controls related to computer operations, physical access, and IAM system |
| 90465668 | Internal Audit | 20160630 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Identify controls where walkthroughs have occurred during previous audits for 2016 SOX testing on the walkthrough schedule matrix requested by Technology Compliance. |
| 90465668 | Internal Audit | 20160630 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (S. Oakley) meeting to discuss expectations regarding status reporting for 2016 SOX testing. (C. Myrick) |
| 90465668 | Internal Audit | 20160630 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Review testing template for confirmation of all required steps by Deloitte. (C. Myrick) |
| 90465668 | Internal Audit | 20160630 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Identify controls where walkthroughs have occurred during previous audits for 2016 SOX testing on the walkthrough schedule matrix requested by Technology Compliance. |
| 7921046 | Internal Audit | 20160706 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (J. Jones) meeting to discuss the current status of reporting and controls testing as of 7/6/16. |
| 7921046 | Internal Audit | 20160706 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones, D. Nahoolewa) meeting to discuss the current scoping memo process and future steps to be discussed with EFH External Audit. |
| 7921046 | Internal Audit | 20160706 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Review current EFH testing methodology as of 7/6/16 to establish testing approach / sample sizes |
| 7921046 | Internal Audit | 20160706 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Reviewed current EFH application scope list as of 7/6/16 - in order to provide feedback based on current understanding of the environment. |
| 7921046 | Internal Audit | 20160706 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Updated the 2016 EFH Management Testing Methodology Memo with current staffing / level of experience for all members of the SOX team as of 7/6/16. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Deloitte (S. Schneider) meeting to discuss the process to generate the current Configuration Management Database (CMDB) in scope server listing. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Deloitte (S. Schneider) meeting to discuss external audit's approach for the Minder application suite. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (J. Jones, D. Nahoolewa) meeting to discuss the infrastructure scoping and relevance to the official EFH scoping memo. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Communication with M. Crain (KPMG) regarding updates related to tasks performed as of 7/7/16 as well as next steps for Internal Audit testing activities at EFH. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (D. Nahoolewa) meeting to gain insight regarding the CMDB asset listing. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Draft document detailing the rationale / understanding for each tab in the CMDB asset listing. |
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Reviewed EFH Sabrix change management policies in order to determine the current key stakeholders in the Sabrix Change Management process. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160707 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | EFH (D. Taggart) meeting to discuss the current scope of each Minder in the suite. |
| 7921046 | Internal Audit | 20160708 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (J. Jones, D. Nahoolewa, and W. States) meeting to discuss the current progress of Allegro and controls impact for SOX 2016 as of 7/8/16. (C. Myrick) |
| 7921046 | Internal Audit | 20160708 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (D. Taggart) meeting to update the status and requirements for the Maximo User Access Review automation solution as of 7/8/16. |
| 7921046 | Internal Audit | 20160708 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | EFH (C. Hunter) meeting to discuss the current status of the Maximo User Access Review as of 7/8/16. |
| 7921046 | Internal Audit | 20160708 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Review current resources as of 7/8/16 to provide update regarding same to EFH (.4); update EFH schedules as needed based on resources available (.8). |
| 7921046 | Internal Audit | 20160708 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.9 | $ 465.50 | Review the EFH Maximo User Access Review approach presentation with focus on completeness,  documentation of risks / rationale related to the new process. |
| 7921046 | Internal Audit | 20160712 | Cargile, David | Managing Director - Advisory | $ 320 | 0.2 | $ 64.00 | Met to discuss agenda and outstanding items to be discussed in upcoming EFH management update meeting. KPMG (C. Myrick, N. Seeman, D. Cargile). |
| 7921046 | Internal Audit | 20160712 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Met to discuss EFH Internal Audit assistance project progress against plan and outstanding items to be addressed as of 7/12/16. KPMG (C. Myrick, N. Seeman, D. Cargile). |
| 7921046 | Internal Audit | 20160712 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | Met with EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) to discuss Internal Audit project updates and next steps as of 7/12/16.  KPMG (C. Myrick, N. Seeman, D. Cargile). |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | Met to discuss agenda and outstanding items to be discussed in upcoming EFH management update meeting. KPMG (C. Myrick, N. Seeman, D. Cargile). |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (V. Gandhi) meeting to discuss the current scope of the 2016 audit as of 7/12/16. |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Meeting with EY (C. Copeland) to discuss the process and template for reporting any control deficiencies found in future testing. |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Met to discuss EFH Internal Audit assistance project progress against plan and outstanding items to be addressed as of 7/12/16. KPMG (C. Myrick, N. Seeman, D. Cargile). |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | EFH (S. Oakley) meeting to discuss the process and related template used for reporting any control deficiencies found in future testing. |
| 7921046 | Internal Audit | 20160712 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Meeting with EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) to discuss Internal Audit project updates and next steps as of 7/12/16.  KPMG (C. Myrick, N. Seeman, D. Cargile). |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160712 | Seeman, Nick | Director - Advisory | $ | 285 | 0.2 | $ | 57.00 | Met to discuss agenda and outstanding items to be discussed in upcoming EFH management update meeting. KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160712 | Seeman, Nick | Director - Advisory | $ | 285 | 0.6 | $ | 171.00 | Met to discuss EFH Internal Audit assistance project progress against plan and outstanding items to be addressed as of 7/12/16. KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160712 | Seeman, Nick | Director - Advisory | $ | 285 | 0.9 | $ | 256.50 | Meeting with EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) to discuss Internal Audit project updates and next steps as of 7/12/16.  KPMG (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160714 | Myrick, Cristina | Manager - Advisory | $ | 245 | 2.5 | $ | 612.50 | Updated the EFH 2015 Minder scoping memo to include current 2016 information as of 7/14/16. |
| 7921046 | Internal Audit | 20160715 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.4 | $ | 128.00 | Met to discuss management check points to prepare for EFH management meeting and IT Risk Assessment meeting with EFH Chief Information Officer (CIO). KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.4 | $ | 98.00 | Met to discuss management check points to prepare for EFH management meeting and IT Risk Assessment meeting with EFH Chief Information Officer (CIO). KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.6 | $ | 147.00 | EFH (C. Pakes) meeting to discuss the current controls in place for Control Minder and Site Minder as of 7/15/16 |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.6 | $ | 147.00 | Meeting with EFH (S. Oakley, D. Hampton) to discuss a high level overview of the minders and the impact to the EFH audit. |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.7 | $ | 171.50 | EFH (S. Oakley) meeting to discuss the physical access provisioning control and determine scope for testing as of 7/15/16. |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.0 | $ | 245.00 | Review the control procedures / evidence standards for the physical access provisioning control in order to determine scope recommendations. |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.1 | $ | 269.50 | EFH (J. Jones, S. Oakley, D. Nahoolewa), Deloitte (S. Schneider) meeting to discuss the 2016 in-scope applications list. |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.9 | $ | 465.50 | Updated the EFH request list to include items related to the new in scope applications (based on meeting with EFH Technology compliance and external audit). |
| 7921046 | Internal Audit | 20160715 | Myrick, Cristina | Manager - Advisory | $ | 245 | 2.2 | $ | 539.00 | Reviewed prior year testing with focus on completeness / accuracy over governance minder (1.6); updated testing approach for current year (.6). |
| 7921046 | Internal Audit | 20160715 | Seeman, Nick | Director - Advisory | $ | 285 | 0.4 | $ | 114.00 | Met to discuss management check points to prepare for EFH management meeting and IT Risk Assessment meeting with EFH Chief Information Officer (CIO). KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 7921046 | Internal Audit | 20160718 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.4 | $ | 128.00 | Drafted agenda / discussion points in preparation for upcoming EFH management update meeting on 7/19/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160718 | Cargile, David | Managing Director - Advisory | $ 320 | 1.4 | $ 448.00 | Drafted risk discussion document in preparation for upcoming ITRA meeting with EFH CIO. |
| 7921046 | Internal Audit | 20160718 | Seeman, Nick | Director - Advisory | $ 285 | 1.4 | $ 399.00 | Review of prior year (2015) Internal Audit IT Risk assessment and draft approach of 2016 Internal Audit IT Risk assessment |
| 7921046 | Internal Audit | 20160719 | Cargile, David | Managing Director - Advisory | $ 320 | 0.3 | $ 96.00 | EFH (D. Cameron, R. Taylor, D. Hampton) meeting to discuss project updates, outstanding items to be addressed and project next steps as of 7/19/16. KPMG (N. Seeman, D. Cargile,) |
| 7921046 | Internal Audit | 20160719 | Seeman, Nick | Director - Advisory | $ 285 | 0.3 | $ 85.50 | EFH (D. Cameron, R. Taylor, D. Hampton) meeting to discuss project updates, outstanding items to be addressed and project next steps as of 7/19/16. KPMG (N. Seeman, D. Cargile,) |
| 7921046 | Internal Audit | 20160720 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.5 | $ 277.50 | KPMG (M. Crain and C. Kramp) to discuss initial project procedures as of 7/20/16 that need to be completed to ramp up IA project |
| 7921046 | Internal Audit | 20160720 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.6 | $ 296.00 | Updated the testing of User Access Review (UAR) for Lodestar application to include additional procedures / template fields. |
| 7921046 | Internal Audit | 20160720 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Revised the EFH IT project management documentation (status documentation / request list) to reflect project updates as well as documentation received as of 7/20/16. |
| 7921046 | Internal Audit | 20160720 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | KPMG (M. Crain and C. Kramp) to discuss initial project procedures as of 7/20/16 that need to be completed to ramp up IA project |
| 7921046 | Internal Audit | 20160721 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Meeting with CIO to discuss IT Risks as part of EFH annual audit planning. EFH: (D. Cameron, K. Chase) KPMG (C. Myrick, D. Cargile) and KPMG: (D. Cargile and C. Myrick). |
| 7921046 | Internal Audit | 20160721 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | KPMG (M. Crain, G. Master, C. Roane) to discuss update of testing templates for 70 in-scope controls as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.5 | $ 92.50 | KPMG (C. Myrick, M. Crain) to discuss overview of tasks, status, and next steps for Internal Audit testing activities at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.8 | $ 148.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.2 | $ 222.00 | Analyze required fields in the EFH GRC Archer tool simultaneously documenting test of design / test of effectiveness for controls. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 1.2 | $ | 222.00 | KPMG (C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) for an overview of EFH in-scope applications and internal audit (IA) activities. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 1.3 | $ | 240.50 | Create a testing template for EFH in-scope controls including name of control, procedures, timing, and preparer/approver information. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 1.3 | $ | 240.50 | KPMG (M. Crain, C. Kramp, C. Roane) to discuss an overview of EFH controls related to access provisioning, de-provisioning, user access review, passwords for in-scope applications and GRC Archer tool. |
| 7921046 | Internal Audit | 20160721 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 1.4 | $ | 259.00 | Performed research over testing information from GRC Archer for controls related to User Access Reviews (UAR). |
| 7921046 | Internal Audit | 20160721 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.2 | $ | 24.00 | Reviewed User Access documentation (from prior EFH audits) - provided by EFH as precursor to beginning IA work. |
| 7921046 | Internal Audit | 20160721 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Met with G. Master and C. Kramp (KPMG) to perform procedures to obtain EFH building and internet access as required to conduct IA responsibilities |
| 7921046 | Internal Audit | 20160721 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.2 | $ | 144.00 | KPMG (C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) for an overview of EFH in-scope applications and internal audit (IA) activities. |
| 7921046 | Internal Audit | 20160721 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.3 | $ | 156.00 | KPMG (M. Crain, C. Kramp, C. Roane) to discuss an overview of EFH controls related to access provisioning, de-provisioning, user access review, passwords for in-scope applications and GRC Archer tool. |
| 7921046 | Internal Audit | 20160721 | Master, Grayson | Associate - Advisory | $ | 120 | 0.4 | $ | 48.00 | KPMG (M. Crain, G. Master, C. Roane) to discuss update of testing templates for 70 in-scope controls as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Master, Grayson | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Master, Grayson | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Met with C. Kramp and C. Roane (KPMG) to perform procedures to obtain EFH badge and gain internet access to facilitate project task completion. |
| 7921046 | Internal Audit | 20160721 | Master, Grayson | Associate - Advisory | $ | 120 | 0.9 | $ | 108.00 | Reviewed EFH meeting documentation related to 7/12 meeting with regards to new testing templates and testing approach for controls. |
| 7921046 | Internal Audit | 20160721 | Master, Grayson | Associate - Advisory | $ | 120 | 1.2 | $ | 144.00 | KPMG (C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) for an overview of EFH in-scope applications and internal audit (IA) activities. |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.5 | $ | 122.50 | KPMG (C. Myrick, M. Crain) to discuss overview of tasks, status, and next steps for Internal Audit testing activities at EFH as of 7/21/16. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Meeting with CIO to discuss IT Risks as part of EFH annual audit planning. EFH: (D. Cameron, K. Chase) KPMG (C. Myrick, D. Cargile) and KPMG: (D. Cargile and C. Myrick). |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | KPMG (C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) for an overview of EFH in-scope applications and internal audit (IA) activities. |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Meeting with EFH (J. Jones, D. Nahoolewa) to discuss current status and next steps for EFH IA walkthrough meetings as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Review current test of design template entered in Archer for 1 example control simultaneously providing feedback. |
| 7921046 | Internal Audit | 20160721 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | EFH (J. Mezger) meeting to discuss the current Hyperion user access review process to document the test of design. |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | KPMG (M. Crain, G. Master, C. Roane) to discuss update of testing templates for 70 in-scope controls as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | KPMG (D. Cargile, C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) to discuss planning and audit approach considerations at EFH as of 7/21/16. |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with G. Master and C. Kramp (KPMG) to perform procedures to obtain EFH building and internet access as required to conduct IA responsibilities |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | KPMG (C. Myrick, M. Crain, C. Kramp, G. Master, C. Roane) for an overview of EFH in-scope applications and internal audit (IA) activities. |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | KPMG (M. Crain, C. Kramp, C. Roane) to discuss an overview of EFH controls related to access provisioning, de-provisioning, user access review, passwords for in-scope applications and GRC Archer tool. |
| 7921046 | Internal Audit | 20160721 | Roane, Connor | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Download Control-Procedures / control testing summaries from previous year using ARCHER to facilitate current year control testing to be performed. |
| 7921046 | Internal Audit | 20160722 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Discussion with G. Master (KPMG) regarding variances in work paper documentation (from previous year) and go forward related to 70 EFH controls. |
| 7921046 | Internal Audit | 20160722 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Reviewed prior internal audit documentation performed for EFH in order to determine current control test steps for user access reviews. |
| 7921046 | Internal Audit | 20160722 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | Updated the Request List for the SOX Audit to reflect the evidence received from EFH as of 7/22/16. |
| 7921046 | Internal Audit | 20160722 | Master, Grayson | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Updated the EFH SOX control folder to include all lead sheet documentation related to 70 in-scope controls. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160722 | Master, Grayson | Associate - Advisory | $ | 120 | 0.4 | $ | 48.00 | Discussion with C. Kramp (KPMG) regarding variances in work paper documentation (from previous year) and go forward related to 70 EFH controls. |
| 7921046 | Internal Audit | 20160722 | Master, Grayson | Associate - Advisory | $ | 120 | 0.6 | | 72.00 | Meeting with C. Roane (KPMG) to discuss status of the EFH request list and walkthrough material as of 7/22/16. |
| 7921046 | Internal Audit | 20160722 | Master, Grayson | Associate - Advisory | $ | 120 | 2.1 | | 252.00 | Began to document the test of design (how we test each control) over EFH controls performed to date. |
| 7921046 | Internal Audit | 20160722 | Master, Grayson | Associate - Advisory | $ | 120 | 2.3 | | 276.00 | Created lead sheet documentation for designated portion of EFH SOX controls to assist in future workpaper development. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.4 | $ | 98.00 | EFH (A. Coreil) meeting to discuss the logistics and teaming for the TXU SOX testing. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.4 | $ | 98.00 | EFH (S. Oakley) meeting to discuss the current level of experience and certifications for the SOX team. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.7 | | 171.50 | EY (C. Copeland) meeting to discuss the frequency of IA status reporting and formatting for EFH internal and external meetings. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.8 | | 196.00 | Revised EFH walkthrough schedule based upon feedback from Technology Compliance received as of 7/22/16. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.2 | | 294.00 | Reviewed EFH Human Resource employee reports to provide feedback on the query /output for reports needed for testing. |
| 7921046 | Internal Audit | 20160722 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.0 | $ | 245.00 | Reviewed EFH Lodestar user access review testing workpaper while concurrently drafting answers to questions to facilitate completion of testing. |
| 7921046 | Internal Audit | 20160722 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Add all lead sheet documentation received as of 7/22/16 to corresponding SOX control folders to facilitate creation of controls testing workpapers upon receipt of appropriate evidence / PBCs. |
| 7921046 | Internal Audit | 20160722 | Roane, Connor | Associate - Advisory | $ | 120 | 0.6 | | 72.00 | Meeting with G. Master (KPMG) to discuss status of the EFH request list and walkthrough material as of 7/22/16. |
| 7921046 | Internal Audit | 20160722 | Roane, Connor | Associate - Advisory | $ | 120 | 2.0 | | 240.00 | Draft document detailing the test of design for each EFH SOX control performed as of 7/22/16. |
| 7921046 | Internal Audit | 20160722 | Roane, Connor | Associate - Advisory | $ | 120 | 2.4 | | 288.00 | Prepared lead sheet documentation for assigned portion of EFH SOX controls to assist in future workpaper development. |
| 7921046 | Internal Audit | 20160725 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.3 | | 96.00 | Documented meeting with EFH CIO to plan for next steps in IT Risk Assessment efforts as of 7/25/16. |
| 7921046 | Internal Audit | 20160725 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.4 | $ | 128.00 | EFH (D. Cameron, R. Taylor, D. Hampton) meeting to discuss updates, requirements and next steps related to EFH IA project as of 7/25/16. KPMG (C. Myrick, D. Cargile). |
| 7921046 | Internal Audit | 20160725 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.5 | $ | 160.00 | Met for a discussion regarding EFH IA project status and objectives as of /7/25/16. (C. Myrick, D. Cargile) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160725 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | Draft agenda / discussion points in preparation for upcoming EFH management update meeting on 7/25/16. |
| 7921046 | Internal Audit | 20160725 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Communicate via email with C. Koenig (KPMG) regarding initial procedures to facilitate activities to be performed related to EFH IA project. |
| 7921046 | Internal Audit | 20160725 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Performed procedures to obtain EFH Control Testing Evidence from Archer GRC. |
| 7921046 | Internal Audit | 20160725 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Finalized the EFH Evidence Request list for controls testing as of 7/25/16 in preparation to send to EFH Management. |
| 7921046 | Internal Audit | 20160725 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Reviewed Evidence from Archer GRC as of 7/25 in order to determine if additional items need to be obtained in order to test EFH user access review controls. |
| 7921046 | Internal Audit | 20160725 | Master, Grayson | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Met to discuss EFH Request List with KPMG (C. Roane) as of 7/25 as well as comments regarding IA testing for controls that do not have a KPMG overview. |
| 7921046 | Internal Audit | 20160725 | Master, Grayson | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Review designated portion of the EFH SOX lead sheet notes as of 7/25 with focus on completeness / accuracy. |
| 7921046 | Internal Audit | 20160725 | Master, Grayson | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Extracted previous year material in Archer for each EFH SOX control in order to place into KPMG shared file for future EFH /KPMG reference. |
| 7921046 | Internal Audit | 20160725 | Master, Grayson | Associate - Advisory | $ 120 | 2.4 | $ 288.00 | Updated documentation (relating to each individual SOX control lead sheet) in order to facilitate future walkthrough meetings regarding the control works. |
| 7921046 | Internal Audit | 20160725 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (D. Cameron, R. Taylor, D. Hampton) meeting to discuss updates, requirements and next steps related to EFH IA project as of 7/25/16. KPMG (C. Myrick, D. Cargile). |
| 7921046 | Internal Audit | 20160725 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Met for a discussion regarding EFH IA project status and objectives as of 7/25/16. (C. Myrick, D. Cargile) |
| 7921046 | Internal Audit | 20160725 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Reviewed EFH Service Now change documentation as of 7/25/16 focusing on updates from the latest patch. |
| 7921046 | Internal Audit | 20160725 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Revised the EFH status document with updates related to each control as of 7/25 in preparation for the upcoming kick off meeting with Technology Compliance. |
| 7921046 | Internal Audit | 20160725 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Met to discuss EFH Request List with KPMG (C. Roane) as of 7/25 as well as comments regarding IA testing for controls that do not have a KPMG overview. |
| 7921046 | Internal Audit | 20160725 | Roane, Connor | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Performed manager review of EFH lead sheet documentation as of 7/25 with focus on completeness. |
| 7921046 | Internal Audit | 20160725 | Roane, Connor | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Reviewed assigned portion of the current version of EFH lead sheet documentation as of 7/25 focusing on completeness. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160725 | Roane, Connor | Associate - Advisory | $ | 120 | 2.0 | $ | 240.00 | Updated GRC Archer to include EFH prior year test material documentation for each SOX control as of 7/25/16. |
| 7921046 | Internal Audit | 20160725 | Roane, Connor | Associate - Advisory | $ | 120 | 2.5 | $ | 300.00 | Updated assigned SOX control lead sheet documentation to include notes documenting KPMG Audit / controls testing procedures for reference in future reviews, future testing. |
| 7921046 | Internal Audit | 20160726 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 0.2 | $ | 37.00 | KPMG (M. Crain, G. Master, C. Roane, C. Myrick) for an overview of generating Q2 assessments for user access reviews from GRC Archer at EFH. |
| 7921046 | Internal Audit | 20160726 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 0.2 | $ | 37.00 | Research testing information from GRC Archer for controls related to segregation of duties for NSS application at EFH. |
| 7921046 | Internal Audit | 20160726 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 0.5 | $ | 92.50 | EFH meeting (D. Taggart, J. Jones, D. Nahoolewa to kick off Internal Audit (IA) activities with the Compliance team at EFH. KPMG: (C. Myrick, M. Crain, C. Kramp) |
| 7921046 | Internal Audit | 20160726 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Updated the EFH Request List to include Control Preparers / Approvers information as of 7/26/16. |
| 7921046 | Internal Audit | 20160726 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | EFH meeting (D. Taggart, J. Jones, D. Nahoolewa to kick off Internal Audit (IA) activities with the Compliance team at EFH. KPMG: (C. Myrick, M. Crain, C. Kramp) |
| 7921046 | Internal Audit | 20160726 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Drafted Request List to EFH IT Compliance Team in order facilitate process to track progress of receiving evidence. |
| 7921046 | Internal Audit | 20160726 | Kramp, Cindy | Associate - Advisory | $ | 120 | 2.7 | $ | 324.00 | Began to test EFH user access review functionality for the PeopleSoft application. |
| 7921046 | Internal Audit | 20160726 | Kramp, Cindy | Associate - Advisory | $ | 120 | 3.3 | $ | 396.00 | Reviewed EFH prior year procedures performed to determine if additional evidence needs to be added to the EFH Request List. |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.2 | $ | 24.00 | KPMG (M. Crain, G. Master, C. Roane, C. Myrick) for an overview of generating Q2 assessments for user access reviews from GRC Archer at EFH. |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Prepared document summarizing information provided by IA tester in Status Sheet to reflect needed components as of 7/26/16. |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Extracted designated portion of Q2 self-assessment material from Archer into KPMG shared folder for each EFH SOX control in order to add to shared drive. |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Met to review EFH prior year testing material documentation with C. Roane (KPMG) with focus on details related to specific SOX controls. |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Reviewed List of Controls for IA Testing to reconcile preparers/approvers on the Request List |
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Updated the KPMG shared file to include Control_Testing documentation for certain controls that were not downloaded on 7/25. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160726 | Master, Grayson | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | Continued (from 7/25) to extract previous year material from Archer for each SOX control in order to include in the KPMG shared file. |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | KPMG (M. Crain, G. Master, C. Roane, C. Myrick) for an overview of generating Q2 assessments for user access reviews from GRC Archer at EFH. |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (J. Mezger) meeting to discuss the current Hyperion Planning & Reporting applications |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | EFH meeting (D. Taggart, J. Jones, D. Nahoolewa to kick off Internal Audit (IA) activities with the Compliance team at EFH. KPMG: (C. Myrick, M. Crain, C. Kramp). |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (D. Taggart) meeting to provide an update on the current status of the scope for Auth Minder and Site Minder. |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Review EFH sampling methodology (for specific server sampling questions) to facilitate the selection of the servers for 2016 testing. |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Review the Hyperion Financial Management application listing in order to identify key applications required for the User Access Review (to assist with completion of SOX testing). |
| 7921046 | Internal Audit | 20160726 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Reviewed the Hyperion Planning & Reporting application listing to identify key applications required for the User Access Review (to assist with completion of SOX testing). |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | KPMG (M. Crain, G. Master, C. Roane, C. Myrick) for an overview of generating Q2 assessments for user access reviews from GRC Archer at EFH. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Reviewed EFH SOX prior year testing summary workpaper in order to identify Q2 testing summary development guidelines. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Extract assigned portion of Q2 self assessment documentation from GRC Archer for each EFH SOX control in order to add to shared drive. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met to review EFH prior year testing material documentation with G. Master (KPMG) with focus on details related to specific SOX controls. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Analyze Q2 UAR's comparing with Prior Year work as precursor to workpaper preparation. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Perform procedure to download prior year test material documentation for each SOX control in GRC Archer. |
| 7921046 | Internal Audit | 20160726 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Performed procedures to download prior year test material documentation for each EFH SOX control in GRC Archer. |
| 7921046 | Internal Audit | 20160727 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.5 | $ 277.50 | Draft communication to request supporting information related to segregation of duties reviews / user access review for ZaiNet application at EFH. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160727 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 1.7 | $ 314.50 | Reviewed supporting information for segregation of duties reviews for NSS application at EFH - received as of 7/27/16. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | KPMG (G. Master, C. Kramp, C. Roane) to discuss EFH UAR documentation and workpaper development as of 7/27 |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Reviewed additional evidence provided by EFH as of 7/27/16 specific to Lodestar user access review. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Created evidence requests emails to send to EFH contacts with details regarding additional requirements for testing user access reviews / new user access testing. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Review prior year password testing with focus on determining if additional evidence is needed to be requested from EFH. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Prepared status document in order to track progress of EFH SOX test work. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Perform review of EFH prior year data center testing in order to determine if additional evidence is needed to be requested from EFH. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Begin initial testing of EFH SOX-0081, Hyperion User Access review. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Began initial testing of EFH SOX-0082 Lodestar User Access review. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Follow-up regarding user walkthroughs for initial control process overviews. |
| 7921046 | Internal Audit | 20160727 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | Review EFH prior year Linux Server testing to determine if additional evidence is needed to be requested from EFH. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Drafted a document detailing EFH current year evidence of control review based on review of SOX-1436 prior year documentation. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Updated master file for IA Validation with merged access reviews for each IAM suite application |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | KPMG (G. Master, C. Kramp, C. Roane) to discuss EFH UAR documentation and workpaper development as of 7/27 |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Revised EFH Q2 self assessment documentation to create a master file of all Hyperion applications. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Analyzed EFH prior year Hyperion applications (in comparison to current year applications) in order to validate testing procedures. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Draft document detailing EFH current year evidence of control review based on review of SOX-0481 prior year documentation. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | In order to continue the IA Validation process for Hyperion, extract remaining self-assessments from Archer related to SOX-0081. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ | 120 | 1.5 | $ | 180.00 | Performed IA Validation-Hyperion (P&R) current year testing for SOX-0081 in order to confirm whether access should or should not be included in the User Access simultaneously confirming the date of access granted as needed. |
| 7921046 | Internal Audit | 20160727 | Master, Grayson | Associate - Advisory | $ | 120 | 3.4 | $ | 408.00 | Continued (from same day) to perform IA Validation-Hyperion (P&R) current year testing for SOX-0081 in order to confirm whether access should or should not be included in the User Access simultaneously confirming the date of access granted as needed. |
| 7921046 | Internal Audit | 20160727 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.7 | $ | 171.50 | EFH (S. Green) meeting to review the scope of Oncor in the PeopleSoft Quarterly Access review. |
| 7921046 | Internal Audit | 20160727 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.9 | $ | 220.50 | EFH (D. Taggart) meeting to discuss key topics and stakeholders for the One Team Audit Meeting. |
| 7921046 | Internal Audit | 20160727 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.1 | $ | 269.50 | EFH (S. Oakley) meeting to update the current status of walkthroughs and evidence procedures as of 7/27/16 - to aide in a response to External Audit. |
| 7921046 | Internal Audit | 20160727 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.9 | $ | 465.50 | Per direction of D. Taggart (EFH - Director of IT Compliance) set up EFH One Team Audit Meeting involving KPMG, EY, Deloitte, and EFH (Technology Compliance, Internal Audit Director, SOX Compliance, and Chief Information Officer). |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Analyzed EFH Q2 UARs in order to compare with Prior Year work performed as precursor to future workpaper development |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | KPMG (G. Master, C. Kramp, C. Roane) to discuss EFH UAR documentation and workpaper development as of 7/27 |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Revised SOX - 0128 Q2 UAR testing summary workpaper (specifically the testing tab) to include user information details. |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 1.1 | $ | 132.00 | Analyzed EFH SOX - 0128 prior year testing summary workpaper documentation with focus on Q2 testing summary development guidelines. |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 1.3 | $ | 156.00 | Updated EFH SOX - 0128 Q2 UAR testing summary workpaper testing tab to include user information received as of 7/27. |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | Create workpaper related to EFH SOX UAR Testing for SOX - 0082 with focus on prior year guidelines. |
| 7921046 | Internal Audit | 20160727 | Roane, Connor | Associate - Advisory | $ | 120 | 3.8 | $ | 456.00 | Updated SOX UAR Testing documentation / related to EFH SOX - 0082 with specific regards to User access review. |
| 7921046 | Internal Audit | 20160728 | Cargile, David | Managing Director - Advisory | $ | 320 | 1.3 | $ | 416.00 | Discuss potential issues / controls for analysis related to change control in the CA application suite. KPMG (C. Myrick, D. Cargile) |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ | 185 | 0.3 | $ | 55.50 | Perform follow-up to acquire EFH contact to provide a listing of active users for internal audit testing for ZaiNet application at EFH. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Follow-up regarding EFH contact listing of active users for internal audit testing for Loadstar application at EFH. |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Updated EFH status tracker to include items requested and progress on controls testing at EFH as of 7/28/16. |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 0.7 | $ 129.50 | Perform follow-up regarding EFH contact to provide a listing of active users (and their access for internal audit testing for NSS application)(.6); schedule a meeting with EFH internal / external audit related to same (0.1). |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.1 | $ 388.50 | Performed interim testing of user access review for NSS application at EFH. |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.8 | $ 518.00 | Perform interim testing of provisioning / terminations for NSS application at EFH. |
| 7921046 | Internal Audit | 20160728 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.5 | $ 462.50 | Performed interim testing of segregation of duties reviews for NSS application at EFH |
| 7921046 | Internal Audit | 20160728 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Analyzed the Linux User Access Review with focus on determining how the review was generated. |
| 7921046 | Internal Audit | 20160728 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Created walkthrough request to obtain application user listings for Lodestar, NSS, Hyperion, the Code Repository, Linux, Zainet, Maximo as well as the EFH human resources termination listing. |
| 7921046 | Internal Audit | 20160728 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Perform initial testing over the Linux User Access Review to determine how the review was generated / which files were used to generate - in order to begin testing. |
| 7921046 | Internal Audit | 20160728 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.7 | $ 324.00 | Updated the EFH request list with respect to evidence received from EFH as of 7/28/16 in order to accurately track outstanding items. |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Perform review of EFH non UAR controls with focus on determining how those controls were tested as well as documented in previous year. |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Performed research related to previous year role names / current year role names in order to determine how testing was performed in previous year. |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Reviewed prior year lead sheet for EFH SOX-0190 with focus on overview of test procedures as well as how the control is designed / implemented. |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Performed IA Validation-IAM current year testing for SOX-1436. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Reviewed prior year lead sheet for EFH SOX-0190 with focus on overview of test procedures as well as how the control is designed / implemented. |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Extracted Q2 self-assessments from Archer related to SOX-0142 (.8); reviewed prior year procedures performed with focus on control /control processes (.6). |
| 7921046 | Internal Audit | 20160728 | Master, Grayson | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Performed EFH IA Validation-Hyperion (HFM) current year testing for SOX-0080 |
| 7921046 | Internal Audit | 20160728 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Meeting with EFH (D. Nahoolewa) to discuss the Zainet User Access Review documentation and questions related to the completion of SOX testing. |
| 7921046 | Internal Audit | 20160728 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | EFH (W. McCawley) meeting to discuss the need and requirement for the Human Resource listings for SOX testing. |
| 7921046 | Internal Audit | 20160728 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | In order to address questions to facilitate completion of Zainet User Access Review, reviewed testing results focusing on completeness / accuracy |
| 7921046 | Internal Audit | 20160728 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Discuss potential issues / controls for analysis related to change control in the Computer Associates (CA) application suite. KPMG (C. Myrick, D. Cargile) |
| 7921046 | Internal Audit | 20160728 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Updated EFH current status matrix as of 7/28 to include key notes / updates based on the prior week's testing progress. |
| 7921046 | Internal Audit | 20160728 | Roane, Connor | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Drafted SOX - 0128 Q2 UAR testing summary workpaper based on EFH testing performed as of 7/28/16. |
| 7921046 | Internal Audit | 20160728 | Roane, Connor | Associate - Advisory | $ 120 | 2.9 | $ 348.00 | Populated testing tab in SOX - 0128 Q2 UAR testing summary workpaper to include user information data received as of 7/28/16. |
| 7921046 | Internal Audit | 20160728 | Roane, Connor | Associate - Advisory | $ 120 | 3.4 | $ 408.00 | Analyzed EFH current year control documentation in comparison to prior year workpapers focusing on user access review - to facilitate additional testing of the control. |
| 7921046 | Internal Audit | 20160729 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.4 | $ 444.00 | Perform interim testing of the user access review for ZaiNet application at EFH. |
| 7921046 | Internal Audit | 20160729 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Reconciled provided by client (PBC) documentation received as of 7/29/ 16 - concurrently updated the EFH request list with regards to documentation received. |
| 7921046 | Internal Audit | 20160729 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Update EFH IA Status list to include testing performed as of 7/29/16. |
| 7921046 | Internal Audit | 20160729 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Reconciled PeopleSoft SOD review to the prior year in order to determine whether any additional information is needed to complete testing. |
| 7921046 | Internal Audit | 20160729 | Master, Grayson | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Meeting with KPMG (C. Roane) to discuss Segregation of Duties (SOD)control spreadsheet, tasks to be completed as of August 5, 2016 and status of Q2 UAR's |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Internal Audit | 20160729 | Master, Grayson | Associate - Advisory | $  120 | 1.6 | $  192.00 | Performed testing over 50% of EFH SOD SOX controls with focus on ensuring access was appropriately restricted as well as completeness /accuracy. |
| 7921046 | Internal Audit | 20160729 | Master, Grayson | Associate - Advisory | $  120 | 1.8 | $  216.00 | Began extensive review of EFH SOD controls in order to determine what evidence / documentation is needed for the current year testing, simultaneously drafting document noting differences (for prior year versus current year). |
| 7921046 | Internal Audit | 20160729 | Master, Grayson | Associate - Advisory | $  120 | 1.9 | $  228.00 | Reviewed EFH prior year documentation related to SOX-0072 in order with focus on determining how the SOD matrix is tested within FIM. |
| 7921046 | Internal Audit | 20160729 | Myrick, Cristina | Manager - Advisory | $  245 | 0.5 | $  122.50 | Meeting with EFH (S. Oakley, D. Hampton) to discuss the different instances with PeopleSoft. |
| 7921046 | Internal Audit | 20160729 | Myrick, Cristina | Manager - Advisory | $  245 | 0.7 | $  171.50 | EFH meeting (D. Taggart) to discuss the format for walkthrough meetings going forward as of 7/29/16. |
| 7921046 | Internal Audit | 20160729 | Myrick, Cristina | Manager - Advisory | $  245 | 0.7 | $  171.50 | Meeting with EFH (J. Jones) to discuss updates to the current testing status and listing of open project items as of 7/29/16. |
| 7921046 | Internal Audit | 20160729 | Myrick, Cristina | Manager - Advisory | $  245 | 1.3 | $  318.50 | EFH meeting (D. Nahoolewa) to determine the in-scope domains for SOX testing. |
| 7921046 | Internal Audit | 20160729 | Roane, Connor | Associate - Advisory | $  120 | 0.3 | $  36.00 | Updated the EFH testing workpaper based on analysis of the SOX - 0082 testing IP document in comparison to the current year documentation. |
| 7921046 | Internal Audit | 20160729 | Roane, Connor | Associate - Advisory | $  120 | 0.4 | $  48.00 | Meeting with KPMG (G. Master) to discuss SOD control spreadsheet, tasks to be completed as of August 5, 2016 and status of Q2 UAR's |
| 7921046 | Internal Audit | 20160729 | Roane, Connor | Associate - Advisory | $  120 | 1.1 | $  132.00 | Review EFH SOD SOX controls in order to determine which can be tested as of 7/29/16. |
| 7921046 | Internal Audit | 20160729 | Roane, Connor | Associate - Advisory | $  120 | 2.0 | $  240.00 | Prepared test summary workpaper related to SOX - 1131 / SOX - 0080. |
| 7921046 | Internal Audit | 20160729 | Roane, Connor | Associate - Advisory | $  120 | 2.8 | $  336.00 | Analyzed EFH prior year workpaper documentation to compare to current year to determine documents required for current year to begin testing workpapers |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 2.8 | $  336.00 | Reviewed EFH prior year test work in order to determine outstanding items to be requested from client for the current year. |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 1.6 | $  192.00 | Reviewed EFH Prior Year FIM User Access Review in order to identify additional items needed for current testing. |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 1.2 | $  144.00 | Follow up with client regarding follow up questions regarding NSS Segregation of Duties Access Review as of 8/1/16. |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 0.8 | $  96.00 | Reconcile provided by client (PBC) documentation received to the EFH request list in order to determine outstanding items to be received as of 8/1/16. |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 0.6 | 72.00 | Follow-up with EFH to request HR Listings from Human Resources. |
| 08234112 | Internal Audit | 20160801 | Kramp, Cindy | Associate - Advisory | $  120 | 0.4 | 48.00 | Drafted follow up questions related to Password testing, User Access Review for FIM to be sent to client. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160801 | Master, Grayson | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | Began to review prior year work performed related to EFH SOX-0190 with focus on determining procedures to perform over new evidence provided for current year. |
| 08234112 | Internal Audit | 20160801 | Master, Grayson | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Analyzed manager response for Q2 Energy /Luminant in order to compare to the consolidated file provided by EFH. |
| 08234112 | Internal Audit | 20160801 | Master, Grayson | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Created a single document in order to illustrate a full picture (of each manager) as well as their user approvals by consolidating data for 2016 Q2 Oncor, Energy and Luminant and Additional Corp reviews together |
| 08234112 | Internal Audit | 20160801 | Master, Grayson | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | In order to determine if there are duplicates requiring further investigation (none were found), analyzed the 'Data' / 'New Data' tabs in documentation provided (specifically 2016 Q2 Oncor, Energy, Luminant, Additional Corp) |
| 08234112 | Internal Audit | 20160801 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Updated the EFH Maximo role matrix as of 8/1 to include comments to facilitate the identification of key roles not included in the UAR. |
| 08234112 | Internal Audit | 20160801 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (C. Dobry) meeting to discuss the process for the FIM SOD User Access Review. |
| 08234112 | Internal Audit | 20160801 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (C. Hunter) meeting to discuss the risks and rationale documentation for the Maximo user access review. (C. Myrick) |
| 08234112 | Internal Audit | 20160801 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Performed manager review of FIM SOD User Access Review in order to address questions posed by C. Kramp (KPMG) related to the audit. |
| 08234112 | Internal Audit | 20160801 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | EFH (D. Taggart) meeting to discuss the Maximo User Access Review status and plans. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Addressed SOX - 0190 manager user access review responses as precursor to continuing testing. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Review testing in progress to date for SOX-0130 with focus on evidence standards / prior year testing documentation to facilitate current year testing (simultaneously address missing needed documentation as needed). |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Consolidated SOX - 0190 testing documentation, simultaneously noting missing information as of 8/1/16. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Reviewed EFH SOX - 0092 PBC documentation provide as of 8/1/16 in order to prepare for testing summary workpaper development. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Reviewed EFH SOX - 0190 prior year workpaper documentation with focus on testing procedures. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Draft document detailing missing documentation for Segregation of Duties (SOD) SOX controls as of 8/1/16 (for current year) in preparation to send to client. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Review prior year EFH SOX - 0085 documentation to identify present / missing documentation required from client for current year. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Reviewed prior year EFH SOX - 0093 documentation to identify present / missing documentation required from client for current year. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Reviewed EFH SOX - 0130 prior year workpaper documentation with focus on testing procedures. |
| 08234112 | Internal Audit | 20160801 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Reviewed EFH SOX control PBC documentation in order to prepare for testing summary workpaper development. |
| 08234112 | Internal Audit | 20160802 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | Drafted agenda along with discussion points in preparation for upcoming client management update meeting on 8/3/16. |
| 08234112 | Internal Audit | 20160802 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Met to discuss project status, issues, and objectives with respect to the EFH IA project as of 8/2/16. (C. Myrick, D. Cargile, N. Seeman) KPMG |
| 08234112 | Internal Audit | 20160802 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Attend weekly client management update meeting to discuss status and next steps related to EFH IT IA projects as of 8/2/16. (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Review prior year Lodestar Active User List (along with the parameters for generation) in order to prepare for Lodestar User List walkthrough. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Performed testing over EFH FIM Segregation of Duties (SOD) review, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Reviewed EFH prior year test work for SOX-0125 (.4) and SOX-0144 (.5) draft list of outstanding evidence related to same in order to request from client (.7). |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Review evidence provided by EFH for control SOX-0125 as of 8/2/16 in order to determine next steps for testing. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Began to perform test work over EFH Unix User Access Review (UAR). |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Update the EFH status / request list to reflect current status of controls testing as of 8/02/16. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Drafted instructions / procedures to test control SOX-0143 to be provided to project team to facilitate testing |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with D. Nahoolewa (EFH), G. Sivaraman, (EFH), N. Kunchapu (EFH) to discuss the SOX-0125 process and how access to the code repository is restricted. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Reviewed EFH prior year work to determine which controls require HR listings for testing |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Select a sample of EFH Unix servers to facilitate upcoming testing. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met with C. Metzger (EFH) and S. Nahoolewa (EFH) to observe how to generate the NSS active user list. |
| 08234112 | Internal Audit | 20160802 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met with D. Nahoolewa (EFH), R. Narasimhan (EFH) and S. Schneider (Deloitte) to observe the generation of the Lodestar Active User List. |
| 08234112 | Internal Audit | 20160802 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (G. Sivaraman, J. Jones) meeting to discuss the access levels to the different silos in the code repository. (C. Myrick) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160802 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Review the EFH Hyperion access review with focus on key roles in order to address questions to facilitate completion of the control. |
| 08234112 | Internal Audit | 20160802 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Met to discuss project status, issues, and objectives with respect to the EFH IA project as of 8/2/16. (C. Myrick, D. Cargile, N. Seeman) KPMG |
| 08234112 | Internal Audit | 20160802 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Attend weekly client management update meeting to discuss status and next steps related to EFH IT IA projects as of 8/2/16. (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Reviewed NSS Step A UAR (SOX - 0083) in order to verify that each active user was included in the UAR. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Perform analysis to determine number of new users to Lodestar application in order to select sample to address exceptions in EFH SOX - 0082. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Analyzed access review in comparison to active user list in order to confirm all users' access rights were reviewed for SOX - 0082 testing summary. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Updated testing document related to SOX - 0082 by including related supporting evidence (tick mark to highlight key parts of evidence for completeness purposes). |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with D. Nahoolewa (EFH), G. Sivaraman, (EFH), N. Kunchapu (EFH), and C. Kramp (KPMG) to discuss the SOX-0125 process and how access to the code repository is restricted. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Review EFH SOX - 0125 prior year workpaper documentation with focus on testing procedures. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met with C. Metzger (EFH) and S. Nahoolewa (EFH) to observe how to generate the NSS active user list. KPMG: (C. Roane, C. Kramp). |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Analyzed user access review for SOX - 0082 in order to compare to prior year testing to facilitate current year testing upon receiving full user access list (required for testing) |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Consolidated EFH walkthrough meeting notes as of 8/2 with focus on next steps / control testing procedures. |
| 08234112 | Internal Audit | 20160802 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Reviewed instructions as well as prior year work for SOX 0143 in order to determine information required for further testing |
| 08234112 | Internal Audit | 20160802 | Seeman, Nick | Director - Advisory | $ 285 | 0.4 | $ 114.00 | Attend weekly client management update meeting to discuss status and next steps related to EFH IT IA projects as of 8/2/16. (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160803 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | 2017 IT Risk Assessment meeting for Application Management EFH (K. Sarver, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160803 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Attended 2017 IT Risk Assessment meeting for Infrastructure EFH (P. Reyes, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160803 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Discuss challenges and approach to SOX change controls and testing in IAM suite as of 8/3/16. KPMG (N. Seeman, C. Myrick, R. Behal, D. Cargile) |
| 08234112 | Internal Audit | 20160803 | Green, Taurice | Senior Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Met with C. Kramp (KPMG) to discuss EFH protocols for system and location access |
| 08234112 | Internal Audit | 20160803 | Green, Taurice | Senior Associate - Advisory | $ 185 | 4.3 | $ 795.50 | As part of audit preparations, developed the 1st phase of the testing objectives for Capacity Planning, documenting objectives in "Capacity Planning Objectives.docx" |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Performed analysis to identify additional PBCs required for SOX-0087, SOX-0079, SOX-1129, SOX-1768. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Review Unix access review, simultaneously noting users to remove / users that are switched to other professionals. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Perform sample selection for server and database testing |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Performed testing over EFH control SOX-0131, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Review EFH termination testing prior year test work documentation in order to determine current year test steps. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Communication with control owner in preparation for upcoming walkthrough of EFH SOX-controls: 0113, 0143 |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with T. Green (KPMG) to discuss EFH protocols for system and location access |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Follow-up with control owner regarding upcoming walkthrough of EFH SOX-controls (specifically 0113, 0129, 1768) |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Reviewed server / database test work provided by client documentation received - as of 8/3/16 - in order to outstanding items required for testing as of 8/3/16. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Follow-up with T. Green (KPMG) to coordinate logistics, next steps related to EFH Interim IT IA project as of 8/3/16. |
| 08234112 | Internal Audit | 20160803 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Follow up with client to request HR listing required for termination testing. |
| 08234112 | Internal Audit | 20160803 | Master, Grayson | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Finalized control testing over EFH SOX-0080 - including confirmation that the IA validation occurred. |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Draft scope document related to the EFH Converged audit in preparation for presentation to key stakeholders. |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (J. Jones, D. Nahoolewa) status meeting to discuss the status and next steps for the SOX audit as of 8/3/16. |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | EY (C. Copeland) meeting to discuss the status of testing and next steps for the TXU audit. (C. Myrick) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Reviewed PeopleSoft Password configurations in order to address outstanding questions posed by C. Kramp (KPMG) related to the audit as of 8/3/16. |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | 2017 IT Risk Assessment meeting for Application Management EFH (K. Sarver, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Attended 2017 IT Risk Assessment meeting for Infrastructure EFH (P. Reyes, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160803 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Discuss challenges and approach to SOX change controls and testing in IAM suite as of 8/3/16. KPMG (N. Seeman, C. Myrick, R. Behal, D. Cargile) |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 3.2 | $ 384.00 | As part of testing over SOX - 0082:  compare active user list to user access review list in order to fill out testing responses to note which users were not included in the review (as inactive or granted access after the review). |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Updated SOX - 0083 workpaper documentation: add testing steps to workpaper (.3), populating Excel document with appropriate active user data, user access review data (.7); compare active user list to user access review list / fill out testing responses to note which users were not included in the review, inactive, or granted access after the review (1.6) |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Prepared NSS UAR (SOX - 0083) workpaper testing summary documentation by confirming that each user in review has a response from management as a testing procedure. |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Drafted the NSS UAR (SOX - 0083) workpaper testing summary documentation - which confirms each user in review has a response from management (as part of normal testing procedures). |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Performed NSS Application new user Provisioning - new users vlookup and sampling SOX - 0144: Populate excel document with list of current year active users and prior year active users (.2), VLOOKUP function to compare what users were added over the course of the year (.4), select sample from list of users (.2), send list to C. Kramp (KPMG) to request new user tickets for selected sample (.1) |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Updated SOX - 0144 workpaper documentation to include evidence of new users tickets (.5); began tick marking for completeness purposes (.3). |
| 08234112 | Internal Audit | 20160803 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Updated SOX - 0144 provisioning workpaper documentation to include evidence of new users tickets. |
| 08234112 | Internal Audit | 20160803 | Seeman, Nick | Director - Advisory | $ 285 | 0.6 | $ 171.00 | 2017 IT Risk Assessment meeting for Application Management EFH (K. Sarver, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160803 | Seeman, Nick | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Attended 2017 IT Risk Assessment meeting for Infrastructure EFH (P. Reyes, D. Taggart, D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160803 | Seeman, Nick | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Discuss challenges and approach to SOX change controls and testing in IAM suite as of 8/3/16. KPMG (N. Seeman, C. Myrick, R. Behal, D. Cargile) |
| 08234112 | Internal Audit | 20160804 | Green, Taurice | Senior Associate - Advisory | $ 185 | 2.3 | $ 425.50 | As part of audit preparations, developed the 2nd phase of the testing objectives for Capacity Planning.  Documented objectives in "Capacity Planning Objectives.docx" |
| 08234112 | Internal Audit | 20160804 | Green, Taurice | Senior Associate - Advisory | $ 185 | 2.5 | 462.50 | Reviewed EFH's internal documentation (policies, processes, standards, architecture diagrams) for insight into the environment |
| 08234112 | Internal Audit | 20160804 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.3 | 610.50 | Defined the EFH control areas to audit at the data center in Waco based on knowledge of client as part of the Converged project |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.8 | $ 456.00 | Drafted initial list of IT audit controls for EFH converged environment. |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.5 | 180.00 | Reviewed KPMG Cyber Toolkits with focus on audit controls that are specific to a converged environment for applicability to EFH. |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.1 | 132.00 | Reviewed EFH converged infrastructure build out plan to determine how the converged environment was configured. |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.6 | 72.00 | Draft document to define EFH project objectives to be completed from 8/8 through 8/26. |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.6 | 72.00 | Met with  C. Kramp (KPMG) to discuss EFH protocols for system and location access |
| 08234112 | Internal Audit | 20160804 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.5 | 60.00 | Reviewed EFH auditing tool (Teammate) to determine required fields for reporting. |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.3 | 396.00 | Analyzed PeopleSoft table data in order to determine outstanding FIM requests as of 8/4/16. |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.9 | 228.00 | Identify, simultaneously preparing list of items needed from EFH to be utilized in multiple EFH applications as of 8/4 |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | 168.00 | Follow-up with EFH control owner in preparation for upcoming walkthroughs for SOX-0113, SOX-0129, SOX-1768 |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | 108.00 | Review evidence received as of 8/4/16 related to SQL / Oracle queries - to facilitate critical access testing. |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | 108.00 | Update WebEx information so External Audit can observe PBC generation |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | 96.00 | Draft email to client to request additional items for testing related to the Unix User Listing. |
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | 84.00 | Review EFH prior year work / current system landscape in order to determine the population of in scope databases for SOX testing |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160804 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Met with J. Hodges (KPMG) to discuss EFH protocols for system and location access |
| 08234112 | Internal Audit | 20160804 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.4 | $ | 343.00 | EFH (C. Pakes, D. Nahoolewa) meeting to discuss the SOD process for the minder applications. |
| 08234112 | Internal Audit | 20160804 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.3 | $ | 318.50 | EFH (G. Sivaraman, J. Jones) meeting to discuss the access levels to the different silos in the code repository. (C. Myrick) |
| 08234112 | Internal Audit | 20160804 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.3 | $ | 318.50 | Updated the EFH minder application memo with information regarding risk / scope for each minder as of 8/4/16. |
| 08234112 | Internal Audit | 20160804 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.1 | $ | 269.50 | EFH (D. Nahoolewa) meeting to review the description and purpose of each EFH in-scope domain. |
| 08234112 | Internal Audit | 20160804 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.7 | $ | 171.50 | EFH (J. Jones) meeting to discuss the scope and timeline for the Converged audit as of 8/4/16. (C. Myrick) |
| 08234112 | Internal Audit | 20160804 | Roane, Connor | Associate - Advisory | $ | 120 | 4.6 | $ | 552.00 | Prepare FIM UAR testing summary - review active user list to compare to UAR (note that UAR includes ~ 5,000 less records than active user list) |
| 08234112 | Internal Audit | 20160804 | Roane, Connor | Associate - Advisory | $ | 120 | 2.1 | $ | 252.00 | Updated provisioning workpaper documentation for SOX - 0143 by adding evidence of new users tickets to testing document  / tick marking for completeness purposes |
| 08234112 | Internal Audit | 20160804 | Roane, Connor | Associate - Advisory | $ | 120 | 1.7 | $ | 204.00 | Updated provisioning workpaper documentation for SOX - 0144 to confirm appropriateness or new ticket holders which included tick marking for completeness purposes. |
| 08234112 | Internal Audit | 20160804 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Draft document detailing missing / required elements related to EFH SOX - 0144, SOX - 0143 as of 8/4/16. |
| 08234112 | Internal Audit | 20160804 | Roane, Connor | Associate - Advisory | $ | 120 | 0.4 | $ | 48.00 | Reviewed prior year EFH FIM documentation, specifically over SOX - 0190 in order to facilitate workpaper development. |
| 08234112 | Internal Audit | 20160804 | Seeman, Nick | Director - Advisory | $ | 285 | 1.9 | $ | 541.50 | Draft key risk areas based on consolidated IT 2017 IT Risk Assessment meeting notes |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 2.0 | $ | 370.00 | Defined the EFH control areas to audit the data center in  Mesquite based on knowledge of client Control discovery and creation for Converged project |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 3.2 | $ | 592.00 | Review KPMG Cyber assessment documentation with focus on steps to include for EFH control testing. |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 3.4 | $ | 629.00 | Review industry standards and regulations (ISO, NIST) documentation with focus on steps to include for EFH control testing. |
| 08234112 | Internal Audit | 20160805 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 3.7 | $ | 444.00 | Draft initial testing steps for control in the EFH testing workpaper. |
| 08234112 | Internal Audit | 20160805 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 1.8 | $ | 216.00 | Populate the EFH test work paper with controls based on KPMG's Cyber maturity assessment. |
| 08234112 | Internal Audit | 20160805 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 1.5 | $ | 180.00 | Updated EFH testing work paper with respect to the converged environment testing. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160805 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Review KPMG Cyber assessment documentation with focus on steps to include for EFH control testing. |
| 08234112 | Internal Audit | 20160805 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Revise project objectives to be completed for next three weeks based on EFH email received on 8/5/16. |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Discussion with S. Green (EFH) regarding the process for quarterly FIM user access review. |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Reviewed EFH prior year work in order to identify additional items needed to be added to the EFH request list as of 8/5/16. |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met to discuss SOX controls (SOX 0080, 0081, 0190 & 1436) with specific regards to completion of workpapers. KPMG: (C. Roane, C. Kramp, G. Master). |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with (S. Mandal, A. Virdi B. Velur, R. Duggal, D. Nahoolewa, - all EFH) and (J. Baylis - Deloitte) to observe the generation of Data Backup Management system user list and discuss Active Directory controls. KPMG: (C. Roane, C. Kramp). |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Discussion with C. Myrick (KPMG Manager) regarding current status of EFH controls testing as well as next steps as of 8/5/16. |
| 08234112 | Internal Audit | 20160805 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Meet with C. Roane (KPMG) to discuss NSS and Lodestar bulk approval concerns for provisioning testing papers. |
| 08234112 | Internal Audit | 20160805 | Master, Grayson | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met to discuss SOX controls (SOX 0080, 0081, 0190 & 1436) with specific regards to completion of workpapers. KPMG: (C. Roane, C. Kramp, G. Master). |
| 08234112 | Internal Audit | 20160805 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | EFH (J. Jones) meeting to discuss status and next steps for the SOX audit as of 8/5/16. |
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Reviewed EFH IT IA status document with focus on controls (that are in progress) in order to identify of which controls are stalled as well as what documentation are needed to continue testing as of 8/5/16. |
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Review new user tickets (with approved access for NSS application) in order to compare their access rights currently in the system to ensure that they only hold the roles for which they were approved in bulk as a testing step. |
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | SOX - 0144 - Updated provisioning workpaper documentation with evidence of new users tickets (review provided new user tickets to confirm appropriateness, continue tick marking and add to testing document for completeness purposes) |
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met to discuss SOX controls (SOX 0080, 0081, 0190 & 1436) with specific regards to completion of workpapers. KPMG: (C. Roane, C. Kramp, G. Master). |
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with (S. Mandal, A. Virdi B. Velur, R. Duggal, D. Nahoolewa, - all EFH) and (J. Baylis - Deloitte) to observe the generation of Data Backup Management system user list and discuss Active Directory controls. KPMG: (C. Roane, C. Kramp). |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160805 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Meet with C. Kramp (KPMG) to discuss NSS and Lodestar bulk approval concerns for provisioning testing papers. |
| 08234112 | Internal Audit | 20160808 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | Discuss scoping and control objectives for consideration of CA IAM suite EFH (D. Taggart) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | 2017 IT Risk Assessment meeting for Project Implementation Planning EFH (R. Gupta, D. Cameron, R. Taylor, D. Hampton, C. Jenkins) KPMG (D. Cargile, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | 2017 IT Risk Assessment meeting for IT Security EFH (M. Morris, D. Taggart, D. Cameron) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.5 | $ 647.50 | Continue from earlier in the day performing control discovery / creation for EFH Converged project |
| 08234112 | Internal Audit | 20160808 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.7 | $ 684.50 | Perform control discovery / creation for EFH Converged project |
| 08234112 | Internal Audit | 20160808 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.8 | $ 703.00 | Revised EFH project objectives based on discovery results of research performed as of 8/5/16. |
| 08234112 | Internal Audit | 20160808 | Green, Taurice | Senior Associate - Advisory | $ 185 | 4.2 | $ 777.00 | Updated EFH audit program control test steps based on modifications to objectives as of 8/8/16. |
| 08234112 | Internal Audit | 20160808 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | Performed research over areas of risk that can exist in a converged IT environment to use as baseline for risk items to look for during the Converged IT audit. |
| 08234112 | Internal Audit | 20160808 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.7 | $ 444.00 | Revised test steps for control in the EFH testing work paper to include additional test procedures / refine control scope accordingly. |
| 08234112 | Internal Audit | 20160808 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Reviewed 1st iteration of project objectives to determine if they align with scope of Converged IT audit. |
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Performed analysis over EFH Unix documentation provided focusing on Unix user access |
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.3 | $ 396.00 | Continued (from 8/2) to perform testing over EFH Unix User Access review, simultaneously documenting. |
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Reconciled PBC documentation received to the EFH request list in order to determine outstanding items to be received as of 8/8/16. |
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Meeting with C. Kramp, C. Myrick, C. Roane (KPMG) to review progress, confirm objectives, and address questions / issues related to EFH IT Internal Audit project as of 8/8/16. |
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Communication with control owner regarding upcoming walkthrough for Active Directory Generation Observation, Unix Report Generations. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160808 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Follow up with EFH contact to request items needed for SOX-0714 / Morningstar User Access Review. |
| 08234112 | Internal Audit | 20160808 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.0 | $ | 245.00 | Meeting with C. Kramp, C. Myrick, C. Roane (KPMG) to review progress, confirm objectives, and address questions / issues related to EFH IT Internal Audit project as of 8/8/16. |
| 08234112 | Internal Audit | 20160808 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.9 | $ | 220.50 | Discuss scoping and control objectives for consideration of CA IAM suite as of 8/8/16. EFH (D. Taggart) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.9 | $ | 220.50 | Updated EFH status document to include all fields at the request of the EFH IT Compliance Senior Manager. |
| 08234112 | Internal Audit | 20160808 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.8 | $ | 196.00 | 2017 IT Risk Assessment meeting for Project Implementation Planning EFH (R. Gupta, D. Cameron, R. Taylor, D. Hampton, C. Jenkins) KPMG (D. Cargile, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.6 | $ | 147.00 | 2017 IT Risk Assessment meeting for IT Security EFH (M. Morris, D. Taggart, D. Cameron) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 3.0 | $ | 360.00 | Review prior year SOX SOD controls to determine missing PBC's for current year as of 8/8/16 - in order to request from client for testing. |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 2.4 | $ | 288.00 | Updated testing summary related to SOX - 0086: populate appropriate tabs in workpaper with User access review data, active user data, and users marked for removal data (1.0), document testing (1.4). |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 1.8 | $ | 216.00 | Updated language in assigned portion of EFH testing workpaper documentation as of 8/8/16 - with focus on consistency |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 1.4 | $ | 168.00 | Reviewed testing summary related to SOX 0190 with focus on confirm testing results and data entry to confirm accuracy of results. |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 1.0 | $ | 120.00 | Meeting with C. Kramp, C. Myrick, C. Roane (KPMG) to review progress, confirm objectives, and address questions / issues related to EFH IT Internal Audit project as of 8/8/16. |
| 08234112 | Internal Audit | 20160808 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Created workbook to facilitate testing over SOX - 0086 - with appropriate testing tabs using prior year workpaper for reference. |
| 08234112 | Internal Audit | 20160808 | Seeman, Nick | Director - Advisory | $ | 285 | 2.3 | $ | 655.50 | Develop approach to 2017 IT Internal Audit projects based on refined IT 2017 IT Risk Assessment key risk areas |
| 08234112 | Internal Audit | 20160808 | Seeman, Nick | Director - Advisory | $ | 285 | 0.9 | $ | 256.50 | Discuss scoping and control objectives for consideration of CA IAM suite as of 8/8/16. EFH (D. Taggart) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160808 | Seeman, Nick | Director - Advisory | $ | 285 | 0.6 | $ | 171.00 | 2017 IT Risk Assessment meeting for IT Security EFH (M. Morris, D. Taggart, D. Cameron) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160809 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 3.9 | $ | 721.50 | Continue to develop Business Risk Assessment & Evaluation (BRA&E) test/questionnaire development within Teammate auditing tool. Part 2 of 2 |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160809 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 4.2 | $ | 777.00 | Develop Business Risk Assessment & Evaluation (BRA&E) test/questionnaire development within Teammate auditing tool. Part 1 of 2 |
| 08234112 | Internal Audit | 20160809 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 4.0 | $ | 480.00 | Continue (as of 8/8) to research areas of risk that can exist in a converged IT environment for pertinence to EFH, focusing on VMware virtualization. |
| 08234112 | Internal Audit | 20160809 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 3.8 | $ | 456.00 | Continued (same day) to revise test steps for control in the EFH testing work paper to include additional test procedures / refine control scope accordingly. |
| 08234112 | Internal Audit | 20160809 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Revised EFH project objectives based on discovery result of research performed as of 8/9/16. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 2.1 | $ | 252.00 | Performed test work over Control SOX-0092, simultaneously documenting. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.7 | $ | 204.00 | Revised the EFH Hyperion user list in order to facilitate testing. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.4 | $ | 168.00 | Analyzed EFH user list in order to determine what users are new for the current year - in order to select a sample. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.3 | $ | 156.00 | Created a consolidated list of SQL queries needed to be provided by EFH for database controls testing as of 8/9/16. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.2 | $ | 144.00 | Analyze Unix documentation provided by client with focus on control SOX-0113. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.1 | $ | 132.00 | Reviewed EFH prior year work for Maximo control testing in order to prepare for upcoming EFH walkthrough meeting. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Reviewed evidence regarding password testing provided by S. Mandal (EFH). |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Determined additional items needed for Zainet controls testing by reviewing prior year work / evidence provided in Archer. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Review PeopleSoft PBC documentation provided by Y. Phongserepithaya (EFH) on 8/9/16. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Participated in EFH Hyperion user access list walkthrough meeting with J. Baylis (Deloitte), R. Eleti, J. Pothuri, D. Nahoolewa, J. Jones (all EFH). KPMG (KPMG C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.4 | $ | 48.00 | Met with S. Mandal, S. Gupta, D. Nahoolewa, R. Khattar (EFH), and J. Baylis (Deloitte) to observe the file generation for an example server for Unix testing. |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Attended EFH SOX - 1137 Active user list generation walkthrough meeting with C. Hunter, J. Jones, D. Nahoolewa (all EFH) and J. Baylis (Deloitte). KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Participated in SOX - 0113 Linux files generation meeting with M. Soumitro, S. Gupta, D. Nahoolewa, J. Jones, J. Baylis (all Deloitte). KPMG: (C. Roane, C. Kramp). |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160809 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Perform follow-up with control owner regarding Zainet User list generation walkthrough. |
| 08234112 | Internal Audit | 20160809 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Reviewed EFH physical access controls in Archer to determine risk / approach for SOX testing as of 8/9/16. |
| 08234112 | Internal Audit | 20160809 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (D. Taggart) meeting to discuss the physical access controls and requirements in Archer. (C. Myrick) |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 4.9 | $ 588.00 | Performed password testing for Active Directory over SOX 108 |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Performed testing over SOX - 109 Password for Active Directory |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | Continued (same day) to perform password testing for Active Directory over SOX 108 |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Participated in EFH Hyperion user access list walkthrough meeting with J. Baylis (Deloitte), R. Eleti, J. Pothuri, D. Nahoolewa, J. Jones (all EFH). KPMG C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Attended EFH SOX - 1137 Active user list generation walkthrough meeting with C. Hunter, J. Jones, D. Nahoolewa (all EFH) and J. Baylis (Deloitte). KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Participated in SOX - 0113 Linux files generation meeting with M. Soumitro, S. Gupta, D. Nahoolewa, J. Jones, J. Baylis (all Deloitte). KPMG: (C. Roane, C. Kramp). |
| 08234112 | Internal Audit | 20160809 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Updated language in assigned portion of EFH testing workpaper documentation as of 8/9/16 - with focus on consistency |
| 08234112 | Internal Audit | 20160810 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Attend weekly management discussion regarding EFH project status, issues, and objectives as of 8/10/16. (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160810 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Draft timeline and objectives for IT risk assessment results analysis and review |
| 08234112 | Internal Audit | 20160810 | Cargile, David | Managing Director - Advisory | $ 320 | 0.2 | $ 64.00 | Discuss impact of completeness and accuracy requirements on data selection for access review controls KPMG (C. Myrick, D. Cargile) |
| 08234112 | Internal Audit | 20160810 | Cargile, David | Managing Director - Advisory | $ 320 | 0.2 | $ 64.00 | EFH management update meeting as of 8/10 EFH (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.4 | $ 259.00 | KPMG (T. Green and J. Hodges) meeting to review Risk areas that are applicable to EFH converged environment. |
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.7 | $ 684.50 | Continued documenting EFH test results as of 8/10 in Teammate using BRA&E format Part 2 of 3 |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.4 | $ 629.00 | Began documenting test results as of 8/10 in Teammate using BRA&E format Part 1 of 3 |
| 08234112 | Internal Audit | 20160810 | Hodges, Jonathan | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Draft document based on EFH fields extracted from Teammate to track results from Converged IT audit. |
| 08234112 | Internal Audit | 20160810 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Reviewed KPMG cyber documentation in order to determine focus areas for scope of EFH project. |
| 08234112 | Internal Audit | 20160810 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Develop scope document that outlines scope / objectives for the EFH IT Internal Audit project as of 8/10/16. |
| 08234112 | Internal Audit | 20160810 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | KPMG (T. Green and J. Hodges) meeting to review Risk areas that are applicable to EFH converged environment. |
| 08234112 | Internal Audit | 20160810 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Extracted fields that will need to be filled out in EFH Teammate IT auditing tool in order to create document based on Teammate fields. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Analyzed the new user population for Hyperion in order to select a sample for testing. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Performed analysis over Unix documentation provided as of 8/10/16 with focus on EFH control (SOX-0131). |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Reviewed the Zainet User Listing provided by EFH as of 8/10/16 in order to identify additional evidence still required. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Met to discuss completeness and accuracy of the Hyperion active user list with R. Eleti (Accenture) |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Reviewed User Access Review documentation provided as of 8/10/16 in order to determine missing queries. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Performed testing over EFH control SOX-0081, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Reviewed evidence received from EFH as of 8/10/16 Determine next test steps for controls |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Updated request list to include all SQL / Oracle queries needed from EFH as of 8/10/16. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Analyzed current Hyperion listing comparing to prior year Hyperion list to determine if a different user listing is needed. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Reviewed current EFH controls with focus on determining additional items required for Zainet controls. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Performed test work over Control SOX-0125, simultaneously documenting. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Met with D. Nahoolewa and J. Jones (both EFH) to discuss Unix server selection issues, PeopleSoft New Hire testing and high level audit status as of 8/10/16. |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Met with S. Oakley (EFH) to discuss Luminant controls. KPMG: C. Myrick, C. Kramp). |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Participated in ZaiNet user listing generation meeting with J. Baylis (Deloitte), J. Finley, J. Jones, D. Nahoolewa (all EFH). KPMG attendees: (C. Roane and C. Kramp). |
| 08234112 | Internal Audit | 20160810 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Reviewed EFH prior year test work in order to prepare for Zainet walkthrough meeting. |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Review the computer operation controls from Archer to determine the difference between TXU and EFH responsibilities in order to  determine testing approach. |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Metz) meeting to discuss the Hyperion user access review to address outstanding audit questions as of 8/10/16. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Review the Zainet SOD review in order to answer questions (related to same) for the audit as of 8/10/16. |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (S. Oakley) meeting to discuss the Maximo user access review status and next steps. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Review the Hyperion user access control matrix for steps related to completeness / accuracy to address questions required to complete the audit. (C. Mvrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | EFH (D. Nahoolewa) meeting to discuss the evidence requirements for the Zainet SOD review. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Attend weekly management discussion regarding EFH project status, issues, and objectives as of 8/10/16. (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Reviewed physical data center user access review to help answer questions to complete the audit. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (V. Gandhi) meeting to provide an update on the testing status of TXU SOX controls. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (S. Oakley) meeting to discuss the SOX controls for the Allegro application. (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (S. Oakley, D. Hampton) meeting to discuss the current status of TXU and EFH SOX testing as of 8/10/16.  (C. Myrick) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Met with S. Oakley (EFH) to discuss Luminant controls. KPMG: C. Myrick, C. Kramp). |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Revised the status report related to the EFH Interim IA project based on updates related to tasks performed as of 8/10/16 in preparation for weekly client meeting with EFH. |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | Discuss impact of completeness and accuracy requirements on data selection for access review controls as of 8/10/16. KPMG (C. Myrick, D. Cargile) |
| 08234112 | Internal Audit | 20160810 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | EFH management update meeting as of 8/10 EFH (D. Cameron, R. Taylor) KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ 120 | 3.3 | $ 396.00 | Updated testing summary for FIM Provisioning SOX - 0142 to include user data / information from new user tickets as of 8/10/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 2.4 | $ | 288.00 | Performed password testing over SOX - 108 for Active Directory, simultaneously documenting. |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 1.5 | $ | 180.00 | Selected sample of ZaiNet new users to be utilized in upcoming testing by comparing prior year active user list to current year active user list. |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 0.9 | $ | 108.00 | Follow-up to resolve questions / concerns related to SOX - 0109 that are preventing continued testing as of 8/10/16. |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 0.9 | $ | 108.00 | Updated documentation with additional tick marking / evidence to specific EFH SOX controls documentation, specifically 0109, 0108 for completeness purposes. |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Performed procedures to address domain questions related to SOX 0109. |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Participated in ZaiNet user listing generation meeting with J. Baylis (Deloitte), J. Finley, J. Jones, D. Nahoolewa (all EFH). KPMG attendees: (C. Roane and C. Kramp). |
| 08234112 | Internal Audit | 20160810 | Roane, Connor | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Updated the EFH IT IA project status sheet to include notes over each control (tracking progress) as well as notes regarding missing documentation / evidence as of 8/10/16. |
| 08234112 | Internal Audit | 20160811 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.9 | $ | 288.00 | 2017 IT Risk Assessment meeting for IT Compliance EFH (D. Taggart, D. Cameron) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160811 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.3 | $ | 96.00 | Debrief and preliminary planning on ITRA consolidation efforts KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 0.8 | $ | 148.00 | IT meeting (D. Field, J. Jones, D. Nahoolewa, R. Lucas, S. Simari, S. Turnbo) with IT personnel to discuss status and next steps related to EFH converged IT project. |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 0.8 | $ | 148.00 | Meeting to review scope of the project and plan topics to cover in meeting with EFH IT team members. KPMG (C. Myrick, T. Green, and J. Hodges) |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 1.2 | $ | 222.00 | KPMG (T. Green and J. Hodges) meeting to review results and next steps related to meeting with EFH IT personnel (on same day). |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 1.3 | $ | 240.50 | KPMG (T. Green and J. Hodges) meeting to redefine objectives and scope of project based on discussion with EFH IT personnel on 8/11 |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 1.8 | $ | 333.00 | Download new EFH documents / artifacts from SharePoint |
| 08234112 | Internal Audit | 20160811 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 2.4 | $ | 444.00 | Documenting test results in Teammate using BRA&E format Part 3 of 3 (continued from 8/10) |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.3 | $ 396.00 | Review EFH converged project SharePoint site with focus on documentation related to IT Audit. |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | KPMG (T. Green and J. Hodges) meeting to redefine objectives and scope of project based on discussion with EFH IT personnel on same day. |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | KPMG (T. Green and J. Hodges) meeting to review results and next steps related to meeting with EFH IT personnel (on same day). |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Review relevant IT controls from Archer - to determine if controls are applicable to the Converged IT Audit. |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | EFH meeting (D. Field, J. Jones, D. Nahoolewa, R. Lucas, S. Simari, S. Turnbo) with IT personnel to discuss status and next steps related to EFH converged IT project. |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Meeting to review scope of the project and plan topics to cover in meeting with EFH IT team members. KPMG (C. Myrick, T. Green, and J. Hodges) |
| 08234112 | Internal Audit | 20160811 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Reviewed meeting agenda to be provided to EFH IT personnel in order to determine if meeting objectives are in scope for converged IT audit. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Performed test work over Control SOX-0131, simultaneously documenting. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Continued from 8/10,  test work over Control SOX-0125, simultaneously documenting. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Update the EFH status / request list to reflect current status of controls testing as of 8/11/16. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Reviewed EFH prior year change management controls in order to determine current year test steps. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Attended Windows Active Directory active users list generation meeting with Deloitte (J. Baylis, S. Schneider), EFH (D. Nahoolewa, J. Jones, C. Mclemore). KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Performed test work over Control SOX-0129, simultaneously documenting. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Aggregated provided by client (PBC) documentation received as of 8/11/16 into proper testing folders to facilitate organization in testing procedures. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Performed follow-up with client regarding outstanding SQL / Oracle evidence not received as of 8/11/16. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Draft request list of follow up items for SOX-0146 / NSS controls. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Reviewed EFH prior year work in order to identify parameters used to generate the HR All Actions List. |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Reviewed prior year work documentation long with evidence provided to date - in preparation for upcoming Active Directory walkthrough meeting. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Attend Maximo user list meeting with EFH (J. Jones, D. Nahoolewa, C. Hunter, C. Guest) and Deloitte (S. Schneider). KPMG attendees: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Meeting with EFH (S. Baim, J. Jones, D. Nahoolewa) to oversee generation of EFH HR all actions report.  KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 3.8 | $ 456.00 | Select sample of new users for access provisioning testing for Maximo: using VLOOKUP function on over 100,000 entries. |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Populate testing summary related to SOX - 1373 to include results of testing and related documentation as of 8/11/16. |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Draft testing summary related to EFH SOX - 1373 with focus on current year evidence documentation. |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Performed test work over EFH SOX - 0080 |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Attended Windows Active Directory active users list generation meeting with Deloitte (J. Baylis, ), EFH (D. Nahoolewa, J. Jones, C. Mclemore). KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Performed test work over EFH SOX - 0096 |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Updated testing documentation with additional tick marking / evidence to EFH SOX controls (0109, 0108, 0082, 0083) for completeness purposes. |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Update the EFH IT IA project status sheet to include notes over each control (tracking progress) as well as notes regarding missing documentation / evidence as of 8/11/16. |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Attend Maximo user list meeting with EFH (J. Jones, D. Nahoolewa, C. Hunter, C. Guest) and Deloitte (S. Schneider). KPMG attendees: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Meeting with EFH (S. Baim, J. Jones, D. Nahoolewa) to oversee generation of EFH HR all actions report.  KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160811 | Seeman, Nick | Director - Advisory | $ 285 | 0.9 | $ 256.50 | 2017 IT Risk Assessment meeting for IT Compliance EFH (D. Taggart, D. Cameron) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 08234112 | Internal Audit | 20160811 | Seeman, Nick | Director - Advisory | $ 285 | 0.3 | $ 85.50 | Debrief and preliminary planning on ITRA consolidation efforts KPMG (D. Cargile, N. Seeman, C. Myrick). |
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.9 | $ 721.50 | KPMG (T. Green and J. Hodges) meeting to re-evaluate document request list and determine what documents have been provided by EFH as of 8/12/16. |
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Senior Associate - Advisory | $ 185 | 4.8 | $ 888.00 | As precursor to validating test findings,  reviewed EFH policies and procedures |
| 08234112 | Internal Audit | 20160812 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | KPMG (T. Green and J. Hodges) meeting to re-evaluate document request list and determine what documents have been provided by EFH as of 8/12/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160812 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Draft document detailing findings based on review of EFH Information Security Policy in test plan. |
| 08234112 | Internal Audit | 20160812 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Review EFH Information Security Policy to determine what policies are in place for the Converged IT system. |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Performed test work over Control SOX-0164, simultaneously documenting. |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Updated the EFH Request List to ensure Control Preparers are properly documented as of 8/12/16. |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met to review status document to determine missing PBCs, status of evidence requirements received as of 8/12/16. KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Perform review of EFH SOX-0109 control with focus on quality. |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Perform follow-up with EFH to request the Zainet User sample tickets to facilitate testing. |
| 08234112 | Internal Audit | 20160812 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Performed follow-up with client regarding EFH change management meeting. |
| 08234112 | Internal Audit | 20160812 | Roane, Connor | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Performed test work over SOX 1373, simultaneously documenting results as well as lacking evidence. |
| 08234112 | Internal Audit | 20160812 | Roane, Connor | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | Performed test work over EFH SOX - 0161, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160812 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Selected a sample of new users for access provisioning testing for Maximo. |
| 08234112 | Internal Audit | 20160812 | Roane, Connor | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met to review status document to determine missing PBCs, status of evidence requirements received as of 8/12/16. KPMG: (C. Kramp, C. Roane). |
| 08234112 | Internal Audit | 20160815 | Cargile, David | Managing Director - Advisory | $ 320 | 1.3 | $ 416.00 | In preparation for upcoming EFH audit planning meeting, review notes from EFH ITRA management meetings |
| 08234112 | Internal Audit | 20160815 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Conducted field work activity, interviewing R. Lucas and S. Turnbo (EFH) regarding Business Impact Analysis and Disaster Recovery. |
| 08234112 | Internal Audit | 20160815 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.8 | $ 333.00 | Performed post-meeting documentation, documenting Disaster recovery results in Teammate Audit tool. |
| 08234112 | Internal Audit | 20160815 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Conducted field work activity, specifically interviewing J. Jones and D. Nahoolewa (EFH) regarding Incident Response and Asset Management. |
| 08234112 | Internal Audit | 20160815 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.2 | $ 222.00 | Prepared for interview by reviewing log management documentation, preparing agenda |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160815 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Revised test work plan as of 8/15 with specific regards to EFH business continuity / disaster recovery findings. |
| 08234112 | Internal Audit | 20160815 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.1 | $ 372.00 | Review EFH business continuity / disaster recovery policy, simultaneously documenting findings. |
| 08234112 | Internal Audit | 20160815 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Draft objectives for access management meeting on 8/17. |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 3.7 | $ 444.00 | Continued from 8/11 to perform test work over Control SOX-0131, simultaneously documenting. |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Performed follow-up with S. Mandal (EFH) regarding control SOX-0129 |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Continue to perform test work over Control SOX-0131 (as began earlier), simultaneously documenting. |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Follow up with client via email regarding details related to the Maximo new user sample. |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Continued, from 8/9, performing test work over Control SOX-0092, simultaneously documenting. |
| 08234112 | Internal Audit | 20160815 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Continued from 8/12 performing test work over Control SOX-0164, simultaneously documenting. |
| 08234112 | Internal Audit | 20160815 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (C. Hunter, D. Taggart) to discuss the Maximo user access review status and next steps as of 8/15/16. (C. Myrick) |
| 08234112 | Internal Audit | 20160815 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Review updated EFH status matrix in order to provide notes / feedback for completion plan and next steps as of 8/15/16. |
| 08234112 | Internal Audit | 20160815 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Reviewed the Lodestar user listing to assist in answering questions for completion of the audit. |
| 08234112 | Internal Audit | 20160815 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Reviewed the Maximo new user sample to help answer questions related to the EFH audit. |
| 08234112 | Internal Audit | 20160815 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (J. Jones) meeting to discuss the status of the Maximo new user provisioning sample as of 8/15/16. (C. Myrick) |
| 08234112 | Internal Audit | 20160816 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Attend weekly management discussion regarding status and next steps related to EFH IA project as of 8/16/16. (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160816 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Met for weekly client management update meeting with EFH (D. Cameron, R. Taylor) to discuss updates, outstanding items and next steps related to EFH projects as of 8/16/16. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160816 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Review and provide feedback to question regarding SOX control for review of Active Directory user listings |
| 08234112 | Internal Audit | 20160816 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.6 | $ 296.00 | KPMG (T. Green, J. Hodges) to discuss objectives for project for 8/16-8/19 and discuss revisions to work plan. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160816 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 1.0 | $ | 185.00 | Conducted field work activity, which included round two of interviews with D. Nahoolewa (EFH) regarding Log management and auditing. |
| 08234112 | Internal Audit | 20160816 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 1.8 | $ | 333.00 | Performed post-meeting documentation, updating Teammate Audit tool with information obtained regarding Incident Response, Asset Management, Log management |
| 08234112 | Internal Audit | 20160816 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 4.2 | $ | 777.00 | Conducted round one of interviews with S. Simari from EFH to discuss Security Information and Event Management. |
| 08234112 | Internal Audit | 20160816 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 3.9 | $ | 468.00 | Reviewed incident response documentation provided by EFH to determine how EFH manages incidents for Converged IT environment, simultaneously documenting findings. |
| 08234112 | Internal Audit | 20160816 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 2.1 | $ | 252.00 | Draft requirements / related sample requests regarding procedures to log / sample evidence. |
| 08234112 | Internal Audit | 20160816 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | KPMG (T. Green, J. Hodges) to discuss objectives for EFH project for 8/16-8/19 and discuss revisions to work plan. |
| 08234112 | Internal Audit | 20160816 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | EFH Meeting (B. Veluri, N. Sales, J. Jones, D. Nahoolewa, T. Green, S. Simari) to discuss converged environment operations and configuration. KPMG: (J. Hodges). |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 3.7 | $ | 444.00 | Continued, from 8/3,  test work over EFH SOX - 0131, simultaneously documenting. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 2.4 | $ | 288.00 | Performed testing over EFH Password Controls, simultaneously documenting. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.3 | $ | 156.00 | Reviewed Active Directory provided by client documentation received as of 8/16/16. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.0 | $ | 120.00 | Perform senior associate review of EFH control SOX-0082 test work performed as of 8/17/16. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.9 | $ | 108.00 | Performed test work over control SOX-0080 |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Analyzed Unix documentation provided by EFH in order to determine if what was provided as of 8/16 would be sufficient for testing purposes. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Updated EFH request list to reflect evidence received from EFH as of 8/16/16. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Meeting to discuss progress, objectives, questions and issues related to the EFH User Access Management project as of 8/16/16. KPMG: (C. Myrick, C. Kramp). |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Correspondence with EFH to request additional Unix documentation required to facilitate testing, reviews |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.2 | $ | 24.00 | Drafted follow up questions to control owner regarding EFH SOX-0174 as of 8/16/16. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.2 | $ | 24.00 | Drafted follow up questions to EFH control owner regarding Morningstar user access review. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Performed follow up with R. Narasuhan (EFH) regarding Lodestar New User create date. |
| 08234112 | Internal Audit | 20160816 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Performed follow-up with M. Soumitro (Deloitte) regarding additional Unix requests as of 8/16/16. |
| 08234112 | Internal Audit | 20160816 | Roane, Connor | Associate - Advisory | $ 120 | 4.9 | $ 588.00 | Continued (from earlier in the day) to perform test work over EFH SOX - 0190, simultaneously documenting results (3.0); reviewed testing formulas with regards to potential exceptions identified during testing in order to re-perform testing to confirm (1.0); removed duplicates from list of potential exceptions (.3), email remaining list to H. Huggins (KPMG) with follow-up questions to pose with client (.6) |
| 08234112 | Internal Audit | 20160816 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Performed test work over EFH SOX - 0108, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160816 | Roane, Connor | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Performed test work over EFH SOX - 0190, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160816 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Performed test work over EFH SOX - 143, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160816 | Roane, Connor | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Performed test work over EFH SOX - 0109, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160816 | Seeman, Nick | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Met for weekly client management update meeting with EFH (D. Cameron, R. Taylor) to discuss updates, outstanding items and next steps related to EFH projects as of 8/16/16. KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160817 | Cargile, David | Managing Director - Advisory | $ 320 | 0.7 | $ 224.00 | Reviewed ITRA notes in order to identify preliminary prioritization recommendations related to audit planning. |
| 08234112 | Internal Audit | 20160817 | Green, Taurice | Senior Associate - Advisory | $ 185 | 2.1 | $ 388.50 | KPMG (T. Green, J. Hodges) meeting to discuss current state of test worksheet and sampling requirements as of 8/17. |
| 08234112 | Internal Audit | 20160817 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Conducted field work activity, consisting of interviewing N. Sales (EFH) regarding regulatory commitments for SOX and PCI. |
| 08234112 | Internal Audit | 20160817 | Green, Taurice | Senior Associate - Advisory | $ 185 | 1.7 | $ 314.50 | Performed post-meeting documentation, updating Teammate Audit tool with information obtained from N. Sales (EFH) interview). |
| 08234112 | Internal Audit | 20160817 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.5 | $ 647.50 | Documented fieldwork / test results in Teammate using BRA&E format |
| 08234112 | Internal Audit | 20160817 | Green, Taurice | Senior Associate - Advisory | $ 185 | 4.2 | $ 777.00 | Documented fieldwork/ test results in Teammate as of 8.17 using Business Risk Assessment & Evaluation format |
| 08234112 | Internal Audit | 20160817 | Hodges, Jonathan | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Performed research over NSX (VMware platform) use for VMware environment with respect to EFH converged environment. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160817 | Hodges, Jonathan | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | KPMG (T. Green, J. Hodges) meeting to discuss current state of test worksheet and sampling requirements as of 8/17. |
| 08234112 | Internal Audit | 20160817 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Performed research for information around access management for converged environments - for applicability to EFH. |
| 08234112 | Internal Audit | 20160817 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Reviewed EFH SharePoint with focus on backup plans / policy around backup. |
| 08234112 | Internal Audit | 20160817 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Draft topics to be discussed related to vulnerability management and access control - in preparation for upcoming meeting with EFH. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Performed test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Continue (from 8/15) performing test work over Control SOX-0131, simultaneously documenting. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Analyzed Hyperion provided by client documentation (received as of 8/17/16) in order to determine additional items still required. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Updated EFH status list documentation to include information related to EY controls received as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with B. Geeding, T. Pomykal, J. Jones (all EFH) to walkthrough the change management process in place at EFH. KPMG: (C. Roane, C. Kramp). |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Updated the EFH status / request list to reflect current status of controls testing as of 8/18/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Met with D. Nahoolewa (EFH) to discuss EFH SOX-0131. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Performed senior associate review over control SOX-93 test work performed as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Reviewed EFH prior year workpapers as of 8/17 in order to prepare for Change Management walkthrough meeting. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Review FIM prior year work in order to determine the appropriate test method for current year. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Met with R. Etheridge, J. Jones, and D. Nahoolewa (EFH) to observe the generation of the Mesquite Data center access list. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Perform senior associate review of EFH control SOX-0144 test work performed as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Performed senior associate review of EFH control SOX -1373 test work performed as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Performed test work over Control SOX-0085, simultaneously documenting. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Review provided by client documentation for SOX-0081 in order to determine if we have the parameters used to generate the UAR (User Access Review) |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Perform senior associate review of EFH control SOX-0109 test work performed as of 8/17/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Perform senior associate review of EFH control SOX-1373 test work performed as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Reviewed provided by client documentation related to control SOX -0184 received as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 3.9 | $ 955.50 | Updated controls / procedures in the Archer tool in preparation for staff to upload the EFH IT IA project workpapers. |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | EFH (M. Singh and J. Pothuri) meeting to discuss the Sabrix Change Management process. (C. Myrick) |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Revised the EFH IT IA project status sheet with updates related to status as of 8/17 including related comments (for tracking and reporting purposes). |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | EFH (S. Oakley) meeting to discuss updates on testing and status related to control testing as of 8/17 |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (J. Jones) meeting to discuss the status of SOX Testing as of 8/17/16. |
| 08234112 | Internal Audit | 20160817 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EY (C. Copeland) meeting to discuss the status of testing and next steps for the TXU audit as of 8/17/16. (C. Myrick) |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 5.1 | $ 612.00 | Updated SOX Controls testing summary with regards to testing performed as of 8/17/16 with focus on completeness, accuracy, guidance for future testing |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Continue, from 8/16, test work over EFH SOX - 0190, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Perform test work over EFH SOX - 0108, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Updated the testing summary related to SOX 1373 completeness, accuracy, guidance for future testing. |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with B. Geeding, T. Pomykal, J. Jones (all EFH) to walkthrough the change management process in place at EFH. KPMG: (C. Roane, C. Kramp). |
| 08234112 | Internal Audit | 20160817 | Roane, Connor | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Reviewed prior year walkthrough documentation with specific regards to the control process in preparation for upcoming change management walkthrough meeting. |
| 08234112 | Internal Audit | 20160818 | Cargile, David | Managing Director - Advisory | $ 320 | 2.4 | $ 768.00 | Build EFH executive summary deck template for IT audit plan for 2016 inclusive of prioritization framework, researched risk topics |
| 08234112 | Internal Audit | 20160818 | Cargile, David | Managing Director - Advisory | $ 320 | 2.1 | $ 672.00 | Met to discuss prioritization framework and IT risk assessment (ITRA) results against framework to establish initial target audit areas for 2016. KPMG (N. Seeman, D. Cargile). |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $ 185 | 2.6 | $ 481.00 | Perform testing for control SOX – 0085 for User Access Review (UAR) for Sabrix system as part of EFH Interim IT Internal Audit Project. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 2.3 | $  425.50 | Perform testing for control SOX-0096 for Segregation of Duties for ZaiNet system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 2.2 | $  407.00 | Perform testing for control SOX-0165 for Terminations for Nodal Shadow Settlement (NSS) system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 2.1 | $  388.50 | Perform testing for control SOX – 0146 for Access Provisioning for Sabrix system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 1.9 | $  351.50 | Perform testing for control SOX-0167 for Terminations for Sabrix system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 1.7 | $  314.50 | Perform testing for control SOX-0188 for Terminations for ZaiNet system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Crain, Mariela | Senior Associate - Advisory | $  185 | 1.4 | $  259.00 | Update testing for control SOX-0096 for Segregation of Duties for ZaiNet system as part of EFH Interim IT Internal Audit Project. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 0.5 | $  92.50 | EFH Meeting (B. Veluri, D. Nahoolewa) to review access provisioning to converged environment. KPMG: (J. Hodges, T. Green). |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 0.5 | $  92.50 | EFH Meeting (D. Nahoolewa, S. Simari, M. Price) to review vulnerability management for converged environment. KPMG: (J. Hodges, T. Green). |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 2.1 | $  388.50 | KPMG (T. Green and J. Hodges) meeting to review test worksheet and discuss objectives for 8/18 EFH meeting. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 3.8 | $  703.00 | Conducted field work activity, specifically round two of interviews with D. Field from EFH to discuss Privilege user access. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 1.0 | $  185.00 | Conducted field work activity, specifically round one of interviews with D. Field (EFH) regarding User Provisioning, De-provisioning, and recertification. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 2.2 | $  407.00 | Performed post-meeting documentation, updating Teammate Audit tool with information obtained regarding User Provisioning, De-provisioning, and recertification. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 1.0 | $  185.00 | Conducted field work activity, specifically round one of interviews with D. Field (EFH) regarding User privilege access |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Senior Associate - Advisory | $  185 | 1.0 | $  185.00 | Performed post-meeting documentation, updating Teammate Audit tool with information obtained regarding User privilege access |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160818 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Reviewed EFH documentation with focus on vulnerability management/access provisioning. |
| 08234112 | Internal Audit | 20160818 | Hodges, Jonathan | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | KPMG (T. Green and J. Hodges) meeting to review test worksheet and discuss objectives for 8/18 EFH meeting. |
| 08234112 | Internal Audit | 20160818 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Reviewed meeting notes from EFH meetings in order to create document detailing overall takeaways and next steps as of 8/18/16. |
| 08234112 | Internal Audit | 20160818 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | EFH Meeting (B. Veluri, D. Nahoolewa) to review access provisioning to converged environment. KPMG: (J. Hodges, T. Green). |
| 08234112 | Internal Audit | 20160818 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | EFH Meeting (D. Nahoolewa, S. Simari, M. Price) to review vulnerability management for converged environment. KPMG: (J. Hodges, T. Green). |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Performed test work over Control SOX-0190, simultaneously documenting. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | Continued (from 8/16) test work over Control SOX-0080, simultaneously documenting. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Draft list of follow up questions regarding EFH controls as of 8/18 (SOX-0082, SOX-0083, SOX-0108, SOX-0109, SOX-0144, SOX-1373) |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Complete testing over control SOX-0131, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with J. Jones, V. Gandhi, A. Coreil (EFH), J. Winger, S. Schneider, J. Baylis (Deloitte) to discuss the status of SOX Testing and upcoming External Audit plans as of 8/18/16. KPMG: (C. Myrick, C. Kramp). |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met with C. Roane (KPMG) to discuss status and next steps related to EFH Unix control testing as of 8/18/16. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | As precursor to testing, consolidated Sabrix evidence received from client as of 8/18/16. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Performed test work over Control SOX-0081, simultaneously documenting. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Select a sample of Hyperion new users for use in control testing. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Performed follow-up related to outstanding provided by client IT internal audit (IA) information not received as of 8/18/16. |
| 08234112 | Internal Audit | 20160818 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Met with J. Pothuri, M. Singh Rajput, D. Nahoolewa (all EFH) to observe the generation of the Sabrix Active User List |
| 08234112 | Internal Audit | 20160818 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Met with J. Jones, V. Gandhi, A. Coreil (EFH), J. Winger, S. Schneider, J. Baylis (Deloitte) to discuss the status of SOX Testing and upcoming External Audit plans as of 8/18/16. KPMG: (C. Myrick, C. Kramp). |
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 4.3 | $ 516.00 | Performed test work over EFH SOX - 0113, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Continued (from 8/17) to update the testing summary related to SOX 1373 for completeness, accuracy, guidance for future testing. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Update testing workpaper with SOX - 0161 Terms testing evidence obtained |
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Updated EFH access list to reflect each records' appropriate Hyperion cube and system access so that the list can be used for testing of any Hyperion controls. |
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Continue, from 8/17, to perform test work over EFH SOX - 0190, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160818 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Met with C. Kramp (KPMG) to discuss status and next steps related to EFH Unix control testing as of 8/18/16. |
| 08234112 | Internal Audit | 20160818 | Seeman, Nick | Director - Advisory | $ 285 | 2.1 | $ 598.50 | Met to discuss prioritization framework and IT risk assessment (ITRA) results against framework to establish initial target audit areas for 2016. KPMG (N. Seeman, D. Cargile). |
| 08234112 | Internal Audit | 20160819 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | Discuss objective and preliminary plan for Outsourcing Governance review. KPMG (D. Cargile, K. Massad, C. Myrick, K. Reese) |
| 08234112 | Internal Audit | 20160819 | Green, Taurice | Senior Associate - Advisory | $ 185 | 0.3 | $ 55.50 | KPMG meeting (T. Green and J. Hodges) to discuss status of EFH test worksheet as of 8/19/16. |
| 08234112 | Internal Audit | 20160819 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.8 | $ 703.00 | Develop EFH status report as of 8/19 for converged audit focus areas, detailing development of test steps, policies and procedures, and interview plans. |
| 08234112 | Internal Audit | 20160819 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.8 | $ 456.00 | Met with N. Sales (Manager at EFH) to review converged samples to determine if samples provided meet industry requirements. |
| 08234112 | Internal Audit | 20160819 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.8 | $ 456.00 | Revised test work plan as of 8/19 to include information around vulnerability management / access provisioning. |
| 08234112 | Internal Audit | 20160819 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | KPMG (T. Green and J. Hodges) met to discuss status of EFH test worksheet as of 8/19/16. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.7 | 324.00 | Continued, from 8/15, to perform test work over Control SOX-0164, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.1 | 252.00 | Perform review of SQL / Oracle evidence provided by EFH as of 8/19/16. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | 168.00 | Continued from 8/11, performing test work over Control SOX-0125, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | 156.00 | Continued (from 8/15) test work over Control SOX-0092, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | 132.00 | Continued (from 8/17) performing test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | 36.00 | Updated EFH request list to reflect evidence received from EFH as of 8/19/16. |
| 08234112 | Internal Audit | 20160819 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Discuss objective and preliminary plan for Outsourcing Governance review. KPMG (D. Cargile, K. Massad, C. Myrick, K. Reese) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160819 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.8 | $ | 196.00 | Manager review of Unix script output documentation with focus addressing questions to help complete testing. |
| 08234112 | Internal Audit | 20160819 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.6 | $ | 147.00 | Revise status report related to the EFH Interim IA project based on updates related to tasks performed as of 8/19/16 in preparation for weekly meeting with EFH. |
| 08234112 | Internal Audit | 20160819 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.4 | $ | 98.00 | Deloitte (S. Schneider) meeting to discuss the testing approach for the Minder applications. |
| 08234112 | Internal Audit | 20160819 | Reese, Kate | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Discuss objective and preliminary plan for Outsourcing Governance review. KPMG (D. Cargile, K. Massad, C. Myrick, K. Reese) |
| 08234112 | Internal Audit | 20160819 | Roane, Connor | Associate - Advisory | $ | 120 | 4.2 | $ | 504.00 | Perform test work over EFH SOX - 0111 SQL, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Roane, Connor | Associate - Advisory | $ | 120 | 1.7 | $ | 204.00 | Perform test work over EFH SOX - 0111, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Roane, Connor | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Perform test work over EFH SOX - 0113, simultaneously documenting. |
| 08234112 | Internal Audit | 20160819 | Roane, Connor | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Update the EFH IT IA project status sheet to include notes over each control (tracking progress) as well as notes regarding missing documentation / evidence as of 8/19/16. |
| 08234112 | Internal Audit | 20160822 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 4.2 | $ | 777.00 | Performed analysis to assess pending data requests as of 8.22 (including processed and procedures, audit records, technical controls, and network topology). |
| 08234112 | Internal Audit | 20160822 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 4.3 | $ | 795.50 | Completed control testing of received artifacts, simultaneously documenting test results in Teammate tool. |
| 08234112 | Internal Audit | 20160822 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 3.2 | $ | 384.00 | Reviewed converged SharePoint documentation with focus on determining if best practices are in place with respect to EFH. |
| 08234112 | Internal Audit | 20160822 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 2.6 | $ | 312.00 | Performed research over industry standards for logging and monitoring of a converged environment for applicability to EFH. |
| 08234112 | Internal Audit | 20160822 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 0.8 | $ | 96.00 | Revised EFH test work plan to include evidence provided as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Reviewed additional evidence provided by EFH for UNIX / Linux as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Hodges, Jonathan | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Revised EFH evidence list to determine artifacts still needed for review as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 3.8 | $ | 456.00 | Reconcile PBC documentation received to the EFH request list in order to determine outstanding items as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 3.3 | $ | 396.00 | Continued from 8/19, test work over Control SOX-0125, simultaneously documenting. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.8 | $ | 216.00 | Review status of Unix test work performed to date in order to determine next test steps as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | Continued from 8/17 to perform test work over Control SOX-0131, simultaneously documenting. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.2 | $ | 144.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss the current status of EFH control testing as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Performed test work over Control SOX-0077, simultaneously documenting. |
| 08234112 | Internal Audit | 20160822 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.3 | $ | 36.00 | Performed test work over Control SOX-0097, simultaneously documenting. |
| 08234112 | Internal Audit | 20160822 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.2 | $ | 294.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss the current status of EFH control testing as of 8/22/16. |
| 08234112 | Internal Audit | 20160822 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.1 | $ | 24.50 | Updated EFH Interim IT IA status sheet to include notes / comments resulting from discussion with C. Kramp (KPMG). |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 4.2 | $ | 504.00 | Performed terms testing over SOX - 0161 by comparing list of active users to HR all actions report to confirm that no users who were terminated maintain access to the application. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 3.3 | $ | 396.00 | Continued from 8/18 test work over EFH SOX - 0113, simultaneously documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 2.9 | $ | 348.00 | Perform test work over EFH SOX - 0087, simultaneously  documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 2.8 | $ | 336.00 | Performed test work over EFH SOX - 0148, simultaneously  documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 2.1 | $ | 252.00 | Continue from 8/19 to perform test work over EFH SOX - 0111, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 1.7 | $ | 204.00 | Performed test work over EFH SOX - 0087, simultaneously  documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 1.3 | $ | 156.00 | Continue performing test work (from 8/18) over EFH SOX - 0190, simultaneously  documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 1.1 | $ | 132.00 | Perform test work over EFH SOX - 0096, simultaneously documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 1.0 | $ | 120.00 | Perform test work over EFH SOX - 1373, simultaneously documented results. |
| 08234112 | Internal Audit | 20160822 | Roane, Connor | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Updated EFH IT IA project status sheet to include notes over each control (tracking progress) as well as notes regarding missing documentation / evidence as of 8/22/16. |
| 08234112 | Internal Audit | 20160823 | Cargile, David | Managing Director - Advisory | $ | 320 | 0.5 | $ | 160.00 | Discussion of EFH IA project status, issues, and objectives as of 8/23/16 (C. Myrick, D. Cargile, N. Seeman) KPMG |
| 08234112 | Internal Audit | 20160823 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 2.1 | $ | 388.50 | Perform follow-up regarding missing/outstanding data requests related to the following: logging and monitoring samples, business case for converged environment, SDLC process |
| 08234112 | Internal Audit | 20160823 | Green, Taurice | Senior Associate - Advisory | $ | 185 | 2.3 | $ | 425.50 | Perform follow-up regarding missing/outstanding data requests related to Capacity planning, power requirements, network |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 2.2 | $ | 264.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss the current status of EFH control testing and go forward plan as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.7 | $ | 204.00 | Performed test work over Control SOX-0148, simultaneously documenting. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | Continued from 8/23, performing test work over Control SOX-0125, simultaneously documenting. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | Performed test work over Control SOX-0161, simultaneously documenting. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.9 | $ | 108.00 | Continued (from 8/19) performing test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Performed follow-up with EFH HR regarding details related to EFH termination list. |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.7 | $ | 84.00 | Performed follow-up with Y. Phongserepithaya (EFH) regarding PeopleSoft termination process |
| 08234112 | Internal Audit | 20160823 | Kramp, Cindy | Associate - Advisory | $ | 120 | 0.5 | $ | 60.00 | Met with C. Myrick, C. Kramp and N. Seeman (KPMG) to discuss status of Unix admin testing as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 2.2 | $ | 539.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss the current status of EFH control testing and go forward plan as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 1.0 | $ | 245.00 | Revised workpaper documentation along with corresponding TeamMate screens to reflect updates to the EFH User Access Report as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.7 | $ | 171.50 | EFH (D. Taggart) meeting to discuss the status and next steps related to the EFH User Access Report as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.6 | $ | 147.00 | Follow-up meeting with EFH (R. Taylor) for additional discussion regarding status and the next steps related to the EFH User Access Report based on meeting on same day with D. Taggart (EFH). |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.5 | $ | 122.50 | Discussion of EFH IA project status, issues, and objectives as of 8/23/16 (C. Myrick, D. Cargile, N. Seeman) KPMG |
| 08234112 | Internal Audit | 20160823 | Myrick, Cristina | Manager - Advisory | $ | 245 | 0.5 | $ | 122.50 | Met with C. Myrick, C. Kramp and N. Seeman (KPMG) to discuss status of Unix admin testing as of 8/23/16. |
| 08234112 | Internal Audit | 20160823 | Roane, Connor | Associate - Advisory | $ | 120 | 3.3 | $ | 396.00 | Continued from 8/22 performing test work over EFH SOX - 0087, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160823 | Roane, Connor | Associate - Advisory | $ | 120 | 2.9 | $ | 348.00 | Perform test work over EFH SOX - 0146, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160823 | Roane, Connor | Associate - Advisory | $ | 120 | 1.8 | $ | 216.00 | Continued from earlier on 8/23 performing test work over EFH SOX - 0087, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160823 | Roane, Connor | Associate - Advisory | $ | 120 | 1.5 | $ | 180.00 | Continued from 8/22 to perform test work over EFH SOX - 0148, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160823 | Roane, Connor | Associate - Advisory | $ | 120 | 0.6 | $ | 72.00 | Continue from 8/19 to perform test work over EFH SOX - 0111, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ | 120 | 1.6 | $ | 192.00 | Continue test work over Control SOX-0190, simultaneously documenting. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Perform review of new documentation (provided by client) related to Zainet as of 8/24/16. |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Continued (from 8/24) test work over Control SOX-0092, simultaneously documenting. |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Draft list of outstanding questions to be addressed as of 8/24/16 related to Zainet UAR as of 8/24/16. |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Perform follow-up with client regarding EFH SOX-1436 control. |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Performed procedures to re-select FIM new user tickets (original sample was not sufficient for testing). |
| 08234112 | Internal Audit | 20160824 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Draft follow up questions related to EFH control SOX-0161 to send Y. Phongserepithaya (EFH). |
| 08234112 | Internal Audit | 20160824 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Reviewed key roles included in the FIM SOD review to address questions posed by KPMG staff for the EFH audit. |
| 08234112 | Internal Audit | 20160824 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones) meeting to discuss status and next steps of SOX testing as of 8/24/16. |
| 08234112 | Internal Audit | 20160824 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Meeting with EFH (C. Dobry) on 8/24 to discuss the FIM SOD review process and procedures. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 5.0 | $ 600.00 | Performed test work over EFH SOX - 0148, simultaneously documenting results (2.6), add and tick mark evidence (2.0); draft note regarding missing information required for provisioning testing (.4) |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Continued from 8/23 to perform test work over EFH SOX - 0087, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Performed test work over EFH SOX - 0111, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Perform test work over EFH SOX - 0086, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Perform test work over EFH SOX - 1373, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Continue from 8/17 to perform test work over EFH SOX - 0108, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160824 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Continued from 8/16 performing test work over EFH SOX - 0109, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160825 | Cargile, David | Managing Director - Advisory | $ 320 | 1.2 | $ 384.00 | Management meeting to discuss IT Risk Assessment results, prioritize risks, and discuss next steps EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160825 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Discuss open SOX IT testing follow-up items and related feedback from IT Compliance team as of 8/25/16 KPMG (C. Myrick, D. Cargile) |
| 08234112 | Internal Audit | 20160825 | Cargile, David | Managing Director - Advisory | $ 320 | 0.3 | $ 96.00 | Met to debrief on results of IA management meeting and key next steps to prepare for meeting with CIO KPMG (C. Myrick, D. Cargile) |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160825 | Cargile, David | Managing Director - Advisory | $ 320 | 0.2 | $ 64.00 | Final preparation for EFH IA management meeting to discuss IT Risk Assessment results |
| 08234112 | Internal Audit | 20160825 | Green, Taurice | Senior Associate - Advisory | $ 185 | 0.9 | $ 166.50 | KPMG (J. Hodges, T. Green) meeting to discuss evidence received and review work plan. |
| 08234112 | Internal Audit | 20160825 | Hodges, Jonathan | Associate - Advisory | $ 120 | 3.1 | $ 372.00 | Revise the EFH test work plan to include best practice recommendations identified as of 8/25/16. |
| 08234112 | Internal Audit | 20160825 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Reviewed EFH evidence for capacity planning to determine if best practices are in place / identify potential risk areas. |
| 08234112 | Internal Audit | 20160825 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | KPMG (J. Hodges, T. Green) meeting to discuss evidence received as of 8/25 and review work plan. |
| 08234112 | Internal Audit | 20160825 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Followed up with C. Myrick (KPMG) regarding project status as of 8/25, remaining items. |
| 08234112 | Internal Audit | 20160825 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Met with C. Kramp KPMG) to discuss procedures and next steps regarding EFH interim testing as of 8/25/16. |
| 08234112 | Internal Audit | 20160825 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Met with D. Nahoolewa (EFH) and C. Kramp (KPMG) to discuss the interface between GovernanceMinder and the Unix servers. |
| 08234112 | Internal Audit | 20160825 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Met with H. Hugghins, C. Kramp and C. Myrick (KPMG) to discuss interim testing status as of 8/25/16 |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 4.3 | $ 516.00 | Continued from earlier in the day, performing test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Continued (from 8/23) performing test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Continue from 8/23 to perform test work over Control SOX-0161, simultaneously documenting. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Met with H. Hugghins (KPMG) to discuss procedures and next steps to transition EFH interim testing as of 8/25/16. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Performed test work over Control SOX-0086, simultaneously documenting. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Reviewed EFH Prior Year test work in order to determine if Oncor was tested last year for SOX-190. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with D. Nahoolewa (EFH) and H. Hugghins (KPMG) to discuss the interface between GovernanceMinder and the Unix servers. |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with H. Hugghins, C. Kramp and C. Myrick (KPMG) to discuss interim testing status as of 8/25/16 |
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Reviewed control SOX-0093 / 0082,simultanuesly drafting follow up questions to send to A. Cassell (EFH) related to same. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160825 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Met with C. Roane (KPMG) to discuss questions related to EFH control testing. |
| 08234112 | Internal Audit | 20160825 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Management meeting to discuss IT Risk Assessment results, prioritize risks, and discuss next steps EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160825 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Discuss open SOX IT testing follow-up items and related feedback from IT Compliance team KPMG (C. Myrick, D. Cargile) as of 8/25 |
| 08234112 | Internal Audit | 20160825 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Met with H. Hugghins, C. Kramp and C. Myrick (KPMG) to discuss interim testing status as of 8/25/16 |
| 08234112 | Internal Audit | 20160825 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Met to debrief on results of IA management meeting and key next steps to prepare for meeting with CIO KPMG (C. Myrick, D. Cargile) |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 3.0 | $ 360.00 | Continued from 8/24 performing test work over EFH SOX - 0087, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 2.9 | $ 348.00 | Continuing from 8/24 to perform test work over EFH SOX - 0111, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Performed testing over SOX - 0086 - populating testing summary with user data, documenting simultaneously. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Continue from 8/22 to perform test work over EFH SOX - 0111, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Reviewed EFH status document with focus on updates related to stalled SOX control as of 8/25/16. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Continue (from 8/23) performing test work over EFH SOX - 0148, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160825 | Roane, Connor | Associate - Advisory | $ 120 | 0.2 | $ 24.00 | Met with C. Kramp (KPMG) to discuss questions related to EFH control testing. |
| 08234112 | Internal Audit | 20160825 | Seeman, Nick | Director - Advisory | $ 285 | 1.2 | $ 342.00 | Management meeting to discuss IT Risk Assessment results, prioritize risks, and discuss next steps EFH (D. Cameron, R. Taylor, D. Hampton, C. Jenkins) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 08234112 | Internal Audit | 20160825 | Seeman, Nick | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Refine 2017 IT Risk Assessment presentation to present results, priorities, and next steps to Executive level. |
| 08234112 | Internal Audit | 20160826 | Cargile, David | Managing Director - Advisory | $ 320 | 1.1 | $ 352.00 | Prepare meeting facilitation tool for CIO review of IT Risk Assessment results KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160826 | Cargile, David | Managing Director - Advisory | $ 320 | 0.7 | $ 224.00 | Performed managing director review of User Access Assessment report. |
| 08234112 | Internal Audit | 20160826 | Cargile, David | Managing Director - Advisory | $ 320 | 0.3 | $ 96.00 | Performed managing director review of Outsourcing Review audit plan |
| 08234112 | Internal Audit | 20160826 | Green, Taurice | Senior Associate - Advisory | $ 185 | 3.7 | $ 684.50 | Continued from 8/19 to develop EFH status report for converged audit focus areas, detailing development of test steps, policies and procedures, and interview plans. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160826 | Green, Taurice | Senior Associate - Advisory | $ 185 | 4.3 | $ 795.50 | Continued preparation of the BRA&E - Testing Workpaper- Converged Environment_v6.3 |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Revise Teammate document to include evidence / updates from test work plan as of 8/26/16. |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Revised EFH converged IT project test plan based on evidence provided as of 8/26/16 for logging / monitoring. |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Revised EFH work plan paper to include additional best practice recommendations from T. Green (KPMG). |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Revised EFH test plan as of 8/26 based on evidence for capacity planning. |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Reviewed EFH converged business case evidence to determine if business case was justified / meets requirements for industry best practice. |
| 08234112 | Internal Audit | 20160826 | Hodges, Jonathan | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Revised EFH converged IT project test plan based on evidence provided for business case as of 8/26/16. |
| 08234112 | Internal Audit | 20160826 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.3 | $ 610.50 | Reviewed EFH control listings / related responsibilities in order to facilitate transition of project team lead. |
| 08234112 | Internal Audit | 20160826 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Address responses to comments from EFH IT Compliance Director in the User Access Automation report. |
| 08234112 | Internal Audit | 20160826 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Prepare meeting facilitation tool for CIO review of IT Risk Assessment results KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160826 | Roane, Connor | Associate - Advisory | $ 120 | 4.2 | $ 504.00 | Continued as of 8/26 performing test work over EFH SOX - 0087, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160826 | Roane, Connor | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Continue to perform test work (from 8/25) over EFH SOX - 0148, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160826 | Roane, Connor | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Continued from 8/22 performing test work over EFH SOX - 0113, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160829 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Met with C. Kramp (KPMG) to discuss current status of controls testing as of 8/29/16. |
| 08234112 | Internal Audit | 20160829 | Kramp, Cindy | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Identify final test steps for controls SOX-0113, SOX-0131, SOX-0136 based on evidence received / test work completed as of 8/29/16. |
| 08234112 | Internal Audit | 20160829 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Identify final test steps for controls SOX-0142, SOX-0148, SOX-0173 based on evidence received, test work completed as of 8/29/16. |
| 08234112 | Internal Audit | 20160829 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.6 | $ 72.00 | Met with H. Hugghins (KPMG) to discuss current status of controls testing as of 8/29/16. |
| 08234112 | Internal Audit | 20160829 | Roane, Connor | Associate - Advisory | $ 120 | 3.3 | $ 396.00 | Performed test work over EFH SOX - 1137, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160829 | Roane, Connor | Associate - Advisory | $ 120 | 3.0 | $ 360.00 | Continue from earlier in the day, to perform test work over EFH SOX - 1137, simultaneously documenting results. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160829 | Roane, Connor | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | Performed test work over EFH SOX - 0128, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160829 | Roane, Connor | Associate - Advisory | $ 120 | 1.3 | $ 156.00 | Reviewed supporting documentation related to SOX - 0080 testing in preparation to add to workpaper. |
| 08234112 | Internal Audit | 20160830 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | Attend executive meeting to discuss IT Risk Assessment results, priorities, and next steps as of 8/30/16. EFH (D. Cameron, D. Taggart, K. Chase) KPMG (D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160830 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.0 | $ 120.00 | Identify final test steps for controls SOX-0190, SOX-1137, SOX-0113 based on evidence received, test work completed as of 8/30/16. |
| 08234112 | Internal Audit | 20160830 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Meet with H. Hugghins, C. Roane and C. Kramp (KPMG) to discuss control notes related to EFH status document and project next steps as of 8/30/16. |
| 08234112 | Internal Audit | 20160830 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Perform follow up with C. Dobry (EFH) regarding control SOX-0092. |
| 08234112 | Internal Audit | 20160830 | Nathan, Deepti | Associate - Advisory | $ 120 | 3.2 | $ 384.00 | Perform testwork over SOX Control 0079 (.6), 0093 (.5), 0105 (.5), 0125 (.7) and reconciled the request list as of 8/30 (.9) |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 3.5 | $ 420.00 | Continued from 8/22, to perform test work over EFH SOX - 0190, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Review evidence documentation to find appropriate approvals along with access granted dates as a part of testing procedure for SOX - 0080 |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Review, simultaneously tick marking evidence documentation for relevant testing information regarding new user access approvals for SOX - 0081 |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Perform SOX - 0080 Testing: tick mark evidence documentation as adding to workpaper |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Continued as of 8/30 performing test work over EFH SOX - 0128, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 0.5 | $ 60.00 | Updated the EFH status sheet to include: notes over each control, progress to date as well as details regarding any missing documentation / evidence as of 8/30/16. |
| 08234112 | Internal Audit | 20160830 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Meet with H. Hugghins, C. Roane and C. Kramp (KPMG) to discuss control notes related to EFH status document and project next steps as of 8/30/16. |
| 08234112 | Internal Audit | 20160830 | Seeman, Nick | Director - Advisory | $ 285 | 0.8 | $ 228.00 | Attend executive meeting to discuss IT Risk Assessment results, priorities, and next steps as of 8/30/16. EFH (D. Cameron, D. Taggart, K. Chase) KPMG (D. Cargile, N. Seeman) |
| 08234112 | Internal Audit | 20160830 | Seeman, Nick | Director - Advisory | $ 285 | 0.8 | $ 228.00 | Finalize 2017 IT Risk Assessment presentation to present results, priorities, and next steps to Executive level. |
| 08234112 | Internal Audit | 20160831 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.1 | $ 388.50 | Reviewed EFH IT IA project status as of 8/31/16 in order to determine tasks yet to be performed over controls / assigned to team resources. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160831 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.3 | $ 55.50 | Meeting with C. Kramp (KPMG) to discuss testing strategies as of 8/31 on each EFH control |
| 08234112 | Internal Audit | 20160831 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.2 | $ 592.00 | Perform testwork over control SOX-0092, simultaneously documenting evidence. |
| 08234112 | Internal Audit | 20160831 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.1 | $ 388.50 | Perform testwork over control SOX-0135, simultaneously documenting evidence. |
| 08234112 | Internal Audit | 20160831 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Continued (from 8/25) performing test work over Control SOX-0094, simultaneously documenting. |
| 08234112 | Internal Audit | 20160831 | Kramp, Cindy | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Meeting with H. Hugghins (KPMG) to discuss testing strategies as of 8/31 on each EFH control |
| 08234112 | Internal Audit | 20160831 | Reese, Kate | Associate - Advisory | $ 120 | 2.7 | $ 324.00 | SOX 0119 - Reviewed users to in-scope Oracle databases (on Sabrix and Hyperion) checking against EFH termination listing to determine any terminated users with access |
| 08234112 | Internal Audit | 20160831 | Reese, Kate | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | SOX 0119 - Reviewed users to in-scope SQL databases by pulling from dba_users table checking against EFH termination listing to determine any terminated users with access |
| 08234112 | Internal Audit | 20160831 | Roane, Connor | Associate - Advisory | $ 120 | 5.3 | $ 636.00 | Continued (same day) to performed test work over EFH SOX - 0130 and documented simultaneously (3.1); analyzed current year active user list in order to compare to prior year active user lists to determine missing fields / appropriate data to populate into workpaper (2.2) |
| 08234112 | Internal Audit | 20160831 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Perform test work over EFH SOX - 0190, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160831 | Roane, Connor | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | Performed test work over EFH SOX - 0130, simultaneously documenting results. |
| 08234112 | Internal Audit | 20160831 | Roane, Connor | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | Continued performing test work over EFH SOX - 0128, simultaneously documenting results, from 8/30. |
| 93384821 | Internal Audit | 20160901 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.5 | $ 647.50 | Reviewed EFH quarterly access review over NSS with specific regards to evaluating the process to determine which users should be included - SOX-0094. |
| 93384821 | Internal Audit | 20160901 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.7 | $ 499.50 | Continued testing as of 9/1 over control SOX-0092 focusing on control evidence / documenting testing results |
| 93384821 | Internal Audit | 20160901 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.3 | $ 425.50 | KPMG (C. Myrick, H. Hugghins) meeting as of 9/1 to discuss current status and next steps of each SOX control. |
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | KPMG (C. Myrick, H. Hugghins) meeting as of 9/1 to discuss current status and next steps of each SOX control. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Performed manager review of EFH Governance Minder interface process document, simultaneously drafting review comments. |
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Met with D. Taggart, J. Jones, V. Gandhi, A. Coreil (EFH), J. Winger, S. Schneider, J. Baylis (Deloitte) to discuss the status of SOX Testing and upcoming External Audit plans as of 9/1/19. |
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Attend weekly EFH management update meeting to discuss status and next steps related to EFH IT IA projects as of 9/1/16. (D. Cameron, R. Taylor) KPMG (C. Myrick). |
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (S. Oakley) meeting to discuss the cadence and process for EFH reporting budget. |
| 93384821 | Internal Audit | 20160901 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Updated the status report related to the EFH Interim IA project based on updates related to tasks performed as of 9/1/16 in preparation for weekly meeting with EFH. |
| 93384821 | Internal Audit | 20160901 | Roane, Connor | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Performed testing over SOX - 0105 as of 9/1, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160901 | Roane, Connor | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Began to perform testing over SOX - 0161, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160901 | Roane, Connor | Associate - Advisory | $ 120 | 2.4 | $ 288.00 | Performed testing over SOX - 0177, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160901 | Roane, Connor | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | For selected sample of system changes, pull change tickets from Service Now to use as evidence in testing |
| 93384821 | Internal Audit | 20160901 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Continued (same day) to perform testing over SOX - 0105 (.7) / SOX - 0177 (.8), simultaneously documenting results. |
| 93384821 | Internal Audit | 20160902 | Cargile, David | Managing Director - Advisory | $ 320 | 0.7 | $ 224.00 | Meeting to discuss IA involvement planning for Emergence risk areas: EFH (D. Cameron, C. Jenkins) KPMG (C. Myrick, D. Cargile). |
| 93384821 | Internal Audit | 20160902 | Gottschalk, Andy | Senior Manager - Advisory | $ 285 | 0.8 | $ 228.00 | Debrief regarding IT VMO meeting from prior week and discussion of next steps to prepare summary for IA sponsor KPMG (D. Cargile, K. Massad, A. Gottschalk) |
| 93384821 | Internal Audit | 20160902 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.8 | $ 703.00 | Reviewed Linux documentation provided to date to test passwords of local accounts / determine if the password configurations match the policy - SOX-0113. |
| 93384821 | Internal Audit | 20160902 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.5 | $ 277.50 | For control SOX-0125, reviewed notes related to EFH testing status including delays |
| 93384821 | Internal Audit | 20160902 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Review emergency change population / simultaneously select sample to be tested related to SOX-0105. |
| 93384821 | Internal Audit | 20160902 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones, D. Nahoolewa) meeting to discuss the current status and next steps for SOX testing as of 9/2/16. |
| 93384821 | Internal Audit | 20160902 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Meeting to discuss IA involvement planning for Emergence risk areas EFH (D. Cameron, C. Jenkins) KPMG (C. Myrick, D. Cargile). |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160902 | Roane, Connor | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | Perform testing over SOX - 0128 as of 9/2, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160902 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Updated SOX – 0190 workpaper documentation to include additional PBC data detailing results (1.5); performed follow-up with EFH re SOX- 0161 to request information concerning potential exceptions needed to be documented in testing workpaper (1.3). |
| 93384821 | Internal Audit | 20160902 | Roane, Connor | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Meeting with H. Hugghins, K. Reese, D. Nathan, C. Roane, C. Myrick (all KPMG) to discuss SOX status and address outstanding questions as of 9/2/16. |
| 93384821 | Internal Audit | 20160902 | Seeman, Nick | Director - Advisory | $ 285 | 0.7 | $ 199.50 | Meeting to discuss IA involvement planning for Emergence risk areas: EFH (D. Cameron, C. Jenkins) KPMG (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160903 | Reese, Kate | Associate - Advisory | $ 120 | 3.2 | $ 384.00 | Completed testing over SOX 1377 - Hyperion terminations |
| 93384821 | Internal Audit | 20160903 | Reese, Kate | Associate - Advisory | $ 120 | 3.2 | $ 384.00 | Performed testing over SOX 0163 - Testing of OS (15 selected servers) layer terminations, completed 13 of 15 |
| 93384821 | Internal Audit | 20160903 | Reese, Kate | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Performed testing over SOX 0179 - Testing of backups for selected databases and ISP/SMP in progress. |
| 93384821 | Internal Audit | 20160903 | Reese, Kate | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Reviewed backup evidence related to SOX 0179 in order to determine what data is missing as of 9/3/16. |
| 93384821 | Internal Audit | 20160904 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Meeting to discuss status of EFH controls and determine necessary follow-ups as of 9/4 (C. Myrick, H. Hugghins, C. Roane) |
| 93384821 | Internal Audit | 20160904 | Reese, Kate | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Perform testing over SOX 1372 as of 9/4 - Testing of AD user terminations in progress |
| 93384821 | Internal Audit | 20160904 | Reese, Kate | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Performed additional testing over SOX 0119, specifically, testing of terminations as well as SQL server Database script output for needed users. |
| 93384821 | Internal Audit | 20160904 | Reese, Kate | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Meeting to discuss status of EFH controls and determine necessary follow-ups as of 9/4 (C. Myrick, H. Hugghins, C. Roane) |
| 93384821 | Internal Audit | 20160906 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Attended weekly management discussion of project status, issues, and objectives as of 9/6/16 in preparation for upcoming status meeting with EFH. (C. Myrick, D. Cargile, N. Seeman) |
| 93384821 | Internal Audit | 20160906 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160906 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.4 | $ 259.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss current status and next steps for each EFH SOX control as of 9/6/16. |
| 93384821 | Internal Audit | 20160906 | Kramp, Cindy | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss current status and next steps for each EFH SOX control as of 9/6/16. |
| 93384821 | Internal Audit | 20160906 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | KPMG (C. Myrick, C. Kramp) meeting to discuss current status and next steps for each EFH SOX control as of 9/6/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160906 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones, D. Nahoolewa) meeting to discuss the current status and next steps in the SOX audit as of 9/6. (C. Myrick) |
| 93384821 | Internal Audit | 20160906 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Attended weekly management discussion of project status, issues, and objectives as of 9/6/16 in preparation for upcoming status meeting with EFH. (C. Myrick, D. Cargile, N. Seeman) |
| 93384821 | Internal Audit | 20160906 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160906 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Updated status tracker as of 9/6  for discussion with EFH management. |
| 93384821 | Internal Audit | 20160906 | Reese, Kate | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Perform additional testing over SOX 0142 - Reviewed new access requests already received for the selected users in order to determine if the request (and subsequently provisioned access) was appropriate. |
| 93384821 | Internal Audit | 20160906 | Reese, Kate | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | For SOX  0119, updated 10 dba tables per each of 15 selected databases in testing summary/lead sheet to facilitate further testing |
| 93384821 | Internal Audit | 20160906 | Reese, Kate | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Performed testing over SOX 0142 in order to determine the roles within FIM that were provisioned to each of 25 selected users since 1/1/2016. |
| 93384821 | Internal Audit | 20160906 | Reese, Kate | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | Met with C. Kramp (KPMG) to discuss the database samples for SOX-0119 |
| 93384821 | Internal Audit | 20160906 | Roane, Connor | Associate - Advisory | $ 120 | 4.1 | $ 492.00 | Converted active user list for SOX – 0128 to facilitate comparison to  user access review (3.0); Updated testing document to include the formatted active user list (1.1). |
| 93384821 | Internal Audit | 20160906 | Roane, Connor | Associate - Advisory | $ 120 | 4.0 | $ 480.00 | Perform analysis related to SOX – 0128 with specific regards to which AD groups were included in User access review (utilizing the AD group listing / user listing) to determine what users were therefore included in review (2.1); Updated testing document to include User data information (1.0);  Perform analysis related to SOX – 0135 to determine which Windows user groups were included in User Access Review (0.9) |
| 93384821 | Internal Audit | 20160906 | Roane, Connor | Associate - Advisory | $ 120 | 3.1 | $ 372.00 | Convert active list for SOX – 0135 to facilitate UAR comparison (2.1); updated testing document to include active user data / findings re same as of 9/6 (1.0). |
| 93384821 | Internal Audit | 20160906 | Seeman, Nick | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Attended weekly management discussion of project status, issues, and objectives as of 9/6/16 in preparation for upcoming status meeting with EFH. (C. Myrick, D. Cargile, N. Seeman) |
| 93384821 | Internal Audit | 20160906 | Seeman, Nick | Director - Advisory | $ 285 | 0.4 | $ 114.00 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160907 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.7 | $ 684.50 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing status and outstanding items related to SOX-0128 Active Directory user access review as of 9/7/16. |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160907 | Myrick, Cristina | Manager - Advisory | $ 245 | 3.7 | $ 906.50 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing status and outstanding items related to SOX-0128 Active Directory user access review as of 9/7/16. |
| 93384821 | Internal Audit | 20160907 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Follow-up with H. Hugghins (KPMG) regarding testing status and complications of SOX-0128 Active Directory user access review. |
| 93384821 | Internal Audit | 20160907 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Manager review of testing workpapers related to the Converged audit as of 9/7 |
| 93384821 | Internal Audit | 20160907 | Reese, Kate | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Finalized Hyperion termination testing summary for SOX 1377 in order to include in the EFH IA Validation document. |
| 93384821 | Internal Audit | 20160907 | Reese, Kate | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Updated the IA Validation document as of 9/7 for all CommVault / ISP & SMP databases related to SOX 0179. |
| 93384821 | Internal Audit | 20160907 | Reese, Kate | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Reviewed prior year work over control SOX 1768 in order to determine which PBC's have been received and which items still need to be requested from the EFH as of 9/7/16. |
| 93384821 | Internal Audit | 20160907 | Reese, Kate | Associate - Advisory | $ 120 | 1.1 | $ 132.00 | Revised the Linux/Solaris termination testing fro SOX 0163 in order to incorporate in to the EFH IA Validation document |
| 93384821 | Internal Audit | 20160907 | Roane, Connor | Associate - Advisory | $ 120 | 5.2 | $ 624.00 | Performed testing over SOX - 0128 with focus on critical groups as well as groups (within those groups) which were also considered critical; (4.5) performed procures to determine members of those groups, simultaneously documenting (0.7) |
| 93384821 | Internal Audit | 20160907 | Roane, Connor | Associate - Advisory | $ 120 | 2.7 | $ 324.00 | Performed testwork over SOX - 0135 in order to determine if active users were included in Q2 UAR as a testing step, simultaneously document testing findings summary workpaper. |
| 93384821 | Internal Audit | 20160907 | Roane, Connor | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Perform testing over SOX - 0128 in order to determine if active users were included in Q2 UAR as a testing steps, simultaneously document testing findings in summary workpaper. |
| 93384821 | Internal Audit | 20160907 | Roane, Connor | Associate - Advisory | $ 120 | 0.7 | $ 84.00 | Draft communication to EFH related to testing issues, specifically related to SOX - 0190, SOX - 0148. |
| 93384821 | Internal Audit | 20160907 | White, Evan | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | SOX 0131 - Update the Governance Minder Q2 UAR access Report |
| 93384821 | Internal Audit | 20160907 | White, Evan | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | SOX 0131 - revised user listings from 15 selected Servers (.8) executed vLookUps for comparison of user listings with Governance Minder (1.0) |
| 93384821 | Internal Audit | 20160908 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.6 | $ 481.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss EFH testing documentation requirements related to external audit reliance. |
| 93384821 | Internal Audit | 20160908 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.6 | $ 637.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing documentation requirements for external audit reliance. |
| 93384821 | Internal Audit | 20160908 | Myrick, Cristina | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Manager review of testing workpapers related to the Converged audit as of 9/8. |
| 93384821 | Internal Audit | 20160908 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (D. Cameron) meeting to discuss the format for EFH IA status reporting. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160908 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | EFH (J. Nicol) meeting to discuss the testing approach for the TXU and EFH combined Archer controls. (C. Myrick) |
| 93384821 | Internal Audit | 20160908 | Roane, Connor | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Perform testing over SOX – 0128 - (manually determining members of groups / groups within groups). |
| 93384821 | Internal Audit | 20160908 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Performed testing over SOX – 0135 in order to determine members of groups as well as if any groups were listed within other groups. |
| 93384821 | Internal Audit | 20160908 | Roane, Connor | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | Continued testing over SOX - 0190 as of 9/8, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160908 | Roane, Connor | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Finalized testing over SOX - 0128 (as began on 9/7) to determine members of critical groups, simultaneously updated testing document regarding same. |
| 93384821 | Internal Audit | 20160908 | White, Evan | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | SOX 0131 - Evaluated completeness / accuracy for access listings reviewed in Q2 for the 15 selected servers |
| 93384821 | Internal Audit | 20160909 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | EFH (S. Oakley, D. Hampton) meeting to discuss the revisions and updates in the User Access Automation report. |
| 93384821 | Internal Audit | 20160909 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | EFH (C. Hunter) meeting to discuss the current status and next steps as of 9/9 of the Maximo User Access Review. (C. Myrick) |
| 93384821 | Internal Audit | 20160909 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (J. Jones) meeting to discuss the FIM user access provisioning forms. (C. Myrick) |
| 93384821 | Internal Audit | 20160909 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | EFH (C. Martin) meeting to discuss key roles that are included in the FIM user access review. |
| 93384821 | Internal Audit | 20160909 | Reese, Kate | Associate - Advisory | $ 120 | 1.7 | $ 204.00 | Performed additional testing over SOX 0179 (1.0)/0173 (.7) - tracked all Oracle, Identity Management, Sabrix databases to their respectively installed servers / searched for them in the backup logs. |
| 93384821 | Internal Audit | 20160909 | Reese, Kate | Associate - Advisory | $ 120 | 1.2 | $ 144.00 | Perform testing over SOX 0179 (.7)/0173 (.5)- searched for selected ISP/SMP backups in backup logs in order to determined whether or not failures occurred. |
| 93384821 | Internal Audit | 20160909 | Roane, Connor | Associate - Advisory | $ 120 | 3.5 | $ 420.00 | Continue (from 9/1) to perform testing over SOX - 0161, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160909 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Continue, as of 9/9, to perform testing over SOX - 0190, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160909 | Roane, Connor | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Test "step D" of SOX 0128 (the list of users who were marked for access removal in the User Access Review) (.8); perform testing over "step D" of SOX – 0135 (the list of users who were marked for access removal in the User Access Review) (.7). |
| 93384821 | Internal Audit | 20160909 | White, Evan | Associate - Advisory | $ 120 | 0.4 | $ 48.00 | SOX 0131 - continued from 9/8 to evaluate completeness / accuracy for access listings reviewed in Q2 for the 15 selected servers |
| 93384821 | Internal Audit | 20160909 | You, James | Associate - Advisory | $ 120 | 3.9 | $ 468.00 | For  SOX-0129, updated workpaper documentation along with corresponding evidence folder |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160909 | You, James | Associate - Advisory | $ 120 | 0.8 | $ 96.00 | Updated eAudit to include documentation related to SOX-0129. |
| 93384821 | Internal Audit | 20160910 | You, James | Associate - Advisory | $ 120 | 4.2 | $ 504.00 | SOX-0079, updated workpaper documentation along with corresponding evidence folder |
| 93384821 | Internal Audit | 20160910 | You, James | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Updated eAudit to include documentation related to SOX-0079. |
| 93384821 | Internal Audit | 20160912 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | Meeting to discuss IT IA assistance on emergence projects EFH (R. Gupta, R. Leal, D. Cameron, C. Jenkins) KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 93384821 | Internal Audit | 20160912 | Cargile, David | Managing Director - Advisory | $ 320 | 0.8 | $ 256.00 | Management team debrief as of 9/12 regarding next steps for emergence effort: KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 93384821 | Internal Audit | 20160912 | Cargile, David | Managing Director - Advisory | $ 320 | 0.3 | $ 96.00 | Discussion of IA project status, issues, and objectives as of 9/12: KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 93384821 | Internal Audit | 20160912 | Reese, Kate | Associate - Advisory | $ 120 | 1.9 | $ 228.00 | For SOX -0119, created the termination testing document for LDSTPRD database (including related updates to lead sheet) |
| 93384821 | Internal Audit | 20160912 | Reese, Kate | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | Created the termination testing document for PMMW database - for SOX -0119. |
| 93384821 | Internal Audit | 20160912 | Reese, Kate | Associate - Advisory | $ 120 | 1.8 | $ 216.00 | For SOX -0119, create the termination testing document for NOOSPRD database. |
| 93384821 | Internal Audit | 20160912 | Reese, Kate | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Created termination testing document for EFIMPRD database related to SOX -0119 |
| 93384821 | Internal Audit | 20160912 | Reese, Kate | Associate - Advisory | $ 120 | 1.5 | $ 180.00 | Created termination testing document for LMPXPRD database (including related updates to lead sheet) for SOX - 0119. |
| 93384821 | Internal Audit | 20160912 | Roane, Connor | Associate - Advisory | $ 120 | 3.8 | $ 456.00 | Performed testing over SOX - 0080 (2.0)/ SOX - 0081 (1.8) (both Hyperion Access review), simultaneously documenting results. |
| 93384821 | Internal Audit | 20160912 | Roane, Connor | Associate - Advisory | $ 120 | 3.6 | $ 432.00 | Continued, as of 9/12, to perform testing over SOX - 0161, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160912 | Roane, Connor | Associate - Advisory | $ 120 | 1.6 | $ 192.00 | Continue from earlier on 9/12 to perform testing over SOX - 0080 (.6) / SOX - 0081 (1.0) (both Hyperion Access review), simultaneously documenting results. |
| 93384821 | Internal Audit | 20160912 | Roane, Connor | Associate - Advisory | $ 120 | 1.4 | $ 168.00 | Continue (from 9/2) to perform testwork over EFH SOX - 0128, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160912 | Roane, Connor | Associate - Advisory | $ 120 | 0.3 | $ 36.00 | Updated the EFH IT IA project status document to include notes over each control (tracking progress) as well as notes regarding missing documents / evidence as of 9/12/16. |
| 93384821 | Internal Audit | 20160912 | Seeman, Nick | Director - Advisory | $ 285 | 0.9 | $ 256.50 | Meeting to discuss IT IA assistance on emergence projects EFH (R. Gupta, R. Leal, D. Cameron, C. Jenkins) KPMG (D. Cargile, N. Seeman, C. Myrick) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160912 | Seeman, Nick | Director - Advisory | $ 285 | 0.8 | $ 228.00 | Management team debrief as of 9/12 regarding next steps for emergence effort: KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 93384821 | Internal Audit | 20160912 | Seeman, Nick | Director - Advisory | $ 285 | 0.3 | $ 85.50 | Discussion of IA project status, issues, and objectives as of 9/12: KPMG (C. Myrick, D. Cargile, N. Seeman) |
| 93384821 | Internal Audit | 20160912 | You, James | Associate - Advisory | $ 120 | 3.2 | $ 384.00 | Finalized testing summary along with lead sheet for SOX 0174 based on review of prior year work performed. |
| 93384821 | Internal Audit | 20160912 | You, James | Associate - Advisory | $ 120 | 2.4 | $ 288.00 | Reviewed prior year work over SOX 0129 control in order to determine outstanding PBC's as of 9/12/16. |
| 93384821 | Internal Audit | 20160912 | You, James | Associate - Advisory | $ 120 | 2.2 | $ 264.00 | Reviewed new access requests for SOX 0079 (already received for the selected users) in order to determine if the request and subsequently provisioned access was appropriate. |
| 93384821 | Internal Audit | 20160913 | Cargile, David | Managing Director - Advisory | $ 320 | 0.5 | $ 160.00 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160913 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 2.7 | $ 499.50 | Performed testing over EFH Sabrix Provisioning control, simultaneously documenting. |
| 93384821 | Internal Audit | 20160913 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.6 | $ 296.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing strategy for Sabrix Provisioning control. |
| 93384821 | Internal Audit | 20160913 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.7 | $ 129.50 | EFH (D. Nahoolewa, J. Jones, M. Kaushal) and Deloitte (J. Baylis, M. Grimm) and KPMG (C. Myrick, H. Hugghins) meeting to walkthrough control procedures in UNIX. |
| 93384821 | Internal Audit | 20160913 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing strategy for Sabrix Provisioning control. |
| 93384821 | Internal Audit | 20160913 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Revised the EFH Converged draft report to include management comments as of 9/13/16. |
| 93384821 | Internal Audit | 20160913 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (D. Nahoolewa, J. Jones, M. Kaushal) and Deloitte (J. Baylis, M. Grimm) and KPMG (C. Myrick, H. Hugghins) meeting to walkthrough control procedures in UNIX. |
| 93384821 | Internal Audit | 20160913 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160913 | Reese, Kate | Associate - Advisory | $ 120 | 2.6 | $ 312.00 | Completed Identity Management Database term testing related to SOX - 0119 (Test of design (TOD) / test of effectiveness (TOE) procedures) |
| 93384821 | Internal Audit | 20160913 | Reese, Kate | Associate - Advisory | $ 120 | 2.5 | $ 300.00 | Finalized Hyperion database term testing (writing TOD / TOE procedures) related to SOX - 0119. |
| 93384821 | Internal Audit | 20160913 | Reese, Kate | Associate - Advisory | $ 120 | 2.4 | $ 288.00 | Complete Sabrix database term testing (TOD /TOE procedures) related to SOX - 0119. |
| 93384821 | Internal Audit | 20160913 | Reese, Kate | Associate - Advisory | $ 120 | 2.4 | $ 288.00 | Complete term testing requirements related to SOX- 1372 (in template only) for two additional in-scope AD domains |

Exhibit A44
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160913 | Roane, Connor | Associate - Advisory | $ 120 | 4.4 | $ 528.00 | Continue, from earlier on 9/13, to perform testwork over EFH SOX - 0113, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160913 | Roane, Connor | Associate - Advisory | $ 120 | 2.8 | $ 336.00 | Continue as of 9/13 to perform testwork over EFH SOX - 0128, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160913 | Roane, Connor | Associate - Advisory | $ 120 | 2.3 | $ 276.00 | Continue (from 9/12) to perform testing over SOX - 0080 / SOX - 0081 (both Hyperion Access review), simultaneously documenting results. |
| 93384821 | Internal Audit | 20160913 | Roane, Connor | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | Perform testing over EFH SOX - 0113 as if 9/13, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160913 | Seeman, Nick | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Management meeting to discuss IT IA project results and current status as of 9/6 with EFH (D. Cameron) KPMG (D. Cargile, C. Myrick, N. Seeman) |
| 93384821 | Internal Audit | 20160913 | You, James | Associate - Advisory | $ 120 | 2.1 | $ 252.00 | For SOX 0079, consolidated provided by EFH (PBC) evidence received 9/13/16 in order to include in workpaper documentation. |
| 93384821 | Internal Audit | 20160914 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.6 | $ 296.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing strategy for FIM User Access Review control. |
| 93384821 | Internal Audit | 20160914 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.9 | $ 166.50 | EFH (J. Jones, D. Nahoolewa, , C. Pakes, R. Gupta, B. Veluri) and Deloitte (J. Baylis, M. Grimm) to walkthrough control procedures in IAM. KPMG: (C. Myrick, H. Hugghins). |
| 93384821 | Internal Audit | 20160914 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Meeting with EFH (D. Nahoolewa, J. Jones, R. Leal, J. Allen) and Deloitte (J. Baylis, M. Grimm) to walkthrough control procedures in Hyperion. KPMG: (C. Myrick, H. Hugghins) |
| 93384821 | Internal Audit | 20160914 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.7 | $ 129.50 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the current status and next steps for SOX testing as of 9/14/16. |
| 93384821 | Internal Audit | 20160914 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.6 | $ 111.00 | EFH (C. Dobry) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM User Access Review over the Poland users. |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss testing strategy for FIM User Access Review control. |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Update required management screens in TeamMate for the Converged audit as of 9/14 |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones, D. Nahoolewa, , C. Pakes, R. Gupta, B. Veluri) and Deloitte (J. Baylis, M. Grimm) to walkthrough control procedures in IAM. KPMG: (C. Myrick, H. Hugghins). |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Meeting with EFH (D. Nahoolewa, J. Jones, R. Leal, J. Allen) and Deloitte (J. Baylis, M. Grimm) to walkthrough control procedures in Hyperion. KPMG: (C. Myrick, H. Hugghins) |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the current status and next steps for SOX testing as of 9/14/16. |
| 93384821 | Internal Audit | 20160914 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | EFH (C. Dobry) and KPMG (C. Myrick, H. Hugghins) meeting to discuss the FIM User Access Review over the Poland users. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160914 | Roane, Connor | Associate - Advisory | $ 120 | 2.0 | $ 240.00 | Continue, from 9/13, to perform testwork over EFH SOX - 0113, simultaneously documenting results. |
| 93384821 | Internal Audit | 20160915 | Cargile, David | Managing Director - Advisory | $ 320 | 1.1 | $ 352.00 | Meeting to discuss planned approach for post emergence payments and related risks EFH (R. Leal, B. Pollard, C. Jenkins, J. Mezger, K. Stone, C. Jenkins) KPMG (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | IT SOX status meeting to review current progress as of 9/15, open items, and discussion topics - EFH (S. Oakley, D. Taggart, J. Jones, V. Gandhi) Deloitte (J. Winger, S. Schneider) KPMG (C. Myrick, H. Hugghins, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Met for debrief discussion regarding specific next steps on segregation of duties test and SharePoint UAR tool. EFH (S. Oakley) KPMG (D. Cargile, H. Hugghins, C. Myrick) |
| 93384821 | Internal Audit | 20160915 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Met to discuss next steps regarding IA assistance strategy resulting from AP disbursement meeting earlier in day.  KPMG (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 3.4 | $ 629.00 | Performed testing over the FIM User Access Review, simultaneously documenting. |
| 93384821 | Internal Audit | 20160915 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.1 | $ 203.50 | EFH (D. Nahoolewa, J. Jones, C. Hunter) and Deloitte (J. Baylis, M. Grimm) and KPMG (C. Myrick, H. Hugghins) meeting to walkthrough control procedures in Maximo. |
| 93384821 | Internal Audit | 20160915 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.9 | $ 166.50 | IT SOX status meeting to review current progress as of 9/15, open items, and discussion topics - EFH (S. Oakley, D. Taggart, J. Jones, V. Gandhi) Deloitte (J. Winger, S. Schneider) KPMG (C. Myrick, H. Hugghins, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Met for debrief discussion regarding specific next steps on segregation of duties test and SharePoint UAR tool. EFH (S. Oakley) KPMG (D. Cargile, H. Hugghins, C. Myrick) |
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | EFH (D. Nahoolewa, J. Jones, C. Hunter) and Deloitte (J. Baylis, M. Grimm) and KPMG (C. Myrick, H. Hugghins) meeting to walkthrough control procedures in Maximo. |
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Meeting to discuss planned approach for post emergence payments and related risks. EFH (R. Leal, B. Pollard, C. Jenkins, J. Mezger, K. Stone, C. Jenkins). KPMG (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | IT SOX status meeting to review current progress as of 9/15, open items, and discussion topics - EFH (S. Oakley, D. Taggart, J. Jones, V. Gandhi) Deloitte (J. Winger, S. Schneider) KPMG (C. Myrick, H. Hugghins, D. Cargile) |
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EY (C. Copeland) meeting to discuss the status of testing and next steps for the TXU audit as of 9/15/16. (C. Myrick) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $  245 | 0.4 | $   98.00 | Met for debrief discussion regarding specific next steps on segregation of duties test and SharePoint UAR tool. EFH (S. Oakley) KPMG (D. Cargile, H. Hugghins, C. Myrick) |
| 93384821 | Internal Audit | 20160915 | Myrick, Cristina | Manager - Advisory | $  245 | 0.4 | $   98.00 | Met to discuss next steps regarding IA assistance strategy resulting from AP disbursement meeting earlier in day.  KPMG (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160916 | Cargile, David | Managing Director - Advisory | $  320 | 1.0 | $   320.00 | Meeting to discuss IT VMO risks and requested assistance from IT Internal Audit EFH (D. Nading, J. Jones) KPMG (D. Cargile, A. Gottschalk, K. Massad) |
| 93384821 | Internal Audit | 20160916 | Cargile, David | Managing Director - Advisory | $  320 | 0.8 | $   256.00 | Met for debrief discussion regarding IT VMO meeting from prior week and next steps to prepare summary for IA sponsor as of 9/21/16. KPMG (D. Cargile, K. Massad, A. Gottschalk) |
| 93384821 | Internal Audit | 20160916 | Hugghins, Hillary | Senior Associate - Advisory | $  185 | 2.8 | $   518.00 | Performed testing over the EFH Lodestar FOD Review, simultaneously documenting results of testing. |
| 93384821 | Internal Audit | 20160916 | Hugghins, Hillary | Senior Associate - Advisory | $  185 | 1.5 | $   277.50 | Performed testing over the EFH Windows User Access Review, simultaneously documenting results of testing. |
| 93384821 | Internal Audit | 20160916 | Massad, Kelly | Senior Associate - Advisory | $  185 | 1.0 | $   185.00 | Meeting to discuss IT VMO risks and requested assistance from IT Internal Audit EFH (D. Nading, J. Jones) KPMG (D. Cargile, A. Gottschalk, K. Massad) |
| 93384821 | Internal Audit | 20160916 | Myrick, Cristina | Manager - Advisory | $  245 | 3.4 | $   833.00 | Performed Management review of most current version as of 9/16 of the EFH audit program guide for Converged audit. |
| 93384821 | Internal Audit | 20160920 | Cargile, David | Managing Director - Advisory | $  320 | 0.9 | $   288.00 | Managing director review of draft EFH IA report as of 9/20 related to Convergence audit. |
| 93384821 | Internal Audit | 20160920 | Cargile, David | Managing Director - Advisory | $  320 | 0.8 | $   256.00 | Met for debrief discussion regarding IT VMO meeting from prior week and next steps to prepare summary for IA sponsor as of 9/21/16. KPMG (D. Cargile, K. Massad, A. Gottschalk) |
| 93384821 | Internal Audit | 20160920 | Cargile, David | Managing Director - Advisory | $  320 | 0.4 | $   128.00 | Participated in the weekly management discussion regarding project progress, outstanding items to be addressed and objectives as of 9/20/16.  (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160920 | Hugghins, Hillary | Senior Associate - Advisory | $  185 | 0.7 | $   129.50 | Met with D. Taggart, J. Jones (EFH), S. Schneider, J. Baylis (Deloitte) to observe the controls in place over the SharePoint UAR Site. |
| 93384821 | Internal Audit | 20160920 | Massad, Kelly | Senior Associate - Advisory | $  185 | 0.8 | $   148.00 | Met for debrief discussion regarding IT VMO meeting from prior week and next steps to prepare summary for IA sponsor as of 9/21/16. KPMG (D. Cargile, K. Massad, A. Gottschalk) |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160920 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Participated in the weekly management discussion regarding project progress, outstanding items to be addressed and objectives as of 9/20/16. (C. Myrick, D. Cargile) |
| 93384821 | Internal Audit | 20160922 | Cargile, David | Managing Director - Advisory | $ 320 | 0.3 | $ 96.00 | Managing director review of VMO meeting summary in preparation for upcoming meeting with EFH Chief Audit Executive. |
| 93384821 | Internal Audit | 20160922 | Gottschalk, Andy | Senior Manager - Advisory | $ 285 | 0.9 | $ 256.50 | Finalized deliverable presentation of IT Vendor Management Office (VMO) recommendations based on results of discussion with team (on same day). |
| 93384821 | Internal Audit | 20160922 | Gottschalk, Andy | Senior Manager - Advisory | $ 285 | 0.5 | $ 142.50 | Met to discuss recommendations and next steps related to EFH IT VMO project as of 9/22/16. KPMG (K. Massad, A. Gottschalk) |
| 93384821 | Internal Audit | 20160922 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.4 | $ 259.00 | Analyzed critical Active Directory (AD) users / groups that were included in the AD review in order to determine if all were appropriate. |
| 93384821 | Internal Audit | 20160922 | Massad, Kelly | Senior Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Met to discuss recommendations and next steps related to EFH IT VMO project as of 9/22/16. KPMG (K. Massad, A. Gottschalk) |
| 93384821 | Internal Audit | 20160923 | Cargile, David | Managing Director - Advisory | $ 320 | 0.9 | $ 288.00 | Met for debrief discussion over planned approach to provide EFH internal audit assistance related to secured creditor payment program. KPMG (C. Myrick, K. Reese, J. Gates, D. Cargile) |
| 93384821 | Internal Audit | 20160923 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Met to prepare summary audit objectives for target 2017 internal audits. KPMG (D. Cargile, C. Myrick) |
| 93384821 | Internal Audit | 20160923 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.1 | $ 203.50 | Reviewed Lodestar SOD Review documentation in order to determine which users should be included SOX-0093. |
| 93384821 | Internal Audit | 20160923 | Massad, Kelly | Senior Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Develop deliverable presentation of IT VMO recommendations for EFH |
| 93384821 | Internal Audit | 20160923 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Met for debrief discussion over planned approach to provide EFH internal audit assistance related to secured creditor payment program. KPMG (C. Myrick, K. Reese, J. Gates, D. Cargile) |
| 93384821 | Internal Audit | 20160923 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Met to prepare summary audit objectives for target 2017 internal audits. KPMG (D. Cargile, C. Myrick) |
| 93384821 | Internal Audit | 20160923 | Reese, Kate | Associate - Advisory | $ 120 | 0.9 | $ 108.00 | Met for debrief discussion over planned approach to provide EFH internal audit assistance related to secured creditor payment program. KPMG (C. Myrick, K. Reese, J. Gates, D. Cargile) |
| 93384821 | Internal Audit | 20160926 | Cargile, David | Managing Director - Advisory | $ 320 | 0.6 | $ 192.00 | Provide input / guidance in preparation for weekly EFH IT IA leadership meeting. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160926 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Performed managing director review of updated EFH Converged IA report draft as of 9/26. |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Performed manager review of most recent draft report as of 9/26 for Converged project. |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | EFH (P. Yingsawat, S. Virendra, J. Jones, D. Nahoolewa), Deloitte (J. Baylis) walkthrough meeting to discuss controls related to FIM assets. |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | EY (C. Copeland) meeting to discuss the status of testing and next steps for the TXU audit as of 9/26/16. (C. Myrick) |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Attend weekly EFH management update meeting with EFH (D. Cameron, R. Taylor) on 9/26/16. KPMG (C. Myrick). |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | EFH (J. Jones, D. Nahoolewa) meeting to discuss current in scope minders and rationale as of 9/26/16. |
| 93384821 | Internal Audit | 20160926 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Prepared status report related to the EFH Interim IA project based on progress of tasks performed as of 9/26/16 in preparation for weekly meeting with EFH. |
| 93384821 | Internal Audit | 20160927 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | EFH (C. Hunter, D. Taggart) meeting to discuss the Maximo user access review status and next steps as of 9/27/16. (C. Myrick) |
| 93384821 | Internal Audit | 20160927 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Prepare reconciliation of estimated to actuals for hours incurred on each of the phases of the EFH IT IA project to date to provide to EFH |
| 93384821 | Internal Audit | 20160928 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 1.4 | $ 259.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the current status of the EFH IT IA project, outstanding issues and next steps as of 9/28/16. |
| 93384821 | Internal Audit | 20160928 | Hugghins, Hillary | Senior Associate - Advisory | $ 185 | 0.9 | $ 166.50 | Met with J. Jones, D. Taggart, V. Gandhi, A. Coreil (EFH), J. Winger, S. Schneider, J. Baylis (Deloitte), and C. Myrick, H. Hugghins (KPMG) to discuss the status of SOX Testing and upcoming External Audit plans as of 9/28/16. |
| 93384821 | Internal Audit | 20160928 | Myrick, Cristina | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the current status of the EFH IT IA project, outstanding issues and next steps as of 9/28/16. |
| 93384821 | Internal Audit | 20160928 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | EFH (J. Jones, D. Nahoolewa) meeting to discuss the in-scope domains as of 9/28/16. |
| 93384821 | Internal Audit | 20160928 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Met with J. Jones, D. Taggart, V. Gandhi, A. Coreil (EFH), J. Winger, S. Schneider, J. Baylis (Deloitte), and C. Myrick, H. Hugghins (KPMG) to discuss the status of SOX Testing and upcoming External Audit plans as of 9/28/16. |
| 93384821 | Internal Audit | 20160928 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Update the EFH IT IA project status document as of 9/28 in preparation for upcoming discussion with EFH External Audit and IT Compliance. |
| 93384821 | Internal Audit | 20160928 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.1 | $ 24.50 | EFH (S. Oakley) meeting to discuss current status of SOX testing as of 9/28/16. |

**Exhibit A44**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | Internal Audit | 20160929 | Cargile, David | Managing Director - Advisory | $ 320 | 0.4 | $ 128.00 | Meet with IA to discuss VMO meeting feedback / results EFH (D. Cameron, C. Jenkins) KPMG (D. Cargile, A. Gottschalk) |
| 93384821 | Internal Audit | 20160930 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Perform manager review of FIM User Access Review testing prior to sending to EFH External Audit. |
| 93384821 | Internal Audit | 20160930 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Perform manager review of Windows User Access Review testing prior to sending to EFH External Audit. |
| 93384821 | Internal Audit | 20160930 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Perform manager review of Sabrix provisioning testing prior to sending to EFH External Audit. |
| 93384821 | Internal Audit | 20160930 | Myrick, Cristina | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Updated the EFH IT IA project status sheet to include updates related to status of manager reviews performed as of 9/30/16. |
| **Total** | | | | | | **1,436.3** | **$ 233,385.50** | |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160602 | Zywan, Darin | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Follow-up with D. Wheat (both KPMG) regarding EFH tax opinion, outline. |
| 7921046 | 355 Opinion | 20160603 | Wheat, David | Partner - Tax | $ 1,225 | 1.3 | $ 1,592.50 | Prepare draft EFH tax opinion outline |
| 7921046 | 355 Opinion | 20160607 | Wheat, David | Partner - Tax | $ 1,225 | 0.3 | $ 367.50 | Draft email to G. Magill (KPMG-WNT) regarding Tax Opinion analysis as of 6/7 |
| 7921046 | 355 Opinion | 20160610 | Geracimos, John | Managing Director - Tax | $ 1,125 | 1.1 | $ 1,237.50 | Perform managing director review of EFH Tax Opinion draft as of 6/10, noting comments. |
| 7921046 | 355 Opinion | 20160610 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 1.0 | $ 1,050.00 | Review transaction overview provided by D. Wheat (KPMG), documenting comments regarding same as of 6/10 |
| 7921046 | 355 Opinion | 20160610 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Draft documentation as of 6/10 with respect to spin off opinion. |
| 7921046 | 355 Opinion | 20160613 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Perform review of EFH IRS Submission data in order to compile the analysis for the KPMG opinion for EFH. |
| 7921046 | 355 Opinion | 20160613 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Perform additional research with respect to KPMG spin-off opinion. |
| 7921046 | 355 Opinion | 20160614 | Geracimos, John | Managing Director - Tax | $ 1,125 | 2.2 | $ 2,475.00 | Tax opinion issues discussion with J. Geracimos, D. Wheat, and R. Miller (all KPMG) (1.2) Continue managing director specialist review of transaction background information. (1.0) |
| 7921046 | 355 Opinion | 20160614 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Follow-up with R. Miller and A. Wigmore (all KPMG) regarding opinions to be included in the KPMG tax opinion and necessary rulings from IRS. |
| 7921046 | 355 Opinion | 20160614 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.6 | $ 1,320.00 | Continuing to review EFH IRS Submission data as of 6/14 in order to prepare the analysis for KPMG Opinion. |
| 7921046 | 355 Opinion | 20160614 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Manager review of draft of tax two part focusing on impact on KPMG tax opinion. |
| 7921046 | 355 Opinion | 20160614 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 2.0 | $ 2,100.00 | Perform specialist review of certain EFH transaction background information for relevance to opinion |
| 7921046 | 355 Opinion | 20160614 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 1.2 | $ 1,260.00 | Tax opinion issues discussion with J. Geracimos, D. Wheat, and R. Miller (all KPMG) |
| 7921046 | 355 Opinion | 20160614 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.5 | $ 1,575.00 | Perform planning with respect to KPMG spin-off opinion (.3) Tax opinion issues discussion with J. Geracimos, D. Wheat, and G. Magill (all KPMG) (1.2) |
| 7921046 | 355 Opinion | 20160614 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Tax opinion issues discussion with J. Geracimos, D. Wheat, and R. Miller (all KPMG). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160614 | Wigmore, Andrew | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Draft tax opinion on proposed reorganization (page 1). |
| 7921046 | 355 Opinion | 20160615 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.7 | $ 577.50 | Perform manager review of Supplemental PLR Submission from September 2015 for incorporation into opinion. |
| 7921046 | 355 Opinion | 20160616 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.7 | $ 2,227.50 | Begin drafting tax opinion facts section. |
| 7921046 | 355 Opinion | 20160616 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Draft tax opinion on proposed reorganization (pages 2-15). |
| 7921046 | 355 Opinion | 20160617 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Call with B. Laukhuff and R. Miller (both KPMG) as of 6/17 regarding tax opinion sections in process. |
| 7921046 | 355 Opinion | 20160617 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.8 | $ 2,310.00 | Perform tax research as well as analysis regarding section 355 requirements to TCEH spin. |
| 7921046 | 355 Opinion | 20160617 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Call with B. Laukhuff and R. Miller (both KPMG) as of 6/17 regarding tax opinion sections in process. |
| 7921046 | 355 Opinion | 20160617 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.8 | $ 840.00 | Perform research as well as corresponding analysis related to the proposed spin off. |
| 7921046 | 355 Opinion | 20160617 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Draft tax opinion on proposed reorganization (pages 15-16). |
| 7921046 | 355 Opinion | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Begin compilation of facts for EFH tax opinion. |
| 7921046 | 355 Opinion | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.5 | $ 2,062.50 | Review disclosure statement along with amended plan filed 6/10 for incorporation of facts into KPMG tax opinion |
| 7921046 | 355 Opinion | 20160620 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Review supplemental information provided by D. Wheat (KPMG) with respect to tax opinion. |
| 7921046 | 355 Opinion | 20160620 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Analyze 355(d) tax opinion issue raised in Tax Matters Agreement (TMA) (.3) and draft email to K&E regarding same (.2) |
| 7921046 | 355 Opinion | 20160620 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.8 | $ 3,960.00 | Draft tax opinion on proposed reorganization (pages 25-40). |
| 7921046 | 355 Opinion | 20160621 | Geracimos, John | Managing Director - Tax | $ 1,125 | 0.5 | $ 562.50 | Conference call with D. Wheat, G. Magill, J. Geracimos, R. Miller (KPMG) regarding COBE and other items to be addressed in opinion. |
| 7921046 | 355 Opinion | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.1 | $ 1,732.50 | Meeting regarding tax opinion issues and process with B. Laukhuff, D. Wheat, R Miller, A Wigmore and G. Magill (all KPMG). |
| 7921046 | 355 Opinion | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Drafting active trade or business section of tax opinion. |
| 7921046 | 355 Opinion | 20160621 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.3 | $ 1,072.50 | Perform tax research as well as analysis regarding active trade or business for EFH tax opinion. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160621 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.5 | $ 525.00 | Conference call with D. Wheat, G. Magill, J. Geracimos, R. Miller (KPMG) regarding COBE and other items to be addressed in opinion. |
| 7921046 | 355 Opinion | 20160621 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.9 | $ 945.00 | Conference call with D. Wheat, G. Magill, J. Geracimos, R. Miller (KPMG) regarding Continuity of business enterprise (COBE) and other items to be addressed in opinion. (.5)  Perform required follow-up regarding comments provided on items to be addressed during meeting. (.4) |
| 7921046 | 355 Opinion | 20160621 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Meeting regarding tax opinion issues and process with B. Laukhuff, D. Wheat, R Miller, A Wigmore and G. Magill (all KPMG).  (2.1) Perform required follow-up per meeting comments. (1.8) |
| 7921046 | 355 Opinion | 20160621 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Communicate via email with G. Gallagher (K&E) regarding 355(d) issue on spin off opinion  (0.2)  Draft email to G. Gallagher and A. Sexton (K&E) regarding Continuity of Interest (COI) issues concerning spin off opinion. (0.5) |
| 7921046 | 355 Opinion | 20160621 | Wheat, David | Partner - Tax | $ 1,225 | 3.5 | $ 4,287.50 | Review IRS submissions regarding tax opinion issues as of 6/21/16.  (0.8)  Prepare outline of issues as of 6/21/16 for meeting regarding same.  (0.6);  Meeting regarding tax opinion issues and process with B. Laukhuff, D. Wheat, R Miller, A Wigmore and G. Magill (all KPMG).  (2.1) |
| 7921046 | 355 Opinion | 20160622 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.2 | $ 4,410.00 | Perform spin off opinion research as well as corresponding analysis regarding Business Purpose / COBE / COI issues for relevance to EFH scenario. |
| 7921046 | 355 Opinion | 20160622 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Review prior COI submission regarding tax opinion analysis. |
| 7921046 | 355 Opinion | 20160622 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.5 | $ 2,887.50 | Draft tax opinion on proposed reorganization (pages 41-52). |
| 7921046 | 355 Opinion | 20160623 | Geracimos, John | Managing Director - Tax | $ 1,125 | 0.3 | $ 337.50 | Discussion with J. Geracimos, G. Magill and D. Wheat (all KPMG) regarding EFH potential acquisition and ruling effect. |
| 7921046 | 355 Opinion | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Call with B. Laukhuff and R. Miller (both KPMG) to discuss drafting of statement of facts. |
| 7921046 | 355 Opinion | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Discussion with B. Laukhuff and C. Sampson (both KPMG) regarding historical development of EFH bankruptcy and 355 opinion. |
| 7921046 | 355 Opinion | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Follow-up via email with D. Wheat (KPMG) regarding active trade or business section of opinion. |
| 7921046 | 355 Opinion | 20160623 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.7 | $ 2,227.50 | Reviewed active trade or business requirements for opinion along with information available via EFH public documents. |
| 7921046 | 355 Opinion | 20160623 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.3 | $ 315.00 | Discussion with J. Geracimos, G. Magill and D. Wheat (all KPMG) regarding EFH potential acquisition and ruling effect. |

Exhibit A45
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160623 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.0 | $ 3,150.00 | Continue as of 06/23 spin Off opinion research / analysis regarding business purpose / COBE / COI issues with respect to EFH scenario. |
| 7921046 | 355 Opinion | 20160623 | Sampson, Clay | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Discussion with B. Laukhuff and C. Sampson (both KPMG) regarding historical development of EFH bankruptcy and 355 opinion. |
| 7921046 | 355 Opinion | 20160623 | Wheat, David | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Analyze COI issue for EFH tax opinion in conjunction with prior submissions re above (1.2)  Discussion with J. Geracimos, G. Magill and D. Wheat (all KPMG) regarding EFH potential acquisition and ruling effect. (.3) |
| 7921046 | 355 Opinion | 20160624 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Continue as of 6/24 drafting active trade or business section of opinion |
| 7921046 | 355 Opinion | 20160624 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.0 | $ 2,100.00 | Conference with R. Miller and D. Wheat (both KPMG) regarding COI issue. (.3)  Continue research subsequent to follow-up (1.7) |
| 7921046 | 355 Opinion | 20160624 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.5 | $ 3,675.00 | Continue as of 06/24 spin Off opinion research / analysis regarding business Purpose / COBE / COI issues with respect to EFH scenario. |
| 7921046 | 355 Opinion | 20160624 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Analyze COI tax opinion issues raised by N1 structure (0.6)  Conference with R. Miller and D. Wheat (both KPMG) regarding COI issue. (.3) |
| 7921046 | 355 Opinion | 20160624 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Draft tax opinion on proposed reorganization (pages 53-60). |
| 7921046 | 355 Opinion | 20160627 | Geracimos, John | Managing Director - Tax | $ 1,125 | 1.0 | $ 1,125.00 | Call with J. Geracimos, R. Miller, D. Wheat, G. Magill, B. Laukhuff (all KPMG) regarding tax opinion outstanding issues and requests. (partial attendance) (.8)  Perform specialist review of IRS two-part submission. (.2) |
| 7921046 | 355 Opinion | 20160627 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Call with B. Laukhuff and R. Miller (both KPMG) regarding drafting of issues for EFH tax opinion. |
| 7921046 | 355 Opinion | 20160627 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Call with J. Geracimos, R. Miller, D. Wheat, G. Magill, B. Laukhuff (all KPMG) regarding tax opinion outstanding issues and requests. |
| 7921046 | 355 Opinion | 20160627 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.5 | $ 2,887.50 | Continue as of 6/27 drafting active trade or business section of opinion |
| 7921046 | 355 Opinion | 20160627 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.0 | $ 1,050.00 | Call with J. Geracimos, R. Miller, D. Wheat, G. Magill, B. Laukhuff (all KPMG) regarding tax opinion outstanding issues and requests. |
| 7921046 | 355 Opinion | 20160627 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.4 | $ 3,570.00 | Begin drafting statement of facts concerning the business purpose requirement under section 355. |
| 7921046 | 355 Opinion | 20160627 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.7 | $ 3,885.00 | Call with J. Geracimos, R. Miller, D. Wheat, G. Magill, B. Laukhuff (all KPMG) regarding tax opinion outstanding issues and requests. (1.0)  Continue drafting spin off opinion incorporating notes from meeting earlier.   (2.7) |

Exhibit A45
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160627 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.6 | $ 2,730.00 | Continue drafting statement of facts concerning the business purpose requirement under section 355 (as began earlier in the day) |
| 7921046 | 355 Opinion | 20160627 | Sampson, Clay | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Meeting with C. Sampson and R. Miller (both KPMG) regarding tasks for opinion, including delegation of specific sections and the review thereof. |
| 7921046 | 355 Opinion | 20160627 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Call with D. Zywan and D. Wheat (both KPMG) regarding tax opinion and PLR issues. |
| 7921046 | 355 Opinion | 20160627 | Wheat, David | Partner - Tax | $ 1,225 | 1.0 | $ 1,225.00 | Call with J. Geracimos, R. Miller, D. Wheat, G. Magill, B. Laukhuff (all KPMG) regarding tax opinion outstanding issues and requests. |
| 7921046 | 355 Opinion | 20160627 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Partner review of Active trade or business (ATB) analysis along with information for EFH tax opinion received from B Laukhuff (KPMG). |
| 7921046 | 355 Opinion | 20160627 | Wheat, David | Partner - Tax | $ 1,225 | 2.7 | $ 3,307.50 | Review Disclosure Statement , analyzing tax opinion issues as of 6/27 (1.8) Review prior submissions regarding tax opinion issues. (0.9) |
| 7921046 | 355 Opinion | 20160627 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.8 | $ 2,310.00 | Continued drafting tax opinion on proposed reorganization (pages 61-70). |
| 7921046 | 355 Opinion | 20160627 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.2 | $ 2,640.00 | Draft tax opinion on proposed reorganization (pages 61-70). |
| 7921046 | 355 Opinion | 20160627 | Zywan, Darin | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Call with D. Zywan and D. Wheat (both KPMG) regarding tax opinion and PLR issues. |
| 7921046 | 355 Opinion | 20160628 | Geracimos, John | Managing Director - Tax | $ 1,125 | 1.3 | $ 1,462.50 | Section 355(d) analysis in conjunction with response request. |
| 7921046 | 355 Opinion | 20160628 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.4 | $ 330.00 | Call with B. Laukhuff and R. Miller (both KPMG) to discuss active trade or business write up. |
| 7921046 | 355 Opinion | 20160628 | Laukhuff, Brittny | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Drafting active trade or business section with respect to the regulated business for EFH tax opinion. |
| 7921046 | 355 Opinion | 20160628 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.1 | $ 1,732.50 | Drafting facts related to active trade or business section for EFH tax opinion. |
| 7921046 | 355 Opinion | 20160628 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.4 | $ 1,470.00 | Perform section 355(d) analysis in order to provide specialist input regarding same. |
| 7921046 | 355 Opinion | 20160628 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.8 | $ 3,990.00 | Continued drafting statement of facts concerning the business purpose, active trade or business requirements under section 355 (from earlier on 6/28) |
| 7921046 | 355 Opinion | 20160628 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.2 | $ 4,410.00 | Drafting statement of facts concerning the business purpose, active trade or business requirements under section 355. |
| 7921046 | 355 Opinion | 20160628 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Review additional information as of 6/28 received from B. Laukhuff (KPMG) regarding ATB issues. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160628 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.9 | $ 2,392.50 | Continued drafting tax opinion on proposed reorganization (pages 71-88). |
| 7921046 | 355 Opinion | 20160628 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.3 | $ 2,722.50 | Draft tax opinion on proposed reorganization (pages 71-88). |
| 7921046 | 355 Opinion | 20160629 | Geracimos, John | Managing Director - Tax | $ 1,125 | 1.1 | $ 1,237.50 | Continue Section 355(d) analysis in conjunction with response request (as began on 6/28) |
| 7921046 | 355 Opinion | 20160629 | Laukhuff, Brittny | Manager - Tax | $ 825 | 4.2 | $ 3,465.00 | Drafting ATB analysis for Competitive Business for EFH tax opinion. |
| 7921046 | 355 Opinion | 20160629 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.1 | $ 1,732.50 | Perform tax research along with analysis regarding ATB for competitive business. |
| 7921046 | 355 Opinion | 20160629 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.0 | $ 1,050.00 | Continue from 6/28 to perform section 355(d) analysis in order to provide specialist input regarding same. |
| 7921046 | 355 Opinion | 20160629 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue preparation of spin off opinion, in particular the business purpose requirement under section 355 (from earlier on 6/29). |
| 7921046 | 355 Opinion | 20160629 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.1 | $ 4,305.00 | Drafted section 355 active trade or business requirement related facts and analysis (continued from 6/28). |
| 7921046 | 355 Opinion | 20160629 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Continued to draft tax opinion on proposed reorganization (pages 88-101). |
| 7921046 | 355 Opinion | 20160629 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.1 | $ 2,557.50 | Draft tax opinion on proposed reorganization (pages 88-101). |
| 7921046 | 355 Opinion | 20160630 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Continuing to draft ATB analysis with respect to competitive business |
| 7921046 | 355 Opinion | 20160630 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.6 | $ 2,145.00 | Drafting facts section of tax opinion, specifically to support ATB analysis. |
| 7921046 | 355 Opinion | 20160630 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Perform further analysis of tax opinion issues raised by legal entity simplification (LESS ) summary as of 6/30 |
| 7921046 | 355 Opinion | 20160705 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.0 | $ 3,150.00 | Perform research focusing on business purpose requirement for EFH under G/355. (2.2) Continue drafting spin off opinion. (.8) |
| 7921046 | 355 Opinion | 20160705 | Sampson, Clay | Senior Associate - Tax | $ 700 | 2.0 | $ 1,400.00 | Updated statement of facts of the opinion regarding the relevant businesses of EFH utilizing publicly filed forms, disclosures. |
| 7921046 | 355 Opinion | 20160705 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Review authorities regarding COBE / ATB issues focusing on pertinence to EFH tax opinion. |
| 7921046 | 355 Opinion | 20160705 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Revise portion regarding Section 355(d) of draft of opinion based on comments from D. Wheat (KPMG) provided on 7/1. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160706 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 2.0 | $ 2,100.00 | Perform analysis of 355(d) (.8)  Discussion with D. Wheat KPMG) regarding 355(d) impact. (.2)  Perform Tax Receivables Agreement (TRA) analysis (.7)  Discussion with G. Magill and  (both KPMG) regarding TRA Analysis. (.3) |
| 7921046 | 355 Opinion | 20160706 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.5 | $ 4,725.00 | Continue to perform research focusing on business purpose requirement for EFH under G/355. (task initiated on 07/05/16) (2.9)  Continue to draft related updates to spin off opinion. (1.6) |
| 7921046 | 355 Opinion | 20160706 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.6 | $ 2,970.00 | Revise portion of draft of opinion regarding section 368 Continuity of Interest based on comments from R. Miller (KPMG) provided on 7/5. (3.1)  Discussion with G. Magill and A. Wigmore (both KPMG) regarding 355(d) impact. (.2)  Discussion with G. Magill (KPMG) regarding TRA Analysis. (.3) |
| 7921046 | 355 Opinion | 20160707 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Call with A. Wigmore, B Laukhuff, C. Sampson, and R. Miller (all KPMG) regarding tax opinion research. |
| 7921046 | 355 Opinion | 20160707 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Continue tax research, simultaneously performing analysis regarding control of SpinCo in connection with tax free spin off focusing on EFH specifics (as began earlier) |
| 7921046 | 355 Opinion | 20160707 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Perform tax research, simultaneously performing analysis regarding control of SpinCo in connection with tax free spin off focusing on EFH specifics. |
| 7921046 | 355 Opinion | 20160707 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.1 | $ 1,155.00 | Continue from earlier on 7/7  researching relevant authority concerning the business purpose requirement under section 355 concurrently incorporating new information into drafted statement of facts relevant to such requirement. (task began on 07/05/16) |
| 7921046 | 355 Opinion | 20160707 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue researching relevant authority concerning the business purpose requirement under section 355 concurrently incorporating new information into drafted statement of facts relevant to such requirement.  (task initiated on 07/05/16) |
| 7921046 | 355 Opinion | 20160707 | Sampson, Clay | Senior Associate - Tax | $ 700 | 1.5 | $ 1,050.00 | Continued from 7/5 updating statement of facts of the opinion regarding the relevant businesses of EFH by utilizing publicly filed forms, disclosures. |
| 7921046 | 355 Opinion | 20160707 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Prepare questions as of 7/7 for client / K&E regarding ATB and COBE issues on tax opinion. |
| 7921046 | 355 Opinion | 20160707 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.1 | $ 3,382.50 | Perform research regarding Section 355(d) focusing on EFH focusing on EFH, concurrently updating section on Continuity of Interest on revised draft of the opinion. |
| 7921046 | 355 Opinion | 20160708 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Follow-up with R. Miller (KPMG) to debrief after call with K&E and discuss gating opinion issues. |
| 7921046 | 355 Opinion | 20160708 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Call with A. Sextion (K&E) to discuss active trade or business questions. |

Exhibit A45
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160708 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.6 | $ 1,320.00 | Drafting facts section of the opinion for active trade or business, specifically the regulated business employee and management functions. |
| 7921046 | 355 Opinion | 20160708 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Drafting facts section of the opinion, specifically focusing on active trade or business with regard to the competitive business employee and management functions. |
| 7921046 | 355 Opinion | 20160708 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Perform tax research as well as analysis regarding active trade or business requirement focusing on EFH specifics for inclusion in the opinion. |
| 7921046 | 355 Opinion | 20160708 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.6 | $ 2,730.00 | Drafted analysis section regarding the business purpose requirement under section 355. |
| 7921046 | 355 Opinion | 20160708 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.4 | $ 3,570.00 | Drafting statement of facts in regards to the business purpose requirement under section 355 with accompanying analysis section regarding the same. |
| 7921046 | 355 Opinion | 20160708 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Review prior email research from L. Meyercord (TK) regarding 355 tax opinion to prepare for review of opinion. |
| 7921046 | 355 Opinion | 20160708 | Wigmore, Andrew | Manager - Tax | $ 825 | 5.0 | $ 4,125.00 | Continue research on Section 355(d) as well as analysis concurrently updating section on Continuity of Interest on revised draft of the opinion. (task initiated 07/07) |
| 7921046 | 355 Opinion | 20160711 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.6 | $ 495.00 | Discussion with B. Laukhuff and R. Miller (both KPMG) regarding tax analysis of the distribution. |
| 7921046 | 355 Opinion | 20160711 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Perform manager review of Opinion draft as of 7/11. |
| 7921046 | 355 Opinion | 20160711 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.5 | $ 525.00 | Perform specialist review of information received from IRS prior to review of opinion draft. |
| 7921046 | 355 Opinion | 20160711 | Wheat, David | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Discussion with D. Wheat, R. Miller and A. Wigmore (all KPMG) regarding structure issues. (.4) Prepare for meeting by reviewing my notes as well as analysis of the tax issues. (1.1) |
| 7921046 | 355 Opinion | 20160712 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Perform updates to tax opinion as of 7/12 incorporating additional facts to active trade or business section. |
| 7921046 | 355 Opinion | 20160713 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Continuing to revise facts section of tax opinion regarding active trade or business. (task initiated 07/12). |
| 7921046 | 355 Opinion | 20160713 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue research on business purpose requirement together with the hot stock requirement for G/355 transaction for EFH (2.4) Update spin off tax opinion regarding same. (1.5) |
| 7921046 | 355 Opinion | 20160713 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.6 | $ 630.00 | Continued (from 7/7) research along with analysis of G/355 tax issues for EFH while concurrently updating tax opinion regarding same. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160713 | Wheat, David | Partner - Tax | $ 1,225 | 0.8 | $ 980.00 | Analyze COI issues raised by lawsuits for incorporation in tax opinion. |
| 7921046 | 355 Opinion | 20160714 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Manager review of draft tax opinion as of 7/14 prior to D. Wheat (KPMG) partner review |
| 7921046 | 355 Opinion | 20160714 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.5 | $ 2,625.00 | Continue (from 7/13) research on business purpose requirement together with the hot stock requirement for G/355 transaction. (2.0)  Updated spin off tax opinion regarding same. (1.5) |
| 7921046 | 355 Opinion | 20160715 | Sampson, Clay | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Updated draft opinion to consolidate B. Laukhuff, A. Wigmore and R. Miller (all KPMG) versions into one document as of 7/15 |
| 7921046 | 355 Opinion | 20160715 | Wheat, David | Partner - Tax | $ 1,225 | 3.4 | $ 4,165.00 | Perform partner review of draft tax opinion as of 7/15, simultaneously revising |
| 7921046 | 355 Opinion | 20160718 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.6 | $ 1,680.00 | Perform specialist review of opinion draft as of 7/18, concurrently noting comments. |
| 7921046 | 355 Opinion | 20160718 | Wheat, David | Partner - Tax | $ 1,225 | 3.8 | $ 4,655.00 | Review simultaneously revising business purpose discussion in tax opinion as of 7/18 (2.0)  Review authorities specifically for relevance to business purpose discussion section (.2) and prepare email to R Miller (KPMG) regarding same. (.1); Review simultaneously revising device discussion in tax opinion (1.4) and prepare email to G. Magill (KPMG) regarding same. (.1) |
| 7921046 | 355 Opinion | 20160719 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 2.5 | $ 2,625.00 | Continue to perform specialist review of opinion draft while providing comments. (task initiated 07/18) |
| 7921046 | 355 Opinion | 20160719 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.6 | $ 630.00 | Discussion with G. Magill and D. Wheat (both KPMG) regarding opinion draft comments as of 7/19 |
| 7921046 | 355 Opinion | 20160719 | Wheat, David | Partner - Tax | $ 1,225 | 2.8 | $ 3,430.00 | Continue to review simultaneously revising tax opinion (task initiated on 07/15) (1.1)  Discussion with G. Magill and D. Wheat (both KPMG) regarding opinion draft as of 7/19 (.6)  Review authorities subsequent to discussion with G. Magill (.7)  Draft email to R Miller (KPMG) regarding opinion draft as of 7/19 (.4) |
| 7921046 | 355 Opinion | 20160720 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.4 | $ 420.00 | Discussion regarding 355(d) analysis with G. Magill and A. Wigmore (both KPMG). |
| 7921046 | 355 Opinion | 20160720 | Wheat, David | Partner - Tax | $ 1,225 | 2.4 | $ 2,940.00 | Continue revision of tax opinion (as began on 07/15) (1.1)  Analyze 351/357 issues regarding tax opinion (1.2) and prepare email to R Miller (KPMG) regarding 351/357 issues.  (.1) |
| 7921046 | 355 Opinion | 20160720 | Wigmore, Andrew | Manager - Tax | $ 825 | 0.4 | $ 330.00 | Follow-up regarding 355(d) analysis with G. Magill (KPMG). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160720 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.6 | $ 2,970.00 | Revised draft of opinion as of 7/20 based on comments / discussions with IRS / K&E. |
| 7921046 | 355 Opinion | 20160721 | Laukhuff, Britiny | Manager - Tax | $ 825 | 1.8 | $ 1,485.00 | Review of draft PLR from IRS regarding spin off focusing on rulings provided in the context of the tax opinion. |
| 7921046 | 355 Opinion | 20160721 | Laukhuff, Britiny | Manager - Tax | $ 825 | 2.1 | $ 1,732.50 | Review of KPMG Washington National Tax (WNT) specialist's comments to draft tax opinion to incorporate into revisions. |
| 7921046 | 355 Opinion | 20160721 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.7 | $ 735.00 | Conference call with D. Wheat, G. Magill, C. Sampson and A. Wigmore (all KPMG) concerning analysis of section 355 distribution. (partial attendance) |
| 7921046 | 355 Opinion | 20160721 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Conference call with D. Wheat, G. Magill, C. Sampson and A. Wigmore (all KPMG) concerning analysis of section 355 distribution. |
| 7921046 | 355 Opinion | 20160721 | Sampson, Clay | Senior Associate - Tax | $ 700 | 1.0 | $ 700.00 | Conference call with D. Wheat, G. Magill, C. Sampson and A. Wigmore (all KPMG) concerning analysis of section 355 distribution. |
| 7921046 | 355 Opinion | 20160721 | Wheat, David | Partner - Tax | $ 1,225 | 1.1 | $ 1,347.50 | Review information from R. Miller and G. Magill (KPMG) regarding tax opinion. (.3) Conference call with D. Wheat, G. Magill, C. Sampson and A. Wigmore (all KPMG) concerning analysis of section 355 distribution. (partial attendance) (.8) |
| 7921046 | 355 Opinion | 20160721 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.5 | $ 3,712.50 | Continue preparation of opinion by drafting new section on Security distribution based on revisions from 7/20. |
| 7921046 | 355 Opinion | 20160722 | Kwon, Eric | Associate - Tax | $ 425 | 2.0 | $ 850.00 | Updated Opinion on the U.S. Federal Income Tax Consequences of The Spin Off, page 2 through 10 based on G. Magill's (KPMG) review comments |
| 7921046 | 355 Opinion | 20160722 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Partner review of ATB/COBE portion of tax opinion. |
| 7921046 | 355 Opinion | 20160722 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Perform additional tax research regarding Section 355 (d) as well as analysis for incorporation of research into latest draft of opinion as of 7/21. |
| 7921046 | 355 Opinion | 20160725 | Kwon, Eric | Associate - Tax | $ 425 | 4.2 | $ 1,785.00 | Additional updates to Opinion on the U.S. Federal Income Tax Consequences of The Spin Off, pages 11 through 30 based on G. Magill's (KPMG) review comments |
| 7921046 | 355 Opinion | 20160725 | Kwon, Eric | Associate - Tax | $ 425 | 3.8 | $ 1,615.00 | Further updates to Opinion on the U.S. Federal Income Tax Consequences of The Spin Off, pages 30 through 49 based on G. Magill's (KPMG) review comments |
| 7921046 | 355 Opinion | 20160725 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.5 | $ 1,575.00 | Updated statement of facts for the EFH tax opinion per comments received from G. Magill (KPMG- WNT) as of 7/25 |
| 7921046 | 355 Opinion | 20160725 | Wheat, David | Partner - Tax | $ 1,225 | 1.6 | $ 1,960.00 | Review comments from G. Magill and R. Miller (both KPMG) regarding tax opinion as of 7/25 (.8)  Review Disclosure Statement as of 7/25 along with Plan regarding effect on tax opinion. (0.8) |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 355 Opinion | 20160725 | Wigmore, Andrew | Manager - Tax | $ 825 | 5.5 | $ 4,537.50 | Draft representation letter along with assumptions to accompany tax opinion. |
| 7921046 | 355 Opinion | 20160726 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue research / analysis of G/355 tax issues for EFH including non-application of section 351 to the transaction. (.8) Continue to update statement of facts per comments received from G. Magill (KPMG) (3.1). (task initiated 07/25/16) |
| 7921046 | 355 Opinion | 20160726 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.6 | $ 630.00 | Perform research / analysis regarding non-application of section 351 to the EFH transaction concurrently updating the opinion regarding same. |
| 7921046 | 355 Opinion | 20160726 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Analyze COI tax opinion issues raised by IRS simultaneously reviewing research from A Wigmore (KPMG) regarding COI. |
| 7921046 | 355 Opinion | 20160726 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.8 | $ 3,960.00 | Continued draft of representation letter and assumptions. (task initiated on 07/25) (2.0) Revisions to draft representation letter based on D. Wheat (KPMG) comments provided on 7/26. (2.8) |
| 7921046 | 355 Opinion | 20160727 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.8 | $ 1,485.00 | Perform tax research, simultaneously analyzing post-petition interest, impact on the spin off analysis focusing on EFH specifics. |
| 7921046 | 355 Opinion | 20160727 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Revisions to active trade or business section of opinion based on G. Magill's (KPMG) comments as  of 7/27 |
| 7921046 | 355 Opinion | 20160727 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.7 | $ 4,935.00 | Research / analysis of distribution, COBE and ATB requirements for EFH under section 355 concurrently updating draft of the opinion as of 7/27 regarding the same. |
| 7921046 | 355 Opinion | 20160727 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.1 | $ 1,732.50 | Perform additional revisions to assumptions based on R. Miller's (KPMG) comments provided on 7/27. |
| 7921046 | 355 Opinion | 20160727 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Revised draft of opinion as of 7/27 based on current representations and assumptions |
| 7921046 | 355 Opinion | 20160728 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.5 | $ 1,237.50 | Review final PLR rulings from the IRS as of 7/28 prior to incorporation into tax opinion. |
| 7921046 | 355 Opinion | 20160728 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.4 | $ 1,980.00 | Update tax opinion based on D. Wheat's (KPMG) partner review comments as of 7/28 |
| 7921046 | 355 Opinion | 20160728 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Perform research / analysis of G/355 tax issues for EFH focusing in particular the device / COI requirements per comments received from G. Magill (KPMG) regarding same (1.0) Updated the tax opinion for such issues.(2.9) |
| 7921046 | 355 Opinion | 20160728 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.3 | $ 315.00 | Update EFH tax opinion regarding 355(a)(3)(B) tax issues. (.3) (task initiated earlier in the day) |
| 7921046 | 355 Opinion | 20160728 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Analyze tax opinion issues as of 7/28 regarding N1 transaction. |
| 7921046 | 355 Opinion | 20160728 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Revised draft of opinion based on comments provided by K&E on 7/27. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160801 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.0 | $ 2,100.00 | Perform research / analysis with respect to section 368(a)(G)/355 tax opinion focusing on Active Trade or Business (ATB) requirement. (.3) Continue drafting tax opinion statement of facts with ATB analysis incorporating research as of 8/1. (1.7) |
| 08234112 | 355 Opinion | 20160801 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.4 | $ 1,980.00 | Revised Section II of the tax opinion as of 8/1 to reflect the proposed ruling language. |
| 08234112 | 355 Opinion | 20160802 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.9 | $ 945.00 | Discussion with D. Wheat, R. Miller, G. Magill, and A. Wigmore (all KPMG) regarding continuity of interest (COI) and opinion issues as of 8/2 |
| 08234112 | 355 Opinion | 20160802 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Call with R. Miller and A. Wigmore (KPMG) regarding the disclosure statement. |
| 08234112 | 355 Opinion | 20160802 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.0 | $ 3,150.00 | Continue (from earlier on 8/2) research / analysis of G/355 tax issues simultaneously updating tax opinion regarding same matters. (task originally begun - 08/01/16) |
| 08234112 | 355 Opinion | 20160802 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.8 | $ 3,990.00 | Continue research / analysis of G/355 tax issues simultaneously updating tax opinion regarding same matters. (task initiated 08/01/16) |
| 08234112 | 355 Opinion | 20160802 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.2 | $ 1,260.00 | Phone conference with R. Miller and R. Tuminello (KPMG) regarding research into business purpose requirement under section 355 with respect to certain private letter rulings for the purpose of business purpose requirement. (.5) Continue to update tax opinion as of 8/2 regarding business purpose requirement (.7) |
| 08234112 | 355 Opinion | 20160802 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.5 | $ 2,450.00 | Perform research regarding Private Letter Ruling (PLR) 201106004, Private Letter Ruling (PLR) 200345049 with respect to business purpose requirement. |
| 08234112 | 355 Opinion | 20160802 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Phone conference with R. Miller and R. Tuminello (KPMG) regarding research into business purpose with respect to certain private letter rulings for the purpose of business purpose requirement. |
| 08234112 | 355 Opinion | 20160802 | Wheat, David | Partner - Tax | $ 1,225 | 2.3 | $ 2,817.50 | Prepare for conference call with K&E regarding tax opinion by creating list of issues as of 8/2 to be discussed / analyzed (.5)   Conference call with T. Maynes and A. Sexton (both K&E) regarding  tax opinion. (.5)  Perform partner review of tax opinion memo, as of 8/2, simultaneously revising. (.4)  Discussion with D. Wheat, R. Miller, G. Magill, and A. Wigmore (all KPMG) regarding continuity of interest (COI) and opinion issues (.9). |
| 08234112 | 355 Opinion | 20160802 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.5 | $ 2,062.50 | Call with R. Miller and A. Wigmore (KPMG) to discuss disclosure statement. (1.0)  Review of current version (8/2) of disclosure statement in order to incorporate facts into opinion. (1.5) |

Exhibit A45
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160803 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.5 | $ 2,062.50 | Revised assigned section of opinion as of 8/3, with respect to Active Trade or Business (ATB) based on comment's from D. Wheat and R. Miller (KPMG). |
| 08234112 | 355 Opinion | 20160803 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.3 | $ 315.00 | Perform specialist (WNT) analysis of active trade or business (ATB) and opinion procedural issues as of 8/3 |
| 08234112 | 355 Opinion | 20160803 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.1 | $ 3,255.00 | Continue, as of 8/3, to perform research with respect to business purpose requirments of Section G/355 tax opinion simultaneously incorporating additional details to that section of tax opinion.  (task initiated 08/01/16) |
| 08234112 | 355 Opinion | 20160803 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue, from earlier on 8/3, to perform research / analysis with respect to business purpose requirements of Section G/355 tax opinion simultaneously updating / incorporating requirement details to that section of tax opinion. |
| 08234112 | 355 Opinion | 20160803 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.6 | $ 1,820.00 | Continue, from 8/3, research regarding Private Letter Ruling (PLR) 201106004, Private Letter Ruling (PLR) 200345049 with respect to business purpose requirement. |
| 08234112 | 355 Opinion | 20160803 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.8 | $ 560.00 | Draft memorandum to R Miller (KPMG) regarding business purpose as it relates to Private Letter Ruling (PLR) 201106004 and Private Letter Ruling (PLR) 200345049. |
| 08234112 | 355 Opinion | 20160803 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.2 | $ 840.00 | Research business purpose requirement in Corporate Tax Explanations as well as on Westlaw Next Tax focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160803 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Performed partner review, as of 8/3, focusing on active trade or business (ATB) issue simultaneously revising tax opinion memo. |
| 08234112 | 355 Opinion | 20160803 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Continue drafting current version of opinion focusing on assigned portion of the active trade or business section.  (2.4)   Perform additional research as of 8/3 relating to active trade or business requirement for section 355 for incorporation into active trade or business section of opinion. (1.5) |
| 08234112 | 355 Opinion | 20160804 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.9 | $ 1,995.00 | Continue as of 8/4 research / analysis with respect to Active Trade or Business (ATB) (1.1) and Device (.8) under section 368(a)(1)(G)/355 tax opinion. |
| 08234112 | 355 Opinion | 20160804 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.2 | $ 2,310.00 | Continue research / analysis with respect to business requirements under section 368(a)(1)(G)/355 tax opinion and continued drafting tax opinion (as began earlier in the day) |
| 08234112 | 355 Opinion | 20160804 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue research / analysis specifically focusing on business purpose/ hot stock requirements under section 368(a)(1)(G)/355 tax opinion simultaneously updating tax opinion to incorporate same. |
| 08234112 | 355 Opinion | 20160804 | Wheat, David | Partner - Tax | $ 1,225 | 1.8 | $ 2,205.00 | Perform partner review simultaneously revising tax opinion memo as of 8/4 focusing on Facts and Assumptions portion. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160804 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Reviewed latest draft of tax opinion provided by R. Miller (KPMG) on 8-4-16. |
| 08234112 | 355 Opinion | 20160805 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.5 | $ 1,237.50 | Updated tax opinion with respect to D. Wheat's (KPMG) comments regarding representations as of 8/5 |
| 08234112 | 355 Opinion | 20160805 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.9 | $ 945.00 | Perform specialist review of Facts and Representation portion of tax opinion as of 8/5. |
| 08234112 | 355 Opinion | 20160805 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.0 | $ 2,100.00 | Continue research (from 8/4) with respect to business purpose/ hot stock requirements under section 368(a)(1)(G)/355 tax opinion, incorporating into tax opinion. |
| 08234112 | 355 Opinion | 20160805 | Wheat, David | Partner - Tax | $ 1,225 | 3.3 | $ 4,042.50 | Partner review simultaneously revising Facts and Assumptions to send to K&E (2.8) Analyze structure of tax opinion (.3) and draft email to K&E regarding same. (.5) |
| 08234112 | 355 Opinion | 20160805 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Updated the 355 opinion, per review comments as of 8/5, focusing on assigned portion of the Facts and Representations section. |
| 08234112 | 355 Opinion | 20160805 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Updated EFH tax opinion based on comments provided by G. Magill and D. Wheat (KPMG) on 8-5-16. (2.2) Updated assumptions based on D. Wheat's (KPMG) comments on 8-5-16. (1.8) |
| 08234112 | 355 Opinion | 20160808 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Continue to perform partner review of the tax opinion as of 8/8 simultaneously revising analysis section. |
| 08234112 | 355 Opinion | 20160808 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.7 | $ 2,227.50 | Updated the tax opinion on 8-5-16 based on revised representations as well as assumptions changed |
| 08234112 | 355 Opinion | 20160809 | Wheat, David | Partner - Tax | $ 1,225 | 0.2 | $ 245.00 | Reply to email from K&E regarding tax opinion. |
| 08234112 | 355 Opinion | 20160809 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Review initial ruling with draft redactions as of 8/9 for IRS consideration. |
| 08234112 | 355 Opinion | 20160810 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.5 | $ 1,237.50 | Analyze K&E's comments to tax opinion facts section provided as of 8/10 |
| 08234112 | 355 Opinion | 20160810 | Wheat, David | Partner - Tax | $ 1,225 | 2.2 | $ 2,695.00 | Perform partner review, as of 8/10, simultaneously revising factual description, assumptions for tax opinion bas on input received from K&E incorporated by A. Wigmore (KPMG) |
| 08234112 | 355 Opinion | 20160810 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.0 | $ 1,400.00 | Reviewed the relevant history section of the KPMG 355 opinion, as of 8/10, simultaneously updating the opinion |
| 08234112 | 355 Opinion | 20160810 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.9 | $ 1,567.50 | Review of K&E's comments, as of 8/10, to the facts section of tax opinion, revising accordingly |
| 08234112 | 355 Opinion | 20160811 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Analyze tax issues regarding take back paper (.2), and draft email to A. Sexton (K&E) regarding impact on tax opinion (.2) Communication via email as of 8/11 with T. Maynes (K&E) regarding facts and representations for tax opinion. (.5) |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160811 | Wheeler, Ryan | Senior Associate - | $ 700 | 3.2 | $ 2,240.00 | Continued from 8/10 reviewing the facts and history section of the 355 opinion, updating the opinion as necessary based on review. |
| 08234112 | 355 Opinion | 20160811 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.8 | $ 1,960.00 | Performed analysis to confirm the defined terms in the opinion / Private Letter Ruling (PLR) aligned as well as were used consistently throughout the opinion. |
| 08234112 | 355 Opinion | 20160811 | Wigmore, Andrew | Manager - Tax | $ 825 | 0.3 | $ 247.50 | Follow-up with T. Sexton and T. Maynes (both K&E) regarding revisions to fact section of tax opinion as of 8/11 |
| 08234112 | 355 Opinion | 20160811 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.7 | $ 3,877.50 | Updated the facts section of the opinion as of 8/11 based on additional communications with T. Sexton and T. Maynes (both K&E) |
| 08234112 | 355 Opinion | 20160812 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Continue as of 8/12 reviewing facts section for tax opinion. (.7)   Conference call as of 8/12 with A. Sexton (K&E) regarding facts section of tax opinion. (.5) |
| 08234112 | 355 Opinion | 20160812 | Wigmore, Andrew | Manager - Tax | $ 825 | 5.0 | $ 4,125.00 | Revised the facts section of opinion as of 8/12 to address continuity of interest (COI) requirement under 355. |
| 08234112 | 355 Opinion | 20160815 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.9 | $ 945.00 | Consultation with D. Gerrits (KPMG Risk Management) regarding procedures required for issuance of a multiple party opinion for pertinence to EFH. (.4)   Email correspondence with D. Gerrits (KPMG Risk Management) (.2)   Review procedural information provided simultaneously drafting outline of required information for team with respect to EFH. (.3) |
| 08234112 | 355 Opinion | 20160815 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.4 | $ 280.00 | Conference with R. Tuminello and A Wigmore (KPMG) regarding research into 355 continuity of interest issues with respect to creditors. |
| 08234112 | 355 Opinion | 20160815 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.7 | $ 490.00 | Research in Checkpoint RIA regarding 355 continuity issues, specifically status of creditors as "owners of the enterprise" for purposes of 1.355-2(c). |
| 08234112 | 355 Opinion | 20160815 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.1 | $ 1,470.00 | Research Wessel 355 outline with respect to whether creditors may be considered "owners of the enterprise" for purposes of 1.355-2 (c). |
| 08234112 | 355 Opinion | 20160815 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.8 | $ 560.00 | Review Private Letter Ruling (PLR) issued in this proceeding issued on July 28, 2016 as precursor to providing input. |
| 08234112 | 355 Opinion | 20160815 | Wheat, David | Partner - Tax | $ 1,225 | 2.5 | $ 3,062.50 | Perform partner review as of 8/15 focusing on analysis of device / hot stock issues, simultaneously revising tax opinion.  (2.1) Communicate via email with A. Sexton (K&E), R. Miller and A. Wigmore (KPMG) regarding tax opinion filing requirements. (.4) |
| 08234112 | 355 Opinion | 20160815 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Continued review, as of 8/15, of the 355 opinion focusing on consistency of defined terms |
| 08234112 | 355 Opinion | 20160815 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.2 | $ 2,640.00 | Prepared exhibit data based on securities percentage of TCEH First Lien Creditors. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160816 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.8 | $ 1,485.00 | Revised Active Trade or Business section of the opinion as of 8/16 regarding the competitive business. |
| 08234112 | 355 Opinion | 20160816 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.3 | $ 315.00 | Analyze 355(d) questions in order to provide input in the capacity of a WNT (Washington National Tax) specialist |
| 08234112 | 355 Opinion | 20160816 | Wheat, David | Partner - Tax | $ 1,225 | 6.2 | $ 7,595.00 | Partner review, simultaneously revising tax opinion regarding ATB as of 8/16 (.8), additional revisions to tax opinion with respect to Continuity of Business Enterprise (COBE), hot stock and 355(g) (4.1)  Review research prepared by A Wigmore (KPMG) as of 8/16. (1.2)  Analyze active trade or business research (.8) and draft email to B. Laukhuff (KPMG) regarding revisions and additional tax research needed  (0.1). |
| 08234112 | 355 Opinion | 20160816 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 3.1 | $ 2,170.00 | Continued from 8/16 review of the 355 opinion focusing on consistency of defined terms |
| 08234112 | 355 Opinion | 20160816 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Manager review of changes to the opinion made by R. Wheeler (KPMG) (1.0) Revised section 355(d) analysis as of 8/16. (3.0) |
| 08234112 | 355 Opinion | 20160817 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Review of K&E's revisions as of 8/17 to tax opinion statement of facts. |
| 08234112 | 355 Opinion | 20160817 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.6 | $ 630.00 | Perform WNT specialist review of current version of 355(d) analysis. (.4) Discussion with G. Magill and. A. Wigmore (KPMG) regarding 355(d) analysis. (.2) |
| 08234112 | 355 Opinion | 20160817 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Conference with R. Tuminello and A Wigmore (KPMG) regarding issues researched for the tax opinion as of 8/17 |
| 08234112 | 355 Opinion | 20160817 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.8 | $ 2,660.00 | Perform research (other than Wessel outline) with respect to issue of whether T and E side creditors qualify as owners of the "enterprise" for purposes of 1.355-2 (c) focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160817 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.7 | $ 2,590.00 | Perform research with respect to application of section 368 continuity of interest in the section 355 context focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160817 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.0 | $ 1,400.00 | Incorporated revisions into the opinion as of 8/17 to ensure the existing / newly defined terms were used consistently throughout the opinion. |
| 08234112 | 355 Opinion | 20160817 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.8 | $ 2,310.00 | Discussion with G. Magill (KPMG) regarding section 355(d) analysis (.5) Revised section 355(d) analysis as of 8/17 based on same (2.3) |
| 08234112 | 355 Opinion | 20160817 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.2 | $ 3,465.00 | Draft analysis on the treatment of interest as a security for purposes of section 355(d). |
| 08234112 | 355 Opinion | 20160818 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.5 | $ 2,062.50 | Incorporate D. Wheat's (KPMG) requested changes as of 8/18 to active trade or business (ATB) section of the tax opinion. |
| 08234112 | 355 Opinion | 20160818 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.6 | $ 2,970.00 | Perform additional tax research / analysis per D. Wheat's (KPMG) request as of 8/18 for ATB section. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160818 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.4 | $ 420.00 | Discussion regarding tax opinion with G. Magill and D. Wheat (KPMG). |
| 08234112 | 355 Opinion | 20160818 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.2 | $ 3,360.00 | Update 355 opinion as of 8/18, specifically with respect to business purpose, statement of facts, Active Trade or Business (ATB) requirements per comments received from D. Wheat and G. Magill (KPMG). |
| 08234112 | 355 Opinion | 20160818 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.6 | $ 420.00 | Begin revisions to 355 opinion technical analysis section. |
| 08234112 | 355 Opinion | 20160818 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.2 | $ 2,240.00 | Complete research with respect to 355 continuity of interest issues as well as 'owners of the enterprise' issues under 1.355-2 (c) focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160818 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.4 | $ 280.00 | Conference with R. Tuminello, A Wigmore and R. Wheeler (all KPMG) regarding revisions to 355 opinion as of 8/18 |
| 08234112 | 355 Opinion | 20160818 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.4 | $ 980.00 | Prepare summary of the findings of 355 continuity research as of 8/18 (1.3) and draft email to A Wigmore (KPMG) regarding same. (.1) |
| 08234112 | 355 Opinion | 20160818 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.9 | $ 630.00 | Research requirements of section 368(a)(1)(G) reorganization focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160818 | Wheat, David | Partner - Tax | $ 1,225 | 4.2 | $ 5,145.00 | Continue revising tax opinion regarding ATB, COBE, 355(g) and Hot Stock issues as of 8/18.  (3.1)  Draft email to R. Miller (.3), G. Magill (.3), B. Laukhuff (.2), and A. Wigmore (.3) (KPMG) regarding further research and analysis required. |
| 08234112 | 355 Opinion | 20160818 | Wheat, David | Partner - Tax | $ 1,225 | 4.8 | $ 5,880.00 | Perform partner review as of 8/18 simultaneously updating tax opinion analysis with respect to business purpose, COI and COBE referencing authorities regarding same. |
| 08234112 | 355 Opinion | 20160818 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Updated the analysis section of the opinion as of 8/18 |
| 08234112 | 355 Opinion | 20160818 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.3 | $ 1,897.50 | Continued from earlier in the day revising tax opinion based on review comments provided by D. Wheat (KPMG) on 8-17-16 |
| 08234112 | 355 Opinion | 20160818 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.7 | $ 3,052.50 | Revised tax opinion based on review comments  provided by D. Wheat (KPMG) on 8-17-16 |
| 08234112 | 355 Opinion | 20160819 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.4 | $ 280.00 | Call as of 8/19 with R. Tuminello and A Wigmore (KPMG) with respect to 355 opinion revisions. |
| 08234112 | 355 Opinion | 20160819 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.6 | $ 1,820.00 | Revised 355 opinion as if 8/19, specifically the continuity of business enterprise requirement. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160819 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.5 | $ 2,450.00 | Updated 355 opinion as of 8/19, specifically the 368(a)(1)(G) continuity of interest technical analysis. |
| 08234112 | 355 Opinion | 20160819 | Wheat, David | Partner - Tax | $ 1,225 | 5.9 | $ 7,227.50 | Partner review of current version of tax opinion, simultaneously revising with respect to ATB, COI, 355(d) and 355(g) (3.0)   Analyze tax issues as of 8/19 regarding NEE merger issues effecting the tax opinion / review authorities regarding ATB, COI, 355(d) and 355(g). (2.9) |
| 08234112 | 355 Opinion | 20160819 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 3.8 | $ 2,660.00 | Conducted research regarding the 355(g) analysis section of the opinion focusing on EFH specifics simultaneously revising section to be consistent with the research. (3.8) |
| 08234112 | 355 Opinion | 20160819 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 3.2 | $ 2,240.00 | Incorporate additional analysis into the 355(g) section of the opinion based on additional research of 8/19 |
| 08234112 | 355 Opinion | 20160819 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Address D. Wheat's (KPMG) review comments as of 8-19-16 on section 368 continuity as well as business purpose requirements. (3.8) |
| 08234112 | 355 Opinion | 20160819 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.2 | $ 2,640.00 | Call with R. Tuminello and A Wigmore (KPMG) with respect to 355 opinion revisions. (.4) Perform factual development / analysis related to debtor entity's acquisition as it applies to active trade or business requirement. (2.8) |
| 08234112 | 355 Opinion | 20160820 | Wheat, David | Partner - Tax | $ 1,225 | 2.8 | $ 3,430.00 | Perform partner review of updated sections of tax opinion as of 8/20, documenting review comments. (1.9)  Email A. Wigmore (KPMG) regarding revisions to tax opinion as of 8/20.  (0.9) |
| 08234112 | 355 Opinion | 20160821 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 2.8 | $ 2,940.00 | Perform WNT specialist review simultaneously revising opinion focusing on 351 (1.3) / 368 (1.5) Sections. |
| 08234112 | 355 Opinion | 20160821 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 3.0 | $ 3,150.00 | Perform WNT specialist review simultaneously revising opinion focusing on COI (1.4) / (1.6) COBE sections. |
| 08234112 | 355 Opinion | 20160821 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 2.2 | $ 2,310.00 | Perform WNT specialist review simultaneously revising opinion focusing on Hot Stock (1.0) / 355(d) (1.2). |
| 08234112 | 355 Opinion | 20160821 | Wheat, David | Partner - Tax | $ 1,225 | 2.3 | $ 2,817.50 | Analyze tax opinion issues as of 8/21 regarding N1 merger (1.0) and review revisions to tax opinion regarding N1 merger (1.3). |
| 08234112 | 355 Opinion | 20160822 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 2.6 | $ 2,730.00 | Continue to perform WNT specialist review simultaneously revising opinion focusing on 355 COI section. (task initiated on 08/21/16) |
| 08234112 | 355 Opinion | 20160822 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 2.5 | $ 2,625.00 | Perform WNT specialist review simultaneously revising opinion focusing on 355(d) (1.8) / 355(g)  (.7) sections.  (task initiated on 08/21/16) |
| 08234112 | 355 Opinion | 20160822 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.2 | $ 3,360.00 | Continued as of 8/22 research / analysis of business purpose requirement of section 368(a)(1)(G)/355 tax issues (1.4), update tax opinion regarding same matters  (1.8). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160822 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.3 | $ 210.00 | Conference call with A Wigmore, R. Wheeler, R. Tuminello, and R. Miller (all KPMG) regarding status of opinion as of 8/22 |
| 08234112 | 355 Opinion | 20160822 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.9 | $ 2,730.00 | Perform cite checking within opinion with regard to debt vs. security issue. |
| 08234112 | 355 Opinion | 20160822 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.4 | $ 980.00 | Research 'active trading' / public company exception to section 368 pre-reorganization continuity of interest focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160822 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Research legislative history as well as IRS guidance on section 355(e)(4)(B) focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160822 | Wheat, David | Partner - Tax | $ 1,225 | 3.7 | $ 4,532.50 | Discussion with A Sexton (K&E) as of 8/22 regarding tax opinion. (0.5) Analyze authorities regarding continuity of interest (COI) simultaneously preparing tax opinion analysis regarding same.  (1.5)   Perform partner review as of 8/22 simultaneously revising tax opinion regarding COI issues. (1.3) Communicate via email as of 8/22 with A Wigmore (KPMG) regarding comments on section 355(d). (.4) |
| 08234112 | 355 Opinion | 20160822 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Revised assigned portion of the assumptions and representations section of the opinion as of 8/22 |
| 08234112 | 355 Opinion | 20160822 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.3 | $ 3,547.50 | Communicate via email with D. Wheat (KPMG) regarding comments on section 355(d). (.4)   Draft changes as indicated in emails from D. Wheat (KPMG) (3.9) |
| 08234112 | 355 Opinion | 20160822 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.9 | $ 2,392.50 | Perform additional analysis for tax opinion for NextEra Agreement as it relates to the step transaction doctrine (2.9) |
| 08234112 | 355 Opinion | 20160823 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 3.4 | $ 3,570.00 | Continue to perform WNT specialist review, simultaneously revising opinion focusing on Business Purpose section. |
| 08234112 | 355 Opinion | 20160823 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.4 | $ 1,470.00 | Continue from earlier on 8/23 updating the opinion with respect to statement of facts, business purpose, ATB requirements for section 355 |
| 08234112 | 355 Opinion | 20160823 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continue updating opinion as of 8/23, with respect to statement of facts, business purpose, ATB requirements for section 355 |
| 08234112 | 355 Opinion | 20160823 | Wheat, David | Partner - Tax | $ 1,225 | 4.7 | $ 5,757.50 | Perform partner review of current version of tax opinion as of 8/23. (2.9) Analysis (as of 8/23) of tax impact of N1 merger on tax opinion. (1.5) Communicate via email with A Wigmore (KPMG) regarding comments to opinion regarding tax impact of N1 merger on tax opinion.  (0.3) |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160823 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 3.0 | $ 2,100.00 | Continue from 8/22 revising the assigned portion of the assumptions and representations section of the opinion |
| 08234112 | 355 Opinion | 20160823 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.7 | $ 3,052.50 | Address review comments of D. Wheat (KPMG) as provided on 8-23-16 simultaneously performing revisions as indicated. |
| 08234112 | 355 Opinion | 20160823 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.3 | $ 2,722.50 | Updated tax opinion based on G. Magill's (KPMG) comments as of 8/23 on business purpose section.(2.5) Revised representations and assumptions based on comments from R. Wheeler (KPMG). (.8) |
| 08234112 | 355 Opinion | 20160824 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.5 | $ 2,062.50 | Review active trade or business section of the opinion inclusive of revisions made by A. Wigmore (KPMG) as of 8/24 |
| 08234112 | 355 Opinion | 20160824 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.4 | $ 420.00 | Discussion regarding tax opinion updates with G. Magill and A. Wigmore (KPMG). |
| 08234112 | 355 Opinion | 20160824 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.9 | $ 945.00 | Perform WNT specialist review of redline version of tax opinion reflecting updates from R. Miller (KPMG) as of 8/24/16 |
| 08234112 | 355 Opinion | 20160824 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.2 | $ 4,410.00 | Continue as of 8/24 drafting statement of facts focusing on business purpose section of 355 opinion. |
| 08234112 | 355 Opinion | 20160824 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 4.0 | $ 2,800.00 | Conducted research regarding the tax implications of the sale of the retail business focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160824 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 1.0 | $ 700.00 | Updated the "Business Purpose" section of the 355 opinion focusing on incorporating newly obtained information into that section of the opinion. |
| 08234112 | 355 Opinion | 20160824 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.2 | $ 3,465.00 | Continue as of 8-24 to perform revisions to the tax opinion facts and analysis section. |
| 08234112 | 355 Opinion | 20160824 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.8 | $ 1,485.00 | Continue from earlier on 8-24 to perform revisions to the tax opinion facts and analysis section. |
| 08234112 | 355 Opinion | 20160824 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.7 | $ 1,402.50 | Discussion regarding tax opinion updates with G. Magill and A. Wigmore (KPMG). (.4) Follow-up with G. Magill and D. Wheat (KPMG) regarding active trade or business requirement as of 8-24 (1.3) |
| 08234112 | 355 Opinion | 20160825 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.4 | $ 420.00 | Continue to perform WNT specialist review of redline version of opinion reflecting updates from R. Miller (KPMG). (task initiated 08/24/16) |
| 08234112 | 355 Opinion | 20160825 | Wheat, David | Partner - Tax | $ 1,225 | 2.8 | $ 3,430.00 | Partner review of assumptions and representations for tax opinion as of 8/25, simultaneously revising opinion. (2.6) Communicate via email with K&E regarding assumptions and representations as of 8/25. (0.2) |
| 08234112 | 355 Opinion | 20160825 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.0 | $ 1,400.00 | Revised the facts and representations section of the opinion as of 8/25 to include new material. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160825 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.8 | $ 1,485.00 | Review of D. Wheat's (KPMG) comments on representations and assumptions as of 8/25 in order to incorporate requested changes. |
| 08234112 | 355 Opinion | 20160825 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.2 | $ 1,815.00 | Perform research on continuity of interest requirement focusing on EFH specifics for inclusion in opinion. |
| 08234112 | 355 Opinion | 20160825 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Draft revised analysis as of 8/25 of continuity of interest requirements |
| 08234112 | 355 Opinion | 20160826 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.0 | $ 2,100.00 | Continue as of 8/26 drafting section 355 opinion, specifically focusing on representation and assumptions section of tax opinion. |
| 08234112 | 355 Opinion | 20160826 | Wheat, David | Partner - Tax | $ 1,225 | 1.1 | $ 1,347.50 | Continue partner review (from 8/25) simultaneously revising representation and assumptions section for tax opinion. (.9) Further communication via email with K&E regarding tax opinion, specifically representations and assumptions  (.2) |
| 08234112 | 355 Opinion | 20160826 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 2.0 | $ 1,400.00 | Updated the section 1001/state tax opinion. |
| 08234112 | 355 Opinion | 20160828 | Wheat, David | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Continue from 8/26 partner level review of tax opinion. (1.3)  Draft email to D. Zywan (KPMG) regarding second partner review.  (.2) |
| 08234112 | 355 Opinion | 20160829 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.5 | $ 3,675.00 | Perform research/analysis regarding business purpose requirement (.9) updated the tax opinion as of 8/29 per D. Wheat's (KPMG) comments (1.0)  Perform other research as of 8/29 regarding Active Trade or Business requirement.  (.5)  Perform director review tax opinion as of 8/29 prior to sending draft to K&E / KPMG WNT for review / comment. (1.1) |
| 08234112 | 355 Opinion | 20160829 | Wheat, David | Partner - Tax | $ 1,225 | 4.1 | $ 5,022.50 | Continue to perform partner level review simultaneously revising tax opinion (from 8/28). (2.7)  Draft email to A Wigmore (KPMG) regarding active trade or business requirement updates. (.5)  Analyze tax opinion issues raised by NEE merger as of 8/29 (.9) |
| 08234112 | 355 Opinion | 20160829 | Wheeler, Ryan | Senior Associate - | $ 700 | 0.8 | $ 560.00 | Conducted research as of 8/29 for the private letter ruling focusing on EFH specifics. |
| 08234112 | 355 Opinion | 20160829 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.5 | $ 3,712.50 | Revised tax opinion, in particular active trade or business requirement, based on comments received from D. Wheat (KPMG) on 8-29-16. |
| 08234112 | 355 Opinion | 20160829 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.5 | $ 2,887.50 | Review of the third modified amended bankruptcy plan to update facts of the opinions |
| 08234112 | 355 Opinion | 20160830 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Review of revised tax opinion with respect to ATB in preparation for call with R. Miller (KPMG) |
| 08234112 | 355 Opinion | 20160830 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.0 | $ 1,050.00 | Call with D. Wheat, G. Magill, R. Miller, and A. Wigmore (KPMG) to discuss 355 spin-off opinion. |

Exhibit A45
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 355 Opinion | 20160830 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.8 | $ 3,990.00 | Call with D. Wheat, G. Magill, R. Miller, A. Wigmore (all KPMG) to discuss 355 spin-off opinion (1.0)   Updated the opinion with respect to statement of facts, active trade or business,  hot stock requirements after discussion.  (2.0) Prepared information request list for K&E/EFH to gather additional relevant facts in their possession. (.8) |
| 08234112 | 355 Opinion | 20160830 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.4 | $ 420.00 | Continued as of 8/30 drafting updated business purpose requirements section of the 355 opinion. |
| 08234112 | 355 Opinion | 20160830 | Wheat, David | Partner - Tax | $ 1,225 | 2.4 | $ 2,940.00 | Perform partner review as of 8/30 of revised tax opinion (1.4)  Call with D. Wheat, G. Magill, R. Miller, A. Wigmore (all KPMG) to discuss 355 spin-off opinion. (1.0) |
| 08234112 | 355 Opinion | 20160830 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.1 | $ 3,382.50 | Call with D. Wheat, G. Magill, R. Miller, A. Wigmore (all KPMG) to discuss 355 spin-off opinion (1.0)   Begin drafting short form tax opinion. (2.5) Perform additional research / analysis regarding active trade or business requirement focusing on EFH specifics.  (.6) |
| 08234112 | 355 Opinion | 20160830 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Draft follow-up correspondence to K&E regarding the tax opinion language and related restructuring transactions as of 8/30 |
| 08234112 | 355 Opinion | 20160831 | Laukhuff, Brittny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Review of revisions as of 8/31 to tax representations for tax opinion. |
| 08234112 | 355 Opinion | 20160831 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.2 | $ 4,410.00 | Updated the tax opinion per D. Wheat's / G. Magill's (KPMG) comments as of 8/31 to the factual portion. |
| 08234112 | 355 Opinion | 20160831 | Wheat, David | Partner - Tax | $ 1,225 | 1.4 | $ 1,715.00 | Analyze draft memo as of 8/31 from K&E regarding tax opinion to ensure consistency of analysis of facts and conclusions. |
| 08234112 | 355 Opinion | 20160831 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Review of tax opinion along with spin off memo as provided by A. Sexton (K&E) on 8-31-16 (.7)  and perform corresponding revisions to KPMG tax opinion due to review (3.1). |
| 93384821 | 355 Opinion | 20160901 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.3 | $ 1,072.50 | Reviewed K&E memo related to tax treatment of the EFH Reorganization plan as of 9/1 |
| 93384821 | 355 Opinion | 20160901 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.2 | $ 990.00 | Call with K&E team as of 9/1 to discuss revisions to representations for EFH tax opinion. K&E attendees: (A. Sexton; S. Zablotney; G. Gallagher). KPMG attendees: (D. Wheat, A. Wigmore, B. Laukhuff, G. Magill - partial attendance). |
| 93384821 | 355 Opinion | 20160901 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Discussion with D. Wheat, B. Laukhuff and A. Wigmore (all KPMG) regarding incorporation of additional facts to opinion based on K&E write up received as of 9/1/16. |
| 93384821 | 355 Opinion | 20160901 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Revised Active Trade or Business (ATB) portion of opinion based on K&E facts received as of 9/1/16. |
| 93384821 | 355 Opinion | 20160901 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 1.0 | $ 1,050.00 | Call with K&E team to discuss revisions to representations for EFH tax opinion. K&E attendees: (A. Sexton; S. Zablotney; G. Gallagher). KPMG attendees: (D. Wheat, A. Wigmore, B. Laukhuff, G. Magill - partial attendance). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160901 | Wheat, David | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Partner review of tax representations and assumptions section from K&E as of 9/1 |
| 93384821 | 355 Opinion | 20160901 | Wheat, David | Partner - Tax | $ 1,225 | 1.3 | $ 1,592.50 | Revised the assumptions and representations section as of 9/1 subsequent to review (.9); email communication with K&E regarding revisions (0.4). |
| 93384821 | 355 Opinion | 20160901 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Call with K&E team as of 9/1 to discuss revisions to representations for EFH tax opinion. K&E attendees: (A. Sexton; S. Zablotney; G. Gallagher). KPMG attendees: (D. Wheat, A. Wigmore, B. Laukhuff, G. Magill - partial attendance) |
| 93384821 | 355 Opinion | 20160901 | Wheat, David | Partner - Tax | $ 1,225 | 1.0 | $ 1,225.00 | Analyzed draft of tax memo received from K&E on 9/1/16 in relation to the spin off in conjunction with KPMG's tax opinion regarding the same. |
| 93384821 | 355 Opinion | 20160901 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Discussion with D. Wheat, B. Laukhuff and A. Wigmore (all KPMG) regarding incorporation of additional facts to opinion based on K&E write up received as of 9/1/16. |
| 93384821 | 355 Opinion | 20160901 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.1 | $ 3,382.50 | Updated the tax opinion based on comments / revisions to the representations and assumptions as provided by Paul Weiss (PW) on 9/1/16. |
| 93384821 | 355 Opinion | 20160901 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.2 | $ 990.00 | Call with K&E team as of 9/1 to discuss revisions to representations for EFH tax opinion. K&E attendees: (A. Sexton; S. Zablotney; G. Gallagher). KPMG attendees: (D. Wheat, A. Wigmore, B. Laukhuff, G. Magill - partial attendance). |
| 93384821 | 355 Opinion | 20160901 | Wigmore, Andrew | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Discussion with D. Wheat, B. Laukhuff and A. Wigmore (all KPMG) regarding incorporation of additional facts to opinion based on K&E write up received as of 9/1/16. |
| 93384821 | 355 Opinion | 20160902 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Respond to email communication from project team as of 9/2 regarding Active Trade or Business / continuity of business enterprise (COBE) portions of tax opinion. |
| 93384821 | 355 Opinion | 20160902 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Revised the tax opinion as of 9/2, specifically continuity of business enterprise (1.0), assigned portion of active trade or business (1.0) |
| 93384821 | 355 Opinion | 20160903 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.6 | $ 1,680.00 | Updated the section 355 opinion as of 9/3 with focus on Active Trade or Business (ATB) test. |
| 93384821 | 355 Opinion | 20160905 | Wheat, David | Partner - Tax | $ 1,225 | 1.6 | $ 1,960.00 | Perform additional analysis of the draft K&E tax opinion memo as of 9/5 in relation to the spin off cross-referencing to KPMG's analysis of same. |
| 93384821 | 355 Opinion | 20160906 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.2 | $ 4,410.00 | Performed revisions to facts / representation for the spin off portion as of 9/6 in response to draft facts / representations received from K&E on 9/1/2016 (2.2), update corresponding parts of the KPMG tax opinion accordingly (2.0) |
| 93384821 | 355 Opinion | 20160906 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.7 | $ 2,590.00 | Performed research over J.E. Seagram case (and progeny) with respect to pre-reorganization continuity of interest - with specific regards to EFH matter. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160906 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.8 | $ 1,260.00 | Continued (same day) to performed research over J.E. Seagram case (and progeny) with respect to pre-reorganization continuity of interest - with specific regards to EFH matter. |
| 93384821 | 355 Opinion | 20160906 | Wheat, David | Partner - Tax | $ 1,225 | 1.9 | 2,327.50 | Revised the KPMG tax opinion memo as of 9/6, specifically (COI, COBE, ATB) along with representations (COI, COBE, ATB) and assumptions (COI) to prepare a EFH ready draft for review. |
| 93384821 | 355 Opinion | 20160906 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Continue (from 9/5) analysis of the draft K&E tax opinion memo in relation to the spin off cross-referencing to KPMG's analysis of same. |
| 93384821 | 355 Opinion | 20160906 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Follow-up with project team regarding timeline, next steps as of 9/6 to complete a EFH ready draft for review of the facts, Representations & Assumptions - related to the spin off. |
| 93384821 | 355 Opinion | 20160906 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Performed analysis as of 9/6 over Seagram's issue raised by K&E |
| 93384821 | 355 Opinion | 20160906 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | 612.50 | Review revised facts section of opinion provided by K&E on 9/6/16. |
| 93384821 | 355 Opinion | 20160907 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.5 | 2,625.00 | Revised the statement of facts section of the opinion as of 9/7 - in preparation to send for EFH review. |
| 93384821 | 355 Opinion | 20160907 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.8 | 2,660.00 | Continue (from 9/6) to perform research over J.E. Seagram case (and progeny) with respect to pre-reorganization continuity of interest - with specific regards to EFH matter. |
| 93384821 | 355 Opinion | 20160907 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.3 | 2,310.00 | Continued (from earlier on 9/7) to perform research over J.E. Seagram case (and progeny) with respect to pre-reorganization continuity of interest - with specific regards to EFH matter. |
| 93384821 | 355 Opinion | 20160907 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.6 | 1,120.00 | Began to prepare presentation analyzing foundational pre-reorganization continuity of interest cases including relevant regulations / commentary focusing on pertinence to EFH scenario. |
| 93384821 | 355 Opinion | 20160907 | Wheat, David | Partner - Tax | $ 1,225 | 2.6 | 3,185.00 | Updated KPMG tax opinion with respect to K&E changes / comments received as of 9/7/16. |
| 93384821 | 355 Opinion | 20160907 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | 1,102.50 | Discussion with K&E regarding details related to tax opinion changes as of 9/7/16. |
| 93384821 | 355 Opinion | 20160907 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | 857.50 | Analyzed the K&E tax memo with regards to changes performed by K&E as of 9/7/16. |
| 93384821 | 355 Opinion | 20160908 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.1 | 4,305.00 | Updated the continuity of business enterprise exhibit (.6); device analysis exhibit (.8); BP analyses exhibit (2.7) based on review comments received from D. Wheat (KPMG) on 9/8/16. |
| 93384821 | 355 Opinion | 20160908 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.7 | 2,590.00 | Continued to perform additional research into pre-reorganization continuity with particular emphasis on secondary sources for pertinence to EFH scenario (as began earlier in the day). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160908 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.9 | $ 1,330.00 | Performed additional research into pre-reorganization continuity with particular emphasis on secondary sources for pertinence to EFH scenario |
| 93384821 | 355 Opinion | 20160908 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.8 | $ 1,260.00 | Continue (from 9/7) to prepare presentation analyzing foundational pre-reorganization continuity of interest cases including relevant regulations / commentary for pertinence to EFH scenario |
| 93384821 | 355 Opinion | 20160908 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Analyzed tax opinion issues with regards to changes requested by K&E as of 9/8/16. |
| 93384821 | 355 Opinion | 20160909 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.5 | $ 3,675.00 | Updated the device analysis of tax opinion as of 9/9 (1.2); performed additional revisions to the ATB (active trade or business) analysis based on same (2.3). |
| 93384821 | 355 Opinion | 20160909 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.2 | $ 1,540.00 | Review tax notes documentation authored by Willens, Cummings & Faber with respect to Seagram / pre-reorganization continuity of interest for pertinence to EFH scenario |
| 93384821 | 355 Opinion | 20160909 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.2 | $ 840.00 | Revised the EFH presentation as of 9/9 with regards to updates related to pre-reorganization continuity of interest. |
| 93384821 | 355 Opinion | 20160909 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.4 | $ 280.00 | Conference call with D. Wheat (KPMG) regarding findings related to research performed related to pre-reorganization continuity of interest/ relevance to EFH |
| 93384821 | 355 Opinion | 20160909 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.4 | $ 280.00 | Performed research related to Rev. Proc. 86-42 for pertinence to EFH scenario (.2); drafted email to D. Wheat (KPMG) regarding same (.2). |
| 93384821 | 355 Opinion | 20160909 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Conference call with R. Tuminello (KPMG) regarding findings related to research performed related to pre-reorganization continuity of interest. |
| 93384821 | 355 Opinion | 20160909 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Review research authorities with focus on historic shareholder issue for KPMG tax opinion on continuity of interest (COI) requirement focusing on EFH specifics |
| 93384821 | 355 Opinion | 20160912 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Conference call with A. Wigmore (KPMG), D. Wheat (KPMG), R. Miller (KPMG) and various others at Kirkland and Ellis regarding 355 opinion issues with respect to section 355 and 368 continuity of interest |
| 93384821 | 355 Opinion | 20160912 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.9 | $ 1,330.00 | Begin research with respect to post-reorganization dispositions including their effect on continuity of interest for pertinence to EFH scenario |
| 93384821 | 355 Opinion | 20160912 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.0 | $ 700.00 | Conference call with A. Wigmore (KPMG), D. Wheat (KPMG), R. Miller (KPMG) and various others at Kirkland and Ellis regarding 355 opinion issues with respect to section 355 and 368 continuity of interest |
| 93384821 | 355 Opinion | 20160912 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.9 | $ 630.00 | Reviewed EFH documentation / project team communication as of 9/12 regarding 355 opinion issues / 368 continuity of interest - in preparation for upcoming meeting. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160912 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.6 | $ 420.00 | Begin review of seminal case regarding post-merger dispositions and the effect on continuity of interest - for applicability in EFH matter. |
| 93384821 | 355 Opinion | 20160912 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.3 | $ 210.00 | Performed research related to 5% requirement in representations mandated by Rev. Proc. 86-42 for pertinence to EFH scenario (.2); draft email to D. Wheat (KPMG) related to same (.1). |
| 93384821 | 355 Opinion | 20160912 | Wheat, David | Partner - Tax | $ 1,225 | 1.5 | $ 1,837.50 | Revised the EFH tax opinion memo as of 9/12 to address COI issues. |
| 93384821 | 355 Opinion | 20160912 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Revised the tax opinion based on comments / updates to Representations & Assumptions as provided by K&E as of 9/12/16. |
| 93384821 | 355 Opinion | 20160912 | Wigmore, Andrew | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Conference call with A. Wigmore (KPMG), D. Wheat (KPMG), R. Miller (KPMG) and various others at Kirkland and Ellis regarding 355 opinion issues with respect to section 355 and 368 continuity of interest |
| 93384821 | 355 Opinion | 20160912 | Zywan, Darin | Partner - Tax | $ 1,225 | 3.4 | $ 4,165.00 | Began preparation of proposed transaction opinion analysis (2.0) Performed Washington National Tax (WNT) partner review of opinion as of 9/12 (1.4) |
| 93384821 | 355 Opinion | 20160913 | Laukhuff, Brltny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Follow-up with R. Miller (KPMG) regarding updates to ATB section based on revisions requested by D. Wheat (KPMG) as of 9/13 |
| 93384821 | 355 Opinion | 20160913 | Wheat, David | Partner - Tax | $ 1,225 | 3.2 | $ 3,920.00 | Revised tax opinion with respect to K&E comments to COI as well as 355(d) issues as of 9/13/16. |
| 93384821 | 355 Opinion | 20160914 | Laukhuff, Brltny | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Review of ATB section of opinion as of 9/14 for conformity with respect to portion of the Competitive Business being relied upon for the purposes of ATB. |
| 93384821 | 355 Opinion | 20160914 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.1 | $ 1,470.00 | Performed research over McDonald's Restaurants of Illinois versus Commissioner as well as Wessel outline regarding post-merger dispositions for pertinence to EFH scenario. |
| 93384821 | 355 Opinion | 20160914 | Wheat, David | Partner - Tax | $ 1,225 | 1.7 | $ 2,082.50 | Review tax opinion authorities information received from R. Tuminello (KPMG) as of 9/14 (.9); drafted updates to KPMG tax opinion as of 9/14 re COI requirement (.8) |
| 93384821 | 355 Opinion | 20160914 | Zywan, Darin | Partner - Tax | $ 1,225 | 4.8 | $ 5,880.00 | Continued, from 9/12, preparation of proposed transaction opinion analysis (2.8) continued WNT partner review of opinion (2.0) |
| 93384821 | 355 Opinion | 20160915 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.0 | $ 2,100.00 | Updated 355(d) / COI analysis in the tax memorandum as of 9/15 to reflect updated historical shareholder research performed by A. Wigmore (KPMG) and R. Tuminello (KPMG) along with review comments regarding same provided by D. Wheat (KPMG). |
| 93384821 | 355 Opinion | 20160915 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.8 | $ 2,660.00 | Performed additional research into post-merger disposition continuity of interest analysis for pertinence to EFH scenario with particular regard to Heintz, Estate of Christian, Penrod, McDonald's cases. |
| 93384821 | 355 Opinion | 20160915 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.6 | $ 1,120.00 | Drafted email to D. Wheat (KPMG) with respect to findings of research into post-merger dispositions and their effect on continuity of interest analysis as of 9/15/16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160915 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.4 | $ 980.00 | Reviewed Burns & Willens articles with respect to post-merger dispositions / their effect on continuity of interest focusing on pertinence to EFH scenario. |
| 93384821 | 355 Opinion | 20160915 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.6 | $ 420.00 | Review correspondence from D. Wheat (KPMG) regarding his response findings (related to research performed) as of 9/15 over post-merger dispositions / their effect on continuity of interest analysis. |
| 93384821 | 355 Opinion | 20160915 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.2 | $ 140.00 | Discussion with A. Wigmore (KPMG) regarding post-merger distributions and their effect on continuity of interest as it applies to EFH scenario |
| 93384821 | 355 Opinion | 20160915 | Wheat, David | Partner - Tax | $ 1,225 | 3.8 | $ 4,655.00 | Revised EFH tax opinion as of 9/15, specifically with respect to 355g, Business Purpose, ATB, Hot Stock and 361. |
| 93384821 | 355 Opinion | 20160915 | Wheat, David | Partner - Tax | $ 1,225 | 2.0 | $ 2,450.00 | Analyzed comments to tax representations from EFH received as of 9/15/16 (1.6); follow-up communication via email with K&E (0.4). |
| 93384821 | 355 Opinion | 20160915 | Wheat, David | Partner - Tax | $ 1,225 | 1.8 | $ 2,205.00 | Revised creditor representations as of 9/15 based on review of additional tax research provided by R. Tuminello (KPMG) related to COI. |
| 93384821 | 355 Opinion | 20160915 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.0 | $ 1,650.00 | Revised the EFH tax opinion as of 9/15, specifically the continuity of interest section. |
| 93384821 | 355 Opinion | 20160915 | Wigmore, Andrew | Manager - Tax | $ 825 | 0.2 | $ 165.00 | Discussion with R. Tuminello (KPMG) regarding post-merger distributions and their effect on continuity of interest. |
| 93384821 | 355 Opinion | 20160916 | Wheat, David | Partner - Tax | $ 1,225 | 3.4 | $ 4,165.00 | Revise tax opinion memo per comments from K&E received 9/16/16 as well as prior IRS submissions related to same. |
| 93384821 | 355 Opinion | 20160916 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Conference call with D. Zywan (KPMG) regarding second partner opinion |
| 93384821 | 355 Opinion | 20160916 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Discussion with K&E as of 9/16 regarding tax opinion submissions to date. |
| 93384821 | 355 Opinion | 20160916 | Wheat, David | Partner - Tax | $ 1,225 | 1.0 | $ 1,225.00 | Conference call with EFH and K&E team regarding most current version of representations and assumptions and updates related to COI requirements as of 9/16/16. KPMG: (D. Wheat, R. Miller). |
| 93384821 | 355 Opinion | 20160916 | Wheat, David | Partner - Tax | $ 1,225 | 0.8 | $ 980.00 | Revised representations, facts, assumptions to reflect discussions with K&E and EFH creditors related to the COI requirement as of 9/16. |
| 93384821 | 355 Opinion | 20160916 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Revised the EFH tax opinion as of 9/16, with focus on 355(d) as well as the continuity of interest section. |
| 93384821 | 355 Opinion | 20160916 | Zywan, Darin | Partner - Tax | $ 1,225 | 2.1 | $ 2,572.50 | Continued, from 9/14,  proposed transaction opinion analysis (1.0) and WNT opinion review (1.1). |
| 93384821 | 355 Opinion | 20160916 | Zywan, Darin | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Conference call with D. Wheat (KPMG) regarding second partner opinion |
| 93384821 | 355 Opinion | 20160916 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.7 | $ 3,885.00 | Updated the tax memorandum per review comments received from D. Wheat (KPMG) as of 9/16/16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160916 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.2 | $ 2,310.00 | Update Statement of Facts & Representations section of opinion per review comments received from D. Wheat (KPMG) as of 9/16/16. |
| 93384821 | 355 Opinion | 20160916 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.0 | $ 1,050.00 | Conference call with EFH and K&E team regarding most current version of representations and assumptions and updates related to COI requirements as of 9/16/16. KPMG: (D. Wheat, R. Miller). |
| 93384821 | 355 Opinion | 20160917 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.1 | $ 3,255.00 | Performed research / corresponding analysis re COI, ATB, COBE requirements (1.1); update the EFH spin off opinion memo as of 9/17 accordingly (2.0). |
| 93384821 | 355 Opinion | 20160918 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.2 | $ 3,360.00 | Performed research as well as corresponding analysis of device / COI requirements for applicability to EFH scenario (1.5);  updated the spin off opinion memo as of 9/18 based on results of same (1.7). |
| 93384821 | 355 Opinion | 20160918 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.1 | $ 770.00 | Revised the EFH 355 opinion with regards to continuity of interest citations. |
| 93384821 | 355 Opinion | 20160919 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Performed manager review of updates (as of 9/19) to analysis section of opinion to confirm all requested changes were incorporated. |
| 93384821 | 355 Opinion | 20160919 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Reviewed of most recent version of statement of facts section of opinion (as of 9/19), simultaneously revising as needed. |
| 93384821 | 355 Opinion | 20160919 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.2 | $ 165.00 | Follow-up with A. Wigmore (KPMG) regarding revisions to EFH tax opinion and next steps as of 9/19/16. |
| 93384821 | 355 Opinion | 20160919 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.3 | $ 2,415.00 | Continued, from earlier on 9/19, updating the spin off opinion based on results of research / analysis over active trade or business, COBE, COI requirements |
| 93384821 | 355 Opinion | 20160919 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.1 | $ 2,205.00 | Performed research as well as corresponding analysis over active trade or business, COBE, COI requirements for applicability to EFH scenario (1.1); updated the spin off opinion memo accordingly (1.0) |
| 93384821 | 355 Opinion | 20160919 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.1 | $ 1,155.00 | Conference call with R. Miller (KPMG), R. Tuminello (KPMG) and A. Wigmore (KPMG) concerning continuity of interest issues to be addressed as of 9/19/16. |
| 93384821 | 355 Opinion | 20160919 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.9 | $ 2,730.00 | Performed research over continuity of interest issues in order to facilitate completion of the 355 opinion for EFH |
| 93384821 | 355 Opinion | 20160919 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.8 | $ 1,260.00 | Continued as of 9/19 to perform research over continuity of interest issues in order to facilitate completion of the 355 opinion for EFH. |
| 93384821 | 355 Opinion | 20160919 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.1 | $ 770.00 | Conference call with R. Miller (KPMG), R. Tuminello (KPMG) and A. Wigmore (KPMG) concerning continuity of interest issues to be addressed as of 9/19/16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160919 | Wheat, David | Partner - Tax | $ 1,225 | 2.7 | $ 3,307.50 | Performed partner review of most current version of the EFH tax opinion, as of 9/19, related to representation and assumptions simultaneously drafting review comments regarding same. |
| 93384821 | 355 Opinion | 20160919 | Wheat, David | Partner - Tax | $ 1,225 | 1.1 | $ 1,347.50 | Conference call with R. Miller (KPMG), R. Tuminello (KPMG) and A. Wigmore (KPMG) concerning continuity of interest issues to be addressed as of 9/19/16. |
| 93384821 | 355 Opinion | 20160919 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Reviewed authorities documentation provided by R. Tuminello (KPMG) as of 9/19 related to 355 COI issues. |
| 93384821 | 355 Opinion | 20160919 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Draft email to K&E / project team regarding revisions to tax opinion and representations as of 9/19/16. |
| 93384821 | 355 Opinion | 20160919 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Call on 9/19 with K&E regarding suggested changes to the Representations & Assumptions for tax opinion |
| 93384821 | 355 Opinion | 20160919 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.3 | $ 3,547.50 | Updated the tax opinion based on comments provided by D. Wheat (KPMG) and K&E on 9-18-16,  specifically related to continuity of interest. |
| 93384821 | 355 Opinion | 20160919 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.5 | $ 2,887.50 | Continue (same day) to update the tax opinion based on comments provided by D. Wheat (KPMG) and K&E on 9-18-16, specifically related to continuity of interest. |
| 93384821 | 355 Opinion | 20160920 | Laukhuff, Brittny | Manager - Tax | $ 825 | 4.1 | $ 3,382.50 | Manager review of changes requested by D. Wheat (KPMG) related to the ATB section of the EFH tax opinion. |
| 93384821 | 355 Opinion | 20160920 | Laukhuff, Brittny | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Manager review of assumptions and representations letter, as of 9/20,  with focus on conformity to tax opinion. |
| 93384821 | 355 Opinion | 20160920 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.2 | $ 165.00 | Call with R. Miller (KPMG) to discuss updates to EFH tax opinion as of 9/20/16. |
| 93384821 | 355 Opinion | 20160920 | Magill, Graham | Senior Manager-WNT | $ 1,050 | 0.5 | $ 525.00 | Follow-up with D. Zywan (KPMG) regarding details and next steps related to 355(d). |
| 93384821 | 355 Opinion | 20160920 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.5 | $ 3,675.00 | Performed research / related analysis re COBE requirement (2.0); draft updates to the spin off opinion as of 9/20 - including statement of facts and representation (1.5). |
| 93384821 | 355 Opinion | 20160920 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.2 | $ 210.00 | Call with B. Laukhuff (KPMG) to discuss updates to EFH tax opinion as of 9/20/16. |
| 93384821 | 355 Opinion | 20160920 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.6 | $ 2,520.00 | Additional revisions to the 355 opinion as of 9/20 with regards to the technical analysis of section 355 continuity of interest. |
| 93384821 | 355 Opinion | 20160920 | Wheat, David | Partner - Tax | $ 1,225 | 1.9 | $ 2,327.50 | Revised the EFH tax opinion with respect to updates to COI analysis as of 9/20/16. |
| 93384821 | 355 Opinion | 20160920 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Follow-up with EFH / project team regarding outstanding tax issues related to tax opinion as of 9/20/16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160920 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Update tax opinion based on comments provided by D. Wheat and R. Miller (both KPMG) on 9-19-16, specifically related to section 355(d). |
| 93384821 | 355 Opinion | 20160920 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.3 | $ 2,722.50 | Continued (from earlier in the day) to update tax opinion based on comments provided by D. Wheat and R. Miller (both KPMG) on 9-19-16, specifically related to section 355(d). |
| 93384821 | 355 Opinion | 20160921 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Performed review of assumption letter, as of 9/21, to ensure consistency with opinion revisions. |
| 93384821 | 355 Opinion | 20160921 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Call with R. Miller, B. Laukhuff and R. Tuminello (all KPMG) to discuss updates and next steps related to EFH tax opinion as of 9/21/16. |
| 93384821 | 355 Opinion | 20160921 | Laukhuff, Brittny | Manager - Tax | $ 825 | 0.5 | $ 412.50 | Reviewed most recent comments from D. Wheat (KPMG) related to continuity of interest as of 9/21/16. |
| 93384821 | 355 Opinion | 20160921 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.4 | $ 4,620.00 | Performed analysis related to the spin off opinion, simultaneously revising the representation letter / statement of facts as of 9/21 based on results. |
| 93384821 | 355 Opinion | 20160921 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Continued from earlier on 9/21 to perform research / analysis related to the spin off opinion, simultaneously revising the representation letter / statement of facts based on results. |
| 93384821 | 355 Opinion | 20160921 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.5 | $ 525.00 | Call with R. Miller, B. Laukhuff and R. Tuminello (all KPMG) to discuss updates and next steps related to EFH tax opinion as of 9/21/16. |
| 93384821 | 355 Opinion | 20160921 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.1 | $ 1,470.00 | Reviewed citations as of 9/21 found in continuity of interest section "Authority" - simultaneously revising opinion as needed. |
| 93384821 | 355 Opinion | 20160921 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.7 | $ 1,190.00 | Review entire continuity of interest section of the opinion as of 9/21 focusing on language,  consistency. |
| 93384821 | 355 Opinion | 20160921 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Call with R. Miller, B. Laukhuff and R. Tuminello (all KPMG) to discuss updates and next steps related to EFH tax opinion as of 9/21/16. |
| 93384821 | 355 Opinion | 20160921 | Wheat, David | Partner - Tax | $ 1,225 | 3.5 | $ 4,287.50 | Revised tax opinion memo with regards to updated facts received as of 9/21 (2.6); finalized memo (0.9) in preparation to send to EFH for review. |
| 93384821 | 355 Opinion | 20160921 | Wheat, David | Partner - Tax | $ 1,225 | 1.4 | $ 1,715.00 | Performed review of EFH tax opinion with regards to additional facts received as of 9/21/16. |
| 93384821 | 355 Opinion | 20160921 | Wheat, David | Partner - Tax | $ 1,225 | 1.4 | $ 1,715.00 | Reviewed authorities related to 355 COI, 361, 355(d) issues - for applicability in EFH matter. |
| 93384821 | 355 Opinion | 20160921 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Communicate via email with K&E / project team regarding additional facts (reorganized board of EFH and historical shareholders) to analyze as of 9/21/16. |
| 93384821 | 355 Opinion | 20160922 | Laukhuff, Brittny | Manager - Tax | $ 825 | 1.0 | $ 825.00 | Performed manager review of updates to the EFH tax opinion - version 34 |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160922 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.5 | $ 4,725.00 | Continued (from 9/21) to perform research / analysis related to the spin off opinion, simultaneously revising the representation letter / statement of facts based on results. |
| 93384821 | 355 Opinion | 20160922 | Wheat, David | Partner - Tax | $ 1,225 | 2.9 | $ 3,552.50 | Revised tax opinion memo to EFH to reflect PW comments received as of 9/22/16. |
| 93384821 | 355 Opinion | 20160922 | Wheat, David | Partner - Tax | $ 1,225 | 1.8 | $ 2,205.00 | Reviewed PW comments to opinion regarding representations/assumptions provided as of 9/22 (1.1); follow-up communication with K&E regarding tax opinion memo with respect to PW comments (0.7). |
| 93384821 | 355 Opinion | 20160922 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Revised the representation and assumptions with regards to new facts provided by PW as of 9/22/16. |
| 93384821 | 355 Opinion | 20160922 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Call with K&E team regarding new facts provided by Paul Weiss (PW) as of 9/22/16. |
| 93384821 | 355 Opinion | 20160922 | Zywan, Darin | Partner - Tax | $ 1,225 | 2.7 | $ 3,307.50 | Perform second partner review of opinion as of 9/22 |
| 93384821 | 355 Opinion | 20160923 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 1.4 | $ 1,470.00 | Performed Washington National Tax (WNT) specialist review of EFH short form opinion as of 9/23. |
| 93384821 | 355 Opinion | 20160923 | Magill, Graham | Senior Manager- WNT | $ 1,050 | 0.5 | $ 525.00 | Meeting with D. Zywan (KPMG) to discuss outstanding items related to EFH tax opinion as of 9/23/16. |
| 93384821 | 355 Opinion | 20160923 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.8 | $ 5,040.00 | Updated the spin off memorandum per comments received from D. Wheat (KPMG) as of 9/23/16 (0.8); draft short form opinion in preparation to send to G. Magill (KPMG) for review (4.0). |
| 93384821 | 355 Opinion | 20160923 | Wheat, David | Partner - Tax | $ 1,225 | 3.2 | $ 3,920.00 | Reviewed the EFH tax opinion revised per comments from Paul Weiss as of 9/23/16. |
| 93384821 | 355 Opinion | 20160923 | Wheat, David | Partner - Tax | $ 1,225 | 1.6 | $ 1,960.00 | Additional discussion with K&E regarding comments received from Paul Weiss related to tax representations as well as possible revisions to tax opinion with regards to same. |
| 93384821 | 355 Opinion | 20160923 | Wheat, David | Partner - Tax | $ 1,225 | 1.2 | $ 1,470.00 | Updated the EFH tax Representations and Assumptions with respect to comments received from Paul Weiss as of 9/23 |
| 93384821 | 355 Opinion | 20160923 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Participated in conference call with Paul Weiss team as of 9/23 regarding tax representations and possible revisions to tax opinion. |
| 93384821 | 355 Opinion | 20160923 | Wheeler, Ryan | Senior Associate - Tax | $ 700 | 3.0 | $ 2,100.00 | Prepare TCEH 1st lien debt spreadsheet |
| 93384821 | 355 Opinion | 20160923 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.6 | $ 3,795.00 | Revised the tax opinion based on comments to representations and assumptions as provided by Paul Weiss on 9-23-16. |
| 93384821 | 355 Opinion | 20160923 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.9 | $ 3,217.50 | Continued (from earlier in the day) to revise the tax opinion based on comments to representations and assumptions as provided by Paul Weiss on 9-23-16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160923 | Zywan, Darin | Partner - Tax | $ 1,225 | 2.5 | $ 3,062.50 | Continue, from 9/22, second partner review of most current version of opinion |
| 93384821 | 355 Opinion | 20160923 | Zywan, Darin | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Meeting with G. Magill (KPMG) to discuss outstanding items related to EFH tax opinion as of 9/23/16. |
| 93384821 | 355 Opinion | 20160924 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Review Paul Weiss comments related to the Facts section of opinion as of 9/24 (0.3); draft email to K&E regarding post-spin IPO (0.4). |
| 93384821 | 355 Opinion | 20160924 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Drafted comments as of 9/24 related to short form tax opinion initially prepared by R. Miller (KPMG) to accompany tax memorandum. |
| 93384821 | 355 Opinion | 20160924 | Wheat, David | Partner - Tax | $ 1,225 | 0.3 | $ 367.50 | Communicate via email with project team regarding status and next steps related to EFH tax opinion as of 9/24/16. |
| 93384821 | 355 Opinion | 20160925 | Wheat, David | Partner - Tax | $ 1,225 | 1.8 | $ 2,205.00 | Analyzed Paul Weiss comments to tax opinion representations and assumptions as of 9/25 (1.2); draft email to K&E regarding same (0.6) |
| 93384821 | 355 Opinion | 20160925 | Wheat, David | Partner - Tax | $ 1,225 | 1.7 | $ 2,082.50 | Call with K&E to discuss specific details related to EFH representations and assumptions as of 9/25/16 taking into account Paul Weiss comments. |
| 93384821 | 355 Opinion | 20160925 | Wheat, David | Partner - Tax | $ 1,225 | 1.1 | $ 1,347.50 | Call with Paul Weiss team regarding most recent round of updates to EFH representations and assumptions as of 9/25/16. |
| 93384821 | 355 Opinion | 20160925 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Performed additional updates as of 9/25 to EFH Representations & Assumptions to reflect Paul Weiss comments / results of analysis related to COI requirement. |
| 93384821 | 355 Opinion | 20160926 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 4.0 | $ 4,200.00 | Updated the spin-off memorandum as of 9/26/16 per comments received from Kirkland & Ellis and D. Wheat (KPMG) |
| 93384821 | 355 Opinion | 20160926 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.3 | $ 2,415.00 | Updated the representation and assumptions letter to reflect K&E and PW comments received as of 9/26/16. |
| 93384821 | 355 Opinion | 20160926 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.9 | $ 1,995.00 | Revised the short form opinion per review comments received from D. Wheat (KPMG) as of 9/26/16. |
| 93384821 | 355 Opinion | 20160926 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.9 | $ 2,730.00 | Perform research regarding transactions affecting post-merger continuity of interest under section 368 with respect to EFH matter. |
| 93384821 | 355 Opinion | 20160926 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.2 | $ 840.00 | Continued, from earlier on 9/26, to perform research regarding whether post-merger contribution of acquirer stock to partnership busts continuity of interest for purposes of section 368 for pertinence to EFH scenario. |
| 93384821 | 355 Opinion | 20160926 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.1 | $ 70.00 | Discussion with D. Wheat (KPMG) regarding issues research with respect to whether post-merger contribution of acquirer stock to partnership busts continuity of interest for purposes of section 368. |
| 93384821 | 355 Opinion | 20160926 | Wheat, David | Partner - Tax | $ 1,225 | 2.8 | $ 3,430.00 | Revised the EFH tax opinion memo in light of revised assumptions/representation as well as additional comments received from PWC and K&E as of 9/26/16. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160926 | Wheat, David | Partner - Tax | $ 1,225 | 2.7 | $ 3,307.50 | Performed partner review of most current version of the EFH assumptions and representations (1.6); communication via mail with K&E regarding comments received from PW and K&E as of 9/26 (1.1) |
| 93384821 | 355 Opinion | 20160926 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Review authorities regarding tax opinion (in light of revised assumptions/reps as well as comments received from PW and K&E) as of 9/26/16. |
| 93384821 | 355 Opinion | 20160926 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Revised the EFH short form opinion as of 9/26 in response to updates provided by R. Miller (KPMG). |
| 93384821 | 355 Opinion | 20160926 | Wheat, David | Partner - Tax | $ 1,225 | 0.1 | $ 122.50 | Discussion with R. Tuminello (KPMG) regarding issues research with respect to whether post-merger contribution of acquirer stock to partnership busts continuity of interest for purposes of section 368. |
| 93384821 | 355 Opinion | 20160926 | Wheeler, Ryan | Senior | $ 700 | 1.3 | $ 910.00 | Updated TCEH 1st lien debt spreadsheet with additional lienholders |
| 93384821 | 355 Opinion | 20160926 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Revised EFH representations and assumptions based on Paul Weiss comments received on 9/26. |
| 93384821 | 355 Opinion | 20160926 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.5 | $ 2,887.50 | Continued to revise the EFH representations and assumptions based on Paul Weiss comments received as began earlier on 9/26 |
| 93384821 | 355 Opinion | 20160927 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Updated the EFH spin off opinion (1.3), short form opinion (1.9), statement of facts (.7) to reflect comments received from D. Wheat as of 9/27/16. |
| 93384821 | 355 Opinion | 20160927 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 0.8 | $ 840.00 | Continued from earlier on 9/27 updating the EFH opinion, specifically Representations & Assumptions, statement of facts |
| 93384821 | 355 Opinion | 20160927 | Wheat, David | Partner - Tax | $ 1,225 | 3.4 | $ 4,165.00 | Revised the tax opinion memo as of 9/27 with regards to updated tax Representations & Assumptions - reflecting latest analysis / new facts received from K&E regarding historical shareholders. |
| 93384821 | 355 Opinion | 20160927 | Wheat, David | Partner - Tax | $ 1,225 | 1.9 | $ 2,327.50 | Continued revising tax Representations & Assumptions for opinion as of 9/27 to reflect updated historical shareholder facts (1.3); communication via email with K&E /project team regarding same (.6). |
| 93384821 | 355 Opinion | 20160927 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Review revised Facts section of tax opinion memo as of 9/27 (0.4); follow-up communication with K&E regarding changes (0.3). |
| 93384821 | 355 Opinion | 20160927 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Revised the short form tax opinion with respect to updates received from R. Miller (KPMG) on 9/27/16. |
| 93384821 | 355 Opinion | 20160927 | Wigmore, Andrew | Manager - Tax | $ 825 | 4.0 | $ 3,300.00 | Continue, as of 9/27, to prepare exhibits for opinion (2.7); revisions to representations and assumptions (1.3). |
| 93384821 | 355 Opinion | 20160927 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.0 | $ 2,475.00 | Revised the EFH short form tax opinion as of 9/27 based on updates to the tax opinion / revisions to representations and assumptions. |
| 93384821 | 355 Opinion | 20160928 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.5 | $ 1,575.00 | Update EFH opinion as of 9/28 to reflect updated information of historical shareholders (.8); send to EFH for review (.2); coordinate further updates to deliverables (.5) |

Exhibit A45
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160928 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.8 | $ 2,660.00 | Performed senior associate review of entire 355 opinion as of 9/28 with focus on language / defined term consistency |
| 93384821 | 355 Opinion | 20160928 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.7 | $ 2,590.00 | Continue from earlier on 9/28 to perform senior associate review of entire 355 opinion with focus on language / defined term consistency |
| 93384821 | 355 Opinion | 20160928 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.7 | $ 490.00 | Reviewed entire 355 opinion as of 9/28 specifically focusing on citations to different representation and assumptions. |
| 93384821 | 355 Opinion | 20160928 | Wheat, David | Partner - Tax | $ 1,225 | 2.1 | $ 2,572.50 | Revised tax opinion memo per comments from K&E / changes in facts received as of 9/28/16. |
| 93384821 | 355 Opinion | 20160928 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Partner review of authorities regarding continuity of interest requirement with respect to the EFH tax opinion. |
| 93384821 | 355 Opinion | 20160928 | Wheat, David | Partner - Tax | $ 1,225 | 0.8 | $ 980.00 | Review revised representation / facts section to reflect K&E shareholder updates received  as of 9/28 |
| 93384821 | 355 Opinion | 20160928 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Email communication with K&E regarding changes in facts (for EFH opinion) as of 9/28/16. |
| 93384821 | 355 Opinion | 20160928 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Revised current draft of short form opinion as of 9/28 to finalize draft in advance of EFH delivery. |
| 93384821 | 355 Opinion | 20160929 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.9 | $ 4,095.00 | Create representation letter in preparation for EFH signature (2.1); update opinion letter based review comments provided by on D. Wheat as of 9/29 (0.4); update memorandum per review comments provided by D. Wheat (KPMG) (1.4). |
| 93384821 | 355 Opinion | 20160929 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 1.2 | $ 1,260.00 | Continued from earlier on 9/29  to update the tax memorandum per review comments provided by D. Wheat (KPMG). |
| 93384821 | 355 Opinion | 20160929 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 3.0 | $ 2,100.00 | Updated the short form opinion based on revisions requested as of 9/29/16; these revisions were requested by various sources (A. Wigmore, R. Miller and D. Wheat (all KPMG) and Kirkland & Ellis) focusing on flow, language and overall affects of additions to these related documents. |
| 93384821 | 355 Opinion | 20160929 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 2.6 | $ 1,820.00 | Performed complex updates to the long form memo based on revisions requested as of 9/29/16 (revisions were requested by various sources (A. Wigmore, R. Miller and D. Wheat (all KPMG) and Kirkland & Ellis) over the course of 2 days with a focus on flow, language and overall affects of additions to these related documents) |
| 93384821 | 355 Opinion | 20160929 | Wheat, David | Partner - Tax | $ 1,225 | 2.2 | $ 2,695.00 | Updated the EFH tax memo with regards to changes in facts as of 9/29/16. |
| 93384821 | 355 Opinion | 20160929 | Wheat, David | Partner - Tax | $ 1,225 | 1.1 | $ 1,347.50 | Communication via email with K&E regarding changes to representations letter as of 9/29/16 (0.8); revised representation letter based on results of communication (0.3). |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20160929 | Wheat, David | Partner - Tax | $ 1,225 | 0.9 | $ 1,102.50 | Discussion with K&E regarding outstanding items and next steps related to EFH tax memo as of 9/29/16. |
| 93384821 | 355 Opinion | 20160929 | Wheat, David | Partner - Tax | $ 1,225 | 0.6 | $ 735.00 | Revised the EFH short form opinion with respect to comments provided by R. Miller (KPMG) as of 9/29 in order to finalize for delivery to EFH |
| 93384821 | 355 Opinion | 20160929 | Wight, Jake | Senior Associate - Tax | $ 700 | 3.0 | $ 2,100.00 | Analyzed EFH Long Form opinion with respect to revisions previously performed by R. Tuminello and A. Wigmore (both KPMG) |
| 93384821 | 355 Opinion | 20160929 | Wight, Jake | Senior Associate - Tax | $ 700 | 2.5 | $ 1,750.00 | Updated exhibit for EFH Long Form Opinion per direction as of 9/29 from R. Tuminello and A. Wigmore (both KPMG) |
| 93384821 | 355 Opinion | 20160929 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.8 | $ 2,310.00 | Prepared exhibit for continuity of business enterprise (.8); updated based on Paul Weiss comments (as of 9/29) to representations / assumptions (2.0) |
| 93384821 | 355 Opinion | 20160930 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 2.4 | $ 2,520.00 | Update representation letter per K&E revisions/comments as of 9/30 (0.9); update opinion letter (.5) and memorandum (1.0) accordingly. |
| 93384821 | 355 Opinion | 20160930 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 4.9 | $ 3,430.00 | Continued (from 9/29) to update the EFH long form memo based on revisions requested as of 9/29/16. |
| 93384821 | 355 Opinion | 20160930 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.8 | $ 1,260.00 | Drafted exhibit B to be included in EFH short form opinion noting where KPMG relied on facts from EFH various transaction documents/reports/etc. |
| 93384821 | 355 Opinion | 20160930 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.5 | $ 1,050.00 | Continued from 9/29 to update the EFH short form opinion based on revisions requested as of 9/30/16. |
| 93384821 | 355 Opinion | 20160930 | Wheat, David | Partner - Tax | $ 1,225 | 1.9 | $ 2,327.50 | Partner review of officer's certificate in preparation for delivery to EFH for signature (.8); email communication as of 9/30 with K&E regarding tax opinion (1.1). |
| 93384821 | 355 Opinion | 20160930 | Wheat, David | Partner - Tax | $ 1,225 | 1.4 | $ 1,715.00 | Revised tax opinion memo with specific regards to additional facts provided as well as comments from K&E and PW received as of 9/30/16. |
| 93384821 | 355 Opinion | 20160930 | Wheat, David | Partner - Tax | $ 1,225 | 0.5 | $ 612.50 | Review IRS authorities with respect to changes in EFH representations / assumptions as of 9/30/16. |
| 93384821 | 355 Opinion | 20160930 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Revised the EFH short form tax opinion as of 9/30 in response to comments from R. Miller (KPMG)  relating to defined terms |
| 93384821 | 355 Opinion | 20160930 | Wight, Jake | Senior Associate - Tax | $ 700 | 3.0 | $ 2,100.00 | Performed final EFH long form opinion revisions as of 9/30 based on comments from R. Miller and A. Wigmore (both KPMG) |
| 93384821 | 355 Opinion | 20160930 | Wight, Jake | Senior Associate - Tax | $ 700 | 1.5 | $ 1,050.00 | Revised the EFH reviewed document list to include updates as of 9/30/16. |
| 93384821 | 355 Opinion | 20160930 | Wigmore, Andrew | Manager - Tax | $ 825 | 2.2 | $ 1,815.00 | Finalized assigned sections of EFH tax opinion as of 9/30 as well as corresponding deliverable documentation. |

**Exhibit A45**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 93384821 | 355 Opinion | 20161001 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.3 | $ 3,465.00 | Updated the tax opinion letter (1.4) and representation letter (1.9), per review comments received from D. Wheat (KPMG) as of 10/1/16. |
| 93384821 | 355 Opinion | 20161001 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 1.2 | $ 840.00 | Analyzed newly received (10-1-16) representations/assumptions with focus on substantive changes versus definitional changes. |
| 93384821 | 355 Opinion | 20161001 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.9 | $ 630.00 | Reviewed EFH long form memo as of 10/1 specifically performing general review / footnote cross-referencing, simultaneously updating as needed. |
| 93384821 | 355 Opinion | 20161001 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.6 | $ 420.00 | Drafted email to R. Miller (KPMG) with results, findings related to representations / assumptions review as of 10/1. |
| 93384821 | 355 Opinion | 20161001 | Tuminello, Ross | Senior Associate - Tax | $ 700 | 0.5 | $ 350.00 | Prepare redline document of representations/assumptions used with respect to representations/assumptions as of 9/29-9/30 as compared with representations/assumptions received on 10/1/16. |
| 93384821 | 355 Opinion | 20161001 | Wheat, David | Partner - Tax | $ 1,225 | 3.1 | $ 3,797.50 | Revise tax opinion memo as of 10/1 to include updated facts and assumptions (1.5); Revise short form tax opinion (0.3); email communication with K&E and team regarding exhibits (0.7); review and revise officer's certificate and emails with K&e re above (0.6) |
| 93384821 | 355 Opinion | 20161002 | Miller, Ryan | Senior Manager - Tax | $ 1,050 | 3.8 | $ 3,990.00 | Finalize, as of 10/2, representation letter (1.3), opinion letter (.9), and tax memorandum (1.6) per direction from D. Wheat (KPMG Principal) and Kirkland & Ellis. |
| 93384821 | 355 Opinion | 20161002 | Wheat, David | Partner - Tax | $ 1,225 | 1.6 | $ 1,960.00 | Revised tax opinion memo per comments from K&E as of 10/2 including updating related facts (1.2); finalize short form tax opinion (0.4) |
| 93384821 | 355 Opinion | 20161003 | Wheat, David | Partner - Tax | $ 1,225 | 0.7 | $ 857.50 | Review TCEH 8-K (0.5); email communication with K&E regarding closing mechanics / timing related to same (0.2). |
| 93384821 | 355 Opinion | 20161003 | Wheat, David | Partner - Tax | $ 1,225 | 0.4 | $ 490.00 | Finalized tax opinion memo as of 10/3 in preparation for signature / final delivery to the EFH. |
| 93384821 | 355 Opinion | 20161003 | Wigmore, Andrew | Manager - Tax | $ 825 | 3.8 | $ 3,135.00 | Preparation of exhibits to tax opinion (officer's certificate, list of documents reviewed, etc.) (3.4); finalize tax opinion in preparation for delivery to EFH and creditors (0.4) |
| | | | Total | | | 1,112.8 | $ 1,046,290.00 | |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Kwon, Eric | Associate - Tax | $ 260 | 4.3 | $ 1,118.00 | Continued from 6/28 to analyze 2014 Provider M5 fees paid in 2015 so that they could be properly categorized. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Kwon, Eric | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Continued from earlier in the day to analyze 2014 Provider M5 fees paid in 2015 so that they could be properly categorized. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Perform updates to analysis for Provider P4 fee - reconcile 2014 differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) - 2014 inclusions (analyze as compared with final 2014 workbook) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Perform updates to analysis for Provider P4 fee, reconcile 2015 differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) (inclusions for payment of holdback and reductions per Omnibus Order) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Perform updates to analysis for Provider P4 fee, reconciling 2015 differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) (inclusions for payment of holdback and reductions for unpaid November & December months) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Zhukova, Kate | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Performed analysis simultaneously updating workbook for Provider O2 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Zhukova, Kate | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Performed analysis simultaneously updating workbook for Provider G3 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Zhukova, Kate | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Performed analysis simultaneously updating workbook for Provider B4 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160629 | Zhukova, Kate | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Performed analysis simultaneously updating workbook for Provider H3 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Kwon, Eric | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Continued analysis of 2014 Provider M5 fees paid in 2015 so that they could be properly categorized from 6/29 |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH),  B. Laukhuff E. Ruzicka, R. Wheeler re: 2015 BCA spreadsheet reconciliations as of 6/30 |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.3 | $ 1,386.00 | Perform update to analysis for Provider A3 reconciliation 2014 inclusion fees per client email - create workpapers regarding adjustments and differences from reconciliation email and applications / court ordered fee / expense reduction (3.0).  Draft email to client regarding differences (.3) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Revise summary 2014 inclusion BCA workbook with updates for Provider P4 |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Incorporate updates for Provider P4 into summary 2015 BCA workbook in order to complete reconciliation for 5th interim Sept / Oct inclusion |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH),  B. Laukhuff E. Ruzicka, R. Wheeler re: 2015 BCA spreadsheet reconciliations as of 6/30 |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Wheeler, Ryan | Senior Associate - Tax | $ | 420 | 3.5 | $ | 1,470.00 | Prepare Provider F2 reconciliation for 2014 fees paid in 2015 relating to 5th interim period. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Wheeler, Ryan | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Continue preparation of Provider F2 reconciliation for 2014 fees paid in 2015 relating to 5th interim period as began earlier in the day |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Zhukova, Kate | Associate - Tax | $ | 260 | 3.9 | $ | 1,014.00 | Performed analysis simultaneously updating workbook for Provider A3 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Zhukova, Kate | Associate - Tax | $ | 260 | 1.2 | $ | 312.00 | Performed analysis simultaneously updating workbook for Provider L1 reconciliation |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160630 | Zhukova, Kate | Associate - Tax | $ | 260 | 3.4 | $ | 884.00 | Review of relevant documentation for Provider M5 reconciliation and updated workpapers for same |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Klaudt, David | Associate - Tax | $ | 260 | 1.3 | $ | 338.00 | Reviewed detail related to EFH Provider K1 4th interim fees in order to categorize as amortizable, deductible, or capitalizable at the instruction of E. Ruzicka (KPMG Senior Associate). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Klaudt, David | Associate - Tax | $ | 260 | 3.7 | $ | 962.00 | Revised EFH Provider F1 workbook documentation with focus on finalization / addressing outstanding issues. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Ruzicka, Emily | Senior Associate - Tax | $ | 420 | 3.7 | $ | 1,554.00 | Updated EFH Provider F1 fee inclusion for 2015 BCA workbook - reconcile differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) as of 7/1/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Ruzicka, Emily | Senior Associate - Tax | $ | 420 | 3.8 | $ | 1,596.00 | Updated the EFH 2014 fees to be included in 2014 BCA workbook based on reconciliation of differences between KPMG calculation / reconciliation provided by M. Oltmanns (EFH) as of 7/1/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Wheeler, Ryan | Senior Associate - Tax | $ | 420 | 0.3 | $ | 126.00 | Finalized documentation related to EFH Provider F2 2015 fees in preparation for analysis. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Wheeler, Ryan | Senior Associate - Tax | $ | 420 | 0.7 | $ | 294.00 | Reconciled EFH Provider F2 fees incurred in 2014 in comparison to the actual amount of the fee that was paid in 2015 - as part of the EFH BCA analysis. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Wheeler, Ryan | Senior Associate - Tax | $ | 420 | 0.8 | $ | 336.00 | Reconciled EFH Provider F2 fees paid in comparison to fees that were originally withheld for 2014. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Zhukova, Kate | Associate - Tax | $ | 260 | 2.0 | $ | 520.00 | Review of relevant documentation for EFH Provider G3 reconciliation related to 4th interim period (1.8); updated workpaper documentation with respect to same (.2) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Zhukova, Kate | Associate - Tax | $ | 260 | 2.7 | $ | 702.00 | Continue (from same day) to review 4th interim documentation provided related to EFH Provider G3 reconciliation (2.5); updated workpaper documentation with respect to same (.2). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160701 | Zhukova, Kate | Associate - Tax | $ | 260 | 4.4 | $ | 1,144.00 | Reviewed documentation provided by client related to EFH Provider G3 reconciliation in preparation for analysis |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160704 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Update EFH Provider F1 fee inclusion for 2015 BCA workbook - reconcile differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) as of 7/4/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160704 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | 840.00 | Updated EFH Provider A3 fee inclusion for 2015 BCA workbook - reconciled differences between KPMG calculation and the reconciliation provided by M. Oltmanns (EFH). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Kwon, Eric | Associate - Tax | $ 260 | 0.3 | 78.00 | Discussion with K. Zhukova (KPMG) regarding status of reconciliation related to EFH Provider F2 as of 7/5/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Kwon, Eric | Associate - Tax | $ 260 | 0.6 | 156.00 | Performed reconciliation over 2014 EFH Provider F2 fees. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.6 | 672.00 | Updated the EFH 2015 BCA workbook with respect to additional information related to EFH Provider F1 invoicing. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.9 | $ 798.00 | Revised the EFH 2015 BCA workbook documentation with specific regards to EFH Provider G3 invoicing - 4th interim period. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Updated EFH Provider F2 fee inclusion for 2015 BCA workbook - reconciled the differences between KPMG calculation and reconciliation provided by M. Oltmanns (EFH) as of 7/5/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.3 | 966.00 | Revised the EFH 2015 BCA workbook with regards to invoicing related to EFH Provider L1 as of 7/5/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.7 | 1,554.00 | Updated EFH Provider M2 fee inclusion for 2015 BCA workbook - specifically - reconciled differences between KPMG calculation / reconciliation provided by M. Oltmanns (EFH). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Zhukova, Kate | Associate - Tax | $ 260 | 0.3 | 78.00 | Discussion with E. Kwon (KPMG) regarding status of reconciliation related to EFH Provider F2 of 7/5/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Zhukova, Kate | Associate - Tax | $ 260 | 1.7 | 442.00 | Performed reconciliation over EFH Provider F2 4th interim period reconciliation - including relevant supporting document review. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Performed reconciliation over 2014 fees for EFH Provider F2 while concurrently extracting relevant documentation for same as required. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160705 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Performed reconciliation over 2014 fees for EFH Provider M5 while concurrently extracting relevant documentation for same as required. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Draft summary email to M. Oltmanns (EFH) with details regarding outstanding issues related to 2014 / 2015 reconciliation points for the final EFH 2015 BCA workbook. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Updated the EFH BCA workpaper documentation as of 7/6/16 with focus on revisions to the relink tabs. |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Drafted language for footnotes to be included in EFH summary workbook explaining: new fee variances between PBC updated fee inclusions in comparison to invoices provided / new methodology used to allocate additional information provided. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated the EFH BCA workpaper documentation with focus on ensuring all tabs are flowing / reconciliations match client communication received to date. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Zhukova, Kate | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Continued (from same day) to perform reconciliation of EFH Provider F2 2014 fees / relevant documentation. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Perform review of documentation provided related to EFH Provider M5 reconciliation as of 7/6/16 (2.2); updated related workpaper documentation with regards to same (.3) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160706 | Zhukova, Kate | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Performed reconciliation of EFH Provider F2 2014 fees / relevant documentation. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH), K. Zhukova (KPMG), E. Ruzicka (KPMG) and B. Laukhuff regarding status of EFH 2015 reconciliations. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH), K. Zhukova (KPMG), E. Ruzicka (KPMG) and B. Laukhuff regarding status of EFH 2015 reconciliations. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Ruzicka, Emily | Senior Associate - | $ 420 | 0.6 | $ 252.00 | Began to update EFH methodology memo to reflect new vendors / time periods analyzed per client updates received as of 7/7/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Updated the EFH 2015 BCA workbook documentation based on client feedback received as of 7/7/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Revised the EFH 2015 BCA workbook to include additional data related to EFH Provider K1 based on client feedback received as of 7.7.16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Call with M. Oltmanns (EFH), K. Zhukova (KPMG), E. Ruzicka (KPMG) and B. Laukhuff regarding status of EFH 2015 reconciliations. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Updated Orion to include e-mail correspondence (between M. Oltmanns - EFH and EFH service providers) related to fee reconciliations for future KPMG / client reference. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Zhukova, Kate | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Reconciled fees as of 7/7 related to EFH Provider K1 including relevant supporting documentation for same. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Zhukova, Kate | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Continued (same day) to reconcile fees related to EFH Provider K1 including relevant supporting documentation for same. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160707 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Call with M. Oltmanns, K.Zhukova, E. Ruzicka regarding 2015 reconciliations (.5); Interim fee application description for C. Campbell (.5) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160708 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Performed reconciliation as of 7/8 of EFH Provider K1 fees / relevant documentation for same. |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with K. Zhukova (KPMG) regarding 2014 retainer inclusion in transaction analysis. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Perform comparison of reconciliations provided by EFH for certain providers to project reconciliations |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Discussion with B. Laukhuff (KPMG Manager) regarding 2014 retainer inclusion. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Zhukova, Kate | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continue (same day) to perform reconciliation of EFH Provider K1 fees by analyzing fees actually spent, updating the analysis accordingly. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Zhukova, Kate | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Perform reconciliation of EFH Provider K1 fees by analyzing fees actually spent, updating the analysis accordingly. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160711 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with K.Zhukova regarding 2014 retainer inclusion |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160712 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Updated 2016 EFH methodology memo based on manager comments received as of 7/12/16. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160713 | Ruzicka, Emily | Senior Associate - | $ 420 | 1.5 | $ 630.00 | Continued form 7/12 to updated 2016 EFH methodology memo based on manager comments received |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160718 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Attend EFH Account lead call to discuss emergence, next steps, etc. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Kwon, Eric | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Discussion with K. Zhukova (KPMG) regarding approach to compile a workpaper for 2015 analyzed fees not included this year. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Kwon, Eric | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Discussion with E. Ruzicka (KPMG) regarding updates required for methodology memo to reflect additional scope (vendors, fees, and time period). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Kwon, Eric | Associate - Tax | $ 260 | 4.2 | $ 1,092.00 | Perform analysis of 2015 fifth interim fees allocated to 2016 BCA to categorize for the purposes of the analysis |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Kwon, Eric | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Continue (from earlier in the day) to perform analysis of 2015 fifth interim fees allocated to 2016 BCA to categorize for the purposes of the analysis |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Conference call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/21/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Conference call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/21/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Discussion with E. Kwon (KPMG) regarding updates required for methodology memo to reflect additional scope (vendors, fees, and time period). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Zhukova, Kate | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Conference call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/21/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Zhukova, Kate | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Perform reconciliation over additional EFH Provider K1 fees (received as of 7/21/16) by analyzing fees actually spent and updating the analysis accordingly. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Zhukova, Kate | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Discussion with E. Kwon (KPMG) regarding approach to compile a workpaper for 2015 analyzed fees not included this year. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160721 | Zhukova, Kate | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Reviewed EFH 2015 analyzed fees not included this year in current BCA Analysis. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160722 | Kwon, Eric | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Continue to perform analysis of 2015 fifth interim fees allocated to 2016 BCA to categorize for the purposes of the analysis (as began on 7/21) |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160722 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated draft 2015 Fees to be included in EFH 2016 workbook (originally prepared by E. Kwon -KPMG) in preparation to be sent to M. Oltmanns (EFH) as the carve out of 2015 fees to be captured in the 2016 BCA. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160725 | Ruzicka, Emily | Senior Associate - | $ 420 | 2.0 | $ 840.00 | Revise EFH methodology memo to include all relevant vendors, vendor descriptions, time periods captured as a result of the BCA analysis. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160726 | Kwon, Eric | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Draft Methodology Memo for the 2016 Bankruptcy Cost Allocation, Part II, regarding fee allocation and procedures as to each material advisor |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160726 | Ruzicka, Emily | Senior Associate - | $ 420 | 1.5 | $ 630.00 | Revise EFH methodology memo to include methodology updates to be included in 2014 fees as well as the exclusion of certain late 2015 fees. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/28/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Revise EFH 2016 methodology memo to include final fee analysis chart. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/28/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Zhukova, Kate | Associate - Tax | $ 260 | 0.1 | $ 26.00 | E-mail correspondence with M. Oltmanns (EFH) to provide final version of BCA workpaper for review. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Zhukova, Kate | Associate - Tax | $ 260 | 0.1 | $ 26.00 | Updated Orion to include final EFH BCA workpaper documentation completed as of 7/28/16 - for future KPMG reference. |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Call with M. Oltmanns (EFH) to discuss status updates and next steps related to EFH BCA project as of 7/28/16. KPMG: (E. Ruzicka, B. Laukhuff, K. Zhukova). |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160728 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH) and K. Zhukova (KPMG) regarding final BCA spreadsheet delivery and updates to supporting memorandum |
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160729 | Ruzicka, Emily | Senior Associate - | $ 420 | 2.5 | $ 1,050.00 | Revised EFH methodology memo based on manager comments received as of 7/29/16. |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | Bankruptcy Cost Analysis -2016 | 20160729 | Zhukova, Kate | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Compiled the EFH BCA final deliverable in preparation to upload to Orion for approval. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160804 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Update EFH methodology memorandum appendices as of 8/4 (containing engagement letters, fee applications) for bankruptcy cost analysis to reflect updates / changes to the methodology memo. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160804 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Updated EFH methodology memorandum (for bankruptcy cost analysis) to include additional information provided by client / reflect the inclusion of previously non-included 2014 costs. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Performed manager review of final version of 2015 BCA memorandum - prior to providing to KPMG WNT (Washington National Tax) for Partner review. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Finalize 2015 BCA schedule subsequent to KPMG WNT (Washington National Tax) review prior to providing to client for incorporation into the tax return. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Finalized EFH methodology memorandum for the bankruptcy cost analysis (along with accompanying documentation) in preparation to be included in the 2015 BCA workbook. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Ruzicka, Emily | Senior Associate - | $ 420 | 1.0 | $ 420.00 | Revised the EFH methodology memorandum for bankruptcy cost analysis based on manager comments received as of 8/5/16. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Ruzicka, Emily | Senior Associate - | $ 420 | 2.0 | $ 840.00 | Finalized the 2015 BCA workbook with focus on standardized headings / ensuring all links within the workbook are functioning properly. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Zhukova, Kate | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Continue (same day) to prepare assigned portion of final version of the BCA Methodology Memorandum (1.0); prepared the final version of the 2015 BCA workpaper documentation (PDF, excel) (0.5); communication to initialize final approvals within KPMG (0.6). |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160805 | Zhukova, Kate | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Prepared the final version of the BCA Methodology Memorandum in preparation to be uploaded into Orion. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160808 | Zhukova, Kate | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Updated Orion to include approvals, finalized versions of BCA Methodology Memorandum for future client / KPMG reference. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160809 | Geracimos, John | Managing Director - Tax | $ 680 | 2.0 | $ 1,360.00 | Perform specialist review of Bankruptcy Cost Analysis methodology memo as of 8/9 along with supporting spreadsheets, simultaneously noting comments. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160815 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Update the EFH methodology memorandum for bankruptcy cost analysis based on Washington National Tax comments received as of 8/15/16. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160823 | Carpenter, John | Partner - Tax | $ 720 | 0.3 | $ 216.00 | Call with B. Laukhuff (KPMG) to discuss the Bankruptcy Cost Analysis projections for 2015. |
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160823 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Met with J. Carpenter (KPMG) to discuss the EFH Bankruptcy Cost Analysis projections for 2015. |

**Exhibit A46**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Bankruptcy Cost Analysis -2016 | 20160824 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with G. Bergman regarding EFH 2016 BCA services |
| 93384821 | Bankruptcy Cost Analysis -2016 | 20160914 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with B. Barwick (KPMG) to discuss the Bankruptcy Cost Analysis projections |
| 93384821 | Bankruptcy Cost Analysis -2016 | 20161003 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Create summary workbook for Provider K1 6th based on interim applications on docket |
| 93384821 | Bankruptcy Cost Analysis -2016 | 20161003 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Review EFH 8K (1.0) and 10Qs (1.8) focusing on potential new issues |
| 93384821 | Bankruptcy Cost Analysis -2016 | 20161003 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Prepare chart tracking receipt of interim applications (6th interim) along with totals for use in the Bankruptcy Cost Analysis |
| **Total** | | | | | | **208.4** | **$ 73,658.00** | |

**Exhibit A47**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 2015 Oncor Return Review | 20160726 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 4.0 | $ 1,800.00 | Reviewed 704(c) Workpapers with focus on allocation method on the Oncor partnership tax return to ensure method is consistent with requirements outlined in Treasury Regulations. |
| 7921046 | 2015 Oncor Return Review | 20160726 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.0 | $ 450.00 | Reviewed EFH tax basis trial balance with focus on determining the scope of review. |
| 7921046 | 2015 Oncor Return Review | 20160726 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 3.0 | $ 1,350.00 | Reviewed selected areas of 2015 partnership tax return (based on trial balance review) in order to determine whether calculations made by Oncor were consistent with applicable Internal Revenue Code Guidance as well as associated Treasury Regulations. |
| 7921046 | 2015 Oncor Return Review | 20160727 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.5 | $ 675.00 | Continued (from 7/26) to review 704(c) Workpapers – with focus on allocation method on the Oncor partnership tax return to ensure method is consistent with requirements outlined in Treasury Regulations. |
| 7921046 | 2015 Oncor Return Review | 20160727 | Crockett, Clifford M | Partner - Tax | $ 545 | 2.0 | $ 1,090.00 | Initial review of 2015 Oncor tax return documents, section 704(c) calculations, financial statements and elections provided by EFH tax department |
| 7921046 | 2015 Oncor Return Review | 20160728 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Meeting with EFH team (S. Lee, K. Ashby, and K. Hall) regarding client responses on the formulated questions sent on the 26th. KPMG: (C. Crockett, A. Brannon). |
| 7921046 | 2015 Oncor Return Review | 20160728 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 4.0 | $ 1,800.00 | Formulated example of Oncor fact pattern for purposes of modeling out the sec. 704(c) allocations in preparation for discussion with the EFH tax team. |
| 7921046 | 2015 Oncor Return Review | 20160728 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with EFH team (S. Lee, K. Ashby, and K. Hall) regarding client responses on the formulated questions sent on the 26th. KPMG: (C. Crockett, A. Brannon). |
| 7921046 | 2015 Oncor Return Review | 20160728 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.5 | $ 817.50 | Review section 704(c) rules and review and discuss with A. Brannon (KPMG) an example of Oncor fact pattern for purposes of modeling out the sec. 704(c) allocations in preparation for discussion with the EFH tax team. |
| 7921046 | 2015 Oncor Return Review | 20160729 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Call with C. Crockett (KPMG Partner, A, Brannon (KPMG Senior Manager) and D. Fields (KPMG WNT Partner) regarding Oncor 704(c) allocation. |
| 7921046 | 2015 Oncor Return Review | 20160729 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Call with C. Crockett (KPMG Partner, A, Brannon (KPMG Senior Manager) and D. Fields (KPMG WNT Partner) regarding Oncor 704(c) allocation. |
| 7921046 | 2015 Oncor Return Review | 20160729 | Fields, Deborah | Partner - WNT | $ 545 | 0.5 | $ 272.50 | Call with C. Crockett (KPMG Partner, A, Brannon (KPMG Senior Manager) and D. Fields (KPMG WNT Partner) regarding Oncor 704(c) allocation. |

Exhibit A47
KPMG Time Detail
May 1, 2016 through October 3, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 2015 Oncor Return Review | 20160729 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Review Section 704(c) example and Oncor calculation in preparation for call with C. Crockett (KPMG Partner, A, Brannon (KPMG Senior Manager) and D. Fields (KPMG WNT Partner) regarding Oncor 704(c) allocation. |
| 08234112 | 2015 Oncor Return Review | 20160801 | Afeman, Lynn | Managing Director - Tax (WNT) | $ 490 | 0.5 | $ 245.00 | Conference call with H. Lewis (KPMG WNT), D. Fields (KPMG WNT), L. Afeman (KPMG WNT), C. Crockett and A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Conference call with H. Lewis (KPMG WNT), D. Fields (KPMG WNT), L. Afeman (KPMG WNT), C. Crockett and A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Conference call with K. Ashby (EFH), S. Lee (EFH) and K. Hall (EFH) regarding treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.3 | $ 135.00 | Meeting with C. Crockett (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Fields, Deborah | Partner - WNT | $ 545 | 0.4 | $ 218.00 | Preparation for conference call with C. Crockett on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations, including review of client calculations and documentation |
| 08234112 | 2015 Oncor Return Review | 20160801 | Fields, Deborah | Partner - WNT | $ 545 | 0.8 | $ 436.00 | Conference call with C. Crockett on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Fields, Deborah | Partner - WNT | $ 545 | 0.5 | $ 272.50 | Conference call with H. Lewis (KPMG WNT), D. Fields (KPMG WNT), L. Afeman (KPMG WNT), C. Crockett and A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Lewis, Harve | Senior Manager- Tax (WNT) | $ 450 | 0.5 | $ 225.00 | Conference call with H. Lewis (KPMG WNT), D. Fields (KPMG WNT), L. Afeman (KPMG WNT), C. Crockett and A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.8 | $ 436.00 | Conference call with D. Fields (WNT) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Review Oncor section 704(c) calculations as well as treatment of these items based on Section 704(c) rules, tax depreciation accounting method change rules and IRS procedures regarding treatment of carry forward effect of prior IRS exam adjustments |

**Exhibit A47**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 2015 Oncor Return Review | 20160801 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Conference call with A. Brannon (KPMG), K. Ashby (EFH), S. Lee (EFH) and K. Hall (EFH) on describing their treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Conference call with H. Lewis (KPMG WNT), D. Fields (KPMG WNT), L. Afeman (KPMG WNT) and C. Crockett and A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160801 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.3 | $ 163.50 | Meeting with A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160802 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Meeting with C. Crockett (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160802 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.3 | $ 135.00 | Conference call with K. Ashby (EFH) regarding Oncor's IRS audit cycles to determine whether the treatment of Oncor's 704(c) calculations correctly accounted for these impacts |
| 08234112 | 2015 Oncor Return Review | 20160802 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Continued (from 8/1) to review Section 704(c) rules, tax depreciation accounting method change rules and IRS procedures regarding treatment of carry forward effect of prior IRS exam adjustments, and review Oncor section 704(c) calculations and treatment of these items |
| 08234112 | 2015 Oncor Return Review | 20160802 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with A. Brannon (KPMG) on appropriate treatment of Oncor's Sec 704(c) calculation to determine whether treatment is appropriate under the rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160803 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 3.0 | $ 1,350.00 | Develop an example for presentation to EFH of how the 704(c) allocation should look under applicable guidance given the discussed fact pattern with EFH personnel. |
| 08234112 | 2015 Oncor Return Review | 20160803 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.0 | $ 450.00 | Meeting with C. Crockett (KPMG), K. Ashby (EFH), S. Lee (EFH), K. Hall (EFH) on EFH's findings on how the original 704(c) calculations were calculated in order to appropriately incorporate in the 2015 tax return |
| 08234112 | 2015 Oncor Return Review | 20160803 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Meeting with D. Fields (WNT), A. Brannon, C. Crockett (KPMG) on IRC 704(c) implications of IRS adjustments at Oncor level to ensure whether treatment is appropriate under the appropriate rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160803 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Meeting with L. Afeman (WNT) on accounting method implications of iris adjustments at Oncor to ensure the 704(c) allocation correctly incorporates accounting methods prescribed under rules and regulations. |

**Exhibit A47**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 2015 Oncor Return Review | 20160803 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.3 | $ 135.00 | Meeting with C. Crockett (KPMG) reviewing example of 704(c) calculation described above prior to review with EFH |
| 08234112 | 2015 Oncor Return Review | 20160803 | Fields, Deborah | Partner - WNT | $ 545 | 0.5 | $ 272.50 | Meeting with D. Fields (WNT), A. Brannon, C. Crockett (KPMG) on IRC 704(c) implications of IRS adjustments at Oncor level to ensure whether treatment is appropriate under the appropriate rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160803 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Meeting with A. Brannon (KPMG), K. Ashby (EFH), S. Lee (EFH), K. Hall (EFH) on EFH's findings on how the original 704(c) calculations were calculated in order to appropriately incorporate in the 2015 tax return |
| 08234112 | 2015 Oncor Return Review | 20160803 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with A. Brannon (KPMG), L. Afeman (WNT) on accounting method implications of iris adjustments at Oncor to ensure the 704(c) allocation correctly incorporates accounting methods prescribed under rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160803 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with D. Fields (WNT) A. Brannon (KPMG) on IRC 704(c) implications of IRS adjustments at Oncor level to ensure whether treatment is appropriate under the appropriate rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160803 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.3 | $ 163.50 | Continue to review Section 704(c) rules, tax depreciation accounting method change rules and IRS procedures regarding treatment of carry forward effect of prior IRS exam adjustments, and review Oncor section 704(c) calculations and treatment of these items in preparation for conference calls on 8/3/2016 |
| 08234112 | 2015 Oncor Return Review | 20160803 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.3 | $ 163.50 | Meeting with A. Brannon (KPMG) overviewing example of 704(c) calculation described above. |
| 08234112 | 2015 Oncor Return Review | 20160808 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.5 | $ 675.00 | Analyze section 704(c) allocation model which was updated by EFH ensuring the model was calculated appropriately under the applicable rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160808 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Performed partner review of section 704(c) allocation model which was updated by EFH to ensure the model was appropriately calculated under the applicable rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160809 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.8 | $ 360.00 | Discussion with C. Crockett (KPMG) regarding the new section 704(c) model provided by EFH to determine whether the model was appropriately calculated under applicable rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160809 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.8 | $ 360.00 | Discussion with C. Crockett (KPMG) subsequent to the meeting with EFH to determine how to update the discussed 704(c) model and ensure it is still within the appropriate guidance under the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160809 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.8 | $ 360.00 | Discussion with C. Crockett, K. Ashby, and S. Lee on updated facts discovered on the Sec. 704(c) model in order to further ascertain whether what was calculated by the EFH tax department was correct. |

**Exhibit A47**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 2015 Oncor Return Review | 20160809 | Brannon, Andrew | Senior Manager - Tax | $  450 | 0.8 | $  360.00 | Discussion with S. Lee (EFH) and C. Crockett (KPMG) to explaining suggested guidance regarding the new facts to ensure the overall Sec. 704(c) model is still within the appropriate guidance under the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160809 | Crockett, Clifford M | Partner - Tax | $  545 | 0.8 | $  436.00 | Discussion with A. Brannon (KPMG) regarding the new section 704(c) model provided by EFH to determine whether the model was appropriately calculated under applicable rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160809 | Crockett, Clifford M | Partner - Tax | $  545 | 0.8 | $  436.00 | Discussion with A. Brannon (KPMG) subsequent to the meeting with EFH to determine how to update the discussed 704(c) model and ensure it is still within the appropriate guidance under the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160809 | Crockett, Clifford M | Partner - Tax | $  545 | 0.5 | $  272.50 | Discussion with A. Brannon (KPMG), Kevin Ashby (EFH), and Susan Lee (EFH) on updated facts discovered on the Sec. 704(c) model in order to further ascertain whether what was calculated by the EFH tax department was correct. |
| 08234112 | 2015 Oncor Return Review | 20160810 | Crockett, Clifford M | Partner - Tax | $  545 | 0.7 | $  381.50 | Discussion with S. Lee (EFH) and A. Brannon (KPMG) to explaining suggested guidance regarding the new facts to ensure the overall Sec. 704(c) model is still within the appropriate guidance under the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160815 | Crockett, Clifford M | Partner - Tax | $  545 | 1.5 | $  817.50 | Conference call with K. Ashby (EFH) and S. Lee (EFH) to discuss section 704c allocation issues and follow-up review of Oncor LLC agreement, allocation workpapers and coordinate conference call with KPMG WNT specialists |
| 08234112 | 2015 Oncor Return Review | 20160816 | Brannon, Andrew | Senior Manager - Tax | $  450 | 1.3 | $  585.00 | Meeting with D. Fields, L. Afeman (KPMG WNT), A. Brannon, C. Crockett (KPMG) regarding Oncor 704(c) allocation after discussion of updated facts to ensure the model is still within the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160816 | Brannon, Andrew | Senior Manager - Tax | $  450 | 1.0 | $  450.00 | Meeting with K. Ashby (EFH), S. Lee (EFH), and C. Crockett, A. Brannon (KPMG) on findings from call with KPMG-WNT and how to appropriately update the 704(c) model to correctly make the model within the rules and regulations prescribed. |
| 08234112 | 2015 Oncor Return Review | 20160816 | Afeman, Lynn | Managing Director - Tax (WNT) | $  490 | 0.5 | $  245.00 | Partial attendance of meeting with D. Fields (KPMG WNT), A. Brannon, C. Crockett (KPMG) regarding Oncor 704(c) allocation after discussion of updated facts to ensure the model is still within the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160816 | Crockett, Clifford M | Partner - Tax | $  545 | 1.3 | $  708.50 | Meeting with D. Fields, L. Afeman (KPMG WNT), A. Brannon, C. Crockett (KPMG) regarding Oncor 704(c) allocation after discussion of updated facts to ensure the model is still within the rules and regulations. |

**Exhibit A47**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 2015 Oncor Return Review | 20160816 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.9 | $ 490.50 | Review of most recent version of section 704(c) allocation model which was updated by EFH to ensure the model was appropriately calculated under the applicable rules and regulations |
| 08234112 | 2015 Oncor Return Review | 20160816 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Meeting with K. Ashby (EFH), S. Lee (EFH), and C. Crockett, A. Brannon (KPMG) on findings from call with KPMG-WNT and how to appropriately update the 704(c) model to correctly make the model within the rules and regulations prescribed. |
| 08234112 | 2015 Oncor Return Review | 20160816 | Fields, Deborah | Partner - WNT | $ 545 | 1.3 | $ 708.50 | Meeting with D. Fields, L. Afeman (KPMG WNT), A. Brannon, C. Crockett (KPMG) regarding Oncor 704(c) allocation after discussion of updated facts to ensure the model is still within the rules and regulations. |
| 08234112 | 2015 Oncor Return Review | 20160825 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 4.5 | $ 2,025.00 | Prepare tax review memorandum detailing the facts and findings for the Sec. 704(c) allocation on Oncor's partnership tax return pursuant to discussions with EFH personnel to ensure that the allocation issue is appropriately documented for future calculations |
| 08234112 | 2015 Oncor Return Review | 20160825 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 4.1 | $ 1,845.00 | Continue to prepare tax review memorandum (from earlier same day) detailing the facts and findings for the Sec. 704(c) allocation on Oncor's partnership tax return pursuant to discussions with EFH personnel to ensure that the allocation issue is appropriately documented for future calculations |
| 08234112 | 2015 Oncor Return Review | 20160825 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Review of tax review memorandum prepared by A. Brannon (KPMG) and make comments and revisions, which details the facts and findings for the Sec. 704(c) allocation on Oncor's partnership tax return pursuant to discussions with EFH personnel to ensure that the allocation issue is appropriately documented for future calculations |
| 08234112 | 2015 Oncor Return Review | 20160826 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Review revisions made to tax review memorandum prepared by A. Brannon (KPMG) and make final comments, which details the facts and findings for the Sec. 704(c) allocation on Oncor's partnership tax return pursuant to discussions with EFH personnel to ensure that the allocation issue is appropriately documented for future calculations |
| 93384821 | 2015 Oncor Return Review | 20160908 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.4 | $ 763.00 | Perform partner review of Oncor tax return review summary memo prepared by A. Brannon (KPMG) summarizing review procedures, issues identified, comparing with client responses and tax return disclosures and elections, simultaneously noting comments/revisions. |
| 93384821 | 2015 Oncor Return Review | 20160909 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.1 | $ 599.50 | Analyze Oncor AICPA tax return checklist prepared by EFH comparing to tax return, any issues identified, previous client responses and tax return disclosures and elections. |
| | | | **Total** | | | **67.2** | **$ 32,959.00** | |

**Exhibit A48**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 7921046 | 2015 Tax Return Review | 20160726 | Crockett, Clifford M | Partner - Tax | $ 545 | 2.0 | $ 1,090.00 | Initial review of 2015 EFH tax return documents, financial statements and elections provided by EFH tax department |
| 08234112 | 2015 Tax Return Review | 20160816 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.0 | $ 450.00 | Review the disclosures that are being attached to the EFH corporate return for 2015 to ensure they appropriately meet all applicable guidance within the rules and regulations necessary to file the federal tax return |
| 08234112 | 2015 Tax Return Review | 20160822 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 1.0 | $ 450.00 | In order to determine whether calculations made by EFH were consistent with applicable Internal Revenue Code Guidance and associated Treasury Regulations, reviewed selected areas based on trial balance review |
| 08234112 | 2015 Tax Return Review | 20160824 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 5.4 | $ 2,430.00 | Continue from 8/22 review of selected areas based on trial balance review in order to determine whether calculations made by EFH were consistent with applicable Internal Revenue Code Guidance and associated Treasury Regulations. |
| 08234112 | 2015 Tax Return Review | 20160824 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 4.3 | $ 1,935.00 | Continue, from earlier on 8/24 review of selected areas based on trial balance review in order to determine whether calculations made by EFH were consistent with applicable Internal Revenue Code Guidance and associated Treasury Regulations, |
| 08234112 | 2015 Tax Return Review | 20160824 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.3 | $ 135.00 | Conference call with S. Lee (EFH), K. Ashby (EFH), A. Brannon, C. Crockett (KPMG), M. Mosby (KPMG WNT) to ensure sec. 108(i) disclosure for the federal tax return met all appropriate requirements within the applicable rules and regulations. |
| 08234112 | 2015 Tax Return Review | 20160824 | Mosby, Matthew | Senior Mana | $ 450 | 1.2 | $ 540.00 | Perform research regarding sec. 108(i) disclosure for the federal tax return met all appropriate requirements within the applicable rules and regulations in preparation for call. |
| 08234112 | 2015 Tax Return Review | 20160824 | Mosby, Matthew | Senior Mana | $ 450 | 0.3 | $ 135.00 | Conference call with S. Lee (EFH), K. Ashby (EFH), A. Brannon, C. Crockett (KPMG), M. Mosby (KPMG WNT) to ensure sec. 108(i) disclosure for the federal tax return met all appropriate requirements within the applicable rules and regulations. |
| 08234112 | 2015 Tax Return Review | 20160824 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.3 | $ 163.50 | Conference call with S. Lee (EFH), K. Ashby (EFH), A. Brannon (KPMG), M. Mosby (KPMG WNT) to ensure sec. 108(i) disclosure for the federal tax return met all appropriate requirements within the applicable rules and regulations. |
| 08234112 | 2015 Tax Return Review | 20160824 | Crockett, Clifford M | Partner - Tax | $ 545 | 2.7 | $ 1,471.50 | Performed partner review of selected areas of tax return in conjunction with financial statements to determine whether calculations made by EFH were consistent with applicable Internal Revenue Code Guidance and associated Treasury Regulations |
| 08234112 | 2015 Tax Return Review | 20160825 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.0 | $ 545.00 | Continued partner review of selected areas of tax return in conjunction with financial statements to determine whether calculations made by EFH were consistent with applicable Internal Revenue Code Guidance and associated Treasury Regulations (as began on 8/24) |

**Exhibit A48**
**KPMG Time Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | 2015 Tax Return Review | 20160825 | Crockett, Clifford M | Partner - Tax | $ 545 | 1.5 | $ 817.50 | Performed partner review of the disclosures that are being attached to the EFH corporate return for 2015 to ensure they appropriately meet all applicable guidance within the rules and regulations necessary to file the federal tax return |
| 08234112 | 2015 Tax Return Review | 20160826 | Crockett, Clifford M | Partner - Tax | $ 545 | 0.5 | $ 272.50 | Partner review of client responses from previous discussions on select items to ensure responses are within the applicable rules and regulations |
| 08234112 | 2015 Tax Return Review | 20160829 | Brannon, Andrew | Senior Manager - Tax | $ 450 | 0.5 | $ 225.00 | Review all EFH responses from previous discussions, as of 8/29, on select items within the tax return review to ensure responses are within the applicable rules and regulations |
| 93384821 | 2015 Tax Return Review | 20160908 | Clifford M Crockett | Partner - Tax | $ 545 | 1.5 | 817.50 | Perform partner review of EFH tax return review summary memo prepared by A. Brannon (KPMG) summarizing review procedures, issues identified and compare with client responses and tax return disclosures and elections, documenting comments, revisions. |
| 93384821 | 2015 Tax Return Review | 20160909 | Clifford M Crockett | Partner - Tax | $ 545 | 1.0 | 545.00 | Reviewed EFH AICPA tax return checklist prepared by EFH comparing to tax return, any issues identified, previous client responses and tax return disclosures and elections. |
| **Total** | | | | | | **24.5** | **$ 12,022.50** | |