**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Air | | | $ 651.90 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:5/2/16 Return Date:5/5/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 05103201 | Allegro Implementation Internal Audit | 20160505 | Guyre, Jason | Air | | | $ 441.96 | Round trip coach air fare from Houston Texas to Dallas Texas: Date: 05/05/2016 To Date: 05/05/2016 |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Air | | | $ 648.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:5/16/16 Return Date:5/19/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 05103201 | Allegro Implementation Internal Audit | 20160518 | Guyre, Jason | Air | | | $ 198.15 | Round trip coach air fare from Houston Texas to Dallas Texas: Date: 05/18/2016 To Date: 05/18/2016 |
| 05103201 | Tax Consulting Services | 20160519 | Wheat, David | Air | | | $ 167.85 | Return flight coach airfare from Austin, Texas to Dallas, Texas. Departure Date May 19, 2016. Business Purpose: Client meeting with the attorneys and IRS. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Air | | | $ 648.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:5/23/16 Return Date:5/25/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 090465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Air | | | $ 403.70 | Round trip coach air fare from Houston Texas to Dallas Texas: Date: 06/01/2016 To Date: 06/01/2016 |
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Air | | | $ 648.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:6/6/16 Return Date:6/8/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 090465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Air | | | $ 385.00 | Round trip coach air fare from Houston Texas to Dallas Texas: Date: 06/7/2016 To Date: 06/7/2016 |
| 090465668 | Fresh Start | 20160613 | Lancy, Bradley | Air | | | $ 648.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:6/13/16 Return Date:6/16/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 090465668 | Allegro Implementation Internal Audit | 20160613 | Guyre, Jason | Air | | | $ 385.00 | Round trip coach air fare from Houston Texas to Dallas Texas: Date: 06/13/2016 To Date: 06/13/2016 |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Air | | | $ 196.46 | One-way flight on Virgin Airlines on 6/14/16 from Dallas Love Field to Washington DC to meet with Kirkland & Ellis, the client and the IRS. |
| 090465668 | Tax Consulting Services | 20160615 | Wheat, David | Air | | | $ 196.46 | One-way flight on Virgin Airlines on 6/15/16 from Washington DC to Dallas Love Field |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Air | | | $ 665.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:6/20/16 Return Date:6/21/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 07921046 | Fresh Start | 20160627 | Lancy, Bradley | Air | | | $ 682.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:6/27/16 Return Date:7/1/16. Business Purpose: To travel to EFH, Energy Future Holdings (EFH). |
| 07921046 | Allegro Implementation Internal Audit | 20160627 | Guyre, Jason | Air | | | $ 385.00 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 6/27/16 Return Date: 7/1/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 07921046 | Fresh Start | 20160705 | Lancy, Bradley | Air | | | $ 540.23 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:7/5/16 Return Date:7/7/16. Business Purpose: To travel to EFH, Energy Future Holdings (EFH). |
| 07921046 | Fresh Start | 20160711 | Lancy, Bradley | Air | | | $ 682.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 7/11/16 Return Date: 7/14/16. Business Purpose: To travel to EFH, Energy Future Holdings (EFH). |
| 07921046 | Fresh Start | 20160718 | Lancy, Bradley | Air | | | $ 341.25 | One way coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 7/18/16 Business Purpose: To travel to EFH, Energy Future Holdings (EFH). |
| 07921046 | Allegro Implementation Internal Audit | 20160720 | Cody, Nonie | Air | | | $ 401.99 | One Way Airfare from Houston Hobby, TX to Dallas Love Field, TX on 07/20/16. |
| 07921046 | Allegro Implementation Internal Audit | 20160720 | Guyre, Jason | Air | | | $ 439.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 7/20/16 Return Date: 7/21/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07921046 | Fresh Start | 20160724 | Lancy, Bradley | Air | | | $ 341.25 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:7/24/16 Return Date:7/28/16. Business Purpose: To travel to EFH, Energy Future Holdings (EFH) (fare split) |
| 07921046 | Allegro Implementation Internal Audit | 20160726 | Guyre, Jason | Air | | | $ 401.99 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:  7/26/16 Return Date: 7/28/16. Business Purpose: To travel to client, Energy Future Holdings (EFH) |
| 07921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Air | | | $ 420.70 | Round Trip Airfare from Houston Hobby to Dallas Love Field  Departure: 07/26/16  Arrival: 07/28/16 |
| 08234112 | Allegro Implementation Internal Audit | 20160731 | Cody, Nonie | Air | | | $ 209.49 | Airfare from Houston Hobby, TX to Dallas Love Field, TX on 07/31/16. |
| 08234112 | Internal Audit | 20160803 | Green, Taurice | Air | | | $ 490.17 | Roundtrip coach class airfare from Atlanta, GA to Dallas, TX Depart Date:08/03/2016 Return Date:08/05/2016 to perform work for Energy Future Holdings |
| 08234112 | Fresh Start | 20160803 | Lancy, Bradley | Air | | | $ 233.98 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:8/3/16 Return Date:8/5/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Air | | | $ 50.00 | Flight change fee due to inclement weather 8/5 |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Air | | | $ 243.15 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:8/8/16 Return Date:8/11/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Air | | | $ 386.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:  8/9/16 Return Date: 8/10/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date: 08/9/2016  Return Date: 08/11/2016. |
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Air | | | $ 210.56 | Airfare from Atlanta, GA to Dallas, TX Depart Date: 08/10/2016 |
| 08234112 | Internal Audit | 20160813 | Green, Taurice | Air | | | $ 151.30 | Airfare from Dallas, TX to Atlanta, GA Depart Date: 08/13/2016 |
| 08234112 | Internal Audit | 20160816 | Green, Taurice | Air | | | $ 490.16 | Roundtrip coach class airfare from Atlanta, GA to Dallas, TX Depart Date:08/16/2016 Return Date:08/19/2016 to perform work for Energy Future Holdings |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Air | | | $ 386.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 8/16/16 Return Date: 8/16/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Fresh Start | 20160817 | Lancy, Bradley | Air | | | $ 272.89 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:8/17/16 Return Date:8/19/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date: 8/16/2016  Return Date: 8/18/2016 for travel to perform work for  Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Guyre, Jason | Air | | | $ 657.96 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 8/23/16 Return Date: 8/24/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Fresh Start | 20160823 | Lancy, Bradley | Air | | | $ 326.80 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:8/23/16 Return Date:8/26/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date:08/23/2016  Return Date:08/25/2016 while traveling to perform work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Air | | | $ 224.98 | One way coach class airfare from Dallas, TX to Houston, TX. Departure Date: 8/26/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160829 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date:08/29/2016  Return Date:08/29/2016 while traveling to perform work for Energy Future Holdings. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 093384821 | Fresh Start | 20160830 | Lancy, Bradley | Air | | | $ 653.60 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 8/30/16 Return Date: 9/1/16. Business Purpose: to travel to perform work for Energy Future Holdings (EFH). |
| 08234112 | Allegro Implementation Internal Audit | 20160830 | Guyre, Jason | Air | | | $ 386.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 8/30/16 Return Date: 8/30/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 093384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date: 9/06/2016 Return Date: 9/8/2016 while traveling to perform work for Energy Future Holdings. |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Guyre, Jason | Air | | | $ 386.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX Depart Date: 09/08/2016 Return Date: 09/08/2016 for travel to client site to perform work for EFH. |
| 093384821 | Fresh Start | 20160912 | Lancy, Bradley | Air | | | $ 476.80 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 9/12/16 Return Date: 9/15/16. Business Purpose: to travel to perform work for Energy Future Holdings (EFH). |
| 093384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Air | | | $ 405.40 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Depart Date: 9/15/2016 Return Date: 9/15/2016 while traveling to perform work for Energy Future Holdings. |
| 093384821 | 2000555548 | 20160915 | Gottschalk, Andy | Air | | | $ 703.70 | Roundtrip coach class airfare for travel from Orlando, FL to Dallas, TX. Depart Date: 9/15/2016 Return date: 09/16/2016. |
| 093384821 | Fresh Start | 20160919 | Lancy, Bradley | Air | | | $ 450.78 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 9/19/16 Return Date: 9/22/16. Business Purpose: to travel to perform work for Energy Future Holdings (EFH). |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Air | | | $ 565.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 9/26/16 Return Date: 9/30/16. Business Purpose: to travel to perform work for Energy Future Holdings (EFH). |
| | | | | **Total Air** | | | **$ 21,313.51** | |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (5/2-5/5) while performing work for Energy Future Holdings. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (5/16-5/19) while performing work for Energy Future Holdings. |
| 05103201 | Tax Consulting Services | 20160519 | Wheat, David | Lodging | | | $ 298.95 | Hotel fees in Austin, Texas at Residence Inn Downtown Austin. One (1) night May (5/18/16 - 5/19/16) while meeting with client, attorneys and the IRS. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Lodging | | | $ 334.24 | Hotel fees incurred in Dallas, TX for 2 nights (5/23-5/25) while performing work for Energy Future Holdings. |
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (6/6-6/8) while performing work for Energy Future Holdings. |
| 090465668 | Fresh Start | 20160613 | Lancy, Bradley | Lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (6/13-6/16) while performing work for Energy Future Holdings. |
| 090465668 | Tax Consulting Services | 20160615 | Wheat, David | Lodging | | | $ 342.36 | Hotel fees incurred in Washington, DC for 1 night (6/14/16) for prep and meeting with Kirkland & Ellis and the client before meeting with the IRS |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 1 nights (6/20-6/21) while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160628 | Lancy, Bradley | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 6/27/16 thru 6/28/16 while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160701 | Lancy, Bradley | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 6/30/16 thru 7/1/16 while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160707 | Lancy, Bradley | Lodging | | | $ 410.32 | Lodging in Dallas, TX for 2 nights from 7/5/16 thru 7/7/16 while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160712 | Lancy, Bradley | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 7/11/16 thru 7/12/16 while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160719 | Lancy, Bradley | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 7/18/16 thru 7/19/16 while performing work for Energy Future Holdings. |
| 07921046 | Allegro Implementation Internal Audit | 20160721 | Cody, Nonie | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 7/20/16 thru 7/21/16 while performing work for Energy Future Holdings. |
| 07921046 | Allegro Implementation Internal Audit | 20160722 | Guyre, Jason | Lodging | | | $ 205.16 | Lodging in Dallas, TX for 1 night from 7/20/16 thru 7/21/16 while performing work for Energy Future Holdings. |
| 07921046 | Fresh Start | 20160726 | Lancy, Bradley | Lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (7/24-7/26) while performing work for Energy Future Holdings. |
| 07921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Lodging | | | $ 338.88 | Lodging in Dallas, TX for 2 nights from 7/26/16 thru 7/28/16 while performing work for Energy Future Holdings. |
| 07921046 | Allegro Implementation Internal Audit | 20160728 | Guyre, Jason | Lodging | | | $ 396.50 | Lodging in Dallas, TX for 2 nights from 7/26/16 thru 7/28/16 while performing work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160802 | Cody, Nonie | Lodging | | | $ 410.32 | Lodging in Dallas, TX for 2 nights from 7/31/16 thru 8/2/16 while performing work for Energy Future Holdings. |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Lodging | | | $ 423.32 | Lodging in Dallas, TX for 2 nights from 8/3/16 thru 8/5/16 while performing work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 1 night (8/4-8/5) while performing work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 1 night (8/8-8/9) while performing work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Lodging | | | $ 198.25 | Lodging fee incurred in Dallas, TX for 1 night from 8/9/16 thru 8/10/16 while performing work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160811 | Cody, Nonie | Lodging | | | $ 410.32 | Hotel Fee incurred at the Marriott in Dallas, TX for 2 nights (8/9 and 8/10 with check out on 8/11) while traveling to perform work for EFH. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Lodging | | | $ 410.32 | Lodging in Dallas, TX for 2 nights from 8/10/16 thru 8/12/16 while performing work for Energy Future Holdings. |
| 08234112 | Internal Audit | 20160813 | Green, Taurice | Lodging | | | $ 137.95 | Lodging in Dallas, TX for 1 night from 8/12/16 thru 8/13/16 while performing work for Energy Future Holdings (overnight stay due to delayed trip) |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Lodging | | | $ 410.32 | Lodging fee incurred at the Marriott in Dallas, TX for 2 nights (8/16 and 8/17 with check out on 8/18) while traveling to perform work for EFH. |
| 08234112 | Internal Audit | 20160819 | Green, Taurice | Lodging | | | $ 410.32 | Lodging in Dallas, TX for 3 nights from 8/16/16 thru 8/19/16 while performing work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 1 night (8/18-8/19) while performing work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Cody, Nonie | Lodging | | | $ 410.32 | Hotel fee incurred at the Marriott in Dallas, TX for 2 nights (8/23 and 8/24 with check out on 8/25) while traveling to perform work for EFH. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Lodging | | | $ 198.25 | Lodging fee incurred in Dallas, TX for 1 night from 8/26/16 thru 8/27/16 while performing work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (8/24-8/26) while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160901 | Lancy, Bradley | Lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (8/30-9/1) while performing work for Energy Future Holdings. |
| 093384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Lodging | | | $ 410.32 | Lodging fee incurred at the Marriott in Dallas, TX for 2 nights (9/6 and 9/7 with check out on 9/8) while traveling to perform work for EFH. |
| 093384821 | Fresh Start | 20160914 | Lancy, Bradley | Lodging | | | $ 334.24 | Hotel fees incurred in Dallas, TX for 2 nights (9/12-9/14) while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Lodging | | | $ 229.37 | Hotel fees incurred in Dallas, TX for 1 night (9/14-9/15) while performing work for Energy Future Holdings. |
| 093384821 | 2000555548 | 20160916 | Gottschalk, Andy | Lodging | | | $ 380.36 | Hotel fees incurred in Dallas, TX for 1 night (9/15-9/16) while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160922 | Lancy, Bradley | Lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (9/19-9/22) while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Lodging | | | $ 668.48 | Hotel fees incurred in Dallas, TX for 4 nights (9/26-9/30) while performing work for Energy Future Holdings. |
| | **Total Lodging** | | | | | | **$ 13,718.51** | |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Travel Meals | | | $ 12.05 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160503 | Lancy, Bradley | Travel Meals | | | $ 40.00 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Travel Meals | | | $ 13.86 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160504 | Lancy, Bradley | Travel Meals | | | $ 8.88 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Travel Meals | | | $ 10.23 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160517 | Lancy, Bradley | Travel Meals | | | $ 8.32 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160518 | Lancy, Bradley | Travel Meals | | | $ 35.32 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Travel Meals | | | $ 7.78 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Tax Consulting Services | 20160519 | Wheat, David | Travel Meals | | | $ 13.51 | Out of town lunch at Austin Airport before flight back to Dallas, Texas, while conducting client related business |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Travel Meals | | | $ 10.28 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Travel Meals | | | $ 6.70 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160524 | Lancy, Bradley | Travel Meals | | | $ 25.64 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Travel Meals | | | $ 7.78 | Out of town dinner for self, Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Travel Meals | | | $ 10.23 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160607 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160608 | Lancy, Bradley | Travel Meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160613 | Lancy, Bradley | Travel Meals | | | $ 11.00 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Travel Meals | | | $ 4.06 | Out of town breakfast for flight from Dallas to Washington DC for prep and meeting with client, attorneys and the IRS |
| 090465668 | Fresh Start | 20160614 | Lancy, Bradley | Travel Meals | | | $ 11.02 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160614 | Lancy, Bradley | Travel Meals | | | $ 9.15 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160615 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160615 | Lancy, Bradley | Travel Meals | | | $ 33.16 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160616 | Lancy, Bradley | Travel Meals | | | $ 7.78 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Travel Meals | | | $ 40.00 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160621 | Lancy, Bradley | Travel Meals | | | $ 10.59 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 090465668 | Fresh Start | 20160621 | Lancy, Bradley | Travel Meals | | | $ 7.78 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07921046 | Fresh Start | 20160627 | Lancy, Bradley | Travel Meals | | | $ 5.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160628 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160628 | Lancy, Bradley | Travel Meals | | | $ 24.78 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160701 | Lancy, Bradley | Travel Meals | | | $ 10.59 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07921046 | Fresh Start | 20160705 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160705 | Lancy, Bradley | Travel Meals | | | $ 9.15 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160706 | Lancy, Bradley | Travel Meals | | | $ 8.66 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160706 | Lancy, Bradley | Travel Meals | | | $ 33.16 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160707 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160707 | Lancy, Bradley | Travel Meals | | | $ 15.35 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160711 | Lancy, Bradley | Travel Meals | | | $ 6.75 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160711 | Lancy, Bradley | Travel Meals | | | $ 11.72 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160712 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160718 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160718 | Lancy, Bradley | Travel Meals | | | $ 9.15 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160719 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160725 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160725 | Lancy, Bradley | Travel Meals | | | $ 40.00 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160726 | Lancy, Bradley | Travel Meals | | | $ 8.66 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07921046 | Fresh Start | 20160726 | Lancy, Bradley | Travel Meals | | | $ 23.52 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Travel Meals | | | $ 15.35 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08234112 | Internal Audit | 20160819 | Green, Taurice | Travel Meals | | | $ 6.50 | Out of town meal incurred in Dallas, TX on 8/19 while traveling to perform work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08234112 | Fresh Start | 20160825 | Lancy, Bradley | Travel Meals | | | $ 33.16 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Travel Meals | | | $ 14.05 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 093384821 | Fresh Start | 20160830 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160830 | Lancy, Bradley | Travel Meals | | | $ 10.23 | Out of town dinner meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160831 | Lancy, Bradley | Travel Meals | | | $ 11.02 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160901 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch meal incurred in Dallas, TX. Attendees: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160901 | Lancy, Bradley | Travel Meals | | | $ 12.64 | Out of town dinner meal incurred in Dallas, TX. Attendees: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160912 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160912 | Lancy, Bradley | Travel Meals | | | $ 10.23 | Out of town dinner meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160913 | Lancy, Bradley | Travel Meals | | | $ 8.87 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160913 | Lancy, Bradley | Travel Meals | | | $ 29.36 | Out of town dinner meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160914 | Lancy, Bradley | Travel Meals | | | $ 11.02 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160914 | Lancy, Bradley | Travel Meals | | | $ 30.87 | Out of town dinner meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | 2000555548 | 20160915 | Gottschalk, Andy | Travel Meals | | | $ 40.00 | Out of town dinner meal incurred at the Sheraton in Dallas, TX for self while traveling to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Travel Meals | | | $ 12.64 | Out of town dinner meal incurred in Dallas, TX. KPMG attendee: B. Lancy. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 093384821 | 2000555548 | 20160916 | Gottschalk, Andy | Travel Meals | | | $ 9.94 | Out of town lunch meal incurred in Dallas, TX for self while traveling to perform work for Energy Future Holdings. |
| 093384821 | 2000555548 | 20160916 | Gottschalk, Andy | Travel Meals | | | $ 16.63 | Out of town dinner meal incurred in Dallas, TX for self while traveling to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160919 | Lancy, Bradley | Travel Meals | | | $ 10.14 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160919 | Lancy, Bradley | Travel Meals | | | $ 35.32 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160920 | Lancy, Bradley | Travel Meals | | | $ 7.50 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160921 | Lancy, Bradley | Travel Meals | | | $ 5.68 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160921 | Lancy, Bradley | Travel Meals | | | $ 12.59 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160922 | Lancy, Bradley | Travel Meals | | | $ 7.85 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160922 | Lancy, Bradley | Travel Meals | | | $ 12.64 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Travel Meals | | | $ 8.00 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Travel Meals | | | $ 10.23 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160927 | Lancy, Bradley | Travel Meals | | | $ 8.11 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160927 | Lancy, Bradley | Travel Meals | | | $ 36.85 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160928 | Lancy, Bradley | Travel Meals | | | $ 8.00 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160928 | Lancy, Bradley | Travel Meals | | | $ 12.59 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160929 | Lancy, Bradley | Travel Meals | | | $ 40.00 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20160930 | Lancy, Bradley | Travel Meals | | | $ 6.61 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20161003 | Lancy, Bradley | Travel Meals | | | $ 8.00 | Out of town lunch meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 093384821 | Fresh Start | 20161003 | Lancy, Bradley | Travel Meals | | | $ 21.16 | Out of town dinner meal incurred in Dallas, TX.  KPMG attendee: B. Lancy.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| | | | **Total Travel Meals** | | | | **$ 1,272.26** | |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Ground | | | $ 39.03 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160502 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160505 | Lancy, Bradley | Ground | | | $ 50.30 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Ground | | | $ 38.13 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160516 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Allegro Implementation Internal Audit | 20160518 | Guyre, Jason | Ground | | | $ 45.72 | Uber from home in Houston, TX to Houston Hobby Airport |
| 05103201 | Allegro Implementation Internal Audit | 20160518 | Guyre, Jason | Ground | | | $ 11.98 | Uber from Dallas Love Airport to EFH Office |
| 05103201 | Allegro Implementation Internal Audit | 20160518 | Guyre, Jason | Ground | | | $ 10.64 | Uber from EFH Office to Dallas Love Airport |
| 05103201 | Tax Consulting Services | 20160518 | Wheat, David | Ground | | | $ 6.70 | Cab from meeting with IRS, client, and attorneys to discuss client related business to hotel |
| 05103201 | Tax Consulting Services | 20160518 | Wheat, David | Ground | | | $ 75.00 | Car Service on 5/18/16 from Austin Airport to meeting downtown Austin with client, attorneys and the IRS |
| 05103201 | Tax Consulting Services | 20160519 | Wheat, David | Ground | | | $ 75.00 | Ground Transportation from Dallas Love Field to home |
| 05103201 | Allegro Implementation Internal Audit | 20160519 | Guyre, Jason | Ground | | | $ 19.38 | Uber from Houston Hobby Airport back to home in Houston, TX |
| 05103201 | Tax Consulting Services | 20160519 | Wheat, David | Ground | | | $ 32.32 | Cab on 5/19/16 from hotel to Austin Airport after meetings with client, attorneys and IRS regarding ongoing client work |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160519 | Lancy, Bradley | Ground | | | $ 45.20 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Ground | | | $ 27.06 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160523 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 05103201 | Fresh Start | 20160525 | Lancy, Bradley | Ground | | | $ 44.30 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Ground | | | $ 42.57 | Uber from home in Houston, TX to Houston Hobby Airport |
| 090465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Ground | | | $ 18.73 | Uber from Dallas Love Airport to EFH Office |
| 090465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Ground | | | $ 47.37 | Uber from Houston Hobby Airport back to home in Houston, TX |
| 090465668 | Allegro Implementation Internal Audit | 20160601 | Guyre, Jason | Ground | | | $ 17.80 | Uber from EFH Office to Dallas Love Airport |
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Ground | | | $ 36.50 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160606 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to client offices in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Ground | | | $ 44.36 | Uber from home in Houston, TX to Houston Hobby Airport |
| 090465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Ground | | | $ 18.27 | Uber from Dallas Love Airport to EFH Office |
| 090465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Ground | | | $ 9.54 | Uber from EFH Office to Dallas Love Airport |
| 090465668 | Allegro Implementation Internal Audit | 20160607 | Guyre, Jason | Ground | | | $ 47.49 | Uber from Houston Hobby Airport back to home in Houston, TX |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 090465668 | Fresh Start | 20160608 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160608 | Lancy, Bradley | Ground | | | $ 43.70 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Allegro Implementation Internal Audit | 20160613 | Guyre, Jason | Ground | | | $ 43.64 | Uber from home in Houston, TX to Houston Hobby Airport |
| 090465668 | Allegro Implementation Internal Audit | 20160613 | Guyre, Jason | Ground | | | $ 12.01 | Uber from Dallas Love Airport to EFH Office |
| 090465668 | Allegro Implementation Internal Audit | 20160613 | Guyre, Jason | Ground | | | $ 57.02 | Uber from Houston Hobby Airport back to home in Houston, TX |
| 090465668 | Fresh Start | 20160613 | Lancy, Bradley | Ground | | | $ 44.78 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160613 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to client offices in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Ground | | | $ 14.27 | Cab from Kirkland & Ellis's office at meetings with clients to Westin Hotel in Georgetown |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Ground | | | $ 7.20 | Uber from IRS office to WNT after meeting with attorneys, the IRS and the client |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Ground | | | $ 24.00 | DC Taxi from DCA Airport to Kirkland & Ellis offices to prep with client & attorneys before IRS meeting |
| 090465668 | Tax Consulting Services | 20160614 | Wheat, David | Ground | | | $ 75.00 | Ground transportation from home to Dallas Love Field for early flight to Washington National Airport for EFH meetings with IRS in Washington, DC |
| 090465668 | Tax Consulting Services | 20160615 | Wheat, David | Ground | | | $ 9.74 | DC Taxi from hotel to meetings at KPMG regarding client |
| 090465668 | Tax Consulting Services | 20160615 | Wheat, David | Ground | | | $ 9.38 | Yellow Cab from KPMG WNT to IRS office for meeting with attorneys and client |
| 090465668 | Fresh Start | 20160616 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160616 | Lancy, Bradley | Ground | | | $ 57.80 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Ground | | | $ 27.77 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160620 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to client offices in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160621 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 090465668 | Fresh Start | 20160621 | Lancy, Bradley | Ground | | | $ 43.10 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160627 | Lancy, Bradley | Ground | | | $ 38.38 | Ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160627 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from airport to EFH offices in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160701 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from EFH offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160701 | Lancy, Bradley | Ground | | | $ 44.90 | Ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160705 | Lancy, Bradley | Ground | | | $ 31.38 | Ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160705 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from airport to EFH offices in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Ground | | | $ 14.61 | Ground transportation via Uber for travel from EFH client site to Dallas Airport. |
| 07921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Ground | | | $ 46.50 | Ground transportation via Uber for travel from Houston Airport to home. |
| 07921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Ground | | | $ 12.02 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 07921046 | Allegro Implementation Internal Audit | 20160706 | Guyre, Jason | Ground | | | $ 40.63 | Ground transportation via Uber for travel from home to Houston Airport. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07921046 | Fresh Start | 20160707 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from EFH offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160707 | Lancy, Bradley | Ground | | | $ 43.40 | Ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160711 | Lancy, Bradley | Ground | | | $ 39.80 | Ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160711 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from airport to EFH offices in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Allegro Implementation Internal Audit | 20160712 | Guyre, Jason | Ground | | | $ 46.53 | Ground transportation via Uber for travel from home to Houston Airport. |
| 07921046 | Allegro Implementation Internal Audit | 20160712 | Guyre, Jason | Ground | | | $ 13.26 | Ground transportation via Uber for travel from EFH to Dallas Airport. |
| 07921046 | Allegro Implementation Internal Audit | 20160712 | Guyre, Jason | Ground | | | $ 11.89 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 07921046 | Allegro Implementation Internal Audit | 20160713 | Guyre, Jason | Ground | | | $ 46.89 | Ground transportation via Uber for travel from Houston Airport to home. |
| 07921046 | Fresh Start | 20160714 | Lancy, Bradley | Ground | | | $ 45.90 | Ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160718 | Lancy, Bradley | Ground | | | $ 28.11 | Ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160718 | Lancy, Bradley | Ground | | | $ 31.50 | Ground transportation from airport to EFH offices in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160719 | Lancy, Bradley | Ground | | | $ 40.00 | Ground transportation from EFH offices in Dallas, TX to hotel in Fort Worth, TX related to Energy Future Holdings work travel. |
| 07921046 | Allegro Implementation Internal Audit | 20160720 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation to Houston Hobby, TX from home. |
| 07921046 | Allegro Implementation Internal Audit | 20160721 | Cody, Nonie | Ground | | | $ 149.12 | One-way Rental Car for return travel from Dallas, TX to Houston TX |
| 07921046 | Fresh Start | 20160724 | Lancy, Bradley | Ground | | | $ 49.82 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 07921046 | Fresh Start | 20160724 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to EFH offices in Dallas, TX related to Energy Future Holdings work travel. |
| 07921046 | Allegro Implementation Internal Audit | 20160726 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from home to Houston Hobby Airport. |
| 07921046 | Fresh Start | 20160726 | Lancy, Bradley | Ground | | | $ 40.00 | Taxi ground transportation from EFH offices in Dallas, TX to hotel in Fort Worth, TX related to Energy Future Holdings work travel. |
| 07921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Ground | | | $ 10.48 | Ground transportation via Uber for travel to Dallas Love Field |
| 07921046 | Allegro Implementation Internal Audit | 20160728 | Cody, Nonie | Ground | | | $ 40.60 | Ground transportation from Houston Hobby Airport to home. |
| 08234112 | Allegro Implementation Internal Audit | 20160731 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation for travel from home to Houston Hobby Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160731 | Cody, Nonie | Ground | | | $ 12.79 | Ground transportation via Uber for travel from Airport to Hotel. |
| 08234112 | Allegro Implementation Internal Audit | 20160801 | Cody, Nonie | Ground | | | $ 5.00 | Ground transportation via Uber for travel from Hotel to EFH Office. |
| 08234112 | Allegro Implementation Internal Audit | 20160803 | Cody, Nonie | Ground | | | $ 11.77 | Ground transportation via Uber for travel to Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160803 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation for travel from Hobby Airport to Sugar Land, TX. |
| 08234112 | Internal Audit | 20160804 | Green, Taurice | Ground | | | $ 37.50 | Hotel parking fee incurred in Dallas, TX for 3 days 8/03/2016 to 8/05/2016 for rental car while traveling to perform work for Energy Future Holdings. |
| 08234112 | Fresh Start | 20160804 | Lancy, Bradley | Ground | | | $ 40.00 | Taxi ground transportation from client offices in Fort Worth, TX to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Ground | | | $ 206.39 | Fee for rental car for 3 days (8/3 - 8/5) for use in Dallas, TX while traveling to perform work for EFH. |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Ground | | | $ 6.38 | Fuel charge to fill up rental car prior to return. |
| 08234112 | Internal Audit | 20160805 | Green, Taurice | Ground | | | $ 29.14 | Airport parking fee incurred at Atlanta airport while traveling to Dallas, TX to perform work for Energy Future Holdings for 3 days (08/03/2016 - 08/05/2016). |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160805 | Lancy, Bradley | Ground | | | $ 48.00 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Ground | | | $ 30.47 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160808 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from airport to client offices in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Ground | | | $ 24.03 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Guyre, Jason | Ground | | | $ 45.07 | Ground transportation via Uber for travel from home to Houston Airport |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Cody, Nonie | Ground | | | $ 37.10 | Ground transportation from home to Houston Hobby Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160809 | Cody, Nonie | Ground | | | $ 11.46 | Ground transportation via Uber from Dallas Love Field airport to hotel. |
| 08234112 | Fresh Start | 20160809 | Lancy, Bradley | Ground | | | $ 40.00 | Taxi ground transportation from client offices in Dallas, TX to hotel in Fort Worth, TX related to Energy Future Holdings work travel. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Ground | | | $ 21.08 | Ground transportation via Uber for travel from EFH client site to Dallas Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160810 | Guyre, Jason | Ground | | | $ 55.00 | Ground transportation via Uber for travel from Houston Airport to home. |
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Ground | | | $ 16.16 | Fees incurred for tolls during use of rental car in Dallas, TX while performing work for Energy Future Holdings. |
| 08234112 | Internal Audit | 20160810 | Green, Taurice | Ground | | | $ 16.54 | Ground transportation via Uber for travel from home to Atlanta Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160811 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from Houston Hobby Airport to home. |
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Ground | | | $ 3.75 | Fuel charge to fill up rental car prior to return. |
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Ground | | | $ 112.06 | Fee for rental car for use in Dallas, TX for 3 days (8/10- 8/12) while traveling to perform work for EFH. |
| 08234112 | Internal Audit | 20160812 | Green, Taurice | Ground | | | $ 36.00 | Hotel parking fee incurred in Dallas, TX from 8/10/2016 to 8/12/2016 for rental car while traveling to perform work for Energy Future Holdings. |
| 08234112 | Internal Audit | 20160813 | Green, Taurice | Ground | | | $ 29.14 | Airport parking fee incurred at Atlanta airport while traveling to Dallas, TX to perform work for Energy Future Holdings for 3 days (08/10/2016 - 08/13/2016). |
| 08234112 | Internal Audit | 20160813 | Green, Taurice | Ground | | | $ 18.29 | Ground transportation via Uber for travel from Atlanta airport to home. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Ground | | | $ 20.00 | Parking fee at airport for personal car for 1 day while traveling to perform work for EFH. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Ground | | | $ 23.45 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Guyre, Jason | Ground | | | $ 22.07 | Ground transportation via Uber for travel from EFH client site to Dallas Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160816 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from home to Houston Hobby Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Ground | | | $ 9.41 | Ground transportation via Uber for travel to Dallas Love Field |
| 08234112 | Allegro Implementation Internal Audit | 20160818 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from Houston Hobby Airport to home. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Ground | | | $ 168.10 | Fee for rental car for use in Dallas, TX for 3 days (8/16 - 8/18) while traveling to perform work for EFH. |
| 08234112 | Internal Audit | 20160818 | Green, Taurice | Ground | | | $ 29.14 | Airport parking fee incurred at Atlanta airport while traveling to Dallas, TX to perform work for Energy Future Holdings for 3 days (08/16/2016 - 08/18/2016). |
| 08234112 | Fresh Start | 20160818 | Lancy, Bradley | Ground | | | $ 40.00 | Taxi ground transportation from client offices in Fort Worth, TX to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160819 | Lancy, Bradley | Ground | | | $ 45.20 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Guyre, Jason | Ground | | | $ 12.69 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Guyre, Jason | Ground | | | $ 46.98 | Ground transportation via Uber for travel from home to the Houston Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from home to Houston Hobby Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160823 | Cody, Nonie | Ground | | | $ 15.17 | Ground transportation via Uber from Dallas airport to EFH office to perform EFH client work. |
| 08234112 | Allegro Implementation Internal Audit | 20160824 | Guyre, Jason | Ground | | | $ 10.66 | Ground transportation on 8/24/16 for travel via Uber from EFH to Dallas Airport. |
| 08234112 | Fresh Start | 20160824 | Lancy, Bradley | Ground | | | $ 40.00 | Taxi ground transportation from client offices in Fort Worth, TX to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Cody, Nonie | Ground | | | $ 11.93 | Ground transportation via Uber for travel to Dallas Love Field |
| 08234112 | Allegro Implementation Internal Audit | 20160825 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from Houston Hobby Airport to home. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Ground | | | $ 10.21 | Ground transportation via Uber for travel from EFH to Dallas Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Ground | | | $ 23.43 | Ground transportation via Uber for travel from Dallas Airport to EFH client site. |
| 08234112 | Allegro Implementation Internal Audit | 20160826 | Guyre, Jason | Ground | | | $ 47.84 | Ground transportation via Uber for travel from home to Houston Airport. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 08234112 | Fresh Start | 20160826 | Lancy, Bradley | Ground | | | $ 44.90 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 093384821 | Fresh Start | 20160830 | Lancy, Bradley | Ground | | | $ 23.41 | Taxi fare for travel from home to airport in Chicago, IL to catch flight to Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160830 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from airport to client offices in Dallas, TX to perform work for Energy Future Holdings. |
| 08234112 | Allegro Implementation Internal Audit | 20160830 | Guyre, Jason | Ground | | | $ 20.00 | Parking fee at airport for personal car for 1 day while traveling to perform work for EFH. |
| 08234112 | Allegro Implementation Internal Audit | 20160830 | Guyre, Jason | Ground | | | $ 16.76 | Ground transportation via Uber for travel from EFH client site to Dallas Airport. |
| 08234112 | Allegro Implementation Internal Audit | 20160830 | Guyre, Jason | Ground | | | $ 11.97 | Ground transportation via Uber for travel from Dallas Airport to client site. |
| 093384821 | Fresh Start | 20160901 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 093384821 | Fresh Start | 20160901 | Lancy, Bradley | Ground | | | $ 55.00 | Taxi from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 093384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Ground | | | $ 37.02 | Ground transportation from home to Houston Hobby Airport. |
| 093384821 | Allegro Implementation Internal Audit | 20160906 | Cody, Nonie | Ground | | | $ 23.62 | Ground transportation via Uber from Dallas Love Field to EFH office. |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Guyre, Jason | Ground | | | $ 20.00 | Parking fee incurred at Houston airport for personal car for 1 day while traveling to perform work for EFH. |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Guyre, Jason | Ground | | | $ 10.35 | Ground transportation via Uber for travel from Dallas Love Field to EFH offices. |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Guyre, Jason | Ground | | | $ 12.72 | Ground transportation via Uber for travel from EFH offices to Dallas Love Field to catch return flight. |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Ground | | | $ 12.00 | Ground transportation via Uber for travel to Dallas Love Field |
| 093384821 | Allegro Implementation Internal Audit | 20160908 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from Houston Hobby Airport to home. |
| 093384821 | Fresh Start | 20160912 | Lancy, Bradley | Ground | | | $ 36.18 | Taxi fare for travel from home to airport in Chicago, IL to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160912 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from airport to client offices in Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160914 | Lancy, Bradley | Ground | | | $ 38.00 | Taxi fare for travel from client offices to hotel in Dallas, TX while performing work for Energy Future Holdings. |
| 093384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Ground | | | $ 37.02 | Ground transportation from home to Houston Hobby Airport. |
| 093384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Ground | | | $ 23.62 | Ground transportation from Dallas Love Field to EFH office. |
| 093384821 | Allegro Implementation Internal Audit | 20160915 | Cody, Nonie | Ground | | | $ 50.00 | Ground transportation from Houston Hobby Airport to home. |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 093384821 | 2000555548 | 20160915 | Gottschalk, Andy | Ground | | | $ 55.00 | Fee for ground transportation for travel from Dallas airport to EFH offices in order to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Ground | | | $ 38.00 | Taxi fare for travel from hotel to client offices in Dallas, TX related to Energy Future Holdings work travel. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from client offices to airport in Dallas, TX while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160915 | Lancy, Bradley | Ground | | | $ 35.67 | Taxi fare for travel from airport to home in Chicago, IL after return flight from Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | 2000555548 | 20160916 | Gottschalk, Andy | Ground | | | $ 55.00 | Ground transportation for travel from EFH offices to Dallas Love field airport to catch return flight. |
| 093384821 | 2000555548 | 20160916 | Gottschalk, Andy | Ground | | | $ 34.00 | Parking fee incurred in Orlando, FL for personal car from Date: 9/14/2016 to Date: 9/16/2016 while traveling to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160919 | Lancy, Bradley | Ground | | | $ 21.37 | Taxi fare for travel from home to airport in Chicago, IL to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160919 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from airport to client offices in Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160922 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from client offices to airport in Dallas, TX while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160922 | Lancy, Bradley | Ground | | | $ 24.67 | Taxi fare for travel from airport to home in Chicago, IL after return flight from Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Ground | | | $ 24.68 | Taxi fare for travel from home to airport in Chicago, IL to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160926 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from airport to client offices in Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160930 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from client offices to airport in Dallas, TX while performing work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20160930 | Lancy, Bradley | Ground | | | $ 34.79 | Taxi fare for travel from airport to home in Chicago, IL after return flight from Dallas, TX to perform work for Energy Future Holdings. |
| 093384821 | Fresh Start | 20161003 | Lancy, Bradley | Ground | | | $ 23.97 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 093384821 | Fresh Start | 20161003 | Lancy, Bradley | Ground | | | $ 31.50 | Taxi fare for travel from airport to client offices in Dallas, TX to perform work for Energy Future Holdings. |
| | | | **Total Ground** | | | | **$ 5,904.14** | |

**KPMG LLP**
**Exhibit B**
**EFH Expense Detail**
**May 1, 2016 through October 3, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | **Total Miscellaneous** | | | | $ - | |