**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161004 | Garza, Juanita | Associate | $ 193 | 2.6 | $ 501.80 | Begin to prepare assigned portion of Exhibit C45 exhibit for inclusion in 27th fee statement. |
| Fee Statement and Fee Application Preparation | 20161004 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Communicate via email with N. Hwango (K&E) for clarification of E-side vs. T-side services and go-forward based on T-side emergence |
| Fee Statement and Fee Application Preparation | 20161005 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Draft email to EFH engagement management detailing post-emergence timeline as communicated by K&E and the Fee Review Committee (FRC), next steps |
| Fee Statement and Fee Application Preparation | 20161005 | Campbell, Celeste | Manager | $ 298 | 1.3 | $ 387.40 | Prepare letter response to EFH 6th interim Fee Review Committee report. |
| Fee Statement and Fee Application Preparation | 20161005 | Shaffer, Wendy | Senior Associate | $ 228 | 2.3 | $ 524.40 | Prepared assigned portion of exhibit C34 of EFH 27th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161005 | Shaffer, Wendy | Senior Associate | $ 228 | 2.1 | $ 478.80 | Prepared assigned portion of exhibit C44 of the EFH 27th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161006 | Shaffer, Wendy | Senior Associate | $ 228 | 2.8 | $ 638.40 | Continued to prepare assigned portion of exhibit C44 of the EFH 27th monthly fee application (from 10/5). |
| Fee Statement and Fee Application Preparation | 20161006 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Draft email to EFH engagement leads to follow-up regarding classification of contracts, continuation of bankruptcy protocols. |
| Fee Statement and Fee Application Preparation | 20161006 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Follow-up with K. Stadler (GK) regarding final application deadline for T-side professionals |
| Fee Statement and Fee Application Preparation | 20161006 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) for approval to file the CNO for 26th. |
| Fee Statement and Fee Application Preparation | 20161010 | Garza, Juanita | Associate | $ 193 | 0.3 | $ 57.90 | Continue to prepare Exhibit C45 exhibit for inclusion in 27th monthly fee statement.  (task initiated on 10/01/16) |
| Fee Statement and Fee Application Preparation | 20161010 | Shaffer, Wendy | Senior Associate | $ 228 | 1.3 | $ 296.40 | Continued (from 10/6) to prepare assigned portion of exhibit C34 of EFH 27th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161010 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Follow- up with T. Nutt regarding approval to file 26th CNO |
| Fee Statement and Fee Application Preparation | 20161010 | Shaffer, Wendy | Senior Associate | $ 228 | 0.4 | $ 91.20 | Prepared assigned portion of exhibit C37 of EFH 27th monthly fee application. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161011 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Communicate via email with EFH KPMG engagement management regarding guidance with respect to contract classification. |
| Fee Statement and Fee Application Preparation | 20161011 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.1 | $ | 478.80 | Continue (from 10/10) to prepare assigned portion of exhibit C37 of EFH 27th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161011 | Garza, Juanita | Associate | $ | 193 | 0.4 | $ | 77.20 | Continue to prepare Exhibit C45 exhibit for inclusion in 27th monthly fee statement.  (task initiated on 10/01/16) |
| Fee Statement and Fee Application Preparation | 20161011 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Draft email to follow-up with Fee Review Committee, K&E regarding T side vs E side contract classification. |
| Fee Statement and Fee Application Preparation | 20161011 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Follow-up with EFH team's to status of time reporting protocols, upcoming deadline |
| Fee Statement and Fee Application Preparation | 20161011 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Follow-up with J. Madron (RLF), request CNO filing for 26th |
| Fee Statement and Fee Application Preparation | 20161011 | Shaffer, Wendy | Senior Associate | $ | 228 | 0.1 | $ | 22.80 | Prepared assigned portion of exhibit C41 of EFH 27th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161012 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.2 | $ | 501.60 | Continued (from 10/6) to prepare assigned portion of exhibit C44 of EFH 27th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161012 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Follow-up with J. Kunasek, G. Bergman (KPMG) regarding contract classification guidance received from K&E |
| Fee Statement and Fee Application Preparation | 20161013 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.9 | $ | 661.20 | Prepared assigned portion of exhibit C44 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161013 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Review 26th CNO prepared by RLF / approve for filing |
| Fee Statement and Fee Application Preparation | 20161014 | Shaffer, Wendy | Senior Associate | $ | 228 | 4.6 | $ | 1,048.80 | Continued (from 10/13) to prepare assigned portion of exhibit C44 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161014 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Continue preparation of Exhibit C44 of 29th fee statement. |
| Fee Statement and Fee Application Preparation | 20161015 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Initialize fee statement workbook as 1st step in preparing 27th fee statement |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161015 | Campbell, Celeste | Manager | $ 298 | 1.5 | $ 447.00 | Populate 27th fee statement workbook exhibits with supporting detail. |
| Fee Statement and Fee Application Preparation | 20161015 | Campbell, Celeste | Manager | $ 298 | 1.0 | $ 298.00 | Update 28th master fee statement workbook to include professionals new to EFH team for internal audit and 355 opinion work |
| Fee Statement and Fee Application Preparation | 20161017 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Call with G. Bergman (KPMG) to discuss EFH protocols 10/4 and forward |
| Fee Statement and Fee Application Preparation | 20161017 | Shaffer, Wendy | Senior Associate | $ 228 | 2.4 | $ 547.20 | Continue (from 10/14) to prepare assigned portion of exhibit C44 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161017 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Finalize 26th allocation factoring in 80%/20% complication to guide creation of 26th consolidated invoice |
| Fee Statement and Fee Application Preparation | 20161017 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Forward EFH 26th CNO to K&E as instructed per email dated 10/4 |
| Fee Statement and Fee Application Preparation | 20161018 | Shaffer, Wendy | Senior Associate | $ 228 | 1.2 | $ 273.60 | Prepared assigned portion of exhibit C37 of EFH 29th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161018 | Shaffer, Wendy | Senior Associate | $ 228 | 2.1 | $ 478.80 | Prepared assigned portion of exhibit C40 of EFH 28th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161019 | Shaffer, Wendy | Senior Associate | $ 228 | 1.6 | $ 364.80 | Began to prepare assigned portion of exhibit C37 of EFH 28th monthly fee application (task not completed). |
| Fee Statement and Fee Application Preparation | 20161019 | Garza, Juanita | Associate | $ 193 | 1.9 | $ 366.70 | Prepare Exhibit C45 exhibit for 28th fee statement for inclusion in monthly fee statement. |
| Fee Statement and Fee Application Preparation | 20161020 | Campbell, Celeste | Manager | $ 298 | 0.7 | $ 208.60 | Begin manager review of Exhibit C44 of 27th fee statement as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161020 | Shaffer, Wendy | Senior Associate | $ 228 | 3.4 | $ 775.20 | Continue (from 10/17) to prepare assigned portion of exhibit C44 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161020 | Shaffer, Wendy | Senior Associate | $ 228 | 2.8 | $ 638.40 | Continued (from 10/18) to prepare assigned portion of exhibit C37 of EFH 29th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161020 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Performed manager review of Exhibit C37 of 27th fee statement as required in advance of filing |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161020 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Performed manager review of Exhibit C43 of 27th fee statement as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161020 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Prepare Exhibit C32 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161020 | Garza, Juanita | Associate | $ | 193 | 2.6 | $ | 501.80 | Prepare Exhibit C40 for inclusion in 28th monthly fee statement |
| Fee Statement and Fee Application Preparation | 20161020 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Prepare Exhibit C41 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161021 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Begin preparation of designated portion of Exhibit C44 of EFH 29th monthly fee application (continued from 10/20). |
| Fee Statement and Fee Application Preparation | 20161021 | Campbell, Celeste | Manager | $ | 298 | 0.9 | $ | 268.20 | Continue from (10/20) to perform manager review of Exhibit C44 as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161021 | Garza, Juanita | Associate | $ | 193 | 1.1 | $ | 212.30 | Continue to prepare Exhibit C40 for inclusion in 28th monthly fee statement. (task initiated on 10/20/16) |
| Fee Statement and Fee Application Preparation | 20161021 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.5 | $ | 570.00 | Continued preparation of assigned portion of exhibit C44 of EFH 28th monthly fee application (continued from 10/20). |
| Fee Statement and Fee Application Preparation | 20161021 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Begin preparation of designated portion of Exhibit D1 of EFH 27th fee statement. |
| Fee Statement and Fee Application Preparation | 20161021 | Shaffer, Wendy | Senior Associate | $ | 228 | 1.5 | $ | 342.00 | Prepared assigned portion of exhibit C44 of EFH 29th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161024 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Finalize Exhibit C39 of 27th fee statement in advance of providing to partner for review/approval |
| Fee Statement and Fee Application Preparation | 20161024 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Follow-up with C. Andres (GK) regarding Fee Review Committee position on KPMG's 6th interim response |
| Fee Statement and Fee Application Preparation | 20161024 | Campbell, Celeste | Manager | $ | 298 | 2.6 | $ | 774.80 | Prepare Exhibit C33 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161024 | Garza, Juanita | Associate | $ | 193 | 1.0 | $ | 193.00 | Prepare assigned portion of Exhibit D1 for inclusion in 27th monthly fee statement. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161024 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Update fee statement workbook to include new Exhibit C47 for referencing governing SOW for rates, etc. |
| Fee Statement and Fee Application Preparation | 20161025 | Garza, Juanita | Associate | $ 193 | 0.9 | $ 173.70 | Continue to prepare Exhibit D1 for inclusion in 27th monthly fee statement (as began on 10/24) |
| Fee Statement and Fee Application Preparation | 20161025 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Draft email to EFH engagement leadership summarizing EFH Fee Review Committee final position regarding the 6th interim response. |
| Fee Statement and Fee Application Preparation | 20161025 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Andres (GK) regarding hearing attendance for 6th interim |
| Fee Statement and Fee Application Preparation | 20161025 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Research/respond to S. Lyons regarding Baltmanis, Crockett unbilled balances in order for her to respond to EFH query. |
| Fee Statement and Fee Application Preparation | 20161025 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Review EFH Fee Review Committee 6th interim final report |
| Fee Statement and Fee Application Preparation | 20161026 | Campbell, Celeste | Manager | $ 298 | 1.8 | $ 536.40 | Begin preparing Exhibit C40 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161026 | Garza, Juanita | Associate | $ 193 | 0.4 | $ 77.20 | Continue to prepare Exhibit C40 for inclusion in 28th monthly fee statement. (task initiated on 10/20/16) |
| Fee Statement and Fee Application Preparation | 20161026 | Garza, Juanita | Associate | $ 193 | 0.4 | $ 77.20 | Continue to prepare Exhibit D1 for inclusion in 27th monthly fee statement. (task initiated 10/25/16) (.1) Extract additional expense receipt support as required per FRC requirements. |
| Fee Statement and Fee Application Preparation | 20161026 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Prepare designated portion of Exhibit C41 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161026 | Campbell, Celeste | Manager | $ 298 | 3.5 | $ 1,043.00 | Transfer time detail for 28th fee statement to individual exhibits in fee statement workbook. |
| Fee Statement and Fee Application Preparation | 20161027 | Campbell, Celeste | Manager | $ 298 | 2.6 | $ 774.80 | Continue from 10/26 preparing Exhibit C40 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161027 | Shaffer, Wendy | Senior Associate | $ 228 | 1.5 | $ 342.00 | Continued (from 10/19) to prepare assigned portion of exhibit C37 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161027 | Shaffer, Wendy | Senior Associate | $ 228 | 1.4 | $ 319.20 | Continued (from 10/21) to prepare assigned portion of exhibit C44 of EFH 28th monthly fee application. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161027 | Shaffer, Wendy | Senior Associate | $ 228 | 1.2 | $ 273.60 | Continued to prepare assigned portion of exhibit C44 of EFH 29th monthly fee application expense exhibit (from 10/21) |
| Fee Statement and Fee Application Preparation | 20161027 | Campbell, Celeste | Manager | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C32 of 27th fee statement in advance of required partner review. |
| Fee Statement and Fee Application Preparation | 20161027 | Campbell, Celeste | Manager | $ 298 | 2.5 | $ 745.00 | Perform manager review of Exhibit C45 of 27th fee statement as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Begin preparation of C47 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Begin preparation of designated portion of C45 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Continue preparation of C45 of 27th fee statement (A. Booe) |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 1.0 | $ 298.00 | Continue preparation of designated portion of Exhibit D1 of 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161028 | Shaffer, Wendy | Senior Associate | $ 228 | 0.9 | $ 205.20 | Continued (from 10/18) to prepare assigned portion of exhibit C40 of EFH 28th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C32 of 27th fee statement in advance of required partner review. |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Prepare EFH 6th Interim holdback invoice as required per EFH retained professionals procedures. |
| Fee Statement and Fee Application Preparation | 20161028 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Provide D1 to B. Lancy (KPMG) for 27th to confirm expenses included as appropriate. |
| Fee Statement and Fee Application Preparation | 20161030 | Plangman, Monica | Associate Director | $ 325 | 1.8 | $ 585.00 | Associate director review of 27th fee statement time detail exhibits as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161030 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Follow-up with C. Crockett (KPMG) regarding partner input to finalize Exhibits C47 of 27th fee application |
| Fee Statement and Fee Application Preparation | 20161030 | Campbell, Celeste | Manager | $ 298 | 1.2 | $ 357.60 | Prepare designated portion of Exhibit C35 of 27th fee application |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161031 | Campbell, Celeste | Manager | $  298 | 0.3 | $  89.40 | Continue preparation of designated portion of Exhibit C44 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161031 | Campbell, Celeste | Manager | $  298 | 0.6 | $  178.80 | Continue preparation of Exhibit C46 of 27th fee statement. |
| Fee Statement and Fee Application Preparation | 20161031 | Campbell, Celeste | Manager | $  298 | 0.4 | $  119.20 | Finalize Exhibit D1 of 27th statement in advance of filing |
| Fee Statement and Fee Application Preparation | 20161031 | Campbell, Celeste | Manager | $  298 | 0.4 | $  119.20 | Follow-up with S. Lyons (KPMG) regarding classification of 355/Tax Consulting data in order to finalize numbers for 27th |
| Fee Statement and Fee Application Preparation | 20161031 | Campbell, Celeste | Manager | $  298 | 0.8 | $  238.40 | Incorporate new exhibit into fee statement workbook adding rates, etc. based on governing SOW. |
| Fee Statement and Fee Application Preparation | 20161031 | Shaffer, Wendy | Senior Associate | $  228 | 0.6 | $  136.80 | Prepared assigned portion of exhibit C46 of EFH 28th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161101 | Plangman, Monica | Associate Director | $  325 | 0.7 | $  227.50 | Associate director review of Exhibit D1 of 27th fee statement as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.4 | $  119.20 | Begin preparation of report detailing 6th holdback reductions. |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.7 | $  208.60 | Continue preparation of designated portion of Exhibit C46 of 27th |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 1.0 | $  298.00 | Continue preparation of Exhibit C35 of 27th |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.4 | $  119.20 | Finalize Exhibit 47 of 27th fee statement in advance of required partner review |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.8 | $  238.40 | Finalize Exhibit C33 of 27th fee statement in advance of partner review. |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.6 | $  178.80 | Finalize Exhibit C37 of 27th in preparation for partner review. |
| Fee Statement and Fee Application Preparation | 20161101 | Campbell, Celeste | Manager | $  298 | 0.4 | $  119.20 | Finalize Exhibit C46 of 27th in preparation for partner review. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161101 | Shaffer, Wendy | Senior Associate | $ | 228 | 1.0 | $ | 228.00 | Prepare assigned portion of exhibit C45 of EFH 29th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 1.6 | $ | 476.80 | Communicate via email with partners for 6th holdback reduction approvals in order to provide final instructions for applying holdback payment. |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 1.5 | $ | 447.00 | Continue finalization of Exhibit C28 (.2), 32 (.3), 40 (.4), 45 (.6) based on S. Lyons (KPMG) partner direction regarding classification of time entries |
| Fee Statement and Fee Application Preparation | 20161102 | Shaffer, Wendy | Senior Associate | $ | 228 | 4.1 | $ | 934.80 | Continued (from previous day) to prepare assigned portion of exhibit C45 of EFH 29th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Convert data points in 27th expenses per FRC requirements |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Email 27th fee statement to T. Bibby (KPMG) for final partner approval in advance of filing |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Finalize Exhibit C46 of 27th fee statement in advance of partner review (as began on 11/1) |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Perform manager review of final Exhibit D1 of 27th |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Prepare narrative to accompany 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 1.3 | $ | 387.40 | Prepare summary tables for inclusion in 27th narrative |
| Fee Statement and Fee Application Preparation | 20161102 | Campbell, Celeste | Manager | $ | 298 | 0.8 | $ | 238.40 | Transfer 27th expenses to Fee Review Committee required format |
| Fee Statement and Fee Application Preparation | 20161103 | Campbell, Celeste | Manager | $ | 298 | 2.3 | $ | 685.40 | Continue preparation of 28th fee statement transferring data to individual exhibits in workbook. |
| Fee Statement and Fee Application Preparation | 20161103 | Campbell, Celeste | Manager | $ | 298 | 1.2 | $ | 357.60 | Continue to prepare spreadsheet detailing 6th interim holdback reduction for communication to partners |
| Fee Statement and Fee Application Preparation | 20161103 | Campbell, Celeste | Manager | $ | 298 | 0.6 | $ | 178.80 | Finalize 27th narrative (.5) send to J. Madron (RLF) for filing |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161103 | Campbell, Celeste | Manager | $ | 298 | 0.9 | $ | 268.20 | Update master fee statement exhibit spreadsheet to include professionals new to team inclusive of titles, rates based on applicable SOW. |
| Fee Statement and Fee Application Preparation | 20161104 | Shaffer, Wendy | Senior Associate | $ | 228 | 1.2 | $ | 273.60 | Continued to prepare assigned portion of exhibit C45 of the EFH 29th monthly fee application (from 11/3) |
| Fee Statement and Fee Application Preparation | 20161104 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Email T. Nutt (EFH) filed 27th fee statement |
| Fee Statement and Fee Application Preparation | 20161104 | Campbell, Celeste | Manager | $ | 298 | 3.0 | $ | 894.00 | Finalize 27th Excel supporting detail file inclusive of converting data points |
| Fee Statement and Fee Application Preparation | 20161104 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Upload 27th files to box.com for EFH FRC as required. |
| Fee Statement and Fee Application Preparation | 20161105 | Campbell, Celeste | Manager | $ | 298 | 1.6 | $ | 476.80 | Begin preparation of 29th monthly fee statement, transferring time detail to fee statement format. |
| Fee Statement and Fee Application Preparation | 20161105 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Create updated summary report for period of 9.1 -10.3 to use as cross reference for 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161107 | Shaffer, Wendy | Senior Associate | $ | 228 | 1.5 | $ | 342.00 | Continued (from 11/4) to prepare assigned portion of exhibit C45 of the EFH 29th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 0.8 | $ | 238.40 | Parse 27th detail files by subject area to send to R. Leal (EFH) to facilitate EFH internal review process. |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 1.6 | $ | 476.80 | Prepare Exhibit C32 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 2.9 | $ | 864.20 | Prepare Exhibit C33 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Prepare Exhibit C43 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 0.9 | $ | 268.20 | Prepare Exhibit C46 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161107 | Campbell, Celeste | Manager | $ | 298 | 0.8 | $ | 238.40 | Prepare Exhibit C48 of 28th fee statement |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161108 | Campbell, Celeste | Manager | $ 298 | 2.2 | $ 655.60 | Continue manager review of Exhibit C44 of 28th fee statement as began earlier in the day. |
| Fee Statement and Fee Application Preparation | 20161108 | Campbell, Celeste | Manager | $ 298 | 3.2 | $ 953.60 | Perform manager review of Exhibit C44 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161108 | Shaffer, Wendy | Senior Associate | $ 228 | 3.0 | $ 684.00 | Prepare assigned portion of exhibit D1 of EFH 28th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161108 | Shaffer, Wendy | Senior Associate | $ 228 | 0.5 | $ 114.00 | Prepared assigned portion of exhibit D1 of EFH 29th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161109 | Plangman, Monica | Associate Director | $ 325 | 2.5 | $ 812.50 | Associate director review of 28th fee statement as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161109 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Communicate via email with S. Carlin (KPMG) regarding EFH vs. TCEH, next steps with regards to contracts. |
| Fee Statement and Fee Application Preparation | 20161109 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Continue to prepare Exhibit C47 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161109 | Campbell, Celeste | Manager | $ 298 | 1.1 | $ 327.80 | Finalize Exhibit C44 of 28th prior to partner review. |
| Fee Statement and Fee Application Preparation | 20161109 | Shaffer, Wendy | Senior Associate | $ 228 | 0.3 | $ 68.40 | Finalized assigned portion of exhibit C45 of the EFH 29th monthly fee application (continued from 11/7). |
| Fee Statement and Fee Application Preparation | 20161109 | Campbell, Celeste | Manager | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C37 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161109 | Campbell, Celeste | Manager | $ 298 | 1.5 | $ 447.00 | Perform manager review of Exhibit C40 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Continue preparation of Exhibit C47 of 28th |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C37 of 28th in preparation for partner review. |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C46 of 28th in preparation for manager review. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Finalize Exhibit C47 of 28th in advance of director review. |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Follow-up with C. Andres (GK) regarding final period / extension |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 2.3 | $ | 685.40 | Perform manager review of exhibit C45 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161110 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.0 | $ | 456.00 | Prepare assigned portion of exhibit C40 of EFH 29th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Prepare designated portion of Exhibit C44 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161110 | Shaffer, Wendy | Senior Associate | $ | 228 | 0.3 | $ | 68.40 | Prepared assigned portion of exhibit C43 of EFH 29th monthly fee application |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Provide Exhibit D1 for director verification of expense included. |
| Fee Statement and Fee Application Preparation | 20161110 | Campbell, Celeste | Manager | $ | 298 | 1.2 | $ | 357.60 | Transfer expense detail to Exhibit D1 for 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Complete Exhibit D1 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ | 298 | 2.6 | $ | 774.80 | Continue (from earlier in the day) manager review of exhibit C45 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161111 | Shaffer, Wendy | Senior Associate | $ | 228 | 2.9 | $ | 661.20 | Continued (from 11/8) to prepare assigned portion of exhibit D1 of EFH 28th monthly fee application. |
| Fee Statement and Fee Application Preparation | 20161111 | Shaffer, Wendy | Senior Associate | $ | 228 | 3.2 | $ | 729.60 | Continued to prepare assigned portion of exhibit D1 of EFH 29th monthly fee application (from 11/8) |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Finalize Exhibit C28 of 28th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Finalize Exhibit C32 of 28th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C40 of 28th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Finalize Exhibit C47 of 28th fee statement in advance of required partner review. |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C48 of 28th fee statement in advance of required partner review. |
| Fee Statement and Fee Application Preparation | 20161111 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Follow up with KPMG management team for EFH projects about final deadline |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.5 | $ 149.00 | Performed manager review of Exhibit C37 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Performed manager review of Exhibit C43 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.9 | $ 268.20 | Prepare designated portion of Exhibit C44 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Prepare designated portion of Exhibit C45 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C32 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C47 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161112 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C48 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161113 | Plangman, Monica | Associate Director | $ 325 | 2.2 | $ 715.00 | Associate director review of 29th fee statement as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 3.4 | $ 1,013.20 | Prepare Exhibit C33 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 1.5 | $ 447.00 | Prepare Exhibit C35 of 28th fee statement |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 0.2 | $ 59.60 | Prepare Exhibit C36 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Transfer expense detail to Exhibit D1 of 29th |
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 0.5 | $ 149.00 | Update master spreadsheet to include new Fresh Start professionals along with associated titles, rates |
| Fee Statement and Fee Application Preparation | 20161113 | Campbell, Celeste | Manager | $ 298 | 0.7 | $ 208.60 | Update master spreadsheet to include new Internal Audit professionals along with associated titles, rates |
| Fee Statement and Fee Application Preparation | 20161114 | Campbell, Celeste | Manager | $ 298 | 1.5 | $ 447.00 | Finalize 28th exhibits per associate director comments |
| Fee Statement and Fee Application Preparation | 20161114 | Campbell, Celeste | Manager | $ 298 | 1.5 | $ 447.00 | Complete Exhibit C41 of 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161114 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C46 of 28th fee statement for filing |
| Fee Statement and Fee Application Preparation | 20161114 | Shaffer, Wendy | Senior Associate | $ 228 | 2.2 | $ 501.60 | Prepare assigned portion of exhibit C33 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161114 | Campbell, Celeste | Manager | $ 298 | 0.9 | $ 268.20 | Transfer detail among Exhibits C32, 40, 45 of 28th exhibits per partner input regarding classification of entries. |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Continue (from 11/13) preparation of designated portion of Exhibit C33 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Convert 28th expense data points, adding additional FRC required data points. |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ 298 | 0.7 | $ 208.60 | Finalize 28th fee statement subsequent to partner approval (.6), forward to RLF for filing (.1) |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ 298 | 1.0 | $ 298.00 | Finalize Exhibit C33 of 28th fee statement prior to partner review. |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C47/48 subsequent to partner review in advance of filing |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Forward 28th finalized fee statement to T. Bibby (KPMG) for partner review/ approval |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ | 298 | 1.4 | $ | 417.20 | Prepare narrative for 28th (inclusive of summary tables) |
| Fee Statement and Fee Application Preparation | 20161115 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Transfer 28th expense data to Fee Review Committee required format |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 2.7 | $ | 804.60 | Continue preparation of designated portion of Exhibit C33 of 29th fee statement(from 11/6) |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Continue preparation of designated portion of Exhibit C44 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Draft email with 28th filed fee statement and final deliverable of supporting detail to provide to T. Nutt and R. Leal (EFH) as required per EFH retained professionals instructions |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Follow-up with C. Andres (GK) regarding final extension |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 1.1 | $ | 327.80 | Perform data point conversions in 28th time detail for compliance with Fee Review Committee requirements |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 0.8 | $ | 238.40 | Perform manager review of Exhibit C40 of 29th fee statement as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161116 | Shaffer, Wendy | Senior Associate | $ | 228 | 1.8 | $ | 410.40 | Prepared assigned portion of exhibit C35 of EFH 29th fee application of as of 11/16/16. |
| Fee Statement and Fee Application Preparation | 20161116 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Upload 28th files to box.com as required per EFH Fee Review Committee protocols. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ | 298 | 2.0 | $ | 596.00 | Begin manager review of C44 of 29th fee statement. |
| Fee Statement and Fee Application Preparation | 20161117 | Plangman, Monica | Associate Director | $ | 325 | 2.3 | $ | 747.50 | Continue (from 11/13) associate director review of 29th fee statement as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ | 298 | 0.9 | $ | 268.20 | Create parsed files for 28th fee statement in order to send to R. Leal (EFH) to facilitate internal review process |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C28 of 29th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C32 of 29th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C40 of 29th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C45 of 29th fee statement prior to sending to S. Lyons (KPMG) for required partner review. |
| Fee Statement and Fee Application Preparation | 20161117 | Campbell, Celeste | Manager | $ 298 | 2.9 | $ 864.20 | Perform manager review of Exhibit C45 of 29th fee statement as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161118 | Campbell, Celeste | Manager | $ 298 | 1.8 | $ 536.40 | Continue for 11/17 manager review of C44 of 29th fee statement. |
| Fee Statement and Fee Application Preparation | 20161118 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C44 of 29th fee statement in order to provide to partner for approval to file |
| Fee Statement and Fee Application Preparation | 20161119 | Campbell, Celeste | Manager | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C43 of 29th fee statement in order to provide to partner for approval to file |
| Fee Statement and Fee Application Preparation | 20161119 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C46 of 29th fee statement in order to provide to manager in advance of partner review |
| Fee Statement and Fee Application Preparation | 20161119 | Campbell, Celeste | Manager | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C48 of 29th fee statement in order to provide to partner for approval to file |
| Fee Statement and Fee Application Preparation | 20161120 | Campbell, Celeste | Manager | $ 298 | 0.7 | $ 208.60 | Prepare designated portion of exhibit C35 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161121 | Plangman, Monica | Associate Director | $ 325 | 0.7 | $ 227.50 | Associate director review of 29th final fee statement deliverable as required for approval to file |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ 298 | 0.8 | $ 238.40 | Begin preparation of 7th interim and final fee application. |
| Fee Statement and Fee Application Preparation | 20161121 | Shaffer, Wendy | Senior Associate | $ 228 | 1.8 | $ 410.40 | Consolidate monthly time detail for EFH 7th Interim fee application as precursor to adding FRC required data points |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 1.8 | $ | 536.40 | Continue to prepare designated portion of C35 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Convert 29th expense data points to satisfy FRC requirements |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Email 29th fee statement to T. Bibby (KPMG) for partner review/approval to file |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 1.1 | $ | 327.80 | Finalize 29th fee statement exhibits per M. Plangman (KPMG) |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Finalize 29th fee statement subsequent to T. Bibby (KPMG) approval (.2), send to J. Madron (RLF) for filing . |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 2.2 | $ | 655.60 | Finalize Exhibit C33 of 29th fee statement prior to providing to partner for review. |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 1.9 | $ | 566.20 | Prepare 29th narrative inclusive of summary tables |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Prepare C36 of 29th fee statement |
| Fee Statement and Fee Application Preparation | 20161121 | Campbell, Celeste | Manager | $ | 298 | 0.7 | $ | 208.60 | Transfer 29th expense detail to Fee Review Committee format |
| Fee Statement and Fee Application Preparation | 20161122 | Campbell, Celeste | Manager | $ | 298 | 0.8 | $ | 238.40 | Convert 29th time detail data points to satisfy FRC requirements prior to providing detail file to EFH |
| Fee Statement and Fee Application Preparation | 20161122 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Upload EFH 29th files to box.com per Fee Review Committee requirements |
| Fee Statement and Fee Application Preparation | 20161123 | Campbell, Celeste | Manager | $ | 298 | 0.9 | $ | 268.20 | Parse 29th detail file by subject area to send to EFH to facilitate internal review process. |
| Fee Statement and Fee Application Preparation | 20161128 | Shaffer, Wendy | Senior Associate | $ | 228 | 0.6 | $ | 136.80 | Continue from (11/21) consolidation of monthly time detail for EFH 7th Interim fee application as precursor to adding FRC required data points |
| Fee Statement and Fee Application Preparation | 20161129 | Campbell, Celeste | Manager | $ | 298 | 1.0 | $ | 298.00 | Begin consolidation of summary exhibits for interim periods 1-6 to facilitate preparation of final |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161129 | Campbell, Celeste | Manager | $ | 298 | 1.5 | $ | 447.00 | Begin transfer of 7th interim time detail to Fee Review Committee required format |
| Fee Statement and Fee Application Preparation | 20161129 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Draft email to T. Nutt (EFH) for approval to file 27th CNO |
| Fee Statement and Fee Application Preparation | 20161130 | Campbell, Celeste | Manager | $ | 298 | 0.3 | $ | 89.40 | Begin to prepare allocation for 27th fee statement factoring in 80%/20% complication. |
| Fee Statement and Fee Application Preparation | 20161130 | Campbell, Celeste | Manager | $ | 298 | 2.5 | $ | 745.00 | Continue preparation of 7th interim / final |
| Fee Statement and Fee Application Preparation | 20161130 | Campbell, Celeste | Manager | $ | 298 | 0.1 | $ | 29.80 | Email G. Nass (GK) regarding EFH distribution list going forward |
| Fee Statement and Fee Application Preparation | 20161130 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Follow- up with T. Nutt (EFH) regarding approval to file certificate of no objection, request J. Madron (RLF) prepare CNO for 27th |
| Fee Statement and Fee Application Preparation | 20161130 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Request summary of services from EFH partners for 7th interim for Fresh Start and S. Lyons (KPMG) projects. |
| Fee Statement and Fee Application Preparation | 20161201 | Campbell, Celeste | Manager | $ | 298 | 1.5 | $ | 447.00 | Begin preparation of final fee application. |
| Fee Statement and Fee Application Preparation | 20161201 | Campbell, Celeste | Manager | $ | 298 | 2.5 | $ | 745.00 | Create summary professional table for in inclusion in 7th interim |
| Fee Statement and Fee Application Preparation | 20161202 | Campbell, Celeste | Manager | $ | 298 | 1.5 | $ | 447.00 | Begin consolidating information for professional table for in inclusion in final fee application. |
| Fee Statement and Fee Application Preparation | 20161202 | Campbell, Celeste | Manager | $ | 298 | 1.0 | $ | 298.00 | Email remaining individualized requests to partners for summary of services for inclusion in 7th interim |
| Fee Statement and Fee Application Preparation | 20161202 | Campbell, Celeste | Manager | $ | 298 | 0.4 | $ | 119.20 | Follow-up with J. Madron (RFL) re 27th CNO (.1) review/ approve CNO for filing (.2) |
| Fee Statement and Fee Application Preparation | 20161205 | Campbell, Celeste | Manager | $ | 298 | 1.0 | $ | 298.00 | Continue consolidating information for professional table for in inclusion in final fee application (as began on 12/1) |
| Fee Statement and Fee Application Preparation | 20161205 | Campbell, Celeste | Manager | $ | 298 | 3.5 | $ | 1,043.00 | Continue preparation of professional summary tab for final fee application |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161205 | Shaffer, Wendy | Senior Associate | $ 228 | 1.4 | $ 319.20 | Incorporate FRC required data points to consolidated 7th Interim time details |
| Fee Statement and Fee Application Preparation | 20161206 | Campbell, Celeste | Manager | $ 298 | 3.5 | $ 1,043.00 | Continue preparation of final narrative including preparation of summary tables |
| Fee Statement and Fee Application Preparation | 20161206 | Campbell, Celeste | Manager | $ 298 | 1.9 | $ 566.20 | Continue to prepare narrative for final fee application. |
| Fee Statement and Fee Application Preparation | 20161207 | Plangman, Monica | Associate Director | $ 298 | 0.4 | $ 119.20 | Begin associate director review of seventh monthly and interim fee application documents prior to finalization. |
| Fee Statement and Fee Application Preparation | 20161207 | Campbell, Celeste | Manager | $ 298 | 3.0 | $ 894.00 | Continue (from 12/7) preparation of final narrative including preparation as well as insertion of summary tables |
| Fee Statement and Fee Application Preparation | 20161207 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) requesting permission to file 8-16 CNO |
| Fee Statement and Fee Application Preparation | 20161207 | Campbell, Celeste | Manager | $ 298 | 1.0 | $ 298.00 | Revise prior applications summary table to include additional data points. |
| Fee Statement and Fee Application Preparation | 20161207 | Campbell, Celeste | Manager | $ 298 | 1.9 | $ 566.20 | Transfer consolidated detail for 7th interim period to Fee Review Committee required format. |
| Fee Statement and Fee Application Preparation | 20161208 | Shaffer, Wendy | Senior Associate | $ 228 | 2.8 | $ 638.40 | Address associate director comments related to 7th interim exhibit time detail presentation to finalize in advance of filing |
| Fee Statement and Fee Application Preparation | 20161208 | Campbell, Celeste | Manager | $ 298 | 2.6 | $ 774.80 | Begin to prepare Exhibit C for inclusion in 7th Interim and Final per FRC instructions dated 10/5. |
| Fee Statement and Fee Application Preparation | 20161208 | Campbell, Celeste | Manager | $ 298 | 3.4 | $ 1,013.20 | Continue preparation of Exhibit C for inclusion in 7th Interim and Final per FRC instructions dated 10/5. |
| Fee Statement and Fee Application Preparation | 20161208 | Campbell, Celeste | Manager | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) regarding preparation of CNO for 28th fee statement |
| Fee Statement and Fee Application Preparation | 20161208 | Campbell, Celeste | Manager | $ 298 | 0.4 | $ 119.20 | Finalize consolidated 7th Interim expenses in order to prepare final deliverable for inclusion in 7th & final |

**Exhibit C**
**KPMG Time Details**
**October 4, 2016 through December 14, 2016**

| Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| Fee Statement and Fee Application Preparation | 20161208 | Plangman, Monica | Associate Director | $ | 298 | 3.1 | $ | 923.80 | Review narrative of seventh interim and final fee application, simultaneously documenting comments 1.7; create chart to be included in seventh interim reference within narrative 0.6; update professionals' chart with additional information 0.4; research docket verifying references within narrative 0.4 |
| Fee Statement and Fee Application Preparation | 20161208 | Campbell, Celeste | Manager | $ | 298 | 0.2 | $ | 59.60 | Review/approve 28th CNO for filing |
| Fee Statement and Fee Application Preparation | 20161209 | Shaffer, Wendy | Senior Associate | $ | 228 | 0.4 | $ | 91.20 | Address associate director comments related to 7th interim exhibit expense detail presentation to finalize in advance of filing |
| Fee Statement and Fee Application Preparation | 20161209 | Campbell, Celeste | Manager | $ | 298 | 3.6 | $ | 1,072.80 | Finalize EFH 7th Interim and Final Fee Application narrative (inclusive of table presentations) to address associate director comments as required in advance of filing |
| Fee Statement and Fee Application Preparation | 20161209 | Plangman, Monica | Associate Director | $ | 325 | 1.6 | $ | 520.00 | Associate director review of 7th Interim and Final fee application (final version) as required in advance of filing. |
| Fee Statement and Fee Application Preparation | 20161209 | Campbell, Celeste | Manager | $ | 298 | 1.3 | $ | 387.40 | Finalize EFH 7th Interim and Final Fee Application deliverable for filing. |
| | | **Total** | | | | **278.1** | **$** | **76,731.40** | |

C0631124C

## SCHEDULE A-39

Following the Parties' execution of this Schedule A, CONTRACTOR is authorized to perform the Work as identified below on behalf of COMPANY pursuant to the terms and conditions contained in the Master Services Agreement C0631124C, dated November 1, 2009 (the "Effective Date"), and subsequently amended.

Any work performed in connection with this engagement before the execution date of this Schedule A is also governed by the terms and conditions contained in this Schedule A and the Agreement.

## SCOPE OF WORK AND DELIVERABLES

The Work will be performed in accordance with the specifications and instructions, if any, attached hereto and identified in the List of Attachments. The Work will be scheduled at the direction of COMPANY's Contract Coordinator as identified herein.

**Scope of Work:**

CONTRACTOR will perform limited review procedures with respect to COMPANY'S parent, Energy Future Holdings Corp. ("EFH") U.S. federal income tax return for the taxable year ended December 31, 2015 (the "Services"); specifically CONTRACTOR will perform the following review procedures on this return:

1. CONTRACTOR will perform a high-level review of transactional data contained in EFH'S consolidated 2015 Form 10-K and compare with draft tax elections, statements and disclosures prepared by the COMPANY and included in the 2015 tax return. If CONTRACTOR identifies any potential additional tax elections or disclosures required based on the review performed, CONTRACTOR will present to the COMPANY for consideration and inclusion. COMPANY will provide a copy of the 2014 financial statements and the 2014 tax return for CONTRACTOR to review;

2. CONTRACTOR will perform a high-level review of the trial balances for business units/legal entities within the consolidated group for items that may require disclosure within the 2015 consolidated federal income tax return;

3. CONTRACTOR will consult with subject matter professionals regarding new tax developments relevant within EFH'S industry that may affect EFH'S 2015 consolidated federal income tax return. New tax developments identified by CONTRACTOR will be presented to the COMPANY for consideration;

4. CONTRACTOR will perform an analytical review of the 2014 and 2015 Schedule M-3 entries to identify anomalies (e.g., new entries, non-recurring entries, or entries that change by more than 50%). Entries identified in connection with the analytical review will be presented to the COMPANY for verification and explanation, in order to gain an understanding of the reasons for these anomalies;

5. CONTRACTOR will review a comparison of the 2014 tax return with draft current year return including elections, statements, and disclosures prepared by COMPANY. CONTRACTOR will identify any inconsistencies in the elections, statements, and disclosures, and gain an understanding of the reasons for these inconsistencies;

6. The COMPANY will complete an AICPA Form 1120 checklist for CONTRACTOR'S review for which CONTRACTOR will review for reasonableness.

This statement of work is also intended to apply to preliminary engagement planning activities related to the tax returns specified above for the immediately succeeding tax year.

At the completion of the engagement, CONTRACTOR will provide COMPANY with a written memorandum summarizing the work performed with respect to this review.

COMPANY has requested that CONTRACTOR perform a limited scope review of EFH's tax return and work papers. CONTRACTOR will not audit or independently verify the data you submit with the return, nor will CONTRACTOR review all furnished work papers for technical and/or mathematical accuracy. Due to the limited scope of CONTRACTOR's engagement and the fact that CONTRACTOR will not review a substantial portion of the tax return, CONTRACTOR will not sign the tax return. However, CONTRACTOR may ask for clarification of some of the information and make inquiries on specific tax matters encountered during the review of the tax return. Additionally, CONTRACTOR may determine that further research is required in order to ascertain whether there is adequate support for a given position taken on the return. Such additional research services are not included in CONTRACTOR's fee for the review services. CONTRACTOR will endeavor to notify COMPANY of any such circumstances as they are assessed.

In the event the services provided by CONTRACTOR personnel rise to a level requiring CONTRACTOR to sign the tax return or claim(s) as preparer, or COMPANY requests that CONTRACTOR personnel sign the return or claim(s), a separate statement of work will be issued. That letter will provide for an increase in fees to correlate to the additional preparation and review procedures to be performed in order for CONTRACTOR personnel to sign as tax return preparer.

CONTRACTOR's engagement cannot be relied on to uncover errors in the underlying information incorporated in the tax return, omissions, or irregularities, should any exist. However, CONTRACTOR will inform COMPANY of any such matters that come to CONTRACTOR's attention. Because management has ultimate responsibility for the tax return, please have the appropriate corporate officials review the return before an officer signs and files the return.

All returns are subject to examination by the taxing authorities. In the event of an examination, the COMPANY may be requested to produce documents, records, or other evidence to substantiate the items of income and deduction shown on the tax return. In reviewing EFH's return, CONTRACTOR relies on COMPANY's representations and that COMPANY understands and has complied with the documentation requirements for EFH's income, expenses, deductions, and credits. If an examination occurs, and if COMPANY and CONTRACTOR agree to have CONTRACTOR assist or represent COMPANY in the examination, any such additional services and the fee therefore would be set forth in a separate statement of work.

Please note that if the EFH had a taxable presence (e.g., an employee within the jurisdiction or any tangible property owned or rented within the jurisdiction) in a jurisdiction not listed above, it may be subject to income or franchise tax in that jurisdiction, depending upon the particular facts. It is the

COMPANY's obligation to notify CONTRACTOR if assistance is needed to determine whether the EFH is liable for income or franchise tax or has a filing requirement in any jurisdiction not listed above.

CONTRACTOR will not maintain a copy of the relevant tax work papers and/or tax return. Upon request, COMPANY will permit CONTRACTOR access to the relevant tax work papers and/or portion of the tax return for those tax returns CONTRACTOR reviewed to the extent it is required pursuant to a statutory or regulatory provision or court order in order to fulfill professional obligations and internal firm quality review purposes.

CONTRACTOR'S procedures are designed to evaluate the substantive correctness and mechanical accuracy of the tax return, however, CONTRACTOR will not independently verify COMPANY -prepared work papers and other supporting documents, the accuracy and completeness of which are the sole responsibility of COMPANY.

The review procedures that CONTRACTOR expects to perform on this engagement will not be significant enough for CONTRACTOR to be considered the "income tax return preparer" of the above described tax returns, and accordingly, CONTRACTOR does not anticipate signing any of these returns as the preparer. CONTRACTOR will not assume any responsibility for the accuracy of any positions or the overall return itself.    CONTRACTOR will communicate to COMPANY any revisions that CONTRACTOR considers necessary to make the material CONTRACTOR reviews substantively correct and mechanically accurate which COMPANY is free to accept or reject. CONTRACTOR may also identify potential issues or provide views with respect to particular positions which COMPANY is also free to accept or reject.  CONTRACTOR'S review is not intended to provide COMPANY with any assurance that CONTRACTOR has identified all issues that could result in current or future controversies with taxing authorities or additional tax or penalties, that CONTRACTOR has identified all opportunities for minimizing tax liabilities, or that one or more items that CONTRACTOR may review cannot be successfully challenged by any of the taxing authorities.

Although this Schedule A refers to "review procedures," this engagement does not constitute a "review" within the scope of the American Institute of Certified Public Accountants' Standards for Accounting and Review Services.

**Electronic Filing**

CONTRACTOR has not been engaged for electronic filing. It is the responsibility of COMPANY to comply with the mandated electronic filing federal and/or state requirements to timely submit the return to the tax authorities.

**Tax Consulting Services**

This statement of work also covers tax consulting matters that may arise for which COMPANY seeks CONTRACTOR's advice, both written and oral, and that are not the subject of a separate statement of work. CONTRACTOR will apply the elevated standards described in the "Tax Return Standards" section of this letter with respect to any such advice which would cause CONTRACTOR to be considered a tax return preparer under Treasury Regulation §301.7701-15. CONTRACTOR will not render any advice with respect to a federal or state "listed transaction" or any transaction that is substantially similar to a federal or state "listed transaction."

If matters exceed the scope of this statement of work, CONTRACTOR will issue a separate statement of work or clarifying addendum to confirm the scope and related terms. Furthermore, a separate statement of work will be issued for each discrete tax consulting project not specified in this statement of work (e.g., transfer pricing study, corporate acquisition or disposition, etc.) and for tax controversy

representation. To be of greatest assistance to COMPANY, CONTRACTOR should be advised **in advance** of proposed transactions.

When, in the course of providing general tax consulting services, it is determined that the service would exceed the scope of this letter, preliminary engagement planning activities undertaken prior to the issuance of a separate statement of work for the discrete tax consulting project are intended to be covered by this statement of work.

Written advice provided to you under this engagement letter will be based on facts, representations, assumptions, and other information you provide to us, the completeness, accuracy and timeliness of which are critical factors in our ability to timely and accurately complete our services. Unless you request and CONTRACTOR agrees under a separate writing (a newly issued engagement letter or addendum to this engagement letter) after our advice has been issued in final form to you, KPMG will not update our advice to take into account your updating the facts you provide to us through your discovery of new or additional facts, or your updating any information that may have formed the basis of any assumptions CONTRACTOR made in developing our advice. In rendering advice, CONTRACTOR will consider tax authorities that are subject to change, retroactively and/or prospectively, and any such changes could affect the advice CONTRACTOR issues to COMPANY.

**Tax Advice Standards**

If CONTRACTOR is considered to be a tax return preparer under Treasury Regulation §301.7701-15, CONTRACTOR will apply elevated standards in reviewing tax returns. These standards are dependent on certain characteristics of the entity to which CONTRACTOR's services will be directed as follows:

1. For U.S. public companies or "large private entities" (i.e., private entities with prior year gross revenues of $300 million or more reflected in audited financial statements prepared in accordance with U.S. generally accepted accounting principles): CONTRACTOR must be able to determine that (1) there is "substantial authority" for an undisclosed return position (i.e., the weight of authorities in support of a position is substantial in relation to the weight of authorities in opposition to the position) and (2) a disclosed return position has at least a "realistic possibility" of being sustained on its merits (i.e., approximately a one-in-three or greater likelihood of success if challenged by a tax authority). The laws of some states (e.g., New York) also may impose more stringent return preparation standards for state tax returns. For advice pertaining to a "Tax Shelter" (as defined in IRC §6662(d)(2)(C)(ii)) or a "reportable transaction" with a significant purpose of tax avoidance, tax practitioners must generally conclude their advice satisfies the "more likely than not" standard; if the taxpayer is advised regarding potential taxpayer penalties, tax practitioners may conclude at a "substantial authority" level.

2. For "other private entities" (i.e., entities that do not fall within the definitions above as a U.S. public company or large private entity) or individuals: CONTRACTOR must be able to determine that a return position is at least "more likely than not" to be upheld (i.e., has a greater than 50 percent likelihood of success if challenged by the taxing authorities).

3. If a return position relates to a transaction that is a "principal purpose transaction," CONTRACTOR must arrive at a "should" confidence level (i.e., approximately a 70% or greater likelihood of success if challenged by the taxing authorities) with respect to the position.

4. CONTRACTOR will not render any advice with respect to a federal or state "listed transaction" or any transaction that is substantially similar to a federal or state "listed transaction."

In determining whether a return position meets the appropriate standard, CONTRACTOR will not take into account the possibility that a tax return will not be audited, that an issue will not be raised on audit, or that an issue will be settled. CONTRACTOR will inform COMPANY as soon as possible if, during CONTRACTOR's review, CONTRACTOR determine circumstances exist that prevent CONTRACTOR from reviewing the tax returns under these standards.

**Deliverables:**

Deliverables will be in the format requested by COMPANY depending on the specific tax services that are requested (i.e., oral, e-mail, memorandum, letter, Excel spreadsheet, etc.).

Contract Coordinator: Kevin Ashby          Phone Number: (214) 812-2117

## WORK SITE

The Work Site will be the following location(s): CONTRACTOR &/or COMPANY offices located in Dallas, TX.

## COMPENSATION, INVOICES AND PAYMENT

As full compensation for the satisfactory performance by CONTRACTOR of the Work authorized pursuant to this Schedule A, COMPANY will compensate CONTRACTOR as follows.

CONTRACTOR fee for tax compliance services will be based on the actual time incurred to complete the work at the hourly rates for the roles involved in providing the services summarized in the table below.

As a result of our discussions with COMPANY, CONTRACTOR estimates that the fees for tax compliance services will range from approximately $40,000 and $60,000.

This project is not authorized to exceed $60,000. Any extension or increase in spend will require an amendment to this Schedule A. This estimate assumes there will be no travel to the participant's site(s).

### Professional and Support Staff Fees Schedule

| | |
|---|---|
| **Partner/Principal** | **$545/hr** |
| **Tax Managing Director** | **$490/hr** |
| **Senior Manager** | **$450/hr** |
| **Manager** | **$370/hr** |
| **Senior Associate** | **$260/hr** |
| **Associate** | **$210/hr** |

These fees are not dependent on tax or other savings achieved or otherwise based in any way on results obtained.

The rates specified in the Schedule A will remain in effect, with respect to and until completion of the Work authorized pursuant to this Schedule A. The rates are considered as "not to exceed" the maximum fees to be charged for services.

All invoices shall be sent to: ap.invoicing@energyfutureholdings.com

With a copy to:

> Mr. Kevin Ashby
> Director - Tax
> Energy Future Holdings Corp.
> 1601 Bryan St, 3rd floor
> Dallas, TX 75201

## RESERVATION OF RIGHTS

Nothing in this Statement of Work shall constitute or be deemed (a) an allowance or disallowance of any claim, including administrative expense claims under section 503(b) of the Bankruptcy Code, (b) an assumption or rejection of this Statement of Work, any other agreement between the parties, or any other executory contract or unexpired lease under section 365 of the Bankruptcy Code, (c) a waiver of any of the rights of the COMPANY to dispute claims asserted against the COMPANY in the chapter 11 cases commenced by the COMPANY, or (d) change of any priority levels existing in the absence of this Statement of Work.

PRIVILEGES CLAIMED BY COMPANY, WITH RESPECT TO DELIVERABLES OR OTHER DOCUMENTS HEREAFI'ER DESIGNATED BY COMPANY

\_\_\_\_ ATTORNEY-CLIENT COMMUNICATION

\_\_\_\_ ATTORNEY WORK PRODUCT

✓ TAX ADVISOR

\_\_\_\_ OTHER

## LIST OF ATTACHMENTS

COMPANY and CONTRACTOR agree that the following described attachments, if any, are incorporated herein in their entirety as fully as completely rewritten herein.

Work not specified above may be authorized only through a separate Schedule A, or through an Amendment or supplement to this Schedule A.

**KPMG LLP**

By: _____

   Signature

**EFH CORPORATE SERVICES COMPANY**

/By: _____

   Signature

Name: Clifford M. Crockett

Title: Partner

Date:  8/1/16

Name: Kevin Ashby

Title: Tax Director

Date:   7/29/16

C0631124C

## SCHEDULE A-40

Following the Parties' execution of this Schedule A, CONTRACTOR is authorized to perform the Work as identified below on behalf of COMPANY pursuant to the terms and conditions contained in the Master Services Agreement C0631124C, dated November 1, 2009 (the "Effective Date"), and as subsequently amended.

Any work performed in connection with this engagement before the date of execution of this Schedule A is also governed by the terms and conditions contained in this Schedule A and the Agreement.

## SCOPE OF WORK AND DELIVERABLES

The Work will be performed in accordance with the specifications and instructions, if any, attached hereto and identified in the List of Attachments. The Work will be scheduled at the direction of COMPANY's Contract Coordinator as identified herein.

**Scope of Work:**

CONTRACTOR will perform limited review procedures with respect to COMPANY'S U.S. federal income tax return (Form 1065) for its affiliate, Oncor Electric Delivery Company LLC ("Oncor") for the taxable year ended December 31, 2015 (the "Services"); specifically CONTRACTOR will perform the following review procedures on this return:

1.  CONTRACTOR will perform a high-level review of transactional data contained in Oncor's consolidated 2015 Form 10-K and compare with draft tax elections, statements and disclosures prepared by the COMPANY and included in the Oncor 2015 tax return. If CONTRACTOR identifies any potential additional tax elections or disclosures required based on the review performed, CONTRACTOR will present to the COMPANY for consideration and inclusion. COMPANY will provide a copy of the Oncor 2014 financial statements and the Oncor 2014 tax return for CONTRACTOR to review;

2.  CONTRACTOR will perform a high-level review of the trial balances for business units/legal entities within the return for items that may require disclosure within the 2015 federal income tax return;

3.  CONTRACTOR will consult with subject matter professionals regarding new tax developments relevant within Oncor's industry that may affect Oncor's 2015 consolidated federal income tax return. New tax developments identified by CONTRACTOR will be presented to the COMPANY for consideration;

4.  CONTRACTOR will perform an analytical review of the 2014 and 2015 Schedule M-3 entries to identify anomalies (e.g., new entries, non-recurring entries, or entries that change by more than 50%). Entries identified in connection with the analytical review will be presented to the COMPANY for verification and explanation, in order to gain an understanding of the reasons for these anomalies;

5. CONTRACTOR will review a comparison of the Oncor 2014 tax return with draft current year return including elections, statements, and disclosures prepared by COMPANY. CONTRACTOR will identify any inconsistencies in the elections, statements, and disclosures, and gain an understanding of the reasons for these inconsistencies;

6. The COMPANY will complete an AICPA Form 1065 checklist for CONTRACTOR'S review for which CONTRACTOR will review for reasonableness.

7. CONTRACTOR will perform a high-level review of Oncor's Internal Revenue Code Section 704(c) partnership allocation calculation prepared by the COMPANY.

This Schedule A is also intended to apply to preliminary engagement planning activities related to the tax returns specified above for the immediately succeeding tax year.

At the completion of the engagement, CONTRACTOR will provide COMPANY with a written memorandum summarizing the work performed with respect to this review.

COMPANY has requested that CONTRACTOR perform a limited scope review of Oncor's tax return and work papers. CONTRACTOR will not audit or independently verify the data COMPANY submits with the return, nor will CONTRACTOR review all furnished work papers for technical and/or mathematical accuracy. Due to the limited scope of CONTRACTOR's engagement and the fact that CONTRACTOR will not review a substantial portion of the tax return, CONTRACTOR will not sign the tax return. However, CONTRACTOR may ask for clarification of some of the information and make inquiries on specific tax matters encountered during the review of the tax return. Additionally, CONTRACTOR may determine that further research is required in order to ascertain whether there is adequate support for a given position taken on the return. Such additional research services are not included in CONTRACTOR's fee for the review services. CONTRACTOR will endeavor to notify COMPANY of any such circumstances as they are assessed.

In the event the services provided by CONTRACTOR personnel rise to a level requiring CONTRACTOR to sign the tax return or claim(s) as preparer, or COMPANY requests that CONTRACTOR personnel sign the return or claim(s), a separate Schedule A will be issued. That Schedule A will provide for an increase in fees to correlate to the additional preparation and review procedures to be performed in order for CONTRACTOR personnel to sign as tax return preparer.

CONTRACTOR's engagement cannot be relied on to uncover errors in the underlying information incorporated in the tax return, omissions, or irregularities, should any exist. However, CONTRACTOR will inform COMPANY of any such matters that come to CONTRACTOR's attention. Because management has ultimate responsibility for the tax return, please have the appropriate corporate officials review the return before an officer signs and files the return.

All returns are subject to examination by the taxing authorities. In the event of an examination, the COMPANY may be requested to produce documents, records, or other evidence to substantiate the items of income and deduction shown on the tax return. In reviewing Oncor's return, CONTRACTOR relies on COMPANY's representations and that COMPANY understands and has complied with the documentation requirements for Oncor's income, expenses,

deductions, and credits. If an examination occurs, and if COMPANY and CONTRACTOR agree to have CONTRACTOR assist or represent COMPANY in the examination, any such additional services and the fee therefore would be set forth in a separate Schedule A.

Please note that if Oncor had a taxable presence (e.g., an employee within the jurisdiction or any tangible property owned or rented within the jurisdiction) in a jurisdiction not listed above, it may be subject to income or franchise tax in that jurisdiction, depending upon the particular facts. It is the COMPANY's obligation to notify CONTRACTOR if assistance is needed to determine whether Oncor is liable for income or franchise tax or has a filing requirement in any jurisdiction not listed above.

CONTRACTOR will not maintain a copy of the relevant tax work papers and/or tax return. Upon request, COMPANY will permit CONTRACTOR access to the relevant tax work papers and/or portion of the tax return for those tax returns CONTRACTOR reviewed to the extent it is required pursuant to a statutory or regulatory provision or court order in order to fulfill professional obligations and internal firm quality review purposes.

**Electronic Filing**

CONTRACTOR has not been engaged for electronic filing. It is the responsibility of COMPANY to comply with the mandated electronic filing federal and/or state requirements to timely submit the return to the tax authorities.

**Tax Consulting Services**

This Schedule A also covers tax consulting matters that may arise for which COMPANY seeks CONTRACTOR's advice, both written and oral, and that are not the subject of a separate Schedule A. CONTRACTOR will apply the elevated standards described in the "Tax Return Standards" section of this Schedule A with respect to any such advice which would cause CONTRACTOR to be considered a tax return preparer under Treasury Regulation §301.7701-15. CONTRACTOR will not render any advice with respect to a federal or state "listed transaction" or any transaction that is substantially similar to a federal or state "listed transaction."

If matters exceed the scope of this Schedule A, CONTRACTOR will issue a separate Schedule A or clarifying addendum to confirm the scope and related terms. Furthermore, a Schedule A will be issued for each discrete tax consulting project not specified in this Schedule A (e.g., transfer pricing study, corporate acquisition or disposition, etc.) and for tax controversy representation. To be of greatest assistance to COMPANY, CONTRACTOR should be advised in advance of proposed transactions.

When, in the course of providing general tax consulting services, it is determined that the service would exceed the scope of this Schedule A, preliminary engagement planning activities undertaken prior to the issuance of a separate  Schedule A for the discrete tax consulting project are intended to be covered by this  Schedule A.

Written advice provided to COMPANY under this Schedule A will be based on facts, representations, assumptions, and other information COMPANY provide to CONTRACTOR, the completeness, accuracy and timeliness of which are critical factors in CONTRACTOR'S ability to timely and accurately complete CONTRACTOR'S services. Unless COMPANY requests and CONTRACTOR agrees under a separate writing (a newly issued Schedule A or addendum to this Schedule A) after CONTRACTOR'S advice has been issued in final form to COMPANY,

CONTRACTOR will not update CONTRACTOR'S advice to take into account COMPANY'S updating the facts COMPANY provided to CONTRACTOR through COMPANY'S discovery of new or additional facts, or COMPANY'S updating any information that may have formed the basis of any assumptions CONTRACTOR made in developing CONTRACTOR'S advice. In rendering advice, CONTRACTOR will consider tax authorities that are subject to change, retroactively and/or prospectively, and any such changes could affect the advice CONTRACTOR issue to COMPANY.

**Tax Advice Standards**

CONTRACTOR'S procedures are designed to evaluate the substantive correctness and mechanical accuracy of the tax return, however, CONTRACTOR will not independently verify COMPANY-prepared work papers and other supporting documents, the accuracy and completeness of which are the sole responsibility of COMPANY.

The review procedures that CONTRACTOR expects to perform on this engagement will not be significant enough for CONTRACTOR to be considered the "income tax return preparer" of the above described tax returns, and accordingly, CONTRACTOR does not anticipate signing any of these returns as the preparer. CONTRACTOR will not assume any responsibility for the accuracy of any positions or the overall return itself.   CONTRACTOR will communicate to COMPANY any revisions that CONTRACTOR considers necessary to make the material CONTRACTOR reviews substantively correct and mechanically accurate which COMPANY is free to accept or reject. CONTRACTOR may also identify potential issues or provide views with respect to particular positions which COMPANY is also free to accept or reject.    . CONTRACTOR'S review is not intended to provide COMPANY with any assurance that CONTRACTOR has identified all issues that could result in current or future controversies with taxing authorities or additional tax or penalties, that CONTRACTOR has identified all opportunities for minimizing tax liabilities, or that one or more items that CONTRACTOR may review cannot be successfully challenged by any of the taxing authorities.

Although this Schedule A refers to "review procedures," this engagement does not constitute a "review" within the scope of the American Institute of Certified Public Accountants' Standards for Accounting and Review Services.

If CONTRACTOR is considered to be a tax return preparer under Treasury Regulation §301.7701-15, CONTRACTOR will apply elevated standards in reviewing tax returns.  These standards are dependent on certain characteristics of the entity to which CONTRACTOR's services will be directed as follows:

1. For U.S. public companies or "large private entities" (i.e., private entities with prior year gross revenues of $300 million or more reflected in audited financial statements prepared in accordance with U.S. generally accepted accounting principles): CONTRACTOR must be able to determine that (1) there is "substantial authority" for an undisclosed return position (i.e., the weight of authorities in support of a position is substantial in relation to the weight of authorities in opposition to the position) and (2) a disclosed return position has at least a "realistic possibility" of being sustained on its merits (i.e., approximately a one-in-three or greater likelihood of success if challenged by a tax authority). The laws of some states (e.g., New York) also may impose more stringent return preparation standards for state tax returns. For advice pertaining to a "Tax Shelter" (as defined in IRC §6662(d)(2)(C)(ii)) or a "reportable transaction" with a significant purpose of tax avoidance, tax practitioners must generally conclude their

advice satisfies the "more likely than not" standard; if the taxpayer is advised regarding potential taxpayer penalties, tax practitioners may conclude at a "substantial authority" level.

2. For "other private entities" (i.e., entities that do not fall within the definitions above as a U.S. public company or large private entity) or individuals: CONTRACTOR must be able to determine that a return position is at least "more likely than not" to be upheld (i.e., has a greater than 50 percent likelihood of success if challenged by the taxing authorities).

3. If a return position relates to a transaction that is a "principal purpose transaction," CONTRACTOR must arrive at a "should" confidence level (i.e., approximately a 70% or greater likelihood of success if challenged by the taxing authorities) with respect to the position.

4. CONTRACTOR will not render any advice with respect to a federal or state "listed transaction" or any transaction that is substantially similar to a federal or state "listed transaction."

In determining whether a return position meets the appropriate standard, CONTRACTOR will not take into account the possibility that a tax return will not be audited, that an issue will not be raised on audit, or that an issue will be settled. CONTRACTOR will inform COMPANY as soon as possible if, during CONTRACTOR's review, CONTRACTOR determine circumstances exist that prevent CONTRACTOR from reviewing the tax returns under these standards.

**Deliverables:**

Deliverables will be in the format requested by COMPANY depending on the specific tax services that are requested (i.e., oral, e-mail, memorandum, letter, Excel spreadsheet, etc.).

Contract Coordinator: Kevin Ashby          Phone Number: (214) 812-2117

## WORK SITE

The Work Site will be the following location(s): CONTRACTOR &/or COMPANY offices located in Dallas, TX.

## COMPENSATION, INVOICES AND PAYMENT

As full compensation for the satisfactory performance by CONTRACTOR of the Work authorized pursuant to this Schedule A, COMPANY will compensate CONTRACTOR as follows.

CONTRACTOR'S fee for this engagement will be based on the actual time incurred to complete the work at the hourly rates for the individuals involved in providing the services summarized in the table below.

| Professional and Support Staff Fees Schedule ||
| --- | --- |
| **Partner/Principal** | **$545/hr** |
| **Tax Managing Director** | **$490/hr** |

| | |
|---|---|
| **Senior Manager** | **$450/hr** |
| **Manager** | **$370/hr** |
| **Senior Associate** | **$260/hr** |
| **Associate** | **$210/hr** |

CONTRACTOR estimates that CONTRACTOR'S fees for CONTRACTOR'S services will range from approximately $30,000 to $45,000. This project is not authorized to exceed $45,000. Any extension or increase in spend will require an amendment to this Schedule A. This estimate assumes there will be no travel to the participant's site(s).

These fees are not dependent on tax or other savings achieved or otherwise based in any way on results obtained.

The rates specified in the Schedule A will remain in effect, with respect to and until completion of the Work authorized pursuant to this Schedule A. The rates are considered as "not to exceed" the maximum fees to be charged for services.

All invoices shall be sent to:

ap.invoicing@energyfutureholdings.com

With a copy to

Mr. Kevin Ashby
Director - Tax
Energy Future Holdings Corp.
1601 Bryan St, 3rd floor
Dallas, TX 75201

## RESERVATION OF RIGHTS

Nothing in this Statement of Work shall constitute or be deemed (a) an allowance or disallowance of any claim, including administrative expense claims under section 503(b) of the Bankruptcy Code, (b) an assumption or rejection of this Statement of Work, any other agreement between the parties, or any other executory contract or unexpired lease under section 365 of the Bankruptcy Code, (c) a waiver of any of the rights of the COMPANY to dispute claims asserted against the COMPANY in the chapter 11 cases commenced by the COMPANY, or (d) change of any priority levels existing in the absence of this Statement of Work

PRIVILEGES CLAIMED BY COMPANY, WITH RESPECT TO DELIVERABLES OR OTHER DOCUMENTS HEREAFI'ER DESIGNATED BY COMPANY

_____ ATTORNEY-CLIENT COMMUNICATION

_____ ATTORNEY WORK PRODUCT

✓ TAX ADVISOR

____ OTHER

## LIST OF ATTACHMENTS

COMPANY and CONTRACTOR agree that the following described attachments, if any, are incorporated herein in their entirety as fully as completely rewritten herein.

Work not specified above may be authorized only through a separate Schedule A, or through an Amendment or supplement to this Schedule A.

**KPMG LLP**                                        **EFH CORPORATE SERVICES COMPANY**

By: _____              By: _____
    Signature                                            Signature

Name: Clifford M. Crockett                       Name: Kevin Ashby

Title: Partner                                        Title: Tax Director

Date: 8/1/16                                          Date: 7/29/16