# Exhibit A

**Professional Fees for the Period
May 1, 2016 through August 31, 2016**

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

05/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Update draft of possible examination report on tax receivables agreement payments. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review latest bankruptcy plan of reorganization. | $720.00 | 2.8 | $2,016.00 |

05/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Research attestation requirements guidance and report formats to assess the tax receivables agreement. | $720.00 | 2.1 | $1,512.00 |
| Craig, Valerie | Review the draft tax receivables agreement. | $720.00 | 2.5 | $1,800.00 |
| Sasso, Anthony | Review revised plan of reorganization to understand deal changes with respect to class treatments and the proposed restructuring transactions. | $720.00 | 3.0 | $2,160.00 |

05/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review tax aspects of latest bankruptcy plan. | $720.00 | 1.0 | $720.00 |
| Schneider, Beth | Review draft tax receivables agreement in preparation for call discussing attestation requirements to assess the tax receivables agreeement. | $720.00 | 0.5 | $360.00 |
| Vodovoz, Inna | Review draft tax receivables agreement in preparation for call discussing attestation requirements to assess the tax receivables agreeement. | $620.00 | 1.0 | $620.00 |

05/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Blair, Kirk | Discuss the revised plan of reorganization and disclosure statement with M. Parker, T. Sasso,  A. Singh, B. Murawski. | $720.00 | 0.7 | $504.00 |
| Craig, Valerie | Discuss language in draft tax receivables agreement for attestation requirements to assess the tax receivables agreeement with T. Kilkenny, B. Schneider, I. Vodovoz. | $720.00 | 0.9 | $648.00 |
| Craig, Valerie | Review tax receivables agreement. | $720.00 | 0.6 | $432.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

05/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss language in draft tax receivables agreement for attestation requirements to assess the tax receivables agreeement with V. Craig, B. Schneider, I. Vodovoz. | $720.00 | 0.9 | $648.00 |
| Sasso, Anthony | Discuss the revised plan of reorganization and disclosure statement with M. Parker, K. Blair, A. Singh, B. Murawski. | $720.00 | 0.7 | $504.00 |
| Schneider, Beth | Discuss language in draft tax receivables agreement for attestation requirements to assess the tax receivables agreeement with V. Craig, T. Kilkenny, I. Vodovoz. | $720.00 | 0.9 | $648.00 |
| Schneider, Beth | Review draft tax receivables agreement in preparation for call to discuss attestation requirements. | $720.00 | 0.6 | $432.00 |
| Vodovoz, Inna | Discuss language in draft tax receivables agreement for attestation requirements to assess the tax receivables agreeement with V. Craig, T. Kilkenny, B. Schneider. | $620.00 | 0.9 | $558.00 |

05/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review 5/1/16 joint plan of reorganization. | $620.00 | 1.2 | $744.00 |

05/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Prepare for team call with J. Kushner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Discuss implications of revised plan filed with court with J. Kushner, B. Handler, M. Butler. | $425.00 | 0.5 | $212.50 |
| Handler, Benjamin | Discuss implications of revised plan filed with court with J. Kushner, B. Handler, M. Butler. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Prepare for team call with J. Kushner, M. Butler. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss implications of revised plan filed with court.  DT Attendees: J. Kushner, B. Handler, M. Butler | $720.00 | 0.5 | $360.00 |

2

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**05/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss implications of revised plan filed with court with B. Handler, M. Butler. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review disclosure statement for revised bankruptcy plan of reorganization. | $720.00 | 2.8 | $2,016.00 |

**05/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Draft notes on restructuring transactions based on the updated plan of reorganization filed on May 1, 2016. | $620.00 | 2.6 | $1,612.00 |
| Auyeung, Tungjun | Draft notes on treatment of claims based on the updated plan of reorganization filed on May 1, 2016. | $620.00 | 2.8 | $1,736.00 |
| Butler, Mike | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $425.00 | 0.5 | $212.50 |
| Craig, Valerie | Review tax receivables agreement. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, D. Halfacre, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, R. Favor, D. Halfacre, J. Hickl, J. Kushner, S. Wegener. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Kushner, S. Wegener. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

05/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Assess impact of TCEH emergence prior to EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Various email communications with K. Blair and J. Auyeung regarding plan and disclosure statement modifications. | $720.00 | 0.5 | $360.00 |
| Wegener, Steve | Discuss bankruptcy and restructure plan including agenda for client discussion on May 11, 2016 with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |

05/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update notes on the restructuring transactions based on the updated plan of reorganization filed on May 10, 2016. | $620.00 | 2.7 | $1,674.00 |
| Halfacre, Dean | Discuss update to bankruptcy and restructure plan with C. Howard, B. Bloom, EFH, and B. Handler, J. Hickl, J. Kushner, Deloitte. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss update to bankruptcy and restructure plan with C. Howard, B. Bloom, EFH, and J. Hickl, J. Kushner, D. Halfacre, Deloitte. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss update to bankruptcy and restructure plan with C. Howard, B. Bloom, EFH, and B. Handler, J. Kushner, D. Halfacre, Deloitte. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss update to bankruptcy and restructure plan with C. Howard, B. Bloom, EFH, and B. Handler, J. Hickl, D. Halfacre, Deloitte. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**05/12/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update notes on treatment of claims based on the updated plan of reorganization filed on May 10, 2016. | $620.00 | 2.9 | $1,798.00 |
| Carr, Vickie | Discuss bankruptcy status and latest facts of TCEH spin with C. Howard. | $720.00 | 2.0 | $1,440.00 |

**05/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Prepare draft report on management assertion regarding draft tax receivables agreement. | $720.00 | 0.7 | $504.00 |
| Craig, Valerie | Review financial reporting guidance related to report on management's assertion for tax receivables agreement. | $720.00 | 0.8 | $576.00 |

**05/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review bankruptcy disclosure document with a focus on creditor payouts agreed to by the EFH creditors. | $720.00 | 2.7 | $1,944.00 |

**05/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss draft tax receivables agreement with T. Kilkenny. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss draft tax receivables agreement with V. Craig. | $720.00 | 0.7 | $504.00 |
| Schneider, Beth | Review proposed changes to draft tax receivable agreement regarding attestation services. | $720.00 | 1.4 | $1,008.00 |

**05/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Vodovoz, Inna | Review revisions to draft tax receivables agreement relating to attestation requirements. | $620.00 | 0.5 | $310.00 |

**05/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Updated draft of organization chart based on plan of reorganization filed on May 11, 2016. | $620.00 | 2.2 | $1,364.00 |
| Butler, Mike | Discuss status the bankruptcy and recent court filings with R. Favor, J. Kushner, B. Handler, J. Hickl. | $425.00 | 0.3 | $127.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**05/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss status the bankruptcy and recent court filings with J. Kushner, B. Handler, M. Butler, J. Hickl. | $720.00 | 0.3 | $216.00 |
| Handler, Benjamin | Discuss status the bankruptcy and recent court filings with R. Favor, J. Kushner, M. Butler, J. Hickl. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Discuss status the bankruptcy and recent court filings with R. Favor, J. Kushner, B. Handler, M. Butler. | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding the tax receivables agreement. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Discuss status the bankruptcy and recent court filings with R. Favor, B. Handler, M. Butler, J. Hickl. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review separation agreement and transition service agreement to assess the tax reeivables agreement. | $720.00 | 0.7 | $504.00 |

**05/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review comments on tax receivables agreement attestation requirements. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review tax section of bankruptcy disclosure and computations from EFH. | $720.00 | 1.0 | $720.00 |

**05/23/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the tax receivables agreement with B. Bloom, A. Sexton, Kirkland & Ellis. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review tax receivables agreement in preparation for meeting with B. Bloom, A. Sexton, Kirkland & Ellis. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Email communication with M Parker regarding fresh start accounting issues and related workstreams | $720.00 | 0.2 | $144.00 |

**05/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Research question received from M. Parker and T. Kilkenny related to fresh start reporting and impact of adopting new ASU. | $620.00 | 2.0 | $1,240.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

**05/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review comments from National Office related to draft tax receivables agreement. | $720.00 | 0.7 | $504.00 |
| Craig, Valerie | Review gfinancial reporting uidance related to the issuance of an assertion report regarding tax receivable agreement. | $720.00 | 1.1 | $792.00 |

**05/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss bankruptcy fresh-start reporting impact on initial adoption of FASB guidance with T. Kilkenny, D. Bradfield, M. Furry. | $620.00 | 0.5 | $310.00 |
| Bradfield, Derek | Discuss bankruptcy fresh-start reporting impact on initial adoption of FASB guidance with T. Kilkenny, R. Bowers, M. Furry. | $720.00 | 0.5 | $360.00 |
| Craig, Valerie | Prepare draft opinion for assertion report. | $720.00 | 0.6 | $432.00 |
| Furry, Margaret | Discuss bankruptcy fresh-start reporting impact on initial adoption of FASB guidance with T. Kilkenny, R. Bowers, D. Bradfield. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss bankruptcy fresh-start reporting impact on initial adoption of FASB guidance with R. Bowers, D. Bradfield, M. Furry. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Prepare email to B. Bloom, EFH Tax related to examination report regarding the private letter ruling. | $720.00 | 0.7 | $504.00 |

**05/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review draft tax receivables agreement. | $720.00 | 0.8 | $576.00 |

**06/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review exhibits to bankruptcy plan of reorganization. | $720.00 | 1.0 | $720.00 |

**06/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review bankruptcy/restructure update emails on the private letter ruling for the TCEH spin. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review bankruptcy/restructure transaction audit risk identification workpaper for open items. | $720.00 | 0.5 | $360.00 |

06/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss bankruptcy/restructure updates with D. Halfacre, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Halfacre, Dean | Discuss bankruptcy/restructure updates with R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Hickl, Jeff | Discuss bankruptcy/restructure updates with R. Favor, D. Halfacre, D. Hoffman, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Hoffman, David | Discuss bankruptcy/restructure updates with R. Favor, D. Halfacre, J. Hickl, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Conference with B. Handler regarding follow ups prior to client call on 6/22 regarding the TCEH spin transaction. | $720.00 | 0.2 | $144.00 |
| Kushner, Jonathan | Discuss bankruptcy/restructure updates with R. Favor, D. Halfacre, J. Hickl, D. Hoffman. | $720.00 | 0.3 | $216.00 |
| Sasso, Anthony | Assess plan of reorganization and fresh start considerations to be implemented in the 12/31 financial statements. | $720.00 | 0.5 | $360.00 |

06/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review income tax regulations regarding tax consequences of REIT conversions, and consider application to EFH bankruptcy. | $720.00 | 1.8 | $1,296.00 |

06/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss the regulations on recognizing gains related to acquiring partnership interests with S. Wegener. | $425.00 | 0.5 | $212.50 |
| Wegener, Steve | Review the IRS temporary 337(d) regulations in relation to analyzing Company's proposed private letter ruling. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**06/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Draft email regarding latest plan and risk factors including the TCEH spin transaction. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review disclosure statements for the purpose of assessing changes to the TCEH spin transaction. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Review amended bankruptcy plan for the purpose of assessing changes to the TCEH spin transaction. | $720.00 | 1.0 | $720.00 |

**06/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discussed updates to bankruptcy proceedings with V. Craig, M. Parker. | $620.00 | 0.4 | $248.00 |
| Butler, Mike | Meeting regarding EFH's discussions with IRS and implications with respect to ruling requests and implications on the deal with B. Handler, Deloitte, B. Bloom, EFH, and A. Sexton, KE. | $425.00 | 0.6 | $255.00 |
| Craig, Valerie | Discussed updates to bankruptcy proceedings with R. Bowers, M. Parker. | $720.00 | 0.4 | $288.00 |
| Handler, Benjamin | Meeting regarding EFH's discussions with IRS and implications with respect to ruling requests and implications on the deal with M. Butler, Deloitte, B. Bloom, EFH, and A. Sexton, KE. | $620.00 | 0.6 | $372.00 |
| Kushner, Jonathan | Call with B. Handler regarding new risk factor for debt assumption compared to sale/exchange treatment. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Call with B. Handler, M. Butler regarding TCEH spin transaction with B. Bloom, EFH. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Prepare revised S-1 engagement letter. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review SEC pro forma guidance related to draft TCEH S-1 document. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discussed updates to bankruptcy proceedings with V. Craig, R. Bowers. | $720.00 | 0.4 | $288.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

06/14/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss current year risk assessment implications of fresh start accounting with M. Parker, B. Murawski, T. Kilkenny (partial), T. Sasso, K. Blair. | $425.00 | 3.0 | $1,275.00 |
| Blair, Kirk | Discuss current year risk assessment implications of fresh start accounting with M. Babanova, M. Parker, B. Murawski, T. Kilkenny, T. Sasso. | $720.00 | 3.0 | $2,160.00 |
| Butler, Mike | Discuss update to restructure/bankruptcy plan and tax aspects with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.7 | $297.50 |
| Carr, Vickie | Discuss tax aspects of bankruptcy and restructure plan with R. Favor, T. Kilkenny, B. Murawski, M. Parker. | $720.00 | 0.8 | $576.00 |
| Carr, Vickie | Discuss update to restructure/bankruptcy plan and tax aspects with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss tax aspects of bankruptcy and restructure plan with V. Carr, T. Kilkenny, B. Murawski, M. Parker. | $720.00 | 0.8 | $576.00 |
| Favor, Rick | Discuss update to restructure/bankruptcy plan and tax aspects with M. Butler, V. Carr, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.7 | $504.00 |
| Handler, Benjamin | Discuss update to restructure/bankruptcy plan and tax aspects with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.7 | $434.00 |
| Hickl, Jeff | Discuss update to restructure/bankruptcy plan and tax aspects with V. Carr, R. Favor, B. Handler, M. Butler, J. Kushner. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss tax aspects of bankruptcy and restructure plan with V. Carr, R. Favor, B. Murawski, M. Parker. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss current year risk assessment implications of fresh start accounting with M. Babanova, M. Parker, B. Murawski, T. Sasso, K. Blair. | $720.00 | 2.7 | $1,944.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss restructuring transaction and fresh-start accounting matters with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss update to restructure/bankruptcy plan and tax aspects with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review EFH's submissions to IRS in support of ruling. | $720.00 | 1.8 | $1,296.00 |
| Murawski, Bryan | Discuss tax aspects of bankruptcy and restructure plan with V. Carr, R. Favor, T. Kilkenny, M. Parker. | $540.00 | 0.8 | $432.00 |
| Murawski, Bryan | Discuss current year risk assessment implications of fresh start accounting with M. Babanova, M. Parker, T. Kilkenny, T. Sasso, K. Blair. | $540.00 | 3.0 | $1,620.00 |
| Parker, Matt | Review recent court docket filings related to the revised plan of reorganization and disclosure statement relevant to accounting for the Plan and fresh start accounting. | $720.00 | 1.9 | $1,368.00 |
| Parker, Matt | Discuss tax aspects of bankruptcy and restructure plan with V. Carr, R. Favor, T. Kilkenny, B. Murawski. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss current year risk assessment implications of fresh start accounting with M. Babanova, B. Murawski, T. Kilkenny, T. Sasso, K. Blair. | $720.00 | 3.0 | $2,160.00 |
| Parker, Matt | Discuss restructuring transaction and fresh-start matters accounting with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss current year risk assessment implications of fresh start accounting with M. Babanova, M. Parker, B. Murawski, T. Kilkenny, K. Blair. | $720.00 | 3.0 | $2,160.00 |
| Sasso, Anthony | Review updated plan of reorganization and disclosure statement as part of fresh start audit planning considerations. | $720.00 | 1.2 | $864.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 06/14/2016 | | | | |
| Sasso, Anthony | Review tax documents regarding material tax exposure in connection with fresh start audit planning considerations. | $720.00 | 0.8 | $576.00 |
| 06/15/2016 | | | | |
| Auyeung, Tungjun | Review the second amended joint plan of reorganization for changes from prior filed version. | $620.00 | 1.7 | $1,054.00 |
| Baily, Brianna | Discuss updates regarding Company's discussions with Internal Revenue Service with M. Butler, S. Wegner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Baily, Brianna | Assess the Company's correspondence documents with the IRS as part of understanding the back ground of the TCEH spin transaction. | $425.00 | 0.2 | $85.00 |
| Baily, Brianna | Review IRS correspondence regarding TCEH spin transaction. | $425.00 | 0.5 | $212.50 |
| Handler, Benjamin | Discuss updates regarding Company's discussions with Internal Revenue Service with M. Butler, S. Wegner, B. Baily. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review IRS supplemental ruling request submissions. | $620.00 | 1.7 | $1,054.00 |
| Hickl, Jeff | Review IRS submissions to develop workplan for audit procedures. | $720.00 | 2.5 | $1,800.00 |
| Hickl, Jeff | Review IRS submission documents. | $720.00 | 1.5 | $1,080.00 |
| 06/16/2016 | | | | |
| Auyeung, Tungjun | Call with A. Sasso regarding the plan of reorganization, the implementation of fresh start accounting and the related audit. | $620.00 | 0.8 | $496.00 |
| Auyeung, Tungjun | Compare the draft of the slide presentation on fresh start activities and risk assessment to project plan. | $620.00 | 1.1 | $682.00 |
| Auyeung, Tungjun | Update the summary of the plan of reorganization for adjustments made. | $620.00 | 1.4 | $868.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Bankruptcy Related Research Consultation and Transaction*

06/16/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baily, Brianna | Discuss the Company's memoranda and letters to the Internal Revenue Service with S. Wegener, B. Baily. | $425.00 | 0.7 | $297.50 |
| Baily, Brianna | Review the company's Internal Revenue Service draft summary. | $425.00 | 0.7 | $297.50 |
| Bowers, Rachel | Research TCEH S-1 engagement letter record of issuance. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review IRS supplemental ruling request submissions. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review commentary on final income tax regulations regarding cancellation of debt income of a disregarded entity. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Review final income tax regulations dealing with cancellation of debt income of a disregarded entity. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Call with T. Nutt, EFH, regarding S-1 action steps. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Prepare summary of key bankruptcy accounting/emergence workplan steps and action items. | $720.00 | 3.4 | $2,448.00 |
| Sasso, Anthony | Call with T. Auyeung regarding the plan of reorganization, the implementation of fresh start accounting and the related audit. | $720.00 | 0.8 | $576.00 |
| Sasso, Anthony | Review case status update - Judge Sontchi ruling and communicated to audit team for consideration of impact on emergence timeline and audit planning. | $720.00 | 0.3 | $216.00 |
| Sasso, Anthony | Review email from B. Murawski with respect to inquiry from T. Nutt on discontinued operations considerations for emergence, researched, and responded to same. | $720.00 | 0.7 | $504.00 |
| Wegener, Steve | Review the Company's IRS correspondence documents and corporate history. | $720.00 | 0.2 | $144.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

06/17/2016

| | | | | |
|---|---|---|---|---|
| Auyeung, Tungjun | Update the draft of the fresh start activities and risk assessment for activities. | $620.00 | 2.7 | $1,674.00 |
| Auyeung, Tungjun | Update the draft of the slide presentation on fresh start activities and risk assessment with additional items. | $620.00 | 0.8 | $496.00 |
| Baily, Brianna | Review EFH's third disclosure document. | $425.00 | 0.3 | $127.50 |
| Benvenuti, Christina | Analyze income statement for changes related to TCEH for the first quarter. | $350.00 | 2.5 | $875.00 |
| Benvenuti, Christina | Continue to analyze income statement for changes related to TCEH for the first quarter. | $350.00 | 2.9 | $1,015.00 |
| Berchuck, Sarah | Prepare documents pertaining to fluctuation to incomes statement related to first quarter activity for TCEH. | $350.00 | 1.5 | $525.00 |
| Bowers, Rachel | Review TCEH S-1 engagement letter record of issuance. | $620.00 | 1.5 | $930.00 |
| Craig, Valerie | Edit draft tax receivables agreement | $720.00 | 0.5 | $360.00 |
| Craig, Valerie | Discuss changes to draft tax receivables agreement with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Craig, Valerie | Review updated tax receivables agreement. | $720.00 | 0.7 | $504.00 |
| Craig, Valerie | Edit tax receivables based on discussion with T. Kilkenny. | $720.00 | 0.7 | $504.00 |
| Handler, Benjamin | Review summary of recent IRS supplemental ruling request submissions prepared by B. Baily. | $620.00 | 0.2 | $124.00 |
| Kilkenny, Tom | Discuss changes to draft tax receivables agreement with V. Craig. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review edits to tax receivables agreement draft. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Review modifications to the S-1 engagement letter. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/17/2016

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Prepare summary of key bankruptcy accounting/emergence workplan steps and action items. | $720.00 | 2.0 | $1,440.00 |

06/18/2016

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review TCEH first lien debt holdings detail in connection with assessing independence and association with S-1 filing. | $720.00 | 2.1 | $1,512.00 |

06/19/2016

| | | | | |
|---|---|---|---|---|
| Baily, Brianna | Review the third amended disclosure statement. | $425.00 | 2.3 | $977.50 |
| Handler, Benjamin | Review the third amended disclosure statement for second amended plan and recently finalized tax regulations regarding treatment of cancelation of indebtedness. | $620.00 | 0.7 | $434.00 |
| Kushner, Jonathan | Review memo summarizing the recent IRS submissions | $720.00 | 0.5 | $360.00 |

06/20/2016

| | | | | |
|---|---|---|---|---|
| Auyeung, Tungjun | Update the draft of the slide presentation on fresh start activities and risk assessment based on edits received. | $620.00 | 0.4 | $248.00 |
| Baily, Brianna | Summarize the plan of reorganization and other information contained in the third amended disclosure statement. | $425.00 | 1.0 | $425.00 |
| Banga, Anubhav | Perform tie-out of condensed consolidated financial statements for 31st March,2016 for TCEH. | $350.00 | 2.5 | $875.00 |
| Banga, Anubhav | Continue to perform tie-out of condensed consolidated financial statements for 31st March,2016 for TCEH. | $350.00 | 2.5 | $875.00 |
| Benvenuti, Christina | Analyze changes in balance sheet for first quarter in comparison to prior year. | $350.00 | 2.9 | $1,015.00 |
| Benvenuti, Christina | Analyze changes in income statement for first quarter in comparison to prior year. | $350.00 | 2.9 | $1,015.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss fluctuation to incomes statement related to first quarter activity for TCEH with S. Berchuck. | $350.00 | 1.0 | $350.00 |
| Berchuck, Sarah | Discuss fluctuation to incomes statement related to first quarter activity for TCEH with C. Benvenuti. | $350.00 | 1.0 | $350.00 |
| Berchuck, Sarah | Analyze fluctuation to incomes statement related to first quarter activity for TCEH. | $350.00 | 2.0 | $700.00 |
| Furry, Margaret | Research related to presentation of TCEH as discontinued operations. | $620.00 | 1.0 | $620.00 |
| Murawski, Bryan | Research the treatment of interest expense on old La Fonterra debt to be disclosed in the TCEH S-1 registration statement. | $540.00 | 0.9 | $486.00 |
| Sasso, Anthony | Review audit committee document for fresh start audit plan. | $720.00 | 1.5 | $1,080.00 |

06/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Banga, Anubhav | Perform tie-out of condensed consolidated financial statements for 31st March,2016 for TCEH. | $350.00 | 2.0 | $700.00 |
| Benvenuti, Christina | Analyze changes in balance sheet for first quarter in comparison to prior year. | $350.00 | 1.0 | $350.00 |
| Benvenuti, Christina | Analyze changes in income statement for first quarter in comparison to prior year. | $350.00 | 2.6 | $910.00 |
| Butler, Mike | Discuss bankruptcy and restructure updates to reorganization plan and Internal Revenue Service private letter ruling with R. Favor, D. Halfacre, J. Hickl, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Favor, Rick | Discuss bankruptcy and restructure updates to reorganization plan and Internal Revenue Service private letter ruling with M. Butler, D. Halfacre, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**06/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Halfacre, Dean | Discuss bankruptcy and restructure updates to reorganization plan and Internal Revenue Service private letter ruling with M. Butler, R. Favor, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Discuss bankruptcy and restructure updates to reorganization plan and Internal Revenue Service private letter ruling with R. Favor, D. Halfacre, M. Butler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss bankruptcy and restructure updates to reorganization plan and Internal Revenue Service private letter ruling with M. Butler, R. Favor, D. Halfacre, J. Hickl. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review precedents cited in EFH submission to Internal Revenue Service regarding cancellation of debt issue. | $720.00 | 1.5 | $1,080.00 |
| Pansari, Anubhav | Perform procedures to test mathematical accuracy on the TCEH tie-out. | $425.00 | 1.5 | $637.50 |
| Pothoulakis, Tony | Review workpaper to analyze changes to TCEH accounts as part of review procedures performed over these balances that are included in the S-11 as part of the company's restructuring plan. | $425.00 | 2.0 | $850.00 |

**06/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Continue to review the company's Internal Revenue Service draft summary. | $425.00 | 0.5 | $212.50 |
| Baily, Brianna | Discuss company's Internal Revenue Service draft summary with S. Wegener. | $425.00 | 0.7 | $297.50 |
| Baily, Brianna | Discuss Internal Revenue Service private letter ruling update and next steps with V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $425.00 | 0.8 | $340.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze changes in cash flow statement for first quarter in comparison to prior year. | $350.00 | 1.9 | $665.00 |
| Carr, Vickie | Discuss bankruptcy/restructure tax matters with R. Favor. | $720.00 | 0.2 | $144.00 |
| Carr, Vickie | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Favor, Rick | Discuss bankruptcy/restructure tax matters with V. Carr. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Handler, Benjamin | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, R. Favor, J. Hickl, T. Kilkenny, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Meeting to discuss call with C. Howard regarding IRS private letter ruling and next steps with J. Kushner. | $620.00 | 0.7 | $434.00 |
| Hickl, Jeff | Discuss Internal Revenue Service private letter ruling update and next steps with V. Carr, R. Favor, B. Handler, B. Baily, T. Kilkenny, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/22/2016 | | | | |
| Kushner, Jonathan | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, M. Parker, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Meeting to discuss call with C. Howard regarding IRS private letter ruling and next steps with B. Handler. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review draft of tax matters agreement. | $720.00 | 1.5 | $1,080.00 |
| Lirely, Loren | Assess the TCEH 3/31/2016 10-Q financial statements and disclosures. | $350.00 | 2.1 | $735.00 |
| Parker, Matt | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Wegener, Steve | Discuss Internal Revenue Service private letter ruling update and next steps with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, M. Parker, Deloitte, and C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Wegener, Steve | Continue to review the Company's IRS correspondence documents and corporate history. | $720.00 | 0.7 | $504.00 |
| 06/23/2016 | | | | |
| Baily, Brianna | Review notes from call related to researching income from discharge of indebtedness regulations. | $425.00 | 0.2 | $85.00 |
| Butler, Mike | Review EFH's new submissions to IRS. | $425.00 | 1.6 | $680.00 |
| Carr, Vickie | Discuss call with C. Howard (EFH) regarding status of IRS private letter ruling and timing for TCEH emergence from bankruptcy with J. Kushner, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.7 | $504.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss call with C. Howard (EFH) regarding status of IRS private letter ruling and timing for TCEH emergence from bankruptcy with J. Kushner, V. Carr, B. Handler, J. Hickl. | $720.00 | 0.7 | $504.00 |
| Handler, Benjamin | Discuss call with C. Howard (EFH) regarding status of IRS private letter ruling and timing for TCEH emergence from bankruptcy with J. Kushner, V. Carr, R. Favor, J. Hickl. | $620.00 | 0.7 | $434.00 |
| Hickl, Jeff | Discuss call with C. Howard (EFH) regarding status of IRS private letter ruling and timing for TCEH emergence from bankruptcy with J. Kushner, R. Favor, B. Handler, V. Carr. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Continue to discuss the emergence of TCEH and effects on financial statement reporting with M. Parker. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss the emergence of TCEH and effects on financial statement reporting with M. Parker. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss call with C. Howard (EFH) regarding status of IRS private letter ruling and timing for TCEH emergence from bankruptcy with V. Carr, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Continue to discuss the emergence of TCEH and effects on financial statement reporting with T. Kilkenny | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss the emergence of TCEH and effects on financial statement reporting with T. Kilkenny. | $720.00 | 0.7 | $504.00 |
| 06/24/2016 | | | | |
| Parker, Matt | Meeting with T. Nutt, EFH, to discuss the emergence of TCEH and effects on financial statement reporting. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Research technical accounting guidance specific to restructuring or exit activities. | $720.00 | 1.2 | $864.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**06/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare email for T. Kilkenny communicating results of research pertaining to technical accounting guidance specific to restructuring or exit activities. | $720.00 | 0.5 | $360.00 |

**06/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review research on discontinued operations accounting at EFH due to TCEH spin. | $720.00 | 1.0 | $720.00 |

**06/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review submitted IRS ruling request supplement. | $620.00 | 0.3 | $186.00 |
| Handler, Benjamin | Review timeline regarding key dates relating to tax structure. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review EFH submission to the IRS regarding ruling request. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review EFH time line of events and tax consequences summary. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Prepare a summary of discontinued operations accounting guidance in response to inquiry by T. Nutt, EFH. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Review discontinued operations guidance related to legacy plants. | $720.00 | 1.0 | $720.00 |

**06/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review tax matters agreement. | $620.00 | 2.0 | $1,240.00 |
| Kilkenny, Tom | Review documents related to IRS private letter ruling request. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Review updated draft of tax receivables agreement. | $720.00 | 1.2 | $864.00 |

**06/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Distribute updated private letter ruling draft to Deloitte audit team. | $425.00 | 0.1 | $42.50 |
| Handler, Benjamin | Review Internal Revenue Service private letter ruling draft two. | $620.00 | 1.7 | $1,054.00 |

**07/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review draft IRS private letter ruling. | $620.00 | 0.4 | $248.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/02/2016 | | | | |
| Kushner, Jonathan | Review cancellation of debt issue. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review 2-part ruling submission to IRS. | $720.00 | 0.9 | $648.00 |
| Kushner, Jonathan | Review latest submission to the IRS regarding the TCEH spin transaction. | $720.00 | 0.9 | $648.00 |
| 07/05/2016 | | | | |
| Handler, Benjamin | Discuss draft IRS ruling with J. Kushner. | $620.00 | 0.6 | $372.00 |
| Kushner, Jonathan | Discuss draft IRS ruling with B. Handler. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review private letter submission draft to be sent to IRS. | $720.00 | 0.6 | $432.00 |
| 07/06/2016 | | | | |
| Baily, Brianna | Review redline comparison to created new comparison of representations and rulings requested in two-part as compared to older rulings. | $425.00 | 2.8 | $1,190.00 |
| Baily, Brianna | Continue to review redline comparison to created new comparison of representations and rulings requested in two-part as compared to older rulings. | $425.00 | 1.0 | $425.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.2 | $108.00 |
| Handler, Benjamin | Review revised rulings and representations in draft IRS ruling. | $620.00 | 1.7 | $1,054.00 |
| 07/07/2016 | | | | |
| Kilkenny, Tom | Research segment reporting requirements. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Research the application of discontinued operations guidance to emergence transaction. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

07/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss Internal Revenue Service private letter ruling update and agenda for 7/8/16 client conference call with V. Carr, R. Favor, B. Handler, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Baily, Brianna | Discuss Internal Revenue Service private letter ruling updates with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 1.0 | $425.00 |
| Carr, Vickie | Discuss Internal Revenue Service private letter ruling update and agenda for 7/8/16 client conference call with B. Baily, R. Favor, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss Internal Revenue Service private letter ruling updates with B. Baily, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss Internal Revenue Service private letter ruling update and agenda for 7/8/16 client conference call with B. Baily, V. Carr, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Internal Revenue Service private letter ruling updates with B. Baily, V. Carr, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss Internal Revenue Service private letter ruling update and agenda for 7/8/16 client conference call with B. Baily, V. Carr, R. Favor, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discuss Internal Revenue Service private letter ruling updates with B. Baily, V. Carr, R. Favor, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review revised rulings and representations in draft IRS ruling. | $620.00 | 0.3 | $186.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**07/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss Internal Revenue Service private letter ruling updates with B. Baily, V. Carr, R. Favor, B. Handler, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss Internal Revenue Service private letter ruling update and agenda for 7/8/16 client conference call with B. Baily, V. Carr, R. Favor, B. Handler. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss Internal Revenue Service private letter ruling updates with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review IRS two-part submission in regards to the TCEH spin transaction in preparation for 7/18/16 conference call. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Research the segments accounting guidance specific to emergence transactions. | $720.00 | 1.0 | $720.00 |

**07/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review private letter ruling submitted to the IRS to assess whether it is consistent with understanding of transaction. | $425.00 | 1.8 | $765.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.5 | $270.00 |
| Handler, Benjamin | Complete review of the IRS submission regarding the TCEH spin transaction. | $620.00 | 0.5 | $310.00 |

**07/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Review responses to Internal Revenue Service inquiries and provided documents regarding the TCEH spin transaction. | $425.00 | 0.5 | $212.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review submission regarding the TCEH spin transaction to IRS, comparing rulings that were previously requested to those that are in final request. | $425.00 | 2.3 | $977.50 |
| Favor, Rick | Review bankruptcy/restructure updates for the last week, including private letter ruling emails. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review draft of tax matters agreement. | $720.00 | 1.5 | $1,080.00 |

07/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.8 | $432.00 |

07/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Carr, Vickie | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with M. Butler, V. Carr, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with M. Butler, V. Carr, R. Favor, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review proposed steps for TCEH stock issuance and research related issued for OTCQX (over the counter market) listing. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Discuss bankruptcy/restructure and private letter ruling, including agenda for 7/20/16 client conference call with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review workplan/grid with respect to the planned procedures to assess the IRS private letter ruling regarding the TCEH spin transaction for bankruptcy emergence. | $720.00 | 0.5 | $360.00 |

07/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update the 4-column balance sheet model for Energy Future Holdings Corp. with the draft June 30, 2016 trial balance. | $620.00 | 1.8 | $1,116.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model for Texas Competitive Electric Holdings Company LLC with the draft June 30, 2016 trial balance. | $620.00 | 2.3 | $1,426.00 |
| Butler, Mike | Discussion with J. Kushner regarding transaction time line and possible audit procedures to be performed for income taxes | $425.00 | 0.5 | $212.50 |
| Favor, Rick | Discuss bankruptcy tax matters with J. Kushner. | $720.00 | 0.2 | $144.00 |
| Handler, Benjamin | Discussion with M. Butler, J. Kushner regarding transaction time line and possible audit procedures to be performed for income taxes | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discussion with B. Holder, EFH, tax regarding IRS ruling process | $620.00 | 0.5 | $310.00 |
| Horn, Dave | Discuss OTCQX (over the counter market) listing and related reporting for reorganized TCEH with T. Kilkenny, M. Miskinis. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss considerations around OTCQX (over the counter market) listing with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss OTCQX (over the counter market) listing and related reporting for reorganized TCEH with D. Horn, M. Miskinis. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discussion with B. Handler regarding transaction time line and possible audit procedures to be performed for income taxes. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss bankruptcy tax matters with R. Favor. | $720.00 | 0.2 | $144.00 |
| Kushner, Jonathan | Review tax receivable agreement to prepare comments for EFH Tax. | $720.00 | 1.3 | $936.00 |
| Miskinis, Mark | Discuss OTCQX (over the counter market) listing and related reporting for reorganized TCEH with T. Kilkenny, D. Horn. | $720.00 | 0.5 | $360.00 |

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Discuss status of Internal Revenue Service private letter ruling with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 0.6 | $255.00 |
| Baily, Brianna | Review list of answers with respect to the TCEH spin transaction provided to Internal Revenue Service. | $425.00 | 0.6 | $255.00 |
| Benvenuti, Christina | Attend Energy Future Holdings accounting department meeting discussing the overview of restructuring transaction and impacts with T. Kilkenny, B. Murawski, R. Coetzee, X. Koprivnik. | $350.00 | 1.2 | $420.00 |
| Butler, Mike | Discuss status of Internal Revenue Service private letter ruling with B. Baily, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 0.6 | $255.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |
| Coetzee, Rachelle | Attend Energy Future Holdings accounting department meeting discussing the overview of restructuring transaction and impacts with T. Kilkenny, B. Murawski, X. Koprivnik, C. Benvenuti. | $540.00 | 1.2 | $648.00 |
| Favor, Rick | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |
| Handler, Benjamin | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, R. Favor, J. Hickl, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.6 | $372.00 |
| Handler, Benjamin | Review tax receivable agreement. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, R. Favor, B. Handler, T. Kilkenny, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Research reporting requirements of OTCQX listed companies. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Attend Energy Future Holdings accounting department meeting discussing of restructuring transaction and impacts with B. Murawski, R. Coetzee, X. Koprivnik, C. Benvenuti. | $720.00 | 1.2 | $864.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |
| Koprivnik, Xander | Attend Energy Future Holdings accounting department meeting discussing the overview of restructuring transaction and impacts with T. Kilkenny, B. Murawski, R. Coetzee, C. Benvenuti. | $425.00 | 1.2 | $510.00 |
| Kushner, Jonathan | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |
| Murawski, Bryan | Research the tax implications of the TCEH restructuring. | $540.00 | 0.8 | $432.00 |
| Murawski, Bryan | Attend Energy Future Holdings accounting department meeting discussing the overview of restructuring transaction and impacts with T. Kilkenny, R. Coetzee, X. Koprivnik, C. Benvenuti. | $540.00 | 1.2 | $648.00 |
| Wegener, Steve | Discuss status of Internal Revenue Service private letter ruling with B. Baily, M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, T. Kilkenny, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.6 | $432.00 |

07/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Compare the draft financial statements for the quarter ended June 30, 2016 to the 4-column balance sheet model for Energy Future Holdings Corp. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model for Energy Future Competitive Holdings Company LLC with the draft June 30, 2016 trial balance. | $620.00 | 0.8 | $496.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/21/2016 | | | | |
| Auyeung, Tungjun | Update the 4-column balance sheet model for Energy Future Intermediate Holding Company LLC with the draft June 30, 2016 trial balance. | $620.00 | 0.6 | $372.00 |
| Butler, Mike | Compare most recent ruling request with previous submission for audit considerations with respect to the TCEH spin transaction. | $425.00 | 1.8 | $765.00 |
| Butler, Mike | Review submission to IRS for considerations with respect to income taxes of the bankruptcy reorganization. | $425.00 | 1.2 | $510.00 |
| 07/22/2016 | | | | |
| Handler, Benjamin | Review tax sharing agreement. | $620.00 | 1.4 | $868.00 |
| Kilkenny, Tom | Review draft of April monthly statement including assessing reasonableness of allocations. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review EFH's suggested correction pertaining to the IRS private letter ruling. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review tax receivable agreement. | $720.00 | 1.5 | $1,080.00 |
| Murawski, Bryan | Research whether EFH's tax liability to Oncor will be settled following the emergence of TCEH. | $540.00 | 0.7 | $378.00 |
| 07/25/2016 | | | | |
| Butler, Mike | Discuss status of Internal Revenue Service private letter ruling with R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.3 | $127.50 |
| Favor, Rick | Discuss status of Internal Revenue Service private letter ruling with M. Butler, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Handler, Benjamin | Discuss status of Internal Revenue Service private letter ruling with M. Butler, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.3 | $186.00 |
| Handler, Benjamin | Review tax receivable agreement. | $620.00 | 1.8 | $1,116.00 |
| Hickl, Jeff | Discuss status of Internal Revenue Service private letter ruling with M. Butler, R. Favor, B. Handler, J. Kushner. | $720.00 | 0.3 | $216.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Bankruptcy Related Research Consultation and Transaction

07/25/2016

| | | | | |
|---|---|---|---|---|
| Kushner, Jonathan | Discuss status of Internal Revenue Service private letter ruling with M. Butler, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Prepare email to B. Handler, M. Butler regarding comments on tax receivable agreement. | $720.00 | 0.7 | $504.00 |

07/26/2016

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Research circumstances when emergence accounting should commence. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Review the plan of reorganization for contractual language to assess if the TCEH spin transaction is to happen simultaneously with the emergence date with A. Sasso. | $540.00 | 0.4 | $216.00 |
| Murawski, Bryan | Research accounting literature as to SEC reporting requirements if the plan of reorganization is effective prior to a SEC reporting period end date. | $540.00 | 2.0 | $1,080.00 |
| Sasso, Anthony | Review the plan of reorganization for contractual language to assess if the TCEH spin transaction is to happen simultaneously with the emergence date with B. Murawski. | $720.00 | 0.4 | $288.00 |

07/27/2016

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review private letter ruling submitted to the IRS to compare it is consistent with understanding of transaction. | $425.00 | 1.9 | $807.50 |

07/28/2016

| | | | | |
|---|---|---|---|---|
| Becker, Paul | Discuss potential OTCQX listing of Reorganized TCEH with T. Kilkenny, R. Goldberg, D. Durand, W. Smith, M. Parker. | $720.00 | 0.5 | $360.00 |
| Butler, Mike | Discuss Internal Revenue Service private letter ruling status with R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and C. Howard, EFH. | $425.00 | 0.3 | $127.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Durand, Danny | Discuss potential OTCQX listing of Reorganized TCEH with T. Kilkenny, R. Goldberg, W. Smith, P. Becker, M. Parker. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Internal Revenue Service private letter ruling status with M. Butler, B. Handler, J. Hickl, J. Kushner, Deloitte, and C. Howard, EFH. | $720.00 | 0.3 | $216.00 |
| Goldberg, Rob | Discuss potential OTCQX listing of Reorganized TCEH with T. Kilkenny, D. Durand, W. Smith, P. Becker, M. Parker. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss Internal Revenue Service private letter ruling status with M. Butler, R. Favor, J. Hickl, J. Kushner, Deloitte, and C. Howard, EFH. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Discuss Internal Revenue Service private letter ruling status with M. Butler, R. Favor, B. Handler, J. Kushner, Deloitte, and C. Howard, EFH. | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Discuss potential OTCQX listing of Reorganized TCEH with R. Goldberg, D. Durand, W. Smith, P. Becker, M. Parker. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss Internal Revenue Service private letter ruling status with M. Butler, R. Favor, B. Handler, J. Hickl, Deloitte, and C. Howard, EFH. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review private letter ruling that Internal Revenue Service issued to EFH. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Discuss potential OTCQX listing of Reorganized TCEH with T. Kilkenny, R. Goldberg, D. Durand, W. Smith, P. Becker. | $720.00 | 0.5 | $360.00 |
| Smith, Wyn | Discuss potential OTCQX listing of Reorganized TCEH with T. Kilkenny, R. Goldberg, D. Durand, P. Becker, M. Parker. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Assess representations and rulings in final private letter ruling related to the TCEH spin transaction. | $425.00 | 1.5 | $637.50 |
| Carr, Vickie | Discuss bankruptcy updates with R. Favor. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Discuss bankruptcy updates with V. Carr. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Review Form 8-K regarding Nextera merger. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Review IRS private letter ruling. | $620.00 | 1.8 | $1,116.00 |
| Kilkenny, Tom | Review the IRS private letter ruling received July 28. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review transition services agreement between EFH and TECH subsidiary. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review tax sharing agreement between EFH and TECH subsidiary. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Research the accounting treatment of discontinued operations of TCEH from EFH's financial statements prior to conditions being met for the plan of reorganization to be deemed effective. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Research the accounting treatment of financing costs involved in the TCEH debt transaction expected to be effective in August. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Research the treatment of the EFH pension plan once the TCEH plan is confirmed in August. | $540.00 | 0.3 | $162.00 |

08/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review plan support agreement. | $620.00 | 0.6 | $372.00 |
| Handler, Benjamin | Review merger agreement. | $620.00 | 0.7 | $434.00 |
| Kilkenny, Tom | Review NextEra merger agreement. | $720.00 | 1.8 | $1,296.00 |
| Kushner, Jonathan | Review Energy Future Holdings/Nextera Merger agreement. | $720.00 | 2.0 | $1,440.00 |

33

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a list of conditions precedent to the TCEH effective emergence date for the purpose of assessing the timing of when fresh-start reporting is applicable to be implemented in the financial statements. | $540.00 | 2.0 | $1,080.00 |

08/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Blair, Kirk | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with M. Parker, V. Craig, R. Bowers, D. Morehead, M. Freeman, A. Sasso, B. Murawski. | $720.00 | 0.8 | $576.00 |
| Bowers, Rachel | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with K. Blair, M. Parker, V. Craig, D. Morehead, M. Freeman, A. Sasso, B. Murawski. | $620.00 | 0.8 | $496.00 |
| Butler, Mike | Discuss call with A. Sexton (K&E) regarding IRS discussions and private letter ruling with J. Kushner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Craig, Valerie | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with K. Blair, M. Parker, R. Bowers, D. Morehead, M. Freeman, A. Sasso, B. Murawski. | $720.00 | 0.8 | $576.00 |
| Freeman, Mike | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with K. Blair, M. Parker, V. Craig, R. Bowers, D. Morehead, A. Sasso, B. Murawski. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Discuss call with A. Sexton (K&E) regarding IRS discussions and private letter ruling with J. Kushner, M. Butler. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Draft email to Deloitte team regarding IRS call with A. Sexton, K&E. | $620.00 | 0.9 | $558.00 |
| Kushner, Jonathan | Discuss call with A. Sexton (K&E) regarding IRS discussions and private letter ruling with M. Butler, B. Handler. | $720.00 | 0.5 | $360.00 |
| Morehead, David | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with K. Blair, M. Parker, V. Craig, R. Bowers, M. Freeman, A. Sasso, B. Murawski.. | $540.00 | 0.8 | $432.00 |
| Murawski, Bryan | Review the plan of reorganization to assess the impact of the existing Tax Sharing Agreement following emergence. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss accounting literature guidance and contents of the plan of reorganization to assess timing of when the Company is to implement fresh-start reporting with M. Parker, V. Craig, R. Bowers, D. Morehead, M. Freeman, K. Blair, A. Sasso. | $540.00 | 0.8 | $432.00 |
| Parker, Matt | Summarize results of review of split participant agreement and plan changes, and accounting conclusions. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with K. Blair, V. Craig, R. Bowers, D. Morehead, M. Freeman, A. Sasso, B. Murawski. | $720.00 | 0.8 | $576.00 |
| Sasso, Anthony | Discuss accounting literature guidance and contents of the plan of reorganization to assess when the Company is to implement fresh-start reporting with M. Parker, V. Craig, R. Bowers, D. Morehead, M. Freeman, K. Blair, B. Murawski. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Call with A. Sasso to discuss work plan for site visit regarding accounting for plan of reorganization. | $620.00 | 0.8 | $496.00 |
| Baily, Brianna | Review correspondence regarding private letter ruling update and revenue to assess whether particular rulings could be withdrawn. | $425.00 | 0.5 | $212.50 |
| Handler, Benjamin | Review plan support agreement. | $620.00 | 0.7 | $434.00 |
| Handler, Benjamin | Review merger agreement. | $620.00 | 0.6 | $372.00 |

08/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Review the plan supplement and related documents regarding plan transactions. | $620.00 | 1.2 | $744.00 |
| Auyeung, Tungjun | Review the recent plan of reorganization for changes to the plan transactions. | $620.00 | 1.1 | $682.00 |
| Auyeung, Tungjun | Review docket for new filing regarding the plan of reorganization, the related disclosure statement and the plan supplement. | $620.00 | 0.3 | $186.00 |
| Favor, Rick | Review Nextera merger agreement for significant tax matters | $720.00 | 2.0 | $1,440.00 |

08/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Draft follow-up questions and information requests to C. Dobry, EFH, based on review of the plan of reorganization and the related plan supplement. | $620.00 | 1.8 | $1,116.00 |
| Kushner, Jonathan | Review of Nextera /EFH Merger agreement. | $720.00 | 2.0 | $1,440.00 |

08/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review third party valuation for TECH assets. | $720.00 | 1.0 | $720.00 |

08/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Meeting with M. Parker, A. Sasso regarding potential emergence dates, claims and emergence accounting. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Discussion with A. Sasso regarding EFH proposed transaction assessment. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Researched bankruptcy docket for additional filings on plan documents. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Review the third amended plan of reorganization filed August 5, 2016 for changes for updates to notes on plan transactions. | $620.00 | 2.9 | $1,798.00 |
| Bowers, Rachel | Research impact of TCEH emergence on pension and other post retirement plans. | $620.00 | 0.6 | $372.00 |
| Butler, Mike | Discussion with respect to various provisions of the tax receivable agreement with J. Hynes, J. Kushner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Discuss Internal Revenue Service private letter ruling and NextEra merger and the associated audit workplan with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Carr, Vickie | Discuss Internal Revenue Service private letter ruling and NextEra merger and the associated audit workplan with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss Internal Revenue Service private letter ruling and NextEra merger and the associated audit workplan with M. Butler, V. Carr, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Review merger agreement. | $620.00 | 1.4 | $868.00 |
| Handler, Benjamin | Review plan of reorganization. | $620.00 | 1.4 | $868.00 |
| Handler, Benjamin | Discussion with respect to various provisions of the tax receivable agreement with J. Hynes, J. Kushner, M. Butler. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss Internal Revenue Service private letter ruling and NextEra merger and the associated audit workplan with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hynes, John | Discussion with respect to various provisions of the tax receivable agreement with B. Handler, J. Kushner, M. Butler. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the aspects of the revised plan of reorganization and TCEH spin with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss the aspects of the revised plan of reorganization and TCEH spin with M. Parker, T. Sasso. | $720.00 | 1.1 | $792.00 |
| Kushner, Jonathan | Review tax receivable agreement. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss Internal Revenue Service private letter ruling and NextEra merger and the associated audit workplan with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discussion with respect to various provisions of the tax receivable agreement with B. Handler, J. Hynes, M. Butler. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Meeting with T. Auyeung, A. Sasso regarding potential emergence dates, claims and emergence accounting. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the aspects of the revised plan of reorganization and TCEH spin with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss the aspects of the revised plan of reorganization and TCEH spin with T. Kilkenny, T. Sasso. | $720.00 | 1.1 | $792.00 |
| Sasso, Anthony | Discuss the aspects of the revised plan of reorganization and TCEH spin with M. Parker, T. Kilkenny. | $720.00 | 1.1 | $792.00 |
| Sasso, Anthony | Meeting with M. Parker, J. Auyeung regarding potential emergence dates, claims and emergence accounting. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Discuss draft agenda items with A. Sasso, A Singh in preparation for meeting related to accounting for plan transactions. | $620.00 | 0.9 | $558.00 |
| Auyeung, Tungjun | Continue to review the third amended plan of reorganization filed August 5, 2016 for changes for updates to notes on plan transactions. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Review the separation agreement filed on 8/3/16 for related plan of reorganization transactions. | $620.00 | 2.1 | $1,302.00 |
| Auyeung, Tungjun | Discussion with A. Singh regarding agenda for meeting on the accounting for emergence and related plan effects. | $620.00 | 2.4 | $1,488.00 |
| Bowers, Rachel | Discuss potential impacts of TCEH emergence on pension and other post retirement plans with B. Vanderloop. | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Prepare documentation for reorganized TCEH engagement letter. | $620.00 | 0.2 | $124.00 |
| Handler, Benjamin | Draft email to EFH tax regarding tax receivable agreement. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Review draft valuation report of EFH's reorganization. | $620.00 | 0.7 | $434.00 |
| Handler, Benjamin | Review workplan for audit of spin-off of TCEH. | $620.00 | 0.8 | $496.00 |
| Kushner, Jonathan | Review cancellation of debt and net operating loss rules regarding application to EFH/Next Era Merger . | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review B. Handler email regarding comments on valuation report. | $720.00 | 0.3 | $216.00 |
| Sasso, Anthony | Perform planning activities for upcoming TCEH emergence audit. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Review the expunged claims data provided by client dated 7/13/2016. | $620.00 | 2.7 | $1,674.00 |
| Singh, Amit | Begin to review the filed claims to balance sheet reconciliation as of 6/1/2016. | $620.00 | 2.3 | $1,426.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Bankruptcy Related Research Consultation and Transaction*

**08/09/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Singh, Amit | Discuss draft agenda items with A. Sasso, J. Auyeung in preparation for meeting related to accounting for plan transactions. | $620.00 | 0.9 | $558.00 |
| Singh, Amit | Discussion with J. Auyeung regarding agenda for meeting on the accounting for emergence and related plan effects. | $620.00 | 2.4 | $1,488.00 |

**08/10/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Auyeung, Tungjun | Discussion with A. Sasso regarding meeting agenda in advance of bankruptcy emergence meeting. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Discuss plan of reorganization audit planning meeting with A. Singh and A. Sasso. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Discuss meeting agenda in advance of bankruptcy emergence meeting with C. Dobry, R. Leal, EFH, with M. Parker, T. Kilkenny, T. Sasso, A. Singh. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Discuss accounting for emergence and related plan effects with M. Parker, T. Kilkenny, T. Sasso, A. Singh, Deloitte, and C. Dobry, R. Leal, EFH. | $620.00 | 1.5 | $930.00 |
| Auyeung, Tungjun | Prepare list of request items for 4-column validation model related to plan transactions. | $620.00 | 1.3 | $806.00 |
| Auyeung, Tungjun | Update summary of plan transactions related to the TCEH Debtor entities. | $620.00 | 2.7 | $1,674.00 |
| Auyeung, Tungjun | Discussion with A. Sasso, A. Singh regarding the transactions contemplated in the plan of reorganization. | $620.00 | 2.0 | $1,240.00 |
| Butler, Mike | Discussion regarding workplan for audit of spin-off with B. Handler. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Update workplan outlining audit procedures to be performed on the debt restructuring transaction. | $425.00 | 2.9 | $1,232.50 |
| Butler, Mike | Review comments on the tax receivable agreement. | $425.00 | 2.3 | $977.50 |
| Handler, Benjamin | Discussion regarding workplan for audit of spin-off with M. Butler. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/10/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kilkenny, Tom | Discuss action steps resulting from bankruptcy emergence meeting with C. Dobry and R. Leal, EFH with M. Parker, T. Sasso. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss meeting agenda in advance of bankruptcy emergence meeting with C. Dobry, R. Leal, EFH, with M. Parker, T. Sasso, J. Auyeung, A. Singh. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss accounting for emergence and related plan effects with M. Parker, T. Sasso, J. Auyeung, A. Singh, Deloitte, and C. Dobry, R. Leal, EFH. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Discuss A. Sasso's insights related to the form and structure of the current plan of reorganization specific to the TCEH spin with A. Sasso. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss action steps resulting from bankruptcy emergence meeting with C. Dobry and R. Leal, EFH with T. Kilkenny, T. Sasso. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss meeting agenda in advance of bankruptcy emergence meeting with C. Dobry, R. Leal, EFH, with T. Kilkenny, T. Sasso, J. Auyeung, A. Singh. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for emergence and related plan effects with T. Kilkenny, T. Sasso, J. Auyeung, A. Singh, Deloitte, and C. Dobry, R. Leal, EFH. | $720.00 | 1.5 | $1,080.00 |
| Sasso, Anthony | Discuss A. Sasso's insights related to the form and structure of the current plan of reorganization specific to the TCEH spin with A. Sasso. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss action steps resulting from bankruptcy emergence meeting with C. Dobry and R. Leal, EFH with M. Parker, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss meeting agenda in advance of bankruptcy emergence meeting with C. Dobry, R. Leal, EFH, with M. Parker, T. Kilkenny, J. Auyeung, A. Singh. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Discuss accounting for emergence and related plan effects with M. Parker, T. Kilkenny, J. Auyeung, A. Singh, Deloitte, and C. Dobry, R. Leal, EFH. | $720.00 | 1.5 | $1,080.00 |
| Singh, Amit | Discuss plan of reorganization audit planning meeting with A. Sasso and J. Auyeung | $620.00 | 0.5 | $310.00 |
| Singh, Amit | Prepare detailed questions related to claims to discuss during client meeting. | $620.00 | 2.2 | $1,364.00 |
| Singh, Amit | Review the Emergence Dashboard and Emergence Workstreams document to understand areas being covered. | $620.00 | 1.8 | $1,116.00 |
| Singh, Amit | Discuss meeting agenda in advance of bankruptcy emergence meeting with C. Dobry, R. Leal, EFH, with M. Parker, T. Kilkenny, T. Sasso, J. Auyeung. | $620.00 | 0.5 | $310.00 |
| Singh, Amit | Discuss accounting for emergence and related plan effects with M. Parker, T. Kilkenny, T. Sasso, J. Auyeung, Deloitte, and C. Dobry, R. Leal, EFH. | $620.00 | 1.5 | $930.00 |
| Singh, Amit | Discussion with A. Sasso, J. Auyeung regarding the transactions contemplated in the plan of reorganization. | $620.00 | 2.0 | $1,240.00 |

08/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Analyze the detailed trial balance and related company codes in preparation for adjustments to 4-column balance sheet model. | $620.00 | 1.9 | $1,178.00 |
| Auyeung, Tungjun | Meeting with A. Sasso, A. Singh regarding information request list as it relates to plan transactions. | $620.00 | 0.7 | $434.00 |
| Auyeung, Tungjun | Update list of request items for 4-column validation model related to plan transactions. | $620.00 | 1.6 | $992.00 |
| Bowers, Rachel | Prepare documentation for reorganized TCEH engagement letter. | $620.00 | 0.3 | $186.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update workplan for audit procedures to be performed on restructuring transaction. | $425.00 | 2.2 | $935.00 |
| Handler, Benjamin | Review audit workplan for spin-off transaction. | $620.00 | 0.2 | $124.00 |
| Kushner, Jonathan | Review Nextera merger agreement with emphasis on tax provision. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review workplan document. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss action steps resulting from bankruptcy emergence meeting with T. Sasso. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss action steps resulting from bankruptcy emergence meeting with M. Parker. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Court docket review to identify filings ed to be reviewed. | $620.00 | 0.9 | $558.00 |
| Singh, Amit | Meeting with A. Sasso, A. Singh regarding information request list as it relates to plan transactions. | $620.00 | 0.7 | $434.00 |
| Singh, Amit | Review the EFH Corp segment balance sheet as of 6/1/2016 to understand consolidation procedures followed by client. | $620.00 | 1.6 | $992.00 |
| Singh, Amit | Review the EFH Corp. segment balance sheet G-tree structure to understand the consolidation procedures of the client. | $620.00 | 1.1 | $682.00 |
| Singh, Amit | Review Legal Entity Simplification Step Charts as of 7/26/2016 provided by C. Dobry (EFH). | $620.00 | 3.7 | $2,294.00 |

08/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update the information request list as it relates to plan transactions after discussion with A. Sasso. | $620.00 | 1.1 | $682.00 |
| Casey, Chris | Create the risk profile assessment for the spin off proposed new TCEH entity for use in future audit engagement. | $425.00 | 1.2 | $510.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the Company's accounting for asbestos liabilities at emergence with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review tax receivable agreement. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the Company's accounting for asbestos liabilities at emergence with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss the Company's transactional steps to spin TCEH from EFH Corp. at emergence with T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |
| Singh, Amit | Review the supplement to the third plan of reorganization for T-side debtors. | $620.00 | 3.6 | $2,232.00 |
| Singh, Amit | Prepare list of steps needed to complete the review of contracts assumed and rejected in the plan supplement. | $620.00 | 0.4 | $248.00 |

08/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Analyze the detailed trial balance and related company codes in preparation for adjustments to 4-column balance sheet model for TCEH. | $620.00 | 1.6 | $992.00 |
| Auyeung, Tungjun | Finalized draft of the client request list for TCEH transactions. | $620.00 | 0.2 | $124.00 |
| Auyeung, Tungjun | Prepare client request list regarding sources and uses of funds for TCEH Debtors. | $620.00 | 0.4 | $248.00 |
| Butler, Mike | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, T. Kilkenny, J. Kushner, B. Handler, R. Favor, V. Carr. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Call regarding Spinco Tax receivable agreement with J. Kushner, J. Hynes, B. Handler. | $425.00 | 0.7 | $297.50 |
| Carr, Vickie | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, T. Kilkenny, J. Kushner, B. Handler, R. Favor, M. Butler. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/15/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss risk assessment profile considerations of post-emergence Company entity with D. Morehead. | $425.00 | 0.5 | $212.50 |
| Casey, Chris | Prepare the restructured TCEH entity client risk profile documents. | $425.00 | 1.3 | $552.50 |
| Coetzee, Rachelle | Discuss Energy Future Holdings transaction and restructuring process with J. Hickl, X. Koprivnik. | $540.00 | 0.5 | $270.00 |
| Favor, Rick | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, T. Kilkenny, J. Kushner, B. Handler, V. Carr, M. Butler. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Call regarding Spinco Tax receivable agreement with J. Kushner, J. Hynes, M. Butler. | $620.00 | 0.7 | $434.00 |
| Handler, Benjamin | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, T. Kilkenny, J. Kushner, V. Carr, R. Favor, M. Butler. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss Energy Future Holdings transaction and restructuring process with R. Coetzee, X. Koprivnik. | $720.00 | 0.5 | $360.00 |
| Hynes, John | Call regarding Spinco Tax receivable agreement with J. Kushner, B. Handler, M. Butler. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss the Company's accounting for emergence specific to scoping of internal controls with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the independence analysis specific to post-emergence state with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, J. Kushner, B. Handler, V. Carr, R. Favor, M. Butler. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research accounting for purchase of litigation claims insurance. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss Energy Future Holdings transaction and restructuring process with J. Hickl, R. Coetzee. | $425.00 | 0.5 | $212.50 |
| Koprivnik, Xander | Create agenda for tax restructuring discussion. | $425.00 | 0.8 | $340.00 |
| Kushner, Jonathan | Prepare e-mail to B. Handler with comments regarding work plan of TCEH. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review rules for worthless stock deduction causing an ownership change. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Call regarding Spinco Tax receivable agreement with J. Hynes, B. Handler, M. Butler. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss the work plan related to the audit of the Company's tax restructuring steps with M. Parker, T. Kilkenny, B. Handler, V. Carr, R. Favor, M. Butler. | $720.00 | 0.5 | $360.00 |
| Morehead, David | Discuss risk assessment profile considerations of post-emergence Company entity with C. Casey. | $540.00 | 0.5 | $270.00 |
| Morehead, David | Review reorganized TCEH client acceptance risk assessment. | $540.00 | 1.5 | $810.00 |
| Parker, Matt | Revise memorandum related to D&T independence post-emergence. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Perform technical accounting research related to accounting for insurance/asbestos claims. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Discuss the Company's accounting for emergence specific to scoping of internal controls with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the independence analysis specific to post-emergence state with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the work plan related to the audit of the Company's tax restructuring steps with T. Kilkenny, J. Kushner, B. Handler, V. Carr, R. Favor, M. Butler. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 08/15/2016 | | | | |
| Parker, Matt | Prepare agenda for meeting with A. Wright, T. Nutt, EFH. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Prepare materials related to D&T risk assessment meeting. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Prepare bankruptcy specific risk assessment slides for internal meeting. | $720.00 | 1.1 | $792.00 |
| Sasso, Anthony | Review information request list for plan transactions. | $720.00 | 0.3 | $216.00 |
| Singh, Amit | Review the filed claims to balance sheet reconciliation as of 6/1/2016. | $620.00 | 1.2 | $744.00 |
| Singh, Amit | Review the Restructuring Summary by FIM BU 2016 working file with notes. | $620.00 | 2.8 | $1,736.00 |
| 08/16/2016 | | | | |
| Auyeung, Tungjun | Begin to prepare list of company codes used in the accounting system and the related transactions per the tax restructuring plan and the plan of reorganization. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Compare the preliminary draft of the tax restructuring transactions in to plan of reorganization. | $620.00 | 1.2 | $744.00 |
| Auyeung, Tungjun | Continue to prepare list of company codes used in the accounting system and the related transactions per the tax restructuring plan and the plan of reorganization. | $620.00 | 1.9 | $1,178.00 |
| Auyeung, Tungjun | Update the client request list regarding sources and uses of funds for TCEH Debtors based on comments received from A. Sasso. | $620.00 | 0.2 | $124.00 |
| Butler, Mike | Discuss management of files related to the Texas Competitive Future Holdings transaction with X. Koprivnik. | $425.00 | 0.2 | $85.00 |
| Coetzee, Rachelle | Discuss management of files related to the Texas Competitive Future Holdings transaction with X. Koprivnik. | $540.00 | 0.2 | $108.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.2 | $108.00 |

47

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review audit workplan for spin-off. | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Discuss TCEH emergence transaction and timing of fresh-start reporting with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss materials for meeting with EFH Corp. regarding TCEH emergence transaction and timing of fresh-start reporting with M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Meet with EFH Corp. regarding TCEH emergence transaction and timing of fresh-start reporting with M. Parker, Deloitte, and T. Nutt, A. Wright, B. Lundell, EFH. | $720.00 | 1.5 | $1,080.00 |
| Kilkenny, Tom | Research accounting for asbestos related insurance. | $720.00 | 1.5 | $1,080.00 |
| Koprivnik, Xander | Discuss management of files related to the Texas Competitive Future Holdings transaction with M. Butler. | $425.00 | 0.2 | $85.00 |
| Koprivnik, Xander | Discuss management of files related to the Texas Competitive Future Holdings transaction with R. Coetzee. | $425.00 | 0.2 | $85.00 |
| Morehead, David | Review reorganized TCEH client acceptance risk assessment. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Research accounting guidance to assess the accounting classification treatment of professional fees involved in the TCEH debtor-in-possession transaction. | $540.00 | 0.6 | $324.00 |
| Parker, Matt | Discuss TCEH emergence transaction and timing of fresh-start reporting with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss materials for meeting with EFH Corp. regarding TCEH emergence transaction and timing of fresh-start reporting with T. Kilkenny. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 08/16/2016 | | | | |
| Parker, Matt | Meet with EFH Corp. regarding TCEH emergence transaction and timing of fresh-start reporting with T. Kilkenny, Deloitte, and T. Nutt, A. Wright, B. Lundell, EFH. | $720.00 | 1.5 | $1,080.00 |
| Sasso, Anthony | Review source and use of funds provided by client list in connection with audit plan for 4 column disclosures. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Review the request for information related to sources and uses of cash to include additional items. | $620.00 | 0.3 | $186.00 |
| Singh, Amit | Review Articles I through III of the 3rd Amended Plan of Reorganization. | $620.00 | 3.9 | $2,418.00 |
| Singh, Amit | Review Articles IV through XII of the 3rd Amended Plan of Reorganization. | $620.00 | 3.8 | $2,356.00 |
| 08/17/2016 | | | | |
| Auyeung, Tungjun | Discussion with A. Sasso, A. Singh regarding 4-column model structure and related restructuring transactions. | $620.00 | 2.3 | $1,426.00 |
| Auyeung, Tungjun | Work session with A. Sasso, A. Singh regarding client request lists on plan transactions. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Continue to prepare list of company codes used in the accounting system and the related transactions per the tax restructuring plan and the plan of reorganization. | $620.00 | 2.3 | $1,426.00 |
| Auyeung, Tungjun | Update the draft summary of plan transactions for the TCEH Debtors based on the newly filed plan of reorganization. | $620.00 | 1.6 | $992.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $540.00 | 0.4 | $216.00 |
| Kilkenny, Tom | Prepare emails related to assessing independence for reorganized TCEH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review new debtor in possession credit agreement. | $720.00 | 2.3 | $1,656.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

**08/17/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a draft of analyses the Company is to complete in order to substantiate the effects of the plan of reorganization in the financial statements. | $540.00 | 0.4 | $216.00 |
| Sasso, Anthony | Discussion with J. Auyeung, A. Singh regarding 4-column model structure and related restructuring transactions. | $720.00 | 2.3 | $1,656.00 |
| Sasso, Anthony | Work session with J. Auyeung, A. Singh regarding client request lists on plan transactions. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Discussion with A. Sasso regarding 4-column model structure and related restructuring transactions. | $620.00 | 2.3 | $1,426.00 |
| Singh, Amit | Work session with A. Sasso regarding client request lists on plan transactions. | $620.00 | 0.5 | $310.00 |
| Singh, Amit | Review court docket for filings as of the confirmation hearing date. | $620.00 | 0.5 | $310.00 |
| Singh, Amit | Review claims by legal entity to understand the recoveries to T-side and E-side creditors. | $620.00 | 3.8 | $2,356.00 |
| Singh, Amit | Prepare a mapping of claims, recoveries and distributions to general sections in the Plan of Reorganization. | $620.00 | 0.9 | $558.00 |

**08/18/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Discuss operational processes to account for TCEH fresh-start reporting requirements with M. Parker, A. Sasso, A. Singh, B. Murawski. | $620.00 | 1.3 | $806.00 |
| Auyeung, Tungjun | Discussion with A. Sasso regarding the update to the 4-column balance sheet model for TCEH. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Prepare updated preliminary view of the 4-column balance sheet model for TCEH Debtors based on updated plan transactions and preliminary draft of the tax restructuring plan. | $620.00 | 1.6 | $992.00 |
| Auyeung, Tungjun | Review the plan of reorganization noting changes in plan transactions. | $620.00 | 2.8 | $1,736.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Review tax receivable agreement for revised language. | $425.00 | 1.8 | $765.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2 | $540.00 | 0.4 | $216.00 |
| Kilkenny, Tom | Review research on ICFR audit requirements for new SEC registrants. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Continue to draft a technical accounting memo assessing the accounting treatment of the TCEH debt transaction. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss operational processes to account for TCEH fresh-start reporting requirements with M. Parker, A. Sasso, A. Singh, J. Auyeung. | $540.00 | 1.3 | $702.00 |
| Murawski, Bryan | Research the requirements of the TCEH to issue a internal controls report in their annual financial statements following their initial registration with the SEC. | $540.00 | 1.1 | $594.00 |
| Parker, Matt | Discuss operational processes to account for TCEH fresh-start reporting requirements with A. Sasso, A. Singh, J. Auyeung, B. Murawski. | $720.00 | 1.3 | $936.00 |
| Richards, Lauren | Discuss implementation of emergence into the project plan with B. Murawski, A. Wendel. | $425.00 | 0.4 | $170.00 |
| Sasso, Anthony | Discuss operational processes to account for TCEH fresh-start reporting requirements with M. Parker, A. Singh, J. Auyeung, B. Murawski. | $720.00 | 1.3 | $936.00 |
| Sasso, Anthony | Discussion with T. Auyeung regarding the update to the 4-column balance sheet model for TCEH. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Review latest plan of reorganization draft black line changes. | $720.00 | 0.7 | $504.00 |
| Singh, Amit | Discuss operational processes to account for TCEH fresh-start reporting requirements with M. Parker, A. Sasso, B. Murawski. | $620.00 | 1.3 | $806.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**08/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Singh, Amit | Review the blackline version of the amended Plan of Reorganization. | $620.00 | 3.7 | $2,294.00 |
| Singh, Amit | Analyze transactions outlined in the amended Plan of Reorganization. | $620.00 | 3.0 | $1,860.00 |

**08/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update 4-column balance sheet model for new trial balance inputs and mapping for the TCEH Debtors. | $620.00 | 2.6 | $1,612.00 |
| Bowers, Rachel | Discuss status of pension and other post retirement plan post emergence with D. Henry. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Research AICPA guidance for controls testing. | $620.00 | 1.0 | $620.00 |
| Casey, Chris | Continue to develop estimates of budget amounts related to control reliance strategy for 2016 audit. | $425.00 | 2.3 | $977.50 |
| Casey, Chris | Develop estimates of budget amounts related to control reliance strategy for 2016 audit. | $425.00 | 2.3 | $977.50 |
| Henry, Diane | Discuss status of pension and other post retirement plan post emergence with R. Bowers. | $425.00 | 0.4 | $170.00 |
| Kilkenny, Tom | Review company's dashboard for T-side emergence planning. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review draft work plan to assess tax restructuring risks. | $720.00 | 0.8 | $576.00 |
| Morehead, David | Discuss the carve-out of Comanche Peak information from the Generation business unit to the internal reorganization upon emergence with M. Parker, Deloitte, and R. Leal, T. Hogan, J. Bonhard, K. Ashby, EFH. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Discuss the carve-out of Comanche Peak information from the Generation business unit to the internal reorganization upon emergence with D. Morehead, Deloitte, and R. Leal, T. Hogan, J. Bonhard, K. Ashby, EFH. | $720.00 | 1.0 | $720.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Analyze the detailed trial balances from Hyperion and related mapping structure for adjustments to 4-column model. | $620.00 | 2.3 | $1,426.00 |
| Auyeung, Tungjun | Discussion on differences between trial balance information between FIM and Hyperion systems with M. Babanova for the purpose of assessing plan effects of the TCEH spin transaction. | $620.00 | 0.3 | $186.00 |
| Auyeung, Tungjun | Update the 4-column balance sheet model for FIM trial balance information on the SpinCo transactions per the plan of reorganization. | $620.00 | 1.9 | $1,178.00 |
| Babanova, Maria | Discussion on differences between trial balance information between FIM and Hyperion systems with J. Auyeung for the purpose of assessing plan effects of the TCEH spin transaction. | $425.00 | 0.3 | $127.50 |
| Kilkenny, Tom | Document consultation on OTCQX listing. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Assess changes to plan assuming no internal control audit for Reorganized TCEH. | $720.00 | 1.5 | $1,080.00 |
| Singh, Amit | Analyze procedures related to distributions to creditors outlined in the amended Plan of Reorganziation. | $620.00 | 3.0 | $1,860.00 |

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Prepare list of plan effects entries and related question as per the plan of reorganization. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Analyze entities noted in the draft tax restructuring plan for potential follow-up information needed. | $620.00 | 2.3 | $1,426.00 |
| Auyeung, Tungjun | Prepare 4-column model with detailed trial balance as of 12/31/15 information from the Hyperion system. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Research documents filed with the Court on enterprise value for the TCEH Debtors. | $620.00 | 0.7 | $434.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the split participant agreement's effect on pension accounting with D. Henry, M. Parker, B. Vanderloop. | $620.00 | 0.3 | $186.00 |
| Henry, Diane | Discuss the split participant agreement's effect on pension accounting with R. Bowers, M. Parker, B. Vanderloop. | $425.00 | 0.3 | $127.50 |
| Kilkenny, Tom | Review documents filed with bankruptcy court related to the T-side (TCEH) confirmation hearing. | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | Research determination of reorganization value for accounting purposes. | $720.00 | 0.8 | $576.00 |
| Murawski, Bryan | Research how other energy companies accounted for financing costs associated with debtor in possession financing that converted to exit financing. | $540.00 | 2.2 | $1,188.00 |
| Murawski, Bryan | Research the extent of disclosures included in comparable energy companies that have discontinued operations in their financial reports. | $540.00 | 0.8 | $432.00 |
| Parker, Matt | Discuss the split participant agreement's effect on pension accounting with D. Henry, R. Bowers, B. Vanderloop. | $720.00 | 0.3 | $216.00 |
| Sasso, Anthony | Assess reorganization value issues as part of emergence accounting considerations as requested by T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Call with J. Auyeung regarding assessment of expected transactions - E side transfers to TCEH. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Review the draft structure of the 4-column model. | $620.00 | 1.3 | $806.00 |
| Singh, Amit | Research the post-confirmation reporting related to US Trustee. | $620.00 | 2.7 | $1,674.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Continue to prepare mock 4-column model with June 2016 information and related questions and items to populate the plan effects column per the plan of reorganization. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Research news on confirmation hearing and issues regarding same. | $620.00 | 0.3 | $186.00 |
| Auyeung, Tungjun | Begin to prepare draft entries to reflect the tax restructuring plan regarding the contribution of certain entities from the EFH Debtors to the TCEH Debtors. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Begin to prepare list of question regarding the plan transactions. | $620.00 | 1.2 | $744.00 |
| Babanova, Maria | Research current structure of reporting business units for fresh start reporting. | $425.00 | 0.5 | $212.50 |
| Bowers, Rachel | Discuss impacts of emergence on pension and other post-employment benefit plans with component auditors with T. Kilkenny, M. Parker. | $620.00 | 0.9 | $558.00 |
| Casey, Chris | Discuss setup of risk of material misstatement workpaper development for emergence with B. Murawski. | $425.00 | 0.2 | $85.00 |
| Casey, Chris | Prepare emergence risk of material misstatement workpaper. | $425.00 | 1.4 | $595.00 |
| Kilkenny, Tom | Review split participant agreement (Exhibit M to plan of reorganization). | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss impacts of emergence on pension and other post-employment benefit plans with component auditors with M. Parker, Deloitte, and T. Nutt, EH. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss impacts of emergence on pension and other post-employment benefit plans with component auditors with M. Parker, R. Bowers. | $720.00 | 0.9 | $648.00 |
| Kilkenny, Tom | Discuss severance and other restructuring related activities with T. Nutt, EFH, and M. Parker. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 08/24/2016 | | | | |
| Kilkenny, Tom | Discuss accounting for severance and other restructuring related activities after initial discussion with T. Nutt, EFH, with M. Parker. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Discuss setup of risk of material misstatement workpaper development for emergence with C. Casey. | $540.00 | 0.2 | $108.00 |
| Parker, Matt | Researched ASC 715 related to contribution of EFH Retirement Plan to TCEH at the spin. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Prepare summary of the accounting analysis related to split participant agreement. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Discuss accounting for severance and other restructuring related activities after initial discussion with T. Nutt, EFH, with T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss impacts of emergence on pension and other post-employment benefit plans with component auditors with T. Kilkenny, Deloitte, and T. Nutt, EH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss impacts of emergence on pension and other post-employment benefit plans with component auditors with T. Kilkenny, R. Bowers. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Discuss severance and other restructuring related activities with T. Nutt, EFH, and T. Kilkenny. | $720.00 | 0.8 | $576.00 |
| Singh, Amit | Review modifications to the Amended Plan of Reorganization. | $620.00 | 3.5 | $2,170.00 |
| Singh, Amit | Identify items in the amended plan of reorganization to follow up with the client. | $620.00 | 0.5 | $310.00 |
| 08/25/2016 | | | | |
| Auyeung, Tungjun | Call with A. Sasso to discuss 4 column model and related emergence accounting matters. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Call with A. Sasso regarding severance costs and enterprise valuation. | $620.00 | 0.2 | $124.00 |
| Auyeung, Tungjun | Discuss an assessment of risks of material misstatement to assess the financial impact of the plan of reorganization with B. Murawski. | $620.00 | 0.7 | $434.00 |
| Auyeung, Tungjun | Discuss severance costs, enterprise and equity values for the TCEH Debtors with T. Kilkenny, M. Parker, A. Sasso. | $620.00 | 0.8 | $496.00 |
| Auyeung, Tungjun | Research enterprise valuation and related accounting entries for examples where amounts may differ. | $620.00 | 0.8 | $496.00 |
| Auyeung, Tungjun | Research recording severance costs incurred during bankruptcy proceedings and the related accounting literature. | $620.00 | 1.7 | $1,054.00 |
| Carr, Vickie | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with R. Favor, J. Hickl, R. Coetzee, X. Koprivnik. | $720.00 | 0.3 | $216.00 |
| Carr, Vickie | Discuss NextEra transaction and restructuring with J. Hickl, R. Coetzee, X. Koprivnik. | $720.00 | 1.3 | $936.00 |
| Coetzee, Rachelle | Discuss NextEra Merger IRS correspondence, court-filed documents, and SEC filings to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, X. Koprivnik. | $540.00 | 2.3 | $1,242.00 |
| Coetzee, Rachelle | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with V. Carr, R. Favor, J. Hickl, X. Koprivnik. | $540.00 | 0.3 | $162.00 |
| Coetzee, Rachelle | Discuss NextEra transaction and restructuring with V. Carr, J. Hickl, X. Koprivnik. | $540.00 | 1.3 | $702.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with V. Carr, J. Hickl, R. Coetzee, X. Koprivnik. | $720.00 | 0.3 | $216.00 |
| Favor, Rick | Review NextEra merger documents for tax matters. | $720.00 | 2.0 | $1,440.00 |
| Hickl, Jeff | Discuss NextEra Merger IRS correspondence, court-filed documents, and SEC filings to assess documents for testing of the bankruptcy emergence transaction with R. Coetzee, X. Koprivnik. | $720.00 | 2.3 | $1,656.00 |
| Hickl, Jeff | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with R. Favor, V. Carr, R. Coetzee, X. Koprivnik. | $720.00 | 0.3 | $216.00 |
| Hickl, Jeff | Discuss NextEra transaction and restructuring with V. Carr, R. Coetzee, X. Koprivnik. | $720.00 | 1.3 | $936.00 |
| Kilkenny, Tom | Discuss severance costs, enterprise and equity values for the TCEH Debtors with M. Parker, A. Sasso, J. Auyeung. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Review split participant agreement in preparation for meeting with J. Walker, EFH, and M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss split participant agreement modification with J. Walker, EFH, and M. Parker. | $720.00 | 1.0 | $720.00 |
| Koprivnik, Xander | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with V. Carr, R. Favor, J. Hickl, R. Coetzee. | $425.00 | 0.3 | $127.50 |
| Koprivnik, Xander | Discuss NextEra transaction and restructuring with V. Carr, J. Hickl, R. Coetzee. | $425.00 | 1.3 | $552.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Koprivnik, Xander | Discuss NextEra Merger IRS correspondence, court-filed documents, and SEC filings to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, R. Coetzee. | $425.00 | 2.3 | $977.50 |
| Murawski, Bryan | Discuss an assessment of risks of material misstatement to assess the financial impact of the plan of reorganization with J. Auyeung. | $540.00 | 0.7 | $378.00 |
| Murawski, Bryan | Draft an assessment of risks of material misstatement to assess the financial impact of the plan of reorganization. | $540.00 | 2.8 | $1,512.00 |
| Parker, Matt | Review split participant agreement in preparation for meeting with J. Walker, EFH, and T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss split participant agreement modification with J. Walker, EFH, and T. Kilkenny. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss severance costs, enterprise and equity values for the TCEH Debtors with T. Kilkenny, A. Sasso, J. Auyeung. | $720.00 | 0.8 | $576.00 |
| Sasso, Anthony | Call with J. Auyeung to discuss 4 column model and related emergence accounting matters. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss severance costs, enterprise and equity values for the TCEH Debtors with T. Kilkenny, M. Parker, J. Auyeung. | $720.00 | 0.8 | $576.00 |
| Sasso, Anthony | Prepare post-confirmation reporting requirements communication to management. | $720.00 | 0.4 | $288.00 |
| Sasso, Anthony | Call with J. Auyeung regarding severance costs and enterprise valuation. | $720.00 | 0.2 | $144.00 |
| Singh, Amit | Prepare discussion items related to debtor discrepancies in the claims database versus allowed claims. | $620.00 | 2.0 | $1,240.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

08/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Prepare to discuss factors in determining  accounting predecessor for Reorganized TCEH with M. Parker. | $620.00 | 1.0 | $620.00 |
| Singh, Amit | Prepare work plan for auditing the allowed claims with debtor discrepancies in the claims file. | $620.00 | 2.0 | $1,240.00 |

08/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $540.00 | 0.2 | $108.00 |

08/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss factors in assessing accounting predecessor for Reorganized TCEH with L. Mitrovich. | $620.00 | 1.0 | $620.00 |
| Alimchandani, Hero | Discuss factors in assessing accounting predecessor for Reorganized TCEH with L. Mitrovich, T. Kilkenny. | $620.00 | 0.5 | $310.00 |
| Auyeung, Tungjun | Design test plan effect entries regarding elimination of liabilities subject to compromise and payment of claims. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Prepare preliminary calculation of equity value for test entries in the 4-column balance sheet models. | $620.00 | 2.7 | $1,674.00 |
| Auyeung, Tungjun | Update the preliminary calculation of equity value with current debt values for test entries in the 4-column balance sheet models. | $620.00 | 1.2 | $744.00 |
| Craig, Valerie | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, T. Kilkenny, Deloitte, and J. Bonhard, T. Hogan, J. Avendano, EFH. | $720.00 | 1.0 | $720.00 |
| Craig, Valerie | Prepare for discussion on reorganized TCEH property, plant and equipment accounting policy with D. Morehead. | $720.00 | 0.7 | $504.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

08/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, V. Craig. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss property plant and equipment accounting policy for Reorganized TCEH with D. Morehead, V. Craig, Deloitte, and J. Bonhard, T. Hogan, J. Avendano, EFH. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Discuss factors in assessing accounting predecessor for Reorganized TCEH with L. Mitrovich, H. Almchandani. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research severance and change in control payment accounting. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Discuss factors in assessing accounting predecessor for Reorganized TCEH with H. Alimchandani. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Discuss factors in assessing accounting predecessor for Reorganized TCEH with H. Almchandani, T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Review factors in assessing accounting predecessor for Reorganized TCEH. | $720.00 | 0.5 | $360.00 |
| Morehead, David | Discuss property plant and equipment accounting policy for Reorganized TCEH with V. Craig, T. Kilkenny. | $540.00 | 0.5 | $270.00 |
| Morehead, David | Discuss property plant and equipment accounting policy for Reorganized TCEH with V. Craig, T. Kilkenny, Deloitte, and J. Bonhard, T. Hogan, J. Avendano, EFH. | $540.00 | 1.0 | $540.00 |
| Morehead, David | Prepare for discussion on reorganized TCEH property, plant and equipment accounting policy with V. Craig. | $540.00 | 0.7 | $378.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**08/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Singh, Amit | Review court docket for filings related to the confirmation of plan. | $620.00 | 0.8 | $496.00 |
| Singh, Amit | Review the confirmation order for 3rd amended plan of reorganization. | $620.00 | 3.8 | $2,356.00 |
| Singh, Amit | Review the second amended plan supplement for contract assumptions and rejections. | $620.00 | 3.4 | $2,108.00 |

**08/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Continue to prepare test entries regarding the spinoff of certain TCEH Debtor in the FIM 4-column balance sheet model. | $620.00 | 2.8 | $1,736.00 |
| Auyeung, Tungjun | Prepare test entries regarding the spinoff of certain TCEH Debtor in the FIM 4-column balance sheet model. | $620.00 | 2.9 | $1,798.00 |
| Bowers, Rachel | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with T. Kilkenny, M. Parker, I. Perez. | $620.00 | 1.0 | $620.00 |
| Bowers, Rachel | Prepare for 8/30 discussion with I. Perez, Deloitte, regarding the accounting for retirement and post-retirement benefit plans upon emergence. | $620.00 | 0.5 | $310.00 |
| Butler, Mike | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, R. Coetzee, X. Koprivnik, B. Handler. | $425.00 | 0.5 | $212.50 |
| Coetzee, Rachelle | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, X. Koprivnik, B. Handler, M. Butler. | $540.00 | 0.5 | $270.00 |
| Coetzee, Rachelle | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, X. Koprivnik. | $540.00 | 0.2 | $108.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review NextEra Merger IRS correspondence, court-filed documents, and SEC filings to assess documents for testing of the bankruptcy emergence transaction. | $540.00 | 0.7 | $378.00 |
| Handler, Benjamin | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, R. Coetzee, X. Koprivnik, M. Butler. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss accounting for debtor in possession fees upon emergence with M. Parker, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss accounting the TCEH Spin transaction upon emergence with M. Parker, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with M. Parker, R. Bowers, I. Perez. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Discuss the SEC independence affiliate analysis with A. Davies, Deloitte Apollo engagement partner, and M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the SEC independence affiliate analysis with M. Solomon, Deloitte Oaktree engagement partner, and M. Parker. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the timeline for emergence, and the internal control reporting requirements upon emergence with M. Parker, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Assess scope of ICFR audit for EFH after T-side spin has occurred. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Research accounting for debt issuance costs for new debt that continues after emergence. | $720.00 | 1.1 | $792.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Research assessment of predecessor for Reorganized TCEH. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Research ICFR audit requirements for new SEC issuer. | $720.00 | 1.0 | $720.00 |
| Koprivnik, Xander | Create list of items to request from client to assess the private letter ruling. | $425.00 | 0.5 | $212.50 |
| Koprivnik, Xander | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, R. Coetzee. | $425.00 | 0.2 | $85.00 |
| Koprivnik, Xander | Discuss NextEra Merger document management to assess documents for testing of the bankruptcy emergence transaction with J. Hickl, R. Coetzee, X. Koprivnik, B. Handler, M. Butler. | $425.00 | 0.5 | $212.50 |
| Morehead, David | Perform accounting research on industry comparable companies to assess property, plant and equipment accounting policies upon emergence. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Assess the treatment of discontinued operations in the EFH financial statements as of 12/31. | $540.00 | 1.6 | $864.00 |
| Parker, Matt | Discuss the SEC independence affiliate analysis with M. Solomon, Deloitte Oaktree engagement partner, and T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the timeline for emergence, and the internal control reporting requirements upon emergence with T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss accounting for debtor in possession fees upon emergence with T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting the TCEH Spin transaction upon emergence with T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**08/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the accounting for retirement and post-retirement benefit plans upon emergence with T. Kilkenny, R. Bowers, I. Perez. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the SEC independence affiliate analysis with A. Davies, Deloitte Apollo engagement partner, and T. Kilkenny. | $720.00 | 0.5 | $360.00 |
| Singh, Amit | Prepare work plan for audit of the differences in the contract assumptions and rejections pursuant to the confirmed plan versus the prior plan. | $620.00 | 3.1 | $1,922.00 |
| Singh, Amit | Review contract assumption analysis prepared pursuant to the work plan. | $620.00 | 2.6 | $1,612.00 |
| Singh, Amit | Review the contract rejections prepared pursuant to the work plan. | $620.00 | 2.3 | $1,426.00 |

**08/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Continue to design elimination entries for 4-column balance sheet model to consolidate entities being brought into Reorganized TCEH per the plan of reorganization. | $620.00 | 1.8 | $1,116.00 |
| Auyeung, Tungjun | Design test elimination entries to consolidate new entities brought into Reorganized TCEH per the plan of reorganization in the FIM 4-column balance sheet model. | $620.00 | 2.9 | $1,798.00 |
| Auyeung, Tungjun | Prepare test entries regarding the spinoff of certain TCEH Debtor in the Hyperion 4-column balance sheet model. | $620.00 | 2.7 | $1,674.00 |
| Butler, Mike | Discussion with A. Sexton, K&E and B. Bloom, EFH with respect to transaction updates, Nextera Merger, Tax Opinion and tax receivable agreement with J. Kushner, M. Butler. | $425.00 | 0.8 | $340.00 |
| Butler, Mike | Discuss draft legal entity simplification steps chart with X. Koprivnik. | $425.00 | 0.2 | $85.00 |
| Favor, Rick | Review restructure documents for tax matters. | $720.00 | 1.0 | $720.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Research Consultation and Transaction*

08/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discussion with A. Sexton, K&E and B. Bloom, EFH with respect to transaction updates, Nextera Merger, Tax Opinion and tax receivable agreement with J. Kushner, B. Handler. | $620.00 | 0.8 | $496.00 |
| Koprivnik, Xander | Discuss draft legal entity simplification steps chart with J. Hickl. | $425.00 | 0.2 | $85.00 |
| Koprivnik, Xander | Review draft legal entity steps chart received from Thompson & Knight LLP. | $425.00 | 0.5 | $212.50 |
| Koprivnik, Xander | Review old Internal Revenue Service documents related to bankruptcy restructuring for the purpose of retaining relevant documents. | $425.00 | 0.4 | $170.00 |
| Kushner, Jonathan | Discussion with A. Sexton, K&E and B. Bloom, EFH with respect to transaction updates, Nextera Merger, Tax Opinion and tax receivable agreement with M. Butler, B. Handler. | $720.00 | 0.8 | $576.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 727.4 | $453,427.00 |

## *Financial Statement Audit and Related Services*

05/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review the new bankruptcy plan and disclosure statement filed on May 1, 2016. | $365.00 | 2.5 | $912.50 |
| Murawski, Bryan | Review the latest plan of reorganization to assess changes to the Company's emergence plan. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Review revised plan of reorganization and disclosure statement. | $365.00 | 1.0 | $365.00 |
| Slyh, John | Assess the audit team's responses to my questions/review notes the management representation letter. | $365.00 | 0.4 | $146.00 |
| Slyh, John | Review documentation of misstatements identified by management for the three months ended 3/31/16. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/02/2016 | | | | |
| Babanova, Maria | Discuss 2016 audit planned budget with B. Murawski, A. Wendel, L. Richards. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform risk assessment of property balance sheet line items as part of the scoping considerations. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Set up audit plan tracker with manager assignments for planning phase of the audit. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Update Q1 2016 engagement quality control reviewer tracker with current status of the audit working papers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Continue to perform risk assessment of property balance sheet line items as part of the scoping considerations. | $215.00 | 2.3 | $494.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession borrowing facilities footnote of the EFIH Corp. 10-Q. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill footnote of the EFCH Corp. 10-Q. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise footnote of the EFIH Corp. 10-Q. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the related parties footnote of the EFIH Corp. 10-Q. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the related parties footnote of the EFIH Corp. 10-Q. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Assess the calculation used in the value of the company's makewhole claims to be disclosed in the EFH Corp. 10-Q. | $175.00 | 2.0 | $350.00 |
| Blum, Brian | Update workpaper status tracker for open items and assessment of audit progress. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Blum, Brian | Perform review of La Frontera planning file. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update the workpaper progress tracker for review of appropriate deadlines. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Close notes on journal entry testing of La Frontera audit. | $215.00 | 1.5 | $322.50 |
| Blum, Brian | Discuss income tax substantive testing with R. Chiste, Deloitte, and J. McFarland, NextEra. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Perform review of tax account balances for La Frontera audit. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss planned procedures on internal audit functions with B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion regarding planned procedures to rely on internal audit functions with the Component Audit team. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Continue to document guarantor testing for EFCH issuer as of quarter 1. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to document guarantor testing for EFCH parent as of quarter 1. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document guarantor testing for EFCH issuer as of quarter 1. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to document guarantor testing for EFCH parent as of quarter 1. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Clear notes related to Wholesale disclosure related workpapers for Quarter 2, 2016. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Assess the commodity and derivative balance changes of the Quarter 1 EFH Corp. income statement. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Assess the commodity and derivative balance changes of the Quarter 1 EFH Corp. balance sheet. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/02/2016 | | | | |
| Casey, Chris | Assess the financial statement disclosures within the commodities note for EFH Corp. Quarter 2, 2016. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Assess the financial statement disclosures within the fair value note for EFH Corp. Quarter 2, 2016. | $215.00 | 0.4 | $86.00 |
| Chiste, Robby | Discuss income tax substantive testing with B. Blum, Deloitte, and J. McFarland, NextEra. | $175.00 | 1.0 | $175.00 |
| Chiste, Robby | Substantively testing income taxes. | $175.00 | 2.2 | $385.00 |
| Craig, Valerie | Clear notes on partner rotation documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss EFH Corp. client continuance and risk assessment matters in preparation for meeting with T. Kilkenny, M. Parker. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discussed EFH Corp. client continuance and risk assessment matters with T. Kilkenny, M. Parker. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss timing of internal audit internal control work with M. Parker, B. Murawski, Deloitte, and D. Cameron, D. Hampton, S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFCH 10Q for appropriateness of disclosures. | $365.00 | 1.0 | $365.00 |
| Horn, Dave | Perform SEC review of the EFCH Quarterly Report on Form 10-Q for the period ended March 31, 2016. | $290.00 | 1.0 | $290.00 |
| Horn, Dave | Perform SEC review of the EFIH Quarterly Report on Form 10-Q for the period ended March 31, 2016. | $290.00 | 1.5 | $435.00 |
| Juneja, Roma | Perform Energy Future Intermediate Holding Company LLC tie out. | $215.00 | 3.0 | $645.00 |
| Kilkenny, Tom | Discuss audit committee meeting agenda with M. Parker, and T. Nutt, EFH. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss EFH Corp. client continuance and risk assessment matters in preparation for meeting with V. Craig, M. Parker. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discussed EFH Corp. client continuance and risk assessment matters with V. Craig, M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Assess EFIH tax accounting matter. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for Audit Committee meeting. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Continue to prepare for Audit Committee meeting. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review the EFIH Form 10-Q draft. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Update value activities handout for Audit Committee meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Draft email to B. Williamson, EFH, regarding upcoming audit committee meeting agenda. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review the EFCH 10-Q draft. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Create Energy Future Competitive Holdings tax disclosures summary. | $215.00 | 1.6 | $344.00 |
| Koprivnik, Xander | Update Energy Future Holdings tax summary memo per updated tax packages. | $215.00 | 0.8 | $172.00 |
| Lirely, Loren | Assess the EFH Equity disclosure within the EFH 3/31/16 10-Q | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFH fair value measurement disclosure within the EFH 3/31/16 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the EFH management discussion and analysis disclosure within the EFH 3/31/16 10-Q. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Assess the EFIH Business and Significant Accounting Policies disclosure within the EFIH 3/31/16 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the EFIH investment in Oncor Holdings disclosure within the EFIH 3/31/16 10-Q. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Asses the EFH Commodity and Derivative Hedging disclosure within the EFH 3/31/16 10-Q. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Meads, Ivan | Prepare consultation memo regarding change in benchmark for assessing materiality. | $365.00 | 1.5 | $547.50 |
| Miceli, Addison | Close notes on planning memo of planned procedures for the La Frontera financial statements. | $215.00 | 4.0 | $860.00 |
| Miceli, Addison | Close notes on risk of material misstatement workpaper. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Prepare risk of material misstatement for various areas of the audit for planning. | $215.00 | 5.0 | $1,075.00 |
| Morehead, David | Review draft of EFCH quarterly report. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review draft of EFCH quarterly report. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review EFCH goodwill footnote to EFH 10-K disclosure. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review EFCH La Frontera acquisition footnote to EFH 10-K disclosure. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review EFCH membership interests footnote of EFH 10-K disclosure. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss 2016 audit planned budget with M. Babanova, A. Wendel, L. Richards. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Clear notes left by T. Kilkenny on the EFH Q1 summary memo that references procedures performed to assess Q1 financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss planned procedures on internal audit functions with R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss timing of internal audit internal control work with V. Craig, M. Parker, Deloitte, and D. Cameron, D. Hampton, S. Oakley, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a summary memo regarding updates to the plan of reorganization. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Draft an agenda of control questions to discuss with D. Cameron, EFH. | $265.00 | 0.1 | $26.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review news articles detailing the update to the EFH plan of reorganization. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review a summary of work papers K. Benesh, Deloitte, intends on reviewing in regards to the 2016 audit. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment of changes of the reorganization expense line between 3/31/2016 and 3/31/2015. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review inquiries from the EFH fraud hotline to assess if fraud has been committed through 3/31. | $265.00 | 2.5 | $662.50 |
| Parker, Matt | Discuss audit committee meeting agenda with T. Kilkenny, and T. Nutt, EFH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss EFH Corp. client continuance and risk assessment matters in preparation for meeting with T. Kilkenny, V. Craig. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Discussed EFH Corp. client continuance and risk assessment matters with T. Kilkenny, V. Craig. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss timing of internal audit internal control work with V. Craig, B. Murawski, Deloitte, and D. Cameron, D. Hampton, S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review quarterly analytic review procedures. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review quarterly review summary memo. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review 5th amended plan of reorganization and disclosure statement and related exhibits. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFIH. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski, Deloitte, over the company's interest payments made to protected creditors as a result of court orders issued. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review assessment over the La Frontera footnote disclosed within the EFH 10-Q. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Review assessment over the supplementary financial information footnote disclosed within the EFH 10-Q. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Continue to review assessment over the supplementary financial information footnote disclosed within the EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Update estimated completion dates in the project plan. | $215.00 | 1.6 | $344.00 |
| Regan, Katie | Review balance sheet and income statement scoping as well as preliminary analytics. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Update materiality calculation workpaper to match consultation memo. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review risk of material misstatement - Cash Flow (.5 hour), Disclosure (.5 hour), Inventory (.5 hour), asset retirement obligations (.5 hour). | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Review understanding the entity work paper. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Update the audit project plan to reflect completion percentage of audit work papers. | $215.00 | 1.7 | $365.50 |
| Richards, Lauren | Discuss 2016 audit planned budget with B. Murawski, A. Wendel, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Continue to update the audit project plan to reflect completion percentage of audit work papers. | $215.00 | 2.9 | $623.50 |
| Saini, Sonali | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 3.0 | $525.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**05/02/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Update the information technology planning memo for the purpose of assessing and documenting the IT audit plan for the IT audit in 2016. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Continue to update the information technology planning memo for the purpose of assessing and documenting the IT audit plan for the IT audit in 2016. | $265.00 | 1.7 | $450.50 |
| Slyh, John | Assess the audit team's responses to questions on the documentation of misstatements identified by management during the quarter. | $365.00 | 0.5 | $182.50 |
| Slyh, John | Review draft of EFCH Form 10-Q. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review EFIH draft Form 10-Q. | $365.00 | 1.4 | $511.00 |
| Yadav, Devavrata | Review the tie-out procedures of assessing for the performed for the March 31, 2016 EFIH financials and footnotes . | $215.00 | 3.0 | $645.00 |

**05/03/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFCH Note 10 "Liability Subject to Compromise" footnote in the EFCH 10-Q. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review in scope information technology systems to assess if information technology systems may need to be brought in scope on the property side of the 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Set up meeting with J. Chen for the discussion over report part of the Management Review analysis meeting documentation. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update Q1 2016 "Engagement Quality Control Reviewer" tracker with current status of the audit working papers. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession borrowing facilities footnote of the EFCH Corp. 10-Q. | $175.00 | 1.1 | $192.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the financial information of the EFCH Corp. 10-Q. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise footnote of the EFCH Corp 10-Q. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis disclosure of the EFIH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the related Party footnote of the EFCH Corp. 10-Q. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information footnote of the EFCH Corp. 10-Q. | $175.00 | 1.5 | $262.50 |
| Blum, Brian | Perform testing procedures on the La Frontera tax depreciation calculation. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Document Op-ex selection. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the La Frontera accounting policies. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Review the trial balance analysis memo. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Close remaining La Frontera scoping notes. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Attend EFH Q1 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker Deloitte, T. Nutt, D. Cameron, K. Chase, P. Keglevic, C. Howard, J. Burke, EFH, and B. Williamson, A. Acosta, K. Young, AC Members. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss EFH Q1 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss preparing for Q1 EFH Audit Committee meeting with S. Janiak, T. Kilkenny, V. Craig, M. Parker. | $290.00 | 1.2 | $348.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/03/2016

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Prepare for Q1 EFH Audit Committee meeting. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Clear EFCH guarantor notes as provided by D. Morehead. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Document other income/deductions review testing as of quarter 1. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review EFCH management discussion and analysis documentation review of financials as of quarter 1. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Review management discussion and analysis for EFH Corp. for review procedures pertaining to the financials. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Clear notes related to the Wholesale derivative asset/liability workpaper for Quarter 2, 2016. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Clear notes related to the Wholesale fair value disclosure workpaper for Quarter 2, 2016. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Clear notes related to the Wholesale Level 3 disclosure workpaper for Quarter 2, 2016. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Clear notes related to the Wholesale Quarter 2, 2016 performed procedures memo. | $215.00 | 2.3 | $494.50 |
| Chiste, Robby | Substantive testing of La Frontera income taxes. | $175.00 | 2.0 | $350.00 |
| Chiste, Robby | Continue to substantive testing of La Frontera income taxes. | $175.00 | 2.0 | $350.00 |
| Chiste, Robby | Continue to substantive testing of La Frontera income taxes. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 3/31/15 and 3/31/16. | $265.00 | 1.7 | $450.50 |
| Coetzee, Rachelle | Update the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 3/31/15 and 3/31/16. | $265.00 | 1.7 | $450.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/03/2016

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss preparing for Q1 EFH Audit Committee meeting with S. Janiak, T. Kilkenny, M. Parker, R. Bowers. | $365.00 | 1.2 | $438.00 |
| Falkiewicz, Bradley | Document 3 selections on the related party listing workpaper. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Close notes in the permanent files/significant contracts log. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Review changes to EFIH tax provision summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFH 10Q disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFIH tax provision changes to current tax benefit and tax receivable 10Q presentation. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision valuation allowance memo's. | $365.00 | 1.0 | $365.00 |
| Foster, Danielle | Perform testing over expenses for La Frontera audit. | $215.00 | 2.0 | $430.00 |
| Foster, Danielle | Perform sampling procedures over expense population for La Frontera audit. | $215.00 | 0.5 | $107.50 |
| Foster, Danielle | Perform review of gas contracts for pricing calculations. | $215.00 | 1.0 | $215.00 |
| Foster, Danielle | Discuss sampling options for La Frontera Fuel Expense testing with K. Regan. | $215.00 | 0.2 | $43.00 |
| Hamid, Mahvish | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 4.0 | $700.00 |
| Hickl, Jeff | Review Q1 workpapers to finalize for archive. | $365.00 | 1.0 | $365.00 |
| Janiak, Stacy | Discuss preparing for Q1 EFH Audit Committee meeting with T. Kilkenny, V. Craig, M. Parker, R. Bowers. | $365.00 | 1.2 | $438.00 |
| Janiak, Stacy | Discuss EFH Q1 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker, R. Bowers. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/03/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Janiak, Stacy | Discussion regarding preparing for Q1 EFH Audit Committee meeting with B. Williamson, S. Janiak, EFH. | $365.00 | 1.0 | $365.00 |
| Janiak, Stacy | Attend EFH Q1 2016 Audit Committee meeting with T. Kilkenny, M. Parker, R. Bowers, Deloitte, T. Nutt, D. Cameron, K. Chase, P. Keglevic, C. Howard, J. Burke, EFH, and B. Williamson, A. Acosta, K. Young, AC Members. | $365.00 | 2.4 | $876.00 |
| Kilkenny, Tom | Attend EFH Q1 2016 Audit Committee meeting with S. Janiak, M. Parker, R. Bowers, Deloitte, T. Nutt, D. Cameron, K. Chase, P. Keglevic, C. Howard, J. Burke, EFH, and B. Williamson, A. Acosta, K. Young, AC Members. | $365.00 | 2.4 | $876.00 |
| Kilkenny, Tom | Discuss EFH Q1 2016 Audit Committee meeting with S. Janiak, M. Parker, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss preparing for Q1 EFH Audit Committee meeting with S. Janiak, V. Craig, M. Parker, R. Bowers. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Meeting with B. Williamson, T. Nutt, D. Cameron, J. Ho, K. Chase (EFH) to plan for Audit Committee meeting. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Prepare for audit committee meeting. | $365.00 | 3.5 | $1,277.50 |
| Kowalk, Bennett | Continue to review quarter 1 2016 wholesale derivative disclosures. | $265.00 | 2.6 | $689.00 |
| Kowalk, Bennett | Research accounting conclusion for the Forney-Lamar pipeline agreement included in the La Frontera acquisition. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Review quarter 1 2016 wholesale derivative disclosures. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Continue to review quarter 1 2016 wholesale derivative disclosures. | $265.00 | 2.4 | $636.00 |
| Li, Zhenyu | Document testing selections related to subsequent disbursements. | $175.00 | 2.0 | $350.00 |
| Li, Zhenyu | Prepare follow up questions to document cash testing. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

05/03/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Li, Zhenyu | Prepare working paper related to testing of subsequent disbursements (accounts payable). | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the EFCH Equity Disclosure for the upcoming EFCH 3/31/16 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform procedures to clear notes for EFCH Analytic. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform procedures to clear EFH Analytic notes. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform procedures to clear other income and deductions review notes. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform procedures to clear wholesale curve validation review notes. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform procedures to clear wholesale mark-to-market asset liability split testing review notes. | $175.00 | 0.7 | $122.50 |
| Miceli, Addison | Document inventory addition selections. | $215.00 | 1.7 | $365.50 |
| Miceli, Addison | Assess inventory issuances selections. | $215.00 | 1.7 | $365.50 |
| Miceli, Addison | Document property plant and equipment additions selections. | $215.00 | 2.5 | $537.50 |
| Miceli, Addison | Document the property plant and equipment depreciation rollforward. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Prepare risk of material misstatement for various areas of the audit of La Frontera for planning. | $215.00 | 1.5 | $322.50 |
| Miceli, Addison | Test property plant and equipment rollforward to assess amounts reconciled to the general ledger. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review draft of EFIH quarterly report. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review draft of EFIH quarterly report. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review EFCH supplemental guarantor financial information footnote to EFCH 10-Q. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFIH investment in Oncor Holdings footnote disclosure for EFIH 10-Q. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFIH related party footnote disclosure for EFIH 10-Q. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review EFIH membership interest footnote disclosure for EFIH 10-Q. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review EFCH commitments and contingencies footnote disclosure for EFIH 10-Q. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess EFH's Internal Audit Reports to assess whether control issues exist as of 3.31. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Assess the interest expense footnote to the EFH 10-Q. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the TCEH debt covenant calculation. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an analysis of hours rendered of the Ovation transaction for the purpose of providing such information to the EFH Audit Committee. | $265.00 | 1.7 | $450.50 |
| Nasa, Srishti | Continue to perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 1.6 | $280.00 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Attend EFH Q1 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, R. Bowers, Deloitte, T. Nutt, D. Cameron, K. Chase, P. Keglevic, C. Howard, J. Burke, EFH, and B. Williamson, A. Acosta, K. Young, AC Members. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Discuss EFH Q1 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss preparing for Q1 EFH Audit Committee meeting with S. Janiak, T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 1.2 | $438.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess quarterly control procedures compliance with PCAOB standards. | $215.00 | 1.8 | $387.00 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting filing deadline. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingency note for EFIH. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Research engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Continue to research engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 1.0 | $215.00 |
| Poindexter, Heath | Review the summary memo related to procedures performed as part of the 3/31 quarterly review. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Review the forward curve validation procedures as part of the 3/31 quarterly review procedures. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review the management discussion and analysis derivative roll forward disclosure for the 3/31 10-Q. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Review the quarterly review disclosure workpapers. | $365.00 | 0.9 | $328.50 |
| Poindexter, Heath | Review the 3/31 EFH 10-Q. | $365.00 | 1.2 | $438.00 |
| Pothoulakis, Tony | Clear notes on assessment over the La Frontera footnote disclosed within the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Clear notes over contractual interest workpaper where documenting review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over workpaper wherein we discuss EFCH accounts disclosed within the balance sheet and income statement. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear notes left by V. Craig over workpaper wherein we discuss EFIH accounts disclosed within the balance sheet and income statement. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Prepare workpaper to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $215.00 | 2.2 | $473.00 |
| Pothoulakis, Tony | Review workpaper documenting assessment over the Supplementary Financial Information footnote disclosed within the EFH 10-Q. | $215.00 | 2.5 | $537.50 |
| Regan, Katie | Discuss sampling options for La Frontera Fuel Expense testing with D. Foster. | $265.00 | 0.2 | $53.00 |
| Regan, Katie | Review contract summary workpaper. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review asset impairment risk of material misstatement. | $265.00 | 0.5 | $132.50 |
| Rosales, Josue | Update accounts receivable testing work paper procedures and excel formation to include accounts receivable cash sweeps testing. | $175.00 | 2.0 | $350.00 |
| Saini, Sonali | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 3.0 | $525.00 |
| Tucker, Jason | Finalize derivative substantive testing by documenting and reviewing screen shots of deal formula prices provided by the client to substantiate contract selection prices. | $215.00 | 2.0 | $430.00 |
| Tucker, Jason | Finalize derivative valuation testing by reviewing specialist workpapers from the pricing center. | $215.00 | 1.0 | $215.00 |
| Tucker, Jason | Assess results to the derivative substantive workpapers. | $215.00 | 1.0 | $215.00 |
| Tucker, Jason | Perform final review of derivative substantive workpapers. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Review the tie-out procedures (footing, cross footing, agreeing to PY, etc.) performed for the March 31, 2016 EFIH management discussion and analysis. | $215.00 | 3.0 | $645.00 |
| Yadav, Devavrata | Review the tie-out procedures (footing, cross footing, agreeing to prior year, etc.) performed for the March 31, 2016 EFCH financials and footnotes. | $215.00 | 3.0 | $645.00 |

**05/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Addressed review notes on template for required annual fraud communication with EFH Management | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss 2016 audit planned budget with  V. Craig, B. Murawski, A. Wendel, L. Richards, T. Kilkenny, T. Meyers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform review of testing procedures on makewhole calculation for Q1 2016. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform risk assessment of "Other current liability" balance sheet line items as part of the audit scoping considerations. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Update list of inquires for annual fraud communication. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update Q1 2016 "Engagement Quality Control Reviewer" tracker with current status of the audit working papers. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Commitments and Contingencies footnote of the EFCH Corp 10-Q. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Supplementary Information footnote of the EFCH Corp. 10-Q. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the Supplementary Information footnote of the EFH Corp. 10-Q. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Assess the calculation used in the determination of the value of the company's makewhole claims to be disclosed in the EFH Corp. 10-Q. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Document Independence of engagement team members as required by the PCAOB. | $175.00 | 2.5 | $437.50 |
| Billa, Swapna | Update final analytics based on client provided responses and other testing areas. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Prepare for status meeting. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Attend status meeting with J. McFarland, NEE. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Work on Capital Spare testing. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Work on analytics which explains variances in balance sheet and income statement comparing current year to prior year. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document final Generally Accepted Accounting Principles checklist as required by Securities and Exchange Commission clients. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Review goodwill analysis evaluation as of Q1 as provided by client C. Dobry, EFH. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2016

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review management discussion and analysis for EFH Corp. to assess if balances match the financial statements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Clear review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 3/31/15 and 3/31/16. | $265.00 | 1.5 | $397.50 |
| Coetzee, Rachelle | Review the EFH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 1.2 | $318.00 |
| Craig, Valerie | Clear review notes on EFIH Q1 analytic | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss 2016 audit planned budget with  B. Murawski, A. Wendel, L. Richards, T. Kilkenny, T. Meyers, M. Babanova. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review other income and deductions Q1 review. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review Q1 EFCH cash flows. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review Q1 EFIH cash flows. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review Q1 review independence documentation. | $365.00 | 0.6 | $219.00 |
| Falkiewicz, Bradley | Assess the La Frontera operation expense. | $175.00 | 2.6 | $455.00 |
| Falkiewicz, Bradley | Continue to assess the La Frontera operation expense. | $175.00 | 2.4 | $420.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

05/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Foster, Danielle | Meeting with K. Regan regarding sampling options for fuel expense testing. | $215.00 | 0.2 | $43.00 |
| Foster, Danielle | Discuss sampling options and the contracted fuel price for Fuel Expense Testing related to the La Frontera Engagement with I. Meads, K. Regan. | $215.00 | 0.2 | $43.00 |
| Foster, Danielle | Meeting with K. Klein to discuss price for fuel expense. | $215.00 | 0.5 | $107.50 |
| Freeman, Mike | Discuss the current status of review of 10-Q with M. Parker, M. Babanova, D. Morehead, B. Murawski, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $290.00 | 0.9 | $261.00 |
| Freeman, Mike | Perform risk assessment audit procedures for 2016 audit. | $290.00 | 2.7 | $783.00 |
| Freeman, Mike | Develop audit plan to assess engagement personnel. | $290.00 | 2.3 | $667.00 |
| Freeman, Mike | Attend weekly manager meeting to discuss planning of FY 2016 audit with D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Meeting to review board of directors meeting minutes with D. Morehead, Deloitte, and J. Walker. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Review the EFCH related party disclosure. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Review the EFH related party disclosure. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Review Q1 Tax calculation workpapers for archival. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Discuss 2016 audit planned budget with  V. Craig, B. Murawski, A. Wendel, L. Richards, M. Babanova, T. Meyers. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/04/2016 | | | | |
| Kilkenny, Tom | Discuss audit committee meeting and additional review procedures with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kowalk, Bennett | Discuss accounting conclusion for the Forney-Lamar pipeline agreement included in the La Frontera acquisition with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, EFH. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Research accounting conclusion for the Forney-Lamar pipeline agreement included in the La Frontera acquisition. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Continue to research accounting conclusion for the Forney-Lamar pipeline agreement included in the La Frontera acquisition. | $265.00 | 1.0 | $265.00 |
| Li, Zhenyu | Perform open invoice testing (accounts payable). | $175.00 | 0.5 | $87.50 |
| Li, Zhenyu | Prepare cash testing working papers. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Update EFCH 3/31/16 quarter ended financial statement analytic workpaper to clear review notes. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Assess the EFCH management discussion and analysis disclosure for the 3/31/16 quarter. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Assess the EFIH other deductions footnote disclosure for the 3/31/16 quarter. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFH management discussion and analysis disclosure for the 3/31/16 quarter. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Assess the EFIH investment in Oncor Holdings footnote disclosure for the 3/31/16 quarter. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFIH interest expense and related charges footnote disclosure for the 3/31/16 quarter. | $175.00 | 0.6 | $105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, C. Benvenuti. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Clear notes in relation to wholesale quarter ended 3/31/2016 analysis. | $175.00 | 1.3 | $227.50 |
| Meads, Ivan | Discuss sampling options and the contracted fuel price for Fuel Expense Testing related to the La Frontera Engagement with K. Regan, D. Foster. | $365.00 | 0.2 | $73.00 |
| Miceli, Addison | Document prepaid major maintenance selections. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Review client support for prepaid major maintenance additions and disposals to property plant and equipment. | $215.00 | 1.2 | $258.00 |
| Miceli, Addison | Prepare for discussion in regards to property, plant and equipment additions and disposals. | $215.00 | 1.2 | $258.00 |
| Miceli, Addison | Research property, plant and equipment depreciation differences. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Discuss reconciling items within property, plant, and equipment with J. McFarland, NextEra. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Prepare Capital Spares for testing. | $215.00 | 1.2 | $258.00 |
| Miceli, Addison | Test property, plant and equipment depreciation. | $215.00 | 2.2 | $473.00 |
| Miceli, Addison | Review client support for remaining inventory additions. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review Q1 2016 goodwill impairment considerations memo. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review Q1 2016 goodwill impairment considerations memo. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $265.00 | 0.9 | $238.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Meeting to review board of directors meeting minutes with D. Henry, Deloitte, and J. Walker. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Attend weekly manager meeting to discuss planning of FY 2016 audit with B. Murawski, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss 2016 audit planned budget with  V. Craig, A. Wendel, L. Richards, T. Kilkenny, T. Meyers, M. Babanova. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review a summary of EFH's Internal Audit control issues identified as of 3/31. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review a template of questions expected to ask EFH executives regarding protocols to mitigate potential fraud. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the supplementary financial information footnote for the EFH 10-Q. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Attend weekly manager meeting to discuss planning of FY 2016 audit with D. Morehead, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Continue to update bankruptcy dockets from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 1.6 | $280.00 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Update Bankruptcy Docket Tracker workpaper using the Epiq website. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss the current status of review of 10-Q with M. Babanova, M. Freeman, D. Morehead, B. Murawski, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit committee meeting and additional review procedures with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting required filing deadline. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingency note for EFH. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFH. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Document considerations over accounting standard updates and practice alerts. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Make inquires of those engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 0.2 | $43.00 |
| Poindexter, Heath | Discuss accounting conclusion for the Forney-Lamar pipeline agreement included in the La Frontera acquisition with T. Kowalk, Deloitte, and T. Eaton, B. Fleming, EFH. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Clear notes on supplementary financial information footnote disclosed within the EFH 10-Q. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Assess the debtor in possession liabilities not subject to compromise footnote disclosed within the EFCH 10-Q. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Assess the debtor in possession liabilities not subject to compromise footnote disclosed within the EFH 10-Q. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare workpaper to analyze the company's compliance with their TCEH debt covenants. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Discuss the current status of review of 10-Q with M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, L. Lirely, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Prepare workpaper to analyze the company's compliance with their EFIH debt covenants. | $215.00 | 2.2 | $473.00 |
| Regan, Katie | Meeting with D. Foster regarding sampling options for fuel expense testing. | $265.00 | 0.2 | $53.00 |
| Regan, Katie | Discuss sampling options and the contracted fuel price for Fuel Expense Testing related to the La Frontera Engagement with I. Meads, D. Foster. | $265.00 | 0.2 | $53.00 |
| Richards, Lauren | Discuss 2016 audit planned budget with  V. Craig, B. Murawski, A. Wendel, T. Kilkenny, T. Meyers, M. Babanova. | $215.00 | 0.9 | $193.50 |
| Richards, Lauren | Implement team updates to the EFH project plan to reflect changes to completion percentage of audit work papers. | $215.00 | 1.5 | $322.50 |
| Rosales, Josue | Perform testing over La Frontera equity balances. | $175.00 | 2.9 | $507.50 |
| Rosales, Josue | Continue to perform testing over La Frontera equity balances. | $175.00 | 2.9 | $507.50 |
| Rosales, Josue | Continue to perform testing over La Frontera equity balances. | $175.00 | 0.2 | $35.00 |
| Schneider, Stephen | Update the information technology planning memo for the purpose of assessing and documenting the IT audit plan for 2016. | $265.00 | 2.5 | $662.50 |
| Slyh, John | Review EIFH management representation letters. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review EFCH management representation letters. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/04/2016 | | | | |
| Slyh, John | Review revisions to the EFIH Form 10-Q. | $365.00 | 0.4 | $146.00 |
| Wendel, Ashley | Discuss 2016 audit planned budget with  V. Craig, B. Murawski, M. Babanova, L. Richards, T. Kilkenny, T. Meyers. | $265.00 | 0.9 | $238.50 |
| Wendel, Ashley | Prepare budget for 12/31 - 2/28 audit budget prior to discussion with audit team. | $265.00 | 1.1 | $291.50 |
| Yadav, Devavrata | Review the tie-out procedures performed for the March 31, 2016 EFCH management discussion and analysis. | $215.00 | 3.5 | $752.50 |
| 05/05/2016 | | | | |
| Babanova, Maria | Attend 2016 long range plan planning meeting with M. Freeman, Deloitte, and T. Nutt, EFH Controller, M. Bridgman, Luminant Planning . | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss the report that is part of the management review variance internal control with J. Chen, S. Oakley, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review updates to the EFH Corp. 10-Q draft. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review EFIH the liability subject to compromise footnote to the EFIH 10-Q. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review updates to the EFIH 10-Q draft. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the long range plan meeting by reviewing prior year audit documentation. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the La Frontera account balances analytic. | $215.00 | 3.0 | $645.00 |
| Brunson, Steve | Clear considerations related to the EFCH cash flow as of Q1 3/31/2016. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document considerations related to the management discussion and analysis section of the EFH 10-Q. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear considerations from B. Murawski relating to the Generally Accepted Accounting Principles checklist filing requirements as of 3/31/2016. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Continue to clear considerations related to the EFCH cash flow as of Q1 3/31/2016. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document updates to the EFIH management discussion and analysis section of the client financial statements. | $215.00 | 1.8 | $387.00 |
| Chiste, Robby | Substantively tested income taxes. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Discuss review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision with J. Hickl. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Update the analytic related to adjustments between the issuer and other guarantors for the purpose of comparing variances in the income tax expense as of 3/31/15 and 3/31/16. | $265.00 | 1.2 | $318.00 |
| Falkiewicz, Bradley | Prepare selections for detailed testing relating to services expense grouping under operating expenses. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Review each selection in the SAP system and tracing the specific documents such as purchase order and invoice. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Draft email to J. McFarland to request additional support for selections and discuss regarding same. | $175.00 | 0.5 | $87.50 |
| Freeman, Mike | Perform risk assessment audit procedures for 2016 audit. | $290.00 | 3.0 | $870.00 |
| Henry, Diane | Document the board minute review. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Review the bankruptcy disclosure for EFH. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the EFCH management discussion and analysis disclosure. | $215.00 | 2.7 | $580.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

*May 01, 2016 - August 31, 2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the Segment Information disclosure for EFH. | $215.00 | 1.4 | $301.00 |
| Hickl, Jeff | Discuss review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision with J. Hickl. | $365.00 | 0.3 | $109.50 |
| Janes, Robby | Discuss CVA analysis with J. Tucker. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Discuss draft 10-Q's and open matters related to engagement quality review with J. Wahrman, J. Slyh, M. Parker. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review updated draft of EFCH Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated draft of EFH Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review updated draft of EFIH Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review quarterly summary memo of procedures performed. | $365.00 | 1.3 | $474.50 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings 10Q disclosure summary. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Update Energy Future Intermediate Holdings 10Q disclosure summary. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Update 10-Q tax disclosures memo for Energy Future Holdings. | $215.00 | 1.5 | $322.50 |
| Li, Zhenyu | Obtain client support related to cash testing. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Assessed the EFCH fair value measurement disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFCH Supplemental Guarantor disclosure footnote for 10-Q 3/31/2016. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the EFH fair value measurement disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFH supplemental financial information disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Assess the EFH management discussion and analysis disclosure footnote for 10-Q 3/31/2016. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the EFIH equity disclosure footnote for 10-Q 3/31/2016. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to assess the EFCH Supplemental Guarantor disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.2 | $35.00 |
| Miceli, Addison | Discuss cap spares testing with J. Occeus. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Close notes regarding significant accounting policies. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Close notes in accounts payable/other liabilities risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Close notes in cashflow risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Close notes in Goodwill/intangibles risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Close notes in the impairment risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Prepare outstanding items list for audit completion for written communication to J. McFarland, NextEra. | $215.00 | 0.7 | $150.50 |
| Miceli, Addison | Gather information from audit engagement team related to final open audit items for client communication. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Test prepaid major maintenance depreciation. | $215.00 | 2.2 | $473.00 |
| Miceli, Addison | Compare property, plant and equipment to 10-K. | $215.00 | 1.5 | $322.50 |
| Miceli, Addison | Update accounts receivable/non trade risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Update debt risk of material misstatement. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review EFH Corp. management discussion and analysis disclosures. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review EFH Corp. management discussion and analysis disclosures. | $265.00 | 2.7 | $715.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFCH management discussion and analysis disclosures. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Clear notes on summary referencing review procedures performed over the Q1 financial statements. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the debt footnote to the EFCH 10-Q. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the debtor in possession footnote to the EFH 10-Q. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the revised plan of reorganization and disclosure statement with M. Parker, T. Sasso, K. Blair, A. Singh. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a management representation letter regarding accounting implementation of the Q1 financial statements. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review an analysis of financial statement line item changes between 12/31/2015 and 3/31/2016. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review summary of procedures performed to assess internal controls as of 3/31. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the financial statements to assess whether there are misapplications of generally accepted accounting principles. | $265.00 | 2.0 | $530.00 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 1.5 | $262.50 |
| Occeus, Jethro | Discuss cap spares testing with A. Miceli. | $175.00 | 0.5 | $87.50 |
| Occeus, Jethro | Prepare spreadsheet related to Lamar and Forney Capital Spares movement. | $175.00 | 0.2 | $35.00 |
| Occeus, Jethro | Call with J. Mcfarland to resolve general ledger not tying to roll-forward. | $175.00 | 0.5 | $87.50 |
| Occeus, Jethro | Research general ledger not tying to roll-forward. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update bankruptcy docket tracker workpaper using the Epiq website. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Discuss draft 10-Q's and open matters related to engagement quality review with T. Kilkenny, J. Wahrman, J. Slyh. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss the revised plan of reorganization and disclosure statement with T. Sasso, K. Blair, A. Singh, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Review draft 10-Q's for modifications resulting from change in plan of reorganization. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Assess quarterly control procedures compliance with PCAOB standards. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting required filing deadline. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the  financial statement disclosures within the EFCH financial statements. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH financial statements for changes since the last draft received. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFIH financial statements for changes since the last draft received. | $215.00 | 2.5 | $537.50 |
| Poindexter, Heath | Discuss accounting conclusion for the pipeline agreement included in the La Frontera acquisition with Benntt T. Kowalk, H. Poindexter, Deloitte, and T. Eaton, B. Fleming, EFH. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Prepare for discussion with B. Fleming and T. Eaton related to the La Frontera acquisition of certain contracts. | $365.00 | 1.4 | $511.00 |
| Poindexter, Heath | Research accounting guidance related to accounting for certain long term transportation agreements. | $365.00 | 1.9 | $693.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | | | | |

### *Financial Statement Audit and Related Services*

05/05/2016

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Assess the debtor in possession footnote disclosed within the EFH 10-Q. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Assess the debtor in possession footnote disclosed within the EFCH 10-Q. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Compare EFCH income statement and balance sheet workpaper to assess prior year numbers. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Review the supplementary financial information footnote disclosed within the EFH 10-K. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Compare TCEH income statement and balance sheet workpaper to assess prior year numbers. | $215.00 | 2.9 | $623.50 |
| Regan, Katie | Review risk of material misstatement accounts receivable/ revenue. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review risk of material misstatement accounts payable. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review risk of material misstatement property plant and equipment. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review risk of material misstatement other non-current assets. | $265.00 | 0.5 | $132.50 |
| Richards, Nick | Compare the valuation multiples presented by third party as of March 31, 2016 to the valuation multiples independently calculated by the internal fair value specialist. | $215.00 | 1.2 | $258.00 |
| Rosales, Josue | Meeting with J. Mcfarland, Project Controller, for intercompany accounts receivable. | $175.00 | 2.0 | $350.00 |
| Rosales, Josue | Meeting with J. Mcfarland, Project Controller, regarding reversals and other miscellaneous items found in cash swaps account. | $175.00 | 2.0 | $350.00 |
| Rosales, Josue | Obtain status update for Deloitte Team working on La Frontera for items being worked on. | $175.00 | 0.5 | $87.50 |
| Sasso, Anthony | Review disclosure statement summary for 10-Q disclosure considerations. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Review EFH revised 10-Q disclosures. | $365.00 | 1.8 | $657.00 |
| Schneider, Stephen | Update the information technology risk worksheet for the purpose of assessing and documenting the risks and the IT controls that address the risks for the IT audit in 2016. | $265.00 | 2.0 | $530.00 |
| Slyh, John | Discuss draft 10-Q's and open matters related to engagement quality review with T. Kilkenny, J. Wahrman, M. Parker. | $365.00 | 0.8 | $292.00 |
| Slyh, John | Review revisions to the EFH draft Form 10-K. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss draft 10-Q's and open matters related to engagement quality review with T. Kilkenny, J. Slyh, M. Parker. | $365.00 | 0.8 | $292.00 |

**05/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on Q1 consolidated control deficiencies of internal controls working paper. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document design and implementation of the internal control over EFH Corp. management review of variances meeting. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform procedures over "Chapter 11" disclosure within EFH 10-Q. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies footnote of the EFCH Corp. 10-Q. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the financial information of the EFCH Corp 10-Q. | $175.00 | 0.6 | $105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/06/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise footnote of the EFIH Corp. 10-Q. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis of the EFIH Corp. 10-Q. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Document independence of engagement team members as required by the PCAOB. | $175.00 | 1.9 | $332.50 |
| Blum, Brian | Perform review of revenue testing. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss review note comments in relation to equity testing with J. Rosales. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Assess the procedures to record intercompany revenue. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Perform review over cash testing procedures. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss audit testing status and outstanding client requests with K. Regan. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document changes to the EFIH cash flow as received from G. Morton, EFH. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document changes to the Generally Accepted Accounting Principles Checklist. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Document changes to the management discussion and analysis section of the financial statements based on updated drafts of the document. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Update documentation related to guarantor financial statements at the EFCH level. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, H. Persons, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Clear notes on the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 3/31/15 and 3/31/16. | $265.00 | 1.1 | $291.50 |
| Coetzee, Rachelle | Clear review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $265.00 | 0.8 | $212.00 |
| Coetzee, Rachelle | Continue to clear review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review the updated EFH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Update the analytic related to adjustments between the issuer and other guarantors for the purpose of comparing variances in the income tax expense as of 3/31/15 and 3/31/16. | $265.00 | 0.8 | $212.00 |
| Craig, Valerie | Clear notes on management communications for EFCH and EFIH. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss implementation of 2016 audit project plan with B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review EFCH Q1 analytic. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review Q1 summary of internal audit reports. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review quarter procedures for internal control inquiries. | $365.00 | 1.3 | $474.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/06/2016

| | | | | |
|---|---|---|---|---|
| Falkiewicz, Bradley | Close notes on the related party listing testing workpaper. | $175.00 | 1.0 | $175.00 |
| Falkiewicz, Bradley | Document operating expense selections relating to the sub section of other operating and maintenance expense. | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Review revised EFCH 10Q tax disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised EFCH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Continue to review revised EFH 10Q tax disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised EFIH 10Q tax disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised EFIH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Perform risk assessment audit procedures for 2016 audit. | $290.00 | 2.1 | $609.00 |
| Freeman, Mike | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $290.00 | 0.9 | $261.00 |
| Henry, Diane | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the equity disclosure for EFH. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the investment in Oncor Holdings disclosure for EFIH. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the membership interest disclosure for EFIH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the supplementary financial information disclosure for EFIH. | $215.00 | 1.6 | $344.00 |
| Hickl, Jeff | Discuss policy clarification as it relates to the cost of goods sold deduction for Texas margin tax with J. Hickl. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss modification of tax position for cost of goods sold deduction for Texas margin tax with M. Horn, S. Varnon, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review quarterly review summary memo. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review EFH Corp. analytical review working papers. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review draft 10-Q. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Review EFCH analytical review. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Create tax disclosure summary for updated Energy Future Competitive Holdings 10Q. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Create tax disclosures summary per updated Energy Future Holdings 10Q received from M. Oltmanns. | $215.00 | 0.6 | $129.00 |
| Koprivnik, Xander | Update tax summary memo for Energy Future Competitive Holdings. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Update tax summary memo for Energy Future Intermediate Holdings. | $215.00 | 1.4 | $301.00 |
| Li, Zhenyu | Document resulting adjustments to the working papers related to additional client support in the area of accounts payable. | $175.00 | 2.0 | $350.00 |
| Li, Zhenyu | Pull support for journal entry Opex testing. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the EFCH commodity and derivative hedging disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFH Chapter 11 bankruptcy cases footnote disclosure for the 10-Q 3/31/2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFH management discussion and analysis disclosure footnote for 10-Q 3/31/2016. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Assess the EFIH 10-Q filing for 3/31/2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Clear notes for Guarantor balance sheet. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Clear notes for wholesale mark-to-market asset liability split testing. | $175.00 | 0.8 | $140.00 |
| Miceli, Addison | Document substantive testing of inventory additions based on client support received. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Meet with J. McFarland in order to discuss inventory and prepaid major maintenance support. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Review prepaid major maintenance additions and made testing selections. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Review prepaid major maintenance support to assess additional sub-selections. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Review client support for depreciation related adjusting entries. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Review property, plant and equipment workpaper. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Update documentation of substantive testing in order to reflect prepaid major maintenance additions. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Reconcile financial statement disclosures to the final substantive testing working papers. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review EFCH management discussion and analysis disclosures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review EFH Corp. management discussion and analysis disclosure. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review EFIH management discussion and analysis disclosure. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the bankruptcy footnote to the EFCH 10-Q. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess the supplementary financial information footnote to the EFCH 10-Q. | $265.00 | 2.0 | $530.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss implementation of 2016 audit project plan with V. Craig, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Occeus, Jethro | Perform Capital Spare parts inventory; a sub section of property plant and equipment line item on the balance sheet. | $175.00 | 1.5 | $262.50 |
| Occeus, Jethro | Document Larmar plant retirements for cap spares. | $175.00 | 0.5 | $87.50 |
| Occeus, Jethro | Call with J. Mcfarland, project controller to explain discrepancies in the spreadsheets related to Lamar and Forney Capital Spares movement. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH financial statements. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, M. Babanova, D. Henry, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Research engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Research engagement team members who provide attest services to the entity to comply with independence from bankruptcy judge. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Prepare records of issuance for the Q1 review. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, L. Richards, D. Henry, C. Casey, H. Persons, S. Brunson, M. Babanova. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Asses the supplementary financial information footnote disclosed within the EFCH 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to assess supplementary financial information footnote disclosed within the EFCH 10-Q. | $215.00 | 1.4 | $301.00 |
| Pothoulakis, Tony | Organize design and implementation workpapers over long term debt by breaking into separate excel file with new summary tab. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Organize design and implementation workpapers over inventory by breaking into separate excel file with new summary tab. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Review EFCH income statement and balance sheet workpaper to compare from prior year numbers. | $215.00 | 1.8 | $387.00 |
| Regan, Katie | Perform related party testing review. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Perform ratio analysis review. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review substantive cash testing. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss revenue testing status, testing approach, and client request status with B. Blum. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Begin reviewing property, plant and equipment. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, A. Wendel, M. Babanova, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Richards, Lauren | Request timing and assignments into the project plan. | $215.00 | 1.0 | $215.00 |
| Rosales, Josue | Meeting with B. Blumm for items to be revised in equity work paper. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Continue to update the information technology risk worksheet for the purpose of assessing and documenting the risks and the IT controls that address the risks for the IT audit in 2016. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/06/2016 | | | | |
| Topp, Robert | Discuss policy clarification as it relates to the cost of goods sold deduction for Texas margin tax with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Wendel, Ashley | Discuss implementation of 2016 audit project plan with V. Craig, B. Murawski, M. Freeman, D. Morehead, M. Babanova, L. Richards, D. Henry, C. Casey, H. Persons, S. Brunson, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Wendel, Ashley | Assess changes to the audit plan that addresses changes to completion percentage of audit work papers. | $265.00 | 1.1 | $291.50 |
| 05/07/2016 | | | | |
| Slyh, John | Review the audit teams documentation of assessment of EFH's goodwill impairment test as of 3/31/16. | $365.00 | 0.9 | $328.50 |
| Slyh, John | Review the audit team's documentation of assessment of the tax accounts for EFCH. | $365.00 | 0.8 | $292.00 |
| 05/09/2016 | | | | |
| Babanova, Maria | Prepare fraud specialist scoping for 2016 audit. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear notes on bankruptcy disclosures within EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss materiality calculation for 2016 audit with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss materiality calculation for 2016 audit with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Document attendance of Luminant long range plan input meeting as part of the internal control. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Document number of expunged claims disclosed in the EFH 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Gather journal entry testing data from A. Phongserepithaya. | $215.00 | 0.6 | $129.00 |
| Blum, Brian | Update the material misstatements workpaper for the 2015 La Frontera Audit. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blum, Brian | Research prior year testing approach and errors in relation to accounts payable to assist with current year accounts payable error approach. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Perform analysis over estimated time to complete for outstanding audit workpapers. | $215.00 | 1.5 | $322.50 |
| Blum, Brian | Updated audit progress tracker to reflect estimated times to complete outstanding audit items. | $215.00 | 2.5 | $537.50 |
| Bowers, Rachel | Discuss materiality calculation for 2016 audit with M. Babanova. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review documentation considerations surrounding the Generally Accepted Accounting Principles checklist as required by the Securities and Exchange Commission. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to document considerations relating to changes within the EFCH 10Q footnotes and disclosures. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Document changes within the goodwill review memo provided by C. Dobry, EFH. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document considerations relating to changes within the EFCH 10Q footnotes and disclosures. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Review documentation of long range plan control testing for the current year audit. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Review financial statement analytic changes in period over period balance sheet and income statement balances related to Wholesale business unit for Quarter 2, 2016. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Review forward power price disclosure within the Company's management discussion and analysis portion of the Quarter 2, 2016 EFH Corp. filing. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss materiality calculation for 2016 audit with M. Babanova. | $365.00 | 0.3 | $109.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the bill audit controls for TXU revenue with D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review bill audit materials in preparation for biweekly meeting. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review Q1 guarantor workpapers. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Schedule meetings with N. Thouda, Z. Kapadia, TXU, for retail revenue rate control discussion. | $215.00 | 0.3 | $64.50 |
| Evetts, Erin | Draft email to S. Patel (TXU) for revenue rate control discussion. | $215.00 | 0.3 | $64.50 |
| Falkiewicz, Bradley | Close notes in the related party listing. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Review revised tax summary memo's. | $365.00 | 1.0 | $365.00 |
| Foster, Danielle | Assess the fuel expense entries in the ledger. | $215.00 | 3.0 | $645.00 |
| Foster, Danielle | Organize support and documentation of journal entry testing. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the bill audit controls for TXU revenue with V. Craig | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discussion with J. Walker (EFH Legal) regarding subsequent events. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the Securities and Exchange Commission checklist as required by the PCAOB to assess EFH's compliance with financial reporting requirements. | $215.00 | 2.8 | $602.00 |
| Kilkenny, Tom | Review TCEH draft financial statements for period ended 3/31/16. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review working papers related to EFH quarterly review. | $365.00 | 1.0 | $365.00 |
| Li, Zhenyu | Document testing selections related to subsequent disbursements. | $175.00 | 1.8 | $315.00 |
| Li, Zhenyu | Perform testing of intercompany revenue. | $175.00 | 2.3 | $402.50 |
| Li, Zhenyu | Reconcile adjusting (top-side) entries to client support. | $175.00 | 0.6 | $105.00 |
| Li, Zhenyu | Query the SAP system to obtain support for journal entries. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Li, Zhenyu | Close cash testing note. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the EFH 10-Q filing for 3/31/2016. | $175.00 | 2.0 | $350.00 |
| Meads, Ivan | Review detailed tax working papers. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Assess materiality work paper. | $365.00 | 0.3 | $109.50 |
| Meads, Ivan | Understand the entity. | $365.00 | 0.7 | $255.50 |
| Miceli, Addison | Close notes on property, plant and equipment testing. | $215.00 | 3.0 | $645.00 |
| Miceli, Addison | Document prepaid major maintenance additions. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Gather information from audit engagement team related to final open audit items for client communication. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Reconcile financial statement disclosures to the final substantive testing working papers. | $215.00 | 3.5 | $752.50 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements prescribed by the PCAOB by checking work papers are free of review notes. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review B. Lundell's, EFH, the SEC Checklist for the purpose of assessing that the EFH March financial statements are in line with SEC regulations. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the financial statements to assess whether they are in accordance with generally accepted accounting principles. | $265.00 | 1.0 | $265.00 |
| Occeus, Jethro | Document 20 Forney Cap Spares additions selections. | $175.00 | 3.0 | $525.00 |
| Persons, Hillary | Assess the financial statement disclosures for EFCH. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Update Q1 2016 Audit Committee Slides. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document accounting alerts impact on the 2016 audit. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear notes left by D. Morehead over workpaper wherein we discuss  EFCH accounts disclosed within the balance sheet and income statement. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Clear notes on contractual interest and adequate protection workpapers. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Continue to clear notes on EFIH accounts disclosed within the balance sheet and income statement. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Continue to clear notes on EFIH accounts disclosed within the balance sheet and income statement. | $215.00 | 0.3 | $64.50 |
| Regan, Katie | Review cash testing. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review accounts payable testing. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Review property plant and equipment testing. | $265.00 | 2.0 | $530.00 |
| Rosales, Josue | Meeting with J. Farland, Project Controller, obtain bank statements and discuss specific bank statement selections. | $175.00 | 3.0 | $525.00 |
| Rosales, Josue | Document accounts receivable intercompany testing. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Review the information technology environment document to assess if there are changes to the IT environment for the purpose of IT audit planning. | $265.00 | 2.7 | $715.50 |
| Schneider, Stephen | Continue to review the information technology document to assess if there are changes to the IT environment for the purpose of IT audit planning. | $265.00 | 1.3 | $344.50 |
| Shankar, Lalitha | Close notes related to debt per B. Blum's review. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Update debt schedule recalculations. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Update client debt schedule in work paper. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/09/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Review notes and comments within quarter ended 3/31/16 analytic workpaper. | $365.00 | 1.1 | $401.50 |

**05/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Create calendar of Luminant long range plan meetings as part of the internal control for 2016 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document attendance of Luminant long range plan input meeting as part of the internal control. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Obtain journal entry testing data from A. Phongserepithaya. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Set up materiality calculation for 2016 audit for EFCH reporting entity. | $215.00 | 2.6 | $559.00 |
| Blum, Brian | Discuss La Frontera status update with K. Regan, S. Goldberg. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Call to discuss evaluation of misstatements workpaper and prior year extrapolated error with B. Blum, K. Regan, I. Meads. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review draft cash flow statement. | $215.00 | 0.4 | $86.00 |
| Blum, Brian | Discuss La Frontera audit status with K. Regan, S. Goldberg, I. Meads. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform testing of post-close adjusting journal entries. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Review testing of the equity footnote to the La Frontera financials. | $215.00 | 2.5 | $537.50 |
| Brunson, Steve | Update goodwill review documentation based on notes received from T. Kilkenny. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to update goodwill review documentation based on notes received from T. Kilkenny. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Update scoping documentation as of 12/31/15 relating to the current year audit within the balance sheet. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update scoping documentation as of 12/31/15 relating to the current year audit within the income statement. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Close notes related to analytic documentation of Wholesale balances within Quarter 2, 2016. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss budgeting considerations in relation to wholesale planning deliverables for the 2016 audit with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss planning considerations in scheduling wholesale control review for the 2016 audit with L. Lirely. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Clear notes on internal audit reports review for Q1. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on Q1 guarantor workpapers. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss potential for automated controls at TXUE with J. Winger. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the bill audit controls for TXU revenue with J. Winger, E. Evetts, S. Schneider, D. Henry, Deloitte, B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review guidance related to discussions with internal specialists. | $365.00 | 0.6 | $219.00 |
| Evetts, Erin | Discuss the bill audit controls for TXU revenue with J. Winger, S. Schneider, V. Craig, D. Henry, Deloitte, B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, D. Hampton, EFH. | $215.00 | 1.0 | $215.00 |
| Falkiewicz, Bradley | Close notes in OPEX scoping. | $175.00 | 0.5 | $87.50 |
| Foster, Danielle | Perform fuel expense testing to populate gas prices and align with invoices. | $215.00 | 1.5 | $322.50 |
| Foster, Danielle | Document journal entry testing selections. | $215.00 | 6.2 | $1,333.00 |
| Goldberg, Sarah | Discuss La Frontera status update with B. Blum, K. Regan, I. Meads. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Close notes on the internal audit assessment reports on certain internal controls. | $215.00 | 0.8 | $172.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss timeline for EFH project plan with H. Persons. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss the bill audit controls for TXU revenue with J. Winger, E. Evetts, S. Schneider, V. Craig, Deloitte, B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, D. Hampton, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document intercompany debt balances as of 12/31/2015. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Document the bill audit controls for TXU revenue. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Document the retail flash control meeting for the month of March. | $215.00 | 0.6 | $129.00 |
| Kilkenny, Tom | Prepare email to B. Williamson to provide signed management representation letters. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review affidavit for engagement letters. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings tax review memo or related party disclosure in the respective 10-Q. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Update Energy Future Intermediate Holdings tax review memo or related party disclosure in the respective 10-Q. | $215.00 | 0.2 | $43.00 |
| Li, Zhenyu | Assess the consolidating entries to the La Frontera financials. | $175.00 | 1.1 | $192.50 |
| Li, Zhenyu | Finalize subsequent disbursement test. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss budgeting considerations in relation to wholesale planning deliverables for the 2016 audit with C. Casey. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss planning considerations in scheduling wholesale control review for the 2016 audit with C. Casey. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Prepare independence planning documentation for 2016 audit. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Create task list for colleagues to assist with Wholesale planning items. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Create wholesale task list for planning items. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform planning procedure request listing for control review for 2016 audit. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Perform planning procedures for control review for Wholesale key controls. | $175.00 | 1.0 | $175.00 |
| Meads, Ivan | Call to discuss evaluation of misstatements workpaper and prior year extrapolated error with B. Blum, K. Regan, I. Meads. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Discuss La Frontera status update with B. Blum, K. Regan, S. Goldberg. | $365.00 | 0.5 | $182.50 |
| Miceli, Addison | Close notes for inventory. | $215.00 | 1.5 | $322.50 |
| Miceli, Addison | Close property, plant and equipment notes. | $215.00 | 2.5 | $537.50 |
| Miceli, Addison | Complete inventory testing. | $215.00 | 3.0 | $645.00 |
| Miceli, Addison | Meet with J. McFarland to discuss differences with Capital Spares. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Meet with J. McFarland to discuss property, plant and equipment tieout differences. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Tie property, plant and equipment numbers to 10-K. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear review notes on Q1 2016 goodwill impairment considerations memo. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Clear review notes on EFH Corp. financial statement analytical procedures. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review EFH Corp. affiliate entity schedule. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review recent accounting guidance updates to assess applicability to EFH Corp. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements prescribed by the PCAOB by checking work papers are free of review notes. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

05/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memo assessing the Company's review of EFH Corp. earnings before income taxes and depreciation (EBITDA) calculation. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Compile news releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 2.1 | $367.50 |
| Nasa, Srishti | Continue to compile news releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 2.9 | $507.50 |
| Occeus, Jethro | Review traced and documented selections 30 replacements into disposal listing for Cap Spares testing. | $175.00 | 3.0 | $525.00 |
| Occeus, Jethro | Review support, traced selections and documented 20 Forney Retirements for Cap Spares testing. | $175.00 | 3.2 | $560.00 |
| Persons, Hillary | Discuss timeline for EFH project plan with D. Henry. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Prepare record of issuances for the quarterly review. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Upload final drafts of 10-Ks for each reporting entity into the 2016 quarterly review file. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Prepare management representation letters for the Q1 quarterly review. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Document Practice Alerts, Audit Quality Alerts, and Other Alerts impact on the 2016 audit. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting required filing deadline. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Document attendance and observations from the Power Flash meeting wherein the Directors, Controller and CFO of the Luminant Power group assess variances between actual and budgeted amounts. | $215.00 | 3.0 | $645.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

05/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to document attendance and observations from the Power Flash meeting wherein the Directors, Controller and CFO of the Luminant Power group assess variances between actual and budgeted amounts. | $215.00 | 2.9 | $623.50 |
| Regan, Katie | Call to discuss evaluation of misstatements workpaper and prior year extrapolated error with B. Blum, K. Regan, I. Meads. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss La Frontera status update with B. Blum, S. Goldberg, I. Meads. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss La Frontera status update with B. Blum, S. Goldberg. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review inventory testing. | $265.00 | 2.9 | $768.50 |
| Regan, Katie | Continue to review inventory testing. | $265.00 | 2.9 | $768.50 |
| Regan, Katie | Close review note comments on inventory testing. | $265.00 | 1.2 | $318.00 |
| Schneider, Stephen | Discuss the bill audit controls for TXU revenue with J. Winger, E. Evetts, V. Craig, D. Henry, Deloitte, B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, D. Hampton, EFH. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Update the information technology planning memo for the purpose of assessing and documenting the IT audit plan for the IT audit in 2016. | $265.00 | 3.0 | $795.00 |
| Shankar, Lalitha | Call with B. Blum for debt work paper and closing questions after review. | $215.00 | 1.0 | $215.00 |
| Slyh, John | Assess the audit team's responses to my comments and questions on their documentation of the first quarter review procedures. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss potential for automated controls at TXUE with V. Craig. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Discuss the bill audit controls for TXU revenue with E. Evetts, S. Schneider, V. Craig, D. Henry, Deloitte, B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |

**05/11/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes left by B. Murawski on bankruptcy disclosures within EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss industry fraud risk factors documentation applicable to EFH with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status within the EFH project plan with L. Richards, A. Wendel. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in May in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Set up materiality calculation for 2016 audit for EFCH reporting entity. | $215.00 | 0.8 | $172.00 |
| Blum, Brian | Reconcile property, plant and equipment for cash flow. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Call with J. McFarland, NextEra regarding post close adjusting entries. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Prepare depreciation and testing approach. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Prepare debt testing amortization tables. | $215.00 | 3.0 | $645.00 |
| Brunson, Steve | Clear guarantor testing notes received from V. Craig. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Discuss status within the EFH project plan with L. Richards, A. Wendel. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Update generally accepted accounting principles checklist based on notes received from B. Murawski. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Lirely, L. Richards. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/11/2016 | | | | |
| Casey, Chris | Prepare the specialist memo related to Wholesale and Power Trading Specialists. | $215.00 | 1.0 | $215.00 |
| Chiste, Robby | Substantively test income tax. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 12/31/15 and 3/31/16 for TCEH. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Clear notes on cash flows analytic for Q1. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on other account balance analysis for Q1. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss industry fraud risk factors documentation applicable to EFH with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review guidance for Focused Support Program for EFH. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Discuss automated controls over retail revenue application with J. Winger, S. Schneider. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Draft email to V. Craig, R. Bowers, D. Henry, J. Winger, S. Schneider discussing automated controls over retail revenue application. | $215.00 | 0.4 | $86.00 |
| Foster, Danielle | Prepare journal entry question set up for J. McFarland. | $215.00 | 0.3 | $64.50 |
| Foster, Danielle | Prepare fuel expense follow up questions for K. Klein to determine fixed price index. | $215.00 | 2.2 | $473.00 |
| Foster, Danielle | Meeting with Z. Li to discuss transition work and document fuel testing. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss status within the EFH project plan with L. Richards, A. Wendel. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the bill audit controls for TXU revenue. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Document the company's cash management process that was approved by the bankruptcy court. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the EFH organizational structure. | $215.00 | 0.7 | $150.50 |
| Kilkenny, Tom | Close notes from working papers related to audit planning documents. | $365.00 | 0.5 | $182.50 |
| Li, Zhenyu | Work on PMI intercompany revenue. | $175.00 | 0.8 | $140.00 |
| Li, Zhenyu | Meeting with D. Foster to discuss transition work and document fuel testing. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss status within the EFH project plan with C. Casey, L. Richards. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Close notes within guarantor workpapers for Q1 2016. | $175.00 | 1.2 | $210.00 |
| Miceli, Addison | Respond to reviewer comments related to the testing of inventory. | $215.00 | 2.0 | $430.00 |
| Miceli, Addison | Document Capital Spare depreciation. | $215.00 | 2.5 | $537.50 |
| Miceli, Addison | Document prepaid major maintenance additions selections. | $215.00 | 1.5 | $322.50 |
| Miceli, Addison | Assess error found in prepaid major maintenance selections. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Meeting with J. Mcfarland to discuss prepaid major maintenance and Capital Spare depreciation. | $215.00 | 1.0 | $215.00 |
| Miceli, Addison | Review the prepaid major maintenance selections. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear notes on EFH Corp. summary of misstatement. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Clear notes on EFCH summary of misstatement. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review a listing of bankruptcy dockets filed in Q1 2016 for the purpose of assessing if planned audit procedures over bankruptcy reporting may need to be modified. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Reviewed a memo referencing the validity of the Company's significant accounting policies | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/11/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform processes to separate EFH wholesale control workpapers into smaller workpapers on the basis of controls. | $215.00 | 4.5 | $967.50 |
| Parker, Matt | Prepare weekly management agenda to coordinate responsibility of EFH audit and out of scope projects among management team members. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting required filing deadline. | $215.00 | 1.0 | $215.00 |
| Poindexter, Heath | Plan 2016 audit approach and scheduling of resources. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Regan, Katie | Review cash testing. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Clear operating expense testing notes. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey, L. Lirely. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status within the EFH project plan with D. Henry, A. Wendel. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with L. Richards, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson, A. Wendel. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Implement individual team members status into project plan reporting workbook. | $215.00 | 1.9 | $408.50 |
| Rosales, Josue | Respond to review notes from K. French, Audit manager. Respond to these notes required a meeting with B. Blum to address tax item in Equity. | $175.00 | 2.6 | $455.00 |
| Rosales, Josue | Clear review notes left by K. French, Audit Manager, notes on revenue testing. | $175.00 | 2.3 | $402.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**05/11/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Schneider, Stephen | Update the information technology risk worksheet for the purpose of assessing and documenting the risks and the IT controls that address the risks for the IT audit in 2016. | $265.00 | 2.5 | $662.50 |
| Schneider, Stephen | Discuss automated controls over retail revenue application with J. Winger, E. Evetts. | $265.00 | 0.5 | $132.50 |
| Schneider, Stephen | Discuss planning status for 2016 audit of information technology controls with J. Winger. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Discuss status within the EFH project plan with L. Richards, M. Babanova. | $265.00 | 0.3 | $79.50 |
| Wendel, Ashley | Discuss status within the EFH project plan with L. Richards, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Discuss status within the EFH project plan with L. Richards, D. Henry. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Review project plan prior to status updates with team members. | $265.00 | 0.7 | $185.50 |
| Winger, Julie | Discuss automated controls over retail revenue application with S. Schneider, E. Evetts. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss planning status for 2016 audit of information technology controls with S. Schneider. | $365.00 | 1.0 | $365.00 |

**05/12/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Andio, Christel | Perform debt covenant testing. | $215.00 | 3.0 | $645.00 |
| Andio, Christel | Check referencing to permanent files in debt testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review Internal Audit's organizational chart for Fiscal Year 2016. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare calculation for EFIH materiality. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform audit scoping considerations on other current liabilities balance sheet line items. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to perform audit scoping considerations on other current liabilities balance sheet line items. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

05/12/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss audit planning status with B. Murawski, A. Wendel, L. Richards, T. Kilkenny, T. Pothoulakis, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Blum, Brian | Discuss PMI intercompany revenue procedures with K. Regan, I. Meads. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform testing over short term debt balances. | $215.00 | 2.9 | $623.50 |
| Blum, Brian | Perform testing over long-term debt balances. | $215.00 | 1.1 | $236.50 |
| Blum, Brian | Follow-up meeting on prepaid major maintenance and cash flow with A. Miceli, K. Regan and J. McFarland, NEE. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform testing of revenue balances. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Perform testing of post-close adjusting journal entries. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document balance sheet scoping based on documentation of 12/31/15 considerations. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Continue to document balance sheet scoping based on documentation of 12/31/15 considerations. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Prepare the specialist memo related to Wholesale and Power Trading Specialists. | $215.00 | 2.1 | $451.50 |
| Chiste, Robby | Assess the mathematical accuracy of La Frontera financial statement. | $175.00 | 3.0 | $525.00 |
| Falkiewicz, Bradley | Close notes in the operating expense testing workpaper. | $175.00 | 1.0 | $175.00 |
| Falkiewicz, Bradley | Complete the operating expenses risk of material misstatement workpaper and subsequently closing manager notes. | $175.00 | 1.0 | $175.00 |
| Falkiewicz, Bradley | Follow up with J. McFarland regarding manager notes in the operating expense testing workpaper. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/12/2016 | | | | |
| Foster, Danielle | Perform fuel testing by finding mid continent pool prices, obtaining support and documenting FERC tariff and adding the tariff to the fuel calculations. | $215.00 | 2.5 | $537.50 |
| Foster, Danielle | Perform journal entry testing documentation of entries. | $215.00 | 3.0 | $645.00 |
| Foster, Danielle | Meeting with J. McFarland regarding journal entry selections. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss audit planning status with B. Murawski, A. Wendel, L. Richards, T. Kilkenny, M. Babanova, T. Pothoulakis, H. Persons. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss planning procedures to document the entity memo and organization chart with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Document scoping considerations regarding the TXU Normal Sale exclusion. | $215.00 | 2.9 | $623.50 |
| Janes, Robby | Review deal capture work paper. | $265.00 | 4.5 | $1,192.50 |
| Janes, Robby | Review two NSPC valuation workpapers. | $265.00 | 0.8 | $212.00 |
| Janes, Robby | Review initial credit valuation adjustment analysis. | $265.00 | 1.3 | $344.50 |
| Kilkenny, Tom | Discuss impact of new plan on the TCEH registration statement and possible alternative financing plans with T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss audit planning status with B. Murawski, A. Wendel, L. Richards, M. Babanova, T. Pothoulakis, D. Henry, H. Persons. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review plan to archive quarter working papers. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Create final 10-Q tie out for Energy Future Competitive Holdings. | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Create final 10-Q tie out for Energy Future Intermediate Holdings. | $215.00 | 0.4 | $86.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Li, Zhenyu | Research index related to fuel expense testing. | $175.00 | 1.5 | $262.50 |
| | Li, Zhenyu | Set up workpaper related to fuel expense testing. | $175.00 | 3.0 | $525.00 |
| | Li, Zhenyu | Perform testing of derivatives account balances. | $175.00 | 1.0 | $175.00 |
| | Li, Zhenyu | Gather the final audit confirmations. | $175.00 | 0.3 | $52.50 |
| | Lirely, Loren | Discuss planning procedures to document the entity memo and organization chart with D. Henry. | $175.00 | 0.4 | $70.00 |
| | Lirely, Loren | Document procedures within the entity memo for 2016 audit. | $175.00 | 1.2 | $210.00 |
| | Lirely, Loren | Documents the clients management organization chart for 2016. | $175.00 | 2.0 | $350.00 |
| | Lirely, Loren | Document procedures to prepare wholesale control workpapers for 2016. | $175.00 | 2.0 | $350.00 |
| | Lirely, Loren | Continue to document procedures within the entity memo for 2016 audit. | $175.00 | 2.9 | $507.50 |
| | Meads, Ivan | Discuss PMI intercompany revenue procedures with B. Blum, K. Regan. | $365.00 | 0.5 | $182.50 |
| | Meads, Ivan | Review cash working papers. | $365.00 | 0.2 | $73.00 |
| | Meads, Ivan | Review draft financial statements for La Frontera. | $365.00 | 1.5 | $547.50 |
| | Meads, Ivan | Review inventory working papers. | $365.00 | 1.0 | $365.00 |
| | Miceli, Addison | Analyze property, plant and equipment depreciation differences in order to prepare follow up for J. McFarland. | $215.00 | 1.5 | $322.50 |
| | Miceli, Addison | Close notes related to prepaid major maintenance. | $215.00 | 3.0 | $645.00 |
| | Miceli, Addison | Document prepaid major maintenance based on meeting with J. McFarland. | $215.00 | 2.0 | $430.00 |
| | Miceli, Addison | Follow-up meeting on prepaid major maintenance and cash flow with B. Blum, K. Regan and J. McFarland, NEE. | $215.00 | 0.5 | $107.50 |
| | Miceli, Addison | Perform substantive testing of post-close adjusting journal entries. | $215.00 | 1.0 | $215.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Miceli, Addison | Complete financial statement tie-out to source testing documents. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss first quarter review procedures for internal controls changes with H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss audit planning status with A. Wendel, L. Richards, T. Kilkenny, M. Babanova, T. Pothoulakis, D. Henry, H. Persons. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a summary of life to date bills and expected services to be rendered to EFH as requested by C. Dobry, EFH. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review a memo regarding the Company's review of EFH Corp. earnings before income taxes and depreciation (EBITDA). | $265.00 | 1.4 | $371.00 |
| Nasa, Srishti | Compile News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 1.5 | $262.50 |
| Nostro, Matt | Work on the MWH per month calculations. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss first quarter review procedures for internal controls changes with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss status of the EFH project plan with L. Richards. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Discuss audit planning status with B. Murawski, A. Wendel, L. Richards, T. Kilkenny, M. Babanova, T. Pothoulakis, D. Henry. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Prepare management representation letters for the Q1 quarterly review. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document subsequent events that occurred after the Q1 filing date. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Prepare engagement letter for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Update Q1 2016 Audit Committee Slides. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss audit planning status with B. Murawski, M. Babanova, L. Richards, T. Kilkenny, T. Pothoulakis, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Document observations from the Power Flash meeting wherein the Directors, Controller and CFO of the Luminant Power group assess variances between actual and budgeted amounts. | $215.00 | 2.7 | $580.50 |
| Pothoulakis, Tony | Continue to document observations from the Power Flash meeting wherein the Directors, Controller and CFO of the Luminant Power group assess variances between actual and budgeted amounts. | $215.00 | 2.4 | $516.00 |
| Pothoulakis, Tony | Continue to document observations from the Power Flash meeting wherein the Directors, Controller and CFO of the Luminant Power group assess variances between actual and budgeted amounts. | $215.00 | 2.9 | $623.50 |
| Regan, Katie | Follow-up meeting on prepaid major maintenance and cash flow with B. Blum, A. Miceli and J. McFarland, NEE. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss PMI intercompany revenue procedures with B. Blum, I. Meads. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss PMI intercompany revenue procedures with B. Blum, I. Meads. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Perform review of equity testing. | $265.00 | 2.9 | $768.50 |
| Regan, Katie | Continue to perform review of equity testing. | $265.00 | 2.9 | $768.50 |
| Regan, Katie | Update equity testing. | $265.00 | 1.2 | $318.00 |
| Richards, Lauren | Discuss audit planning status with B. Murawski, A. Wendel, T. Kilkenny, M. Babanova, T. Pothoulakis, D. Henry, H. Persons. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Discuss status of the EFH project plan with H. Persons. | $215.00 | 0.9 | $193.50 |

127

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/12/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Prepare executive summary email for engagement management. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare project plan reporting workbook for status meeting that outlines the status of audit work papers. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Update project plan reporting workbook for additional useful items per teams request that outlines the status of audit work papers. | $215.00 | 2.0 | $430.00 |
| Rosales, Josue | Document roll forward from 2014 to 2015 cash sweeps items for La Frontera. | $175.00 | 1.0 | $175.00 |
| Rosales, Josue | Meeting with B. Blum, Audit senior, to address tax item in Equity statement of La Frontera. | $175.00 | 0.6 | $105.00 |
| Rosales, Josue | Respond to review notes from B. Blumm in regards to items which need further attention in revenue. | $175.00 | 1.3 | $227.50 |
| Wendel, Ashley | Discuss audit planning status with B. Murawski, M. Babanova, L. Richards, T. Kilkenny, T. Pothoulakis, D. Henry, H. Persons. | $265.00 | 0.7 | $185.50 |
| Wendel, Ashley | Update formulas within project plan reporting workbook. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Review executive summary of project status for week of 5/9. | $265.00 | 2.3 | $609.50 |

**05/13/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update current status of audit working papers. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Discuss status of planning and timing of audit areas with D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss current status of planning working papers with C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Discuss current status of planning working papers with M. Babanova. | $175.00 | 0.4 | $70.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/13/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting assessment of internal audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update audit team organizational chart to document structure of audit team. | $175.00 | 1.7 | $297.50 |
| Blum, Brian | Perform testing on interest expense over debt balances. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Discuss with J. McFarland the pricing, volume, and procedures for recording intercompany revenue. | $215.00 | 2.9 | $623.50 |
| Blum, Brian | Perform reconciliation procedures over plant property and equipment balances. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Discussion with J. McFarland, NextEra regarding follow-up on actions taken for post close adjusting entries. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Updated documentation surrounding the reconciliation for plant, property, and equipment balances to check agreement of balances to the draft of the cash flow statement. | $215.00 | 3.5 | $752.50 |
| Brandau, Patrick | Review the 2015 financial statements for La Frontera. | $365.00 | 1.5 | $547.50 |
| Brandau, Patrick | Review the 2015 note disclosures for La Frontera. | $365.00 | 1.5 | $547.50 |
| Brunson, Steve | Document income statement considerations within scoping as of 12/31/15 for 2016 interim scoping. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss status of planning and timing of audit areas with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Continue to document income statement considerations within scoping as of 12/31/15 for 2016 interim scoping. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Research documentation relating to long range plan as of 9/23/15 for process documentation. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/13/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss status of planning and timing of audit areas with M. Babanova, D. Henry, S. Brunson, H. Persons, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss notes regarding accounting adjustments concluded on prior to the Q1 filing date with B. Murawski. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review documentation standards related to the audit. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Research fraud risks of the industry to apply to the EFH audit. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review status of the Q1 workpapers for the archive. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review draft language for change in control description of bill audit controls. | $365.00 | 0.9 | $328.50 |
| Falkiewicz, Bradley | Assess outstanding contingencies that may need to be disclosed. | $175.00 | 2.0 | $350.00 |
| Falkiewicz, Bradley | Complete the workpaper which consisted of subsequent events, going concern and related party transactions. | $175.00 | 1.0 | $175.00 |
| Goldberg, Sarah | Discuss status of La Frontera audit with B. Blum, K. Regan. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss status of planning and timing of audit areas with M. Babanova, C. Casey, S. Brunson, H. Persons, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Document how the company is operating their approved cash management policy in the current fiscal year. | $215.00 | 1.8 | $387.00 |
| Kilkenny, Tom | Review amended plan and disclosure statement. | $365.00 | 1.8 | $657.00 |
| Li, Zhenyu | Update fuel expense workpaper information. | $175.00 | 2.0 | $350.00 |
| Li, Zhenyu | Work on intercompany revenue for workpaper and testing transportation fee. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meads, Ivan | Review plant property and equipment working papers. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Review revenue testing. | $365.00 | 0.7 | $255.50 |
| Miceli, Addison | Discuss Capital Spare Parts testing with K, Regan, J. Occeus. | $215.00 | 0.2 | $43.00 |
| Miceli, Addison | Complete substantive testing of capital spares within inventory. | $215.00 | 2.2 | $473.00 |
| Miceli, Addison | Meeting with J. Mcfarland to discuss property, plant and equipment depreciation. | $215.00 | 0.5 | $107.50 |
| Miceli, Addison | Perform substantive testing of property, plant and equipment balances. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss notes regarding accounting adjustments concluded on prior to the Q1 filing date with V. Craig. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the articles regarding the potential buyers of reorganized EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the newest plan of reorganization to assess the treatment of unpaid post petition interest. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the presentation regarding fraud risks for the EFH audit to be presented to the audit team. | $265.00 | 1.7 | $450.50 |
| Nostro, Matt | Work on journal entry testing questions. | $175.00 | 1.7 | $297.50 |
| Occeus, Jethro | Discuss Capital Spare Parts testing with A. Miceli, K, Regan. | $175.00 | 0.2 | $35.00 |
| Occeus, Jethro | Discuss Capital Spare Parts testing notes with A. Miceli. | $175.00 | 1.2 | $210.00 |
| Occeus, Jethro | Close notes for Cap Spares work paper based on information gathered from client in previous meeting. | $175.00 | 4.0 | $700.00 |
| Occeus, Jethro | Meeting with J. Mcfarland, project controller, to discuss notes left by manager on workpaper to provide clarification on GE purchase of Capital spare parts and the refurbishment process. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status of planning and timing of audit areas with M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Document independence considerations for the 2016 audit. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Discuss status of planning and timing of audit areas with D. Henry, C. Casey, S. Brunson, H. Persons, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Communicated with Deloitte helpdesk for assistance with Q1, 2016 EFH Review File issues. | $215.00 | 1.6 | $344.00 |
| Pothoulakis, Tony | Perform file checks over the Q1, 2016 review file for compliance with archive requirements. | $215.00 | 2.1 | $451.50 |
| Regan, Katie | Discuss Cap Sparetesting with A. Miceli, J. Occeus. | $265.00 | 0.2 | $53.00 |
| Regan, Katie | Discuss status of La Frontera audit with B. Blum, S. Goldberg. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss financial statement notes with B. Blum, D. Dubois, J. McFarland. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review accounts receivable testing of La Frontera financial statement. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Review property plant and equipment testing review. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review journal entry testing of La Frontera financial statement. | $265.00 | 0.7 | $185.50 |
| Regan, Katie | Review debt testing of La Frontera financial statement. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review equipment for La Frontera financial statement. | $265.00 | 2.0 | $530.00 |
| Richards, Lauren | Prepare status meeting minutes for distribution to engagement management to summarize the completion status of EFH audit work papers. | $215.00 | 1.0 | $215.00 |
| Rosales, Josue | Respond to review notes from B. Blumm in regards to items which need further attention in revenue. | $175.00 | 1.3 | $227.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/13/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tucker, Jason | Clear final derivative substantive workpaper review notes. | $215.00 | 3.0 | $645.00 |

**05/15/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Review the engagement letter for the TCEH audit to assess its compliance with the auditing standards and firm policies. | $365.00 | 1.1 | $401.50 |
| Yankee, Dave | Respond to emails from B. Richardson, I. Meads regarding deferred tax accounting for repair transactions with NAPS. | $365.00 | 0.5 | $182.50 |

**05/16/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document scoping considerations related to selling, general, and administrative expense. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Continue to document scoping considerations related to selling, general, and administrative expense. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Draft memo documenting audit team's use of internal valuation specialists. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Draft memo documenting involvement of internal enterprise risk service specialists. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update audit team organization chart to reflect current year roles. | $175.00 | 0.3 | $52.50 |
| Blum, Brian | Update accounting adjustments audit workpaper. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Update the workpaper progress tracker for review of deadlines. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Perform note closing procedures on debt related testing. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Perform note closing procedures on audit planning workpapers. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Discuss prior year accounts payable analysis with I. Meads, K. Regan. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss prior year accounts payable analysis with K. Regan, Z. Li. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 05/16/2016 | | | | |
| Bowers, Rachel | Assess the status of the 2016 audit against plan. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the TXU long range plan for 2016 with D. Henry | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the TXU long range plan for 2016 with D. Henry, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review EFH Corp. 2016 audit preliminary materiality. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Update balance sheet scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update the EFIH summary of misstatements based on updated documentation of errors. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Continue to update balance sheet scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Update income statement scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Continue to update the EFIH summary of misstatements based on updated documentation of errors. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss wholesale internal control testing and documentation for 2016 with V. Craig, M. Freeman, L. Lirely. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss wholesale internal control testing and documentation for 2016 with M. Freeman, C. Casey, L. Lirely. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss the automated controls for the TXU billing process with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the TXU long range plan for 2016 with D. Henry, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review fraud interview templates. | $365.00 | 1.5 | $547.50 |
| Evetts, Erin | Schedule meetings with K. Zankhana for bill audit automated query. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Discuss wholesale internal control testing and documentation for 2016 with V. Craig, C. Casey, L. Lirely. | $290.00 | 1.1 | $319.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the EFH Corp. legal entity structure for changes from the prior year. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the risk of material misstatement for the normal profit/normal sale election at TXU Energy. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss the automated controls for the TXU billing process with V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the TXU long range plan for 2016 with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the TXU long range plan for 2016 with V. Craig, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Document the entity in order to comply with PCAOB guidelines. | $215.00 | 2.7 | $580.50 |
| Janes, Robby | Compare D&T credit valuation analysis to client analysis. | $265.00 | 2.0 | $530.00 |
| Janes, Robby | Met with K. Nield, NextEra to discuss credit valuation adjustment analysis. | $265.00 | 1.0 | $265.00 |
| Janes, Robby | Meeting with M. Campbell, NextEra to discuss findings of credit valuation analysis review. | $265.00 | 0.5 | $132.50 |
| Janes, Robby | Document the reconciliation of the credit valuation analysis to company disclosures. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Discuss edits to the La Frontera and TCEH S-1 engagement letters with J. Slyh, Deloitte. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss edits to the La Frontera and TCEH S-1 engagement letters with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Li, Zhenyu | Perform substantive testing on revenue accounts. | $175.00 | 1.0 | $175.00 |
| Li, Zhenyu | Continue to perform substantive testing on revenue accounts. | $175.00 | 2.0 | $350.00 |
| Li, Zhenyu | Perform substantive testing of fuel expense accounts. | $175.00 | 3.2 | $560.00 |
| Li, Zhenyu | Reconcile trial balances to the general ledger. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**05/16/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Li, Zhenyu | Review differences within trial balance reconciliations. | $175.00 | 1.2 | $210.00 |
| Li, Zhenyu | Perform testing of transportation costs. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Analyze the gross vs. net volume variances for Q1. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Discuss wholesale internal control testing and documentation for 2016 with V. Craig, M. Freeman, C. Casey. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Discuss ERCOT volume pulls for gross vs. net testing with T. Le, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures within the entity memo for 2016 Audit. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Continue to perform documentation procedures within the entity memo for 2016 Audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform independence documentation procedures for 2016 audit. | $175.00 | 0.8 | $140.00 |
| Meads, Ivan | Discuss prior year accounts payable analysis with B. Blum, K. Regan. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Attend prior year accounts payable analysis meeting to discuss approach on population with K. Regan, B. Blum. | $365.00 | 5.0 | $1,825.00 |
| Occeus, Jethro | Close notes for cap spares property, plant and equipment testing. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss edits to the La Frontera and TCEH S-1 engagement letters with T. Kilkenny, Deloitte. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review client acceptance materials specific to La Frontera. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review La Frontera draft financial statements. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Meeting over lignite journals with S. Khambalia, G. Tucker, M. Yang, J. Avendano, EFH. | $215.00 | 2.3 | $494.50 |
| Pothoulakis, Tony | Prepare design and implementation workpapers over long term debt and inventory. | $215.00 | 2.5 | $537.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

05/16/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Meeting for design and implementation assessments with Treasury department, to obtain understanding of Treasury internal controls as prescribed by PCAOB. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Prepare treasury and inventory design and implementation workpapers to document assessment over the inventory and treasury internal controls. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Discuss treasury internal controls (recording debt transactions) with M. Lefan. | $215.00 | 0.7 | $150.50 |
| Regan, Katie | Cash flow review work paper for La Frontera financial statement. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Review debt work paper for La Frontera financial statement. | $265.00 | 2.5 | $662.50 |
| Regan, Katie | Review fuel expense work paper. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Clear equipment notes for La Frontera financial statement. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Clear financial statement comments. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Attend prior year accounts payable analysis meeting to discuss approach on population with I. Meads, B. Blum. | $265.00 | 5.0 | $1,325.00 |
| Roberts, Jimmy | Clear notes on cash flow testing. | $215.00 | 1.5 | $322.50 |
| Slyh, John | Discuss edits to the La Frontera and TCEH S-1 engagement letters with T. Kilkenny, Deloitte. | $365.00 | 0.5 | $182.50 |

05/17/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Draft memo documenting the company's control in which financial reporting relies on questionnaire completed by controller of each business unit. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Document scoping considerations related to selling, general, and administrative expense. | $175.00 | 1.0 | $175.00 |

137

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting involvement of external bankruptcy specialists in the 2016 audit. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to draft memo documenting the company's control in which financial reporting relies on questionnaire completed by controller of each business unit. | $175.00 | 2.9 | $507.50 |
| Blum, Brian | Update the trial balances for review of account classifications. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Performed note closing procedures on cash flow statement testing workpapers | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform note closing procedures on adjusting journal entry testing workpapers. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Perform PMI Intercompany revenue testing. | $215.00 | 2.5 | $537.50 |
| Brandau, Patrick | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with I. Meads, K. Regan, S. Goldberg, G. Lawrence, M. Parker. | $365.00 | 0.5 | $182.50 |
| Brunson, Steve | Update income statement scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Update memos relating to planning of equity. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update planning memo relating to goodwill risks of material misstatements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Assess "eConfirmation" third party report on controls after for 2016 audit enhancements. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss deal entry confirmation control procedures with C. Casey, Deloitte, and S. Herrlein, S. Jarvis, EFH. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/17/2016 | | | | |
| Casey, Chris | Perform control review for Wholesale deal confirmation tracker control with L. Lirely, Deloitte, and S. Herrlein, S. Jarvis, EFH. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss annual fraud discussions planning with T. Kilkenny. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare draft edits for the draft tax receivables agreement for review by National Office. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review management's organizational structure. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Discuss the bill audit automated query within SAP with D. Henry, Deloitte, N. Thouda, R. Brown, K. Zankhana, TXU and S. Oakley, T. Demetriovich, EFH. | $215.00 | 1.0 | $215.00 |
| Falkiewicz, Bradley | Close notes in the operating expenses workpaper. | $175.00 | 2.5 | $437.50 |
| Falkiewicz, Bradley | Follow up with J. McFarland to discuss notes in the operating expenses specifically the audit fee accrual. | $175.00 | 0.5 | $87.50 |
| Goldberg, Sarah | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with I. Meads, K. Regan, G. Lawrence, P. Brandau, M. Parker. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the risk of material misstatement for the 4Change retail electric provider. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the bill audit automated query within SAP with E. Evetts, Deloitte, N. Thouda, R. Brown, K. Zankhana, TXU and S. Oakley, T. Demetriovich, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss TXU's bill audit process with B. Stone, J. Thompson, L. Perry, TXU, and S. Oakley, T. Demetriovich, EFH. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss TXU's residential bill audit process with B. Stone, J. McKinley, D. Fuller, TXU and S. Oakley, EFH. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discussion with B. Stone (TXU Accounting Manager) and S. Oakley (Internal Audit) regarding TXU's bill audit process. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document understanding of TXU's bill audit process. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Establish an understanding of the entity in order to comply with PCAOB standards. | $215.00 | 1.2 | $258.00 |
| Janes, Robby | Perform deal capture substantive procedures on 7 new selections (change in PM). | $265.00 | 3.0 | $795.00 |
| Kilkenny, Tom | Discuss annual fraud discussions planning with V. Craig. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on the objections filed with the court. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review emails related to client acceptance and continuance conclusions. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review amendments to plan and disclosure statements and objections to plan filed with the court. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Review internal audit external quality assessment report. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review the TCEH valuation estimate filed with the court. | $365.00 | 1.0 | $365.00 |
| Lawrence, George | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with I. Meads, K. Regan, S. Goldberg, P. Brandau, M. Parker. | $365.00 | 0.5 | $182.50 |
| Li, Zhenyu | Perform substantive testing on accounts payable accounts. | $175.00 | 2.5 | $437.50 |
| Li, Zhenyu | Review selection support related to accounts payable. | $175.00 | 2.5 | $437.50 |
| Li, Zhenyu | Analyze journal entries related to testing of management override of internal controls. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Li, Zhenyu | Respond to comments related to testing of fuel expense. | $175.00 | 1.5 | $262.50 |
| Li, Zhenyu | Perform testing of journal entries to assess management override of La Frontera financials. | $175.00 | 1.5 | $262.50 |
| Li, Zhenyu | Respond to reviewer comments related to testing of journal entries. | $175.00 | 1.7 | $297.50 |
| Li, Zhenyu | Reconcile testing workpapers to the draft financial statements. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss deal entry confirmation control procedures with L. Lirely, Deloitte, and S. Herrlein, S. Jarvis, EFH. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform control review for Wholesale deal confirmation tracker control with C. Casey, Deloitte, and S. Herrlein, S. Jarvis, EFH. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss margin call counterparty checkout key control procedures with C. McCowen, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss normal purchase normal sale contract evaluation control procedures with B. Copeland, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Document control review procedures related to normal purchase normal sale assessment. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Document margin call counterparty checkout control review procedures. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Document wholesale review procedures related to deal entry confirmation tickets. | $175.00 | 0.5 | $87.50 |
| Meads, Ivan | Begin working paper review of capital spares audit testing. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with K. Regan, S. Goldberg, G. Lawrence, P. Brandau, M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meads, Ivan | Discuss status of 2015 La Frontera Generation, LLC audit with D. Morehead, M. Parker, Deloitte, T. Nutt, EFH, and D. Dubois, J. McFarland, NextEra. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Review audit engagement letter. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Review operating expense testing. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review EFH Corp. management organizational structure. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review documentation of understanding of EFH Corp. entity structure and operating environment. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Review EFH Corp. auditor independence assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss status of 2015 La Frontera Generation, LLC audit with M. Parker, I. Meads, Deloitte, T. Nutt, EFH, and D. Dubois, J. McFarland, NextEra. | $265.00 | 0.5 | $132.50 |
| Nurse, Shannon | Prepare the tax specialist memo for the La Frontera Audit. | $215.00 | 0.7 | $150.50 |
| Occeus, Jethro | Update cap spares GE purchase memo and clearing notes on same. | $175.00 | 0.2 | $35.00 |
| Occeus, Jethro | Tie out la Frontera financial statements. | $175.00 | 1.0 | $175.00 |
| Occeus, Jethro | Follow up discussion with J. Mcfarland regarding changes to La Frontera financial statement. | $175.00 | 0.2 | $35.00 |
| Occeus, Jethro | Update the master maps associated with LA Frontera. | $175.00 | 2.7 | $472.50 |
| Parker, Matt | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with I. Meads, K. Regan, S. Goldberg, G. Lawrence, P. Brandau. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss status of 2015 La Frontera Generation, LLC audit with D. Morehead, I. Meads, Deloitte, T. Nutt, EFH, and D. Dubois, J. McFarland, NextEra. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review 5th amended plan of reorganization and disclosure statement and related exhibits. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review final La Frontera engagement letter. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Document design and implementation over inventory controls. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Prepare record of issuances on the D&T server as a means of proving D&T audit teams communication with the EFH Audit committee (PCAOB requirement). | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Meeting with S. Khambalia, R. Seward, EFH, over internal controls in place over the western coal inventory journals. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Document conclusions and findings from the Western Coal inventory walkthrough. | $215.00 | 2.2 | $473.00 |
| Pothoulakis, Tony | Continue to document conclusions and findings from the Western Coal inventory walkthrough. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Discussion with G. Tucker regarding inventory summary report and Kosse production expense. | $215.00 | 0.5 | $107.50 |
| Regan, Katie | Discuss special working paper review and EQCR (engagement quality partner) sections and timeline with I. Meads, P. Brandau, S. Goldberg, G. Lawrence, M. Parker. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Clear top side entry work paper notes. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review Power Marketing (PMI) revenue testing. | $265.00 | 2.5 | $662.50 |
| Regan, Katie | Review legal expense testing for La Frontera financial statement. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Regan, Katie | Clear equipment work paper notes for La Frontera financial statement. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Clear Cash Flow notes for La Frontera financial statement. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Clear debt notes and rework testing to change testing approach. | $265.00 | 2.0 | $530.00 |
| Slyh, John | Review the engagement letter for the La Frontera audit to assess its compliance with the auditing standards. | $365.00 | 0.9 | $328.50 |
| Yankee, Dave | Review La Frontera Rotable Parts -- DTLs for repairs involving "rotable spare parts." | $365.00 | 0.5 | $182.50 |

**05/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting audit team attendance at meeting held for business unit controllers for the first quarter. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Document scoping considerations related to selling, general, and administrative expense. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Continue to draft memo documenting audit team attendance at meeting held for business unit controllers for the first quarter. | $175.00 | 2.9 | $507.50 |
| Blum, Brian | Perform substantive testing procedures on revenue account balances. | $215.00 | 3.0 | $645.00 |
| Blum, Brian | Call with S. Goldberg, K. Regen to discuss workpapers needing Engagement Quality Control Reviewer review and signoff. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss accounts payable error analysis with Z. Li, K. Regan. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Prepare the management representation letter for the La Frontera Audit. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Prepare requests for the EFH team support files to complete testing over La Frontera account balances. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/18/2016 | | | | |
| Blum, Brian | Prepare requests for the National Securities Pricing Center to assess commodity transactions for La Frontera. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Perform testing over the company's derivative transactions deal capture process. | $215.00 | 2.0 | $430.00 |
| Bowers, Rachel | Review EFCH 2016 audit preliminary materiality. | $290.00 | 0.8 | $232.00 |
| Brandau, Patrick | Review journal entry testing. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Update documentation related to the summary of the salary deferral plan. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update income statement scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update planning memo relating to goodwill risks of material misstatements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Prepare the Nuclear Decommissioning Trust risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 1.5 | $322.50 |
| Christensen, Wendi | Perform review of deferred tax liability calculation. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review guidance for scoping 2016 audit. | $365.00 | 1.4 | $511.00 |
| Falkiewicz, Bradley | Discussion with J. McFarland about audit fee accrual expense and the impact it may have on the operating expenses. | $175.00 | 0.5 | $87.50 |
| Goldberg, Sarah | Meeting to review EQCR and special review work papers with B. Blum, K. Regan. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/18/2016 | | | | |
| Henry, Diane | Assess the impact of certain internal audit reports to audit procedures. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the design and implementation of the company's controls relating to EFH Corp.'s cash management system with C. Dobry (EFH). | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Document considerations taken in order to plan the fiscal year 2016 financial statement audit. | $215.00 | 1.7 | $365.50 |
| Janes, Robby | Review derivatives testing working papers. | $265.00 | 0.5 | $132.50 |
| Janes, Robby | Review final analysis of credit valuation adjustment. | $265.00 | 0.5 | $132.50 |
| Kilkenny, Tom | Discuss exit financing transactions and status of plan of reorganization with M. Parker. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Discuss Q2 accounting issues with M. Parker. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Meeting with T. Nutt, EFH Corp. to discuss the planned roll-to-exit debtor in possession financing report and Luminant voluntary severance offer. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review various bankruptcy court filings. | $365.00 | 0.8 | $292.00 |
| Li, Zhenyu | Perform testing of accounts payable to assess changes to the plan of reorganization. | $175.00 | 4.2 | $735.00 |
| Li, Zhenyu | Prepare open items list for client distribution to assess what internally prepared analysis are needed to complete the La Frontera audit. | $175.00 | 1.2 | $210.00 |
| Li, Zhenyu | Research the Company's SAP system for client support. | $175.00 | 0.5 | $87.50 |
| Li, Zhenyu | Perform testing of fuel expense for La Frontera. | $175.00 | 2.5 | $437.50 |
| Li, Zhenyu | Reconcile testing workpapers to the draft financial statements. | $175.00 | 0.7 | $122.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss curve change control procedures with B. Bhattacharya, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss Hyperion LUME reporting reconciliation procedures with O. Omotayo, A. Towers, S. Jarvis, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss margin call control procedures with M. Manzenara, M. Weinberg, S. Jarvis, EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss review documentation and planning procedures of wholesale controls with S. Jarvis, EFH. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Document control review procedures for wholesale department. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Document control review procedures related to normal purchase normal sale assessment. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review documentation of understanding of EFH Corp. entity structure and operating environment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review documentation of understanding of EFH Corp. entity structure and operating environment. | $265.00 | 2.6 | $689.00 |
| Occeus, Jethro | Prepare representation letter for La Frontera. | $175.00 | 0.1 | $17.50 |
| Occeus, Jethro | Complete La Frontera Financial statement tie out. | $175.00 | 1.2 | $210.00 |
| Occeus, Jethro | Document Cap spares tickmark to close reopened notes for Cap spares property, plant and equipment testing. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update bankruptcy docket tracker workpaper using the Epiq website. | $215.00 | 4.5 | $967.50 |
| Parker, Matt | Discuss exit financing transactions and status of plan of reorganization with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss Q2 accounting issues with T. Kilkenny. | $365.00 | 0.3 | $109.50 |
| Pothoulakis, Tony | Document conclusions and findings from the inventory report. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document conclusions and findings from the Flash meeting wherein the company Directors discuss Luminant's variances from budgeted to actual results with B. Frenzel. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Document inventory controls design and implementation assessment. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Meeting with M. Yang regarding intercompany billing. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Prepare the Q1 2016 Audit file for archiving. | $215.00 | 0.5 | $107.50 |
| Regan, Katie | Meeting to review EQCR and special review work papers with B. Blum, S. Goldberg. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss special working paper review and EQCR sections and timeline with I. Meads, S. Goldberg, G. Lawrence, P. Brandau. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review related party testing for La Frontera audit. | $265.00 | 7.0 | $1,855.00 |
| Richards, Lauren | Analyze project plan for areas of discussion (status pitfalls, over budget areas and staff workloads) to be brought up in status meeting. | $215.00 | 2.3 | $494.50 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH project plan with D. Henry. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Prepare project plan to send to engagement management. | $215.00 | 2.5 | $537.50 |
| Roberts, Jimmy | Clear notes to cash flow testing. | $215.00 | 2.0 | $430.00 |

05/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document scoping considerations related to selling, general, and administrative expense. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting audit team attendance at meeting held for business unit controllers for the first quarter. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo documenting involvement of external bankruptcy specialists (Alvarez and Marsal) in the 2016 audit. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Review bankruptcy dockets filed with bankruptcy court related to joint plan of reorganization. | $175.00 | 0.7 | $122.50 |
| Blum, Brian | Discuss 2014 accounts payable errors and adjustments with K. Regan. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss audit status with K. Regan, Deloitte, and J. McFarland, D. Dubois, NEE. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss audit status with K. Regan, S. Goldberg. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Prepare final analytics- explaining variances in balance sheet and income statement accounts based on testing procedures. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Prepare derivatives deal capture- compare derivative deals in the clients record to the executed confirm with the counterparty. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Meet with J. McFarland to request confirmations to perform derivative testing. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Prepare requests for derivative deals to be valued by the NSPC including follow up with the NSPC and specialists to resolve variances between NSPC and client values. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Testing performed for intercompany revenue between La Frontera and NextEra Power Marketing Inc. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Clear notes on cap spares testing for depreciation. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Blum, Brian | Clear notes on debt amortization, interest expense and accrued interest testing. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Continue to discuss the TXU residential bill audit controls with D. Henry, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, L. Richards, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss the TXU residential bill audit controls with D. Henry, V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss EFH Corp. 2016 risk assessment with D. Morehead, B. Murawski, M. Freeman, V. Craig, M. Parker, T. Kilkenny. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Research accounting guidance related to materiality to check materiality calculation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss 2016 materiality considerations for TCEH with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review EFH Corp. 2016 audit preliminary materiality. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review TCEH 2016 audit preliminary materiality. | $290.00 | 0.9 | $261.00 |
| Brandau, Patrick | Discuss sufficiency of audit response prior year extrapolated error and the materiality of a potential error in the deferred tax balance ; D&T Attendees: I. Meads, P. Brandau | $365.00 | 0.3 | $109.50 |
| Brandau, Patrick | Reviewed management representation letter. | $365.00 | 1.0 | $365.00 |
| Brandau, Patrick | Review La Frontera related party balances memo. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, R. Bowers, L. Richards, T. Pothoulakis, D. Henry, C. Casey. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document changes to the summary of stock compensation plan. | $215.00 | 1.4 | $301.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Update documentation related to the summary of the salary deferral plan. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update income statement scoping considerations as of 12/31/15 for the 2016 audit. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Attend audit progress meeting to discuss progress on audit milestones and action items for 2016 audit with H. Poindexter, L. Lirely. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, R. Bowers, L. Richards, T. Pothoulakis, D. Henry, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Review the design and implementation workpaper related to Wholesale's confirmation tracking control. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring. | $265.00 | 0.3 | $79.50 |
| Craig, Valerie | Continue to discuss the TXU residential bill audit controls with D. Henry, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss 2016 materiality considerations for TCEH with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the TXU residential bill audit controls with D. Henry, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss EFH Corp. 2016 risk assessment with D. Morehead, R. Bowers, B. Murawski, M. Freeman, M. Parker, T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Attend preliminary planning meeting for valuation and derivative specialists for the fiscal year 2016 audit with T. Kilkenny, H. Poindexter, M. Freeman. | $365.00 | 1.3 | $474.50 |
| Freeman, Mike | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, R. Bowers, L. Richards, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $290.00 | 0.9 | $261.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Assess results of preliminary planning meeting for valuation and derivative specialists for the fiscal year 2016 audit. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Discuss EFH Corp. 2016 risk assessment with D. Morehead, R. Bowers, B. Murawski, V. Craig, M. Parker, T. Kilkenny. | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Attend preliminary planning meeting for valuation and derivative specialists for the fiscal year 2016 audit with T. Kilkenny, V. Craig, H. Poindexter. | $290.00 | 1.3 | $377.00 |
| Goldberg, Sarah | Discuss audit status with B. Blum, K. Regan. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the design and implementation of the company's controls relating to EFH Corp.'s cash management system. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the risk of material misstatement relating to the revenue line item for EFH Corp. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to assess the risk of material misstatement relating to the revenue line item for EFH Corp. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Continue to discuss the TXU residential bill audit controls with V. Craig, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, R. Bowers, L. Richards, T. Pothoulakis, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the TXU residential bill audit controls with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Hurwitch, Jeremy | Perform testing on La Frontera account balances for the analytic workpaper. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Discuss audit planning status with R. Bowers, D. Morehead, M. Parker, M. Freeman, L. Richards, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $365.00 | 0.9 | $328.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend regional client acceptance meeting related to risk assessment of EFH Corp. engagement with M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding new finance role at Luminant. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss EFH Corp. 2016 risk assessment with D. Morehead, R. Bowers, B. Murawski, M. Freeman, V. Craig, M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend preliminary planning meeting for valuation and derivative specialists for the fiscal year 2016 audit with V. Craig, H. Poindexter, M. Freeman. | $365.00 | 1.3 | $474.50 |
| Li, Zhenyu | Perform testing of accounts payable. | $175.00 | 0.5 | $87.50 |
| Li, Zhenyu | Obtain support related to debt payments from SAP system. | $175.00 | 0.2 | $35.00 |
| Li, Zhenyu | Reconcile testing workpapers to the draft financial statements. | $175.00 | 3.0 | $525.00 |
| Li, Zhenyu | Respond to reviewer comments related to testing of fuel expense. | $175.00 | 1.0 | $175.00 |
| Li, Zhenyu | Perform testing of the Company's schedule of commitments and contingencies. | $175.00 | 0.7 | $122.50 |
| Li, Zhenyu | Perform testing of property plant and equipment. | $175.00 | 1.0 | $175.00 |
| Li, Zhenyu | Perform testing of accounts payable. | $175.00 | 0.5 | $87.50 |
| Li, Zhenyu | Perform testing of fuel expense. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Attend audit progress meeting to discuss progress on audit milestones and action items for 2016 audit with H. Poindexter, C. Casey. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Discuss margin reclassification journal entry control with A. Malone, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss new deal report control procedures with B. Copeland, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss review procedures of wholesale account balances for quarterly management review control with B. Fleming, EFH. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Document control review procedures for wholesale department. | $175.00 | 1.6 | $280.00 |
| Meads, Ivan | Review memo on risk and audit procedures related to related party transactions. | $365.00 | 2.0 | $730.00 |
| Meads, Ivan | Review audit summary memo. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Review working papers related to scope considerations including rollover effect of prior year error. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Clear notes on major maintenance account. | $365.00 | 0.2 | $73.00 |
| Meads, Ivan | Clear notes on fuel, revenue and debt working papers. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Discuss audit response prior year extrapolated error and the materiality of a potential error in the deferred tax balance with P. Brandau. | $365.00 | 0.3 | $109.50 |
| Meads, Ivan | Discuss deferred tax issue related to rotor from Florida Power & Light with J. Leiferman (NEER). | $365.00 | 0.2 | $73.00 |
| Meads, Ivan | Discuss deferred tax issue related to rotor from Florida Power & Light with W. Christensen. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Discuss deferred tax issue related to rotor acquired from Florida Power & Light with W. Robinson. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review documentation of understanding of EFH Corp. entity structure and operating environment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review documentation of understanding of EFH Corp. entity structure and operating environment. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss audit planning status with T. Kilkenny, R. Bowers, M. Parker, M. Freeman, L. Richards, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.9 | $238.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/19/2016 | | | | |
| Morehead, David | Discuss EFH Corp. 2016 risk assessment with R. Bowers, B. Murawski, M. Freeman, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss status of La Frontera transaction with M. Parker, Deloitte, and J. Bonhard, T. Hogan. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements prescribed by the PCAOB by checking that work papers are clear of review notes. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss EFH Corp. 2016 risk assessment with D. Morehead, R. Bowers, M. Freeman, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.0 | $265.00 |
| Novik, Steven | Review the substantives for La Frontera audit. | $215.00 | 2.0 | $430.00 |
| Novik, Steven | Review the reporting for La Frontera audit. | $215.00 | 2.0 | $430.00 |
| Occeus, Jethro | Create a separate testing document to close notes that dealt with expense issue Capital Spares Asset testing workpaper. | $175.00 | 2.2 | $385.00 |
| Occeus, Jethro | Close notes on La Frontera tie out. | $175.00 | 1.5 | $262.50 |
| Occeus, Jethro | Close notes on cash confirm log and binder. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss audit planning status with R. Bowers, D. Morehead, M. Parker, M. Freeman, L. Richards, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Attend regional client acceptance meeting related to risk assessment of EFH Corp. engagement with T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss EFH Corp. 2016 risk assessment with D. Morehead, R. Bowers, B. Murawski, M. Freeman, V. Craig, T. Kilkenny. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss status of La Frontera transaction with D. Morehead, Deloitte, and J. Bonhard, T. Hogan. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review audit status deliverable relevant to supervising the timing of planned audit execution. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Continue to prepare for the planning meeting regarding valuation and derivative specialists for the 2016 audit. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Attend audit progress meeting to discuss progress on audit milestones and action items for 2016 audit with C. Casey, L. Lirely. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Attend preliminary planning meeting for valuation and derivative specialists for the fiscal year 2016 audit with T. Kilkenny, V. Craig, M. Freeman. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Prepare for planning meeting regarding valuation and derivative specialist work for the 2016 audit. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Prepare for wholesale planning meeting regarding audit milestones and action items for audit success. | $365.00 | 0.3 | $109.50 |
| Pothoulakis, Tony | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, L. Richards, R. Bowers, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Document lignite inventory risk assessment to document planned audit procedures and understanding over the lignite inventory balance. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Continue to document lignite inventory risk assessment to document planned audit procedures and understanding over the lignite inventory balance. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Continue to document lignite inventory risk assessment to document planned audit procedures and understanding over the lignite inventory balance. | $215.00 | 2.1 | $451.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/19/2016 | | | | |
| Pothoulakis, Tony | Perform control testing related to debt ratio and sub-certification internal controls in place within the Treasury Department. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Prepare for meeting with M. Lefan, and J. Warner over the design and implementation of the sub-certifications and debt ratio internal controls. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Update Q1 tracker for La Frontera audit. | $215.00 | 0.8 | $172.00 |
| Regan, Katie | Discuss audit status with B. Blum, S. Goldberg. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss 2014 accounts payable errors and adjustments with B. Blum. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Discuss audit status with B. Blum, Deloitte, and J. McFarland, D. Dubois, NEE. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Draft related party memo review. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review prior year accounts payable analysis memo. | $265.00 | 5.0 | $1,325.00 |
| Regan, Katie | Assess passed accounting adjustments work paper for La Frontera audit. | $265.00 | 1.5 | $397.50 |
| Richards, Lauren | Discuss audit planning status with T. Kilkenny, D. Morehead, M. Parker, M. Freeman, R. Bowers, T. Pothoulakis, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.9 | $193.50 |
| Richards, Lauren | Prepare executive summary for engagement management based on project plan analysis. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare for status meeting by reviewing project plan. | $215.00 | 0.6 | $129.00 |
| Robinson, Bill | Discuss deferred tax issue related to rotor acquired from Florida Power & Light with I. Meads. | $290.00 | 0.5 | $145.00 |
| Rosales, Josue | Perform final financial statements to identify unusual fluctuations for La Frontera | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/19/2016 | | | | |
| Wendel, Ashley | Review executive summary of project status. | $265.00 | 2.0 | $530.00 |
| 05/20/2016 | | | | |
| Barker, James | Prepare for EFH revenue training. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Document independence of audit team members. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document scoping considerations related to selling, general, and administrative expense. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document status of workpapers involved in first quarter review. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Draft memo documenting meeting held for business unit controllers for the first quarter. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Review bankruptcy dockets filed with bankruptcy court related to joint plan of reorganization. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update income tax process to reflect current year considerations. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss selling general and administrative expenses related to the retail portion of the company's operations with D. Henry. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Update income tax risk of material misstatement to reflect current year considerations. | $175.00 | 0.5 | $87.50 |
| Blum, Brian | Meet with J. McFarland, La Frontera Controller, to discuss the process for recording prepaid major maintenance using example transactions. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Document conclusions and findings from the prepaid major maintenance walkthrough. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Follow up with J. McFarland for additional information and example transactions for control testing. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the tie-out of testing to the financial statements and financial statement footnotes. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blum, Brian | Clear notes from the EQCR on the memo about considerations of related party balances for La Frontera. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Clear notes related to depreciation of La Frontera Capital Spares. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to update planning memo relating to goodwill risks of material misstatements. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document the Benefit related investments audit scope planning memo. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to review the Wholesale design and implementation workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Prepare the Nuclear Decommissioning Trust risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 2.7 | $580.50 |
| Christensen, Wendi | Assess deferred tax issue related to rotor acquired from Florida Power & Light. | $365.00 | 4.0 | $1,460.00 |
| Evetts, Erin | Document risk considerations for retail revenue application and supporting infrastructure for fiscal year financial audit. | $215.00 | 1.0 | $215.00 |
| Goldberg, Sarah | Discuss the status of the La Frontera 2015 audit with I. Meads, M. Parker, D. Morehead, Deloitte, and T. Nutt, EFH, J. McFarland, NextEra. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the risk of material misstatement relating to retail revenue. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Close notes on documentation of the entity to develop understanding of the entity and its environment. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the budget for the audit team performing testing of expenditures. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss selling general and administrative expenses related to the retail portion of the company's operations with C. Benvenuti. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/20/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review board minutes in order to assess the company's subsequent events. | $215.00 | 1.3 | $279.50 |
| Kilkenny, Tom | Prepare for meeting with K. Chase to discuss information technology environment. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Draft risk assessment matters for the integrated audit to be shared with the audit team. | $365.00 | 1.7 | $620.50 |
| Li, Zhenyu | Add tickmark to fuel expense. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Document control walkthrough procedures for wholesale transaction pricing and valuation control. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Document control walkthrough procedures for wholesale department. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform independence documentation procedures for 2016 audit. | $175.00 | 0.3 | $52.50 |
| Meads, Ivan | Discuss the status of the La Frontera 2015 audit with M. Parker, D. Morehead, S. Goldberg, Deloitte, and T. Nutt, EFH, J. McFarland, NextEra. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review documentation of Luminant income statement analysis control meeting. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to documentation of Luminant income statement analysis control meeting. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review EFH Corp. audit scope considerations for revenue line item. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss the status of the La Frontera 2015 audit with I. Meads, M. Parker, S. Goldberg, Deloitte, and T. Nutt, EFH, J. McFarland, NextEra. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 1.0 | $175.00 |
| Nurse, Shannon | Worked on FIN 48 model & calculation of interest | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/20/2016 | | | | |
| Occeus, Jethro | Close notes on tie out of LA Frontera Financial Statements | $175.00 | 1.5 | $262.50 |
| Occeus, Jethro | Tie out of LA Frontera financial statements. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Meet with T. Nutt, EFH, to discuss audit status. | $365.00 | 5.0 | $1,825.00 |
| Parker, Matt | Discuss the status of the La Frontera 2015 audit with I. Meads, D. Morehead, S. Goldberg, Deloitte, and T. Nutt, EFH, J. McFarland, NextEra. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Clear notes left by  B. Murawski over memo wherein we assess changes made to the Q1 2016. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over the Q1 2016 EFH review file format. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Perform file checks within the Q1 2016 EFH. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Meeting with S. Khamabalia, J. Avendano, EFH, over lignite inventory journals. | $215.00 | 0.6 | $129.00 |
| Winger, Julie | Review the information technology specialist planning memo. | $365.00 | 0.6 | $219.00 |
| 05/22/2016 | | | | |
| Winger, Julie | Review the information technology risk worksheet for EFH information systems. | $365.00 | 1.4 | $511.00 |
| 05/23/2016 | | | | |
| Benvenuti, Christina | Discuss current status of risks of material misstatement related to income taxes with B. Murawski. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Draft memo documenting involvement of H. Tangirala and J. Johnston as part of 2016 audit. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Review bankruptcy dockets related to plan of reorganization. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update risk of material misstatement related to income taxes to reflect 2016 considerations. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blum, Brian | Analyze duplicate amounts recorded for the population for 2014 accounts payable. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform analysis of 2014 accounts payable, update findings and conclusions of errors found in the workpaper. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Perform additional accounts payable testing. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Tie out derivative testing workpapers to the La Frontera financial statements and footnote disclosures to check testing agreed to the financial statements. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss the automated controls relating to the TXU billing system with E. Evetts, J. Winger, V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the results of the business bill audit control walkthrough in order to assess the design of the control with V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for 5/24/16 revenue recognition training. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Review questions from V. Craig on planning memo. | $290.00 | 0.4 | $116.00 |
| Brandau, Patrick | Review EFH audit procedures planning memo of La Frontera audit. | $365.00 | 0.5 | $182.50 |
| Brandau, Patrick | Review audit summary memo of La Frontera audit. | $365.00 | 0.5 | $182.50 |
| Brunson, Steve | Continue to document changes to the equity risk of material misstatement planning document. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to the equity risk of material misstatement planning document. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Update internal audit specialist memos rollforward. | $215.00 | 2.3 | $494.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update budgeted hours of tax team for the purpose of planning schedules for audit of quarterly and year-end tax provisions. | $265.00 | 2.4 | $636.00 |
| Craig, Valerie | Discuss the automated controls relating to the TXU billing system with E. Evetts, J. Winger, R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the results of the business bill audit control walkthrough in order to assess the design of the control with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Prepare materials for TXUE application scoping discussion. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Discuss the automated controls relating to the TXU billing system with J. Winger, R. Bowers, V. Craig, D. Henry. | $215.00 | 0.5 | $107.50 |
| Freeman, Mike | Adjust engagement team schedule for staffing requests and audit needs. | $290.00 | 2.0 | $580.00 |
| Henry, Diane | Discuss the automated controls relating to the TXU billing system with E. Evetts, J. Winger, R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the results of the business bill audit control walkthrough in order to assess the design of the control with R. Bowers, V. Craig. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discussed changes to the EFH planning memo that references financial statement risks to be addressed in the 2016 audit planned procedures with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Perform risk assessment procedures around electricity revenue. | $215.00 | 2.8 | $602.00 |
| Janes, Robby | Meeting with M. Campbell to assess congestion revenue rights (CRR) adjustment to the financial statements. | $265.00 | 0.8 | $212.00 |
| Janes, Robby | Clear notes for the additional deal capture selections. | $265.00 | 1.2 | $318.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

05/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discussion with K. Chase, EFH, and R. Nanney, Deloitte, regarding information technology organization and assessment of service quality. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Prepare for meeting with K. Chase, EFH, regarding information technology organization and assessment of service quality. | $365.00 | 0.9 | $328.50 |
| Lirely, Loren | Continue to perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for Luminant Reporting Cube with O. Omotayo, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for Morningstar workflow change reports with W. McCawley, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discussed Wholesale related control procedures for model changes with P. Huo, S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 2.9 | $507.50 |
| Meads, Ivan | Review audit summary memo. | $365.00 | 2.0 | $730.00 |
| Meads, Ivan | Review miscellaneous audit sections of prepaid assets. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Reviewed PP&E and Capital Spares working papers | $365.00 | 2.0 | $730.00 |
| Morehead, David | Review EFH Corp. audit planning memo. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review EFH Corp. audit planning memo. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Discussed changes to the EFH planning memo that references financial statement risks to be addressed in the 2016 audit planned procedures with D. Henry. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/23/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss current status of risks of material misstatement related to income taxes with C. Benvenuti. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft a bill of services rendered involving the Ovation transaction as requested by C. Dobry, EFH. | $265.00 | 2.5 | $662.50 |
| Nanney, Roger | Discussion with K. Chase, EFH, and T. Kilkenny, Deloitte, regarding information technology organization and assessment of service quality. | $365.00 | 1.5 | $547.50 |
| Nurse, Shannon | Update income tax risks analysis per discussion with W. Christensen and B. Robinson. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Review staffing and audit assignments. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review risk assessment materials related to 2015 audit. | $365.00 | 0.8 | $292.00 |
| Regan, Katie | Review the financial statement tie out. | $265.00 | 3.5 | $927.50 |
| Regan, Katie | Begin to prepare prior year accounts payable analysis memo. | $265.00 | 0.5 | $132.50 |
| Rosales, Josue | Perform final financial statements to identify unusual fluctuations for La Frontera | $175.00 | 1.2 | $210.00 |
| Taylor, Allison | Perform document check on La Frontera financial statements. | $290.00 | 1.5 | $435.00 |
| Winger, Julie | Discuss the automated controls relating to the TXU billing system with E. Evetts, R. Bowers, V. Craig, D. Henry. | $365.00 | 0.5 | $182.50 |

05/24/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Barker, James | Attend revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, R. Bowers, T. Paul, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $365.00 | 2.0 | $730.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, James | Discuss revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, R. Bowers, T. Paul, B. Vanderloop. | $365.00 | 0.7 | $255.50 |
| Barker, James | Prepare for revenue recognition workshop training with V. Craig, R. Bowers, T. Paul, B. Vanderloop. | $365.00 | 0.5 | $182.50 |
| Barker, James | Attend revenue training at EFH. | $365.00 | 4.0 | $1,460.00 |
| Benvenuti, Christina | Continue to update risk of material misstatement related to income taxes to reflect 2016 considerations. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Draft memo documenting bankruptcy specialist' involvement in 2016 audit. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update risk of material misstatement related to income taxes to reflect 2016 considerations. | $175.00 | 2.5 | $437.50 |
| Blum, Brian | Perform final analytics to assess variances in balance sheet and income statement accounts based on testing procedures. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Tie out derivative testing workpapers to the La Frontera financial statements and footnote disclosures to assess testing agreed to the financial statements. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Attend revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, T. Paul, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss the status of the bill audit controls with D. Henry, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, T. Paul, B. Vanderloop. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss 2016 EFH Corp. audit risk assessment process with V. Craig. | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss TCEH materiality calculation for 2016 audit with T. Kilkenny, V. Craig, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TXU Energy billing system automated controls with V. Craig, D. Henry, Deloitte, and A. Ball, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the status of the bill audit controls with D. Henry, E. Evetts, J. Winger, S. Schneider, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for 5/24/16 bill audit discussions. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for discussion regarding the status of the bill audit controls with D. Henry, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for revenue recognition workshop training with V. Craig, J. Barker, T. Paul, B. Vanderloop. | $290.00 | 0.5 | $145.00 |
| Brandau, Patrick | Reviewed income tax specialist memo | $365.00 | 1.0 | $365.00 |
| Brandau, Patrick | Reviewed derivative valuation testing. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Continue to document changes to the equity risk of material misstatement planning document. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document changes to the equity risk of material misstatement planning document. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Update internal audit specialist memos rollforward. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Continue to review the Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 2.1 | $451.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend revenue recognition workshop training with T. Kilkenny, M. Parker, R. Bowers, J. Barker, T. Paul, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss the status of the bill audit controls with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss revenue recognition workshop training with T. Kilkenny, M. Parker, R. Bowers, J. Barker, T. Paul, B. Vanderloop. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss 2016 EFH Corp. audit risk assessment process with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss TCEH materiality calculation for 2016 audit with T. Kilkenny, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss TXU Energy billing system automated controls with R. Bowers, D. Henry, Deloitte, and A. Ball, EFH. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the status of the bill audit controls with D. Henry, E. Evetts, J. Winger, S. Schneider, R. Bowers, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare for discussion regarding the status of the bill audit controls with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for revenue recognition workshop training with R. Bowers, J. Barker, T. Paul, B. Vanderloop. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Discuss the status of the bill audit controls with D. Henry, J. Winger, S. Schneider, R. Bowers, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Freeman, Mike | Assess risk assessment procedures for the 2016 audit. | $290.00 | 2.0 | $580.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/24/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the internal control planning memo in order to assess procedures around the control environment for FY 2016. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Assess the risk of material misstatement relating to transmission and distribution expense. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Close noted received from D. Morehead on the audit planning summary memo. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the status of the bill audit controls with R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss TXU Energy billing system automated controls with V. Craig, R. Bowers, Deloitte, and A. Ball, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the status of the bill audit controls with E. Evetts, J. Winger, S. Schneider, R. Bowers, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Perform risk assessment procedures for electricity revenue. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Prepare for discussion regarding the status of the bill audit controls with R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Attend revenue recognition workshop training with V. Craig, M. Parker, R. Bowers, J. Barker, T. Paul, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss revenue recognition workshop training with V. Craig, M. Parker, R. Bowers, J. Barker, T. Paul, B. Vanderloop. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss TCEH materiality calculation for 2016 audit with V. Craig, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the status of the energy trading and risk management system modernization project with M. Parker, Deloitte, and T. Nutt, J. Ho, T. Eaton, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Lawrence, George | Review of 2015 audit La Frontera workpapers. | $365.00 | 5.5 | $2,007.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for Gas Plant Reclass journal entries with J. Robles, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for the Nodal Shadow Settlement Exception Report with A. Malone, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 1.4 | $245.00 |
| Meads, Ivan | Discuss results of additional audit testing performed on 2014 La Frontera 2015 accounts payable balance with K. Regan. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Review audit testing of 2014 accounts payable balance. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Review summary of errors resulting from 2015 La Frontera audit. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Reviewed extended derivative audit work | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review EFH Corp. audit planning memo. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to Review EFH Corp. audit planning memo. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review EFH Corp. audit planning memo. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Draft a bill of services rendered involving the Ovation transaction as requested by C. Dobry, EFH. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review documentation on an assessment of management compensation programs. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nurse, Shannon | Updated deferred tax liability calculation per discussion with W. Christensen. | $215.00 | 1.2 | $258.00 |
| Parker, Matt | Review materials related to the draft wholesale system implementation. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the status of the La Frontera audit with T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Attend revenue recognition workshop training with T. Kilkenny, V. Craig, R. Bowers, J. Barker, T. Paul, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss revenue recognition workshop training with T. Kilkenny, V. Craig, R. Bowers, J. Barker, T. Paul, B. Vanderloop. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss TCEH materiality calculation for 2016 audit with T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the status of the energy trading and risk management system modernization project with T. Kilkenny, Deloitte, and T. Nutt, J. Ho, T. Eaton, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review listing of court docket for applicable events and transactions. | $365.00 | 1.0 | $365.00 |
| Paul, Taylor | Attend revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, R. Bowers, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $265.00 | 2.0 | $530.00 |
| Paul, Taylor | Discuss revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, R. Bowers, B. Vanderloop. | $265.00 | 0.7 | $185.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Paul, Taylor | Prepare for revenue recognition workshop training with V. Craig, J. Barker, R. Bowers, B. Vanderloop. | $265.00 | 0.5 | $132.50 |
| Paul, Taylor | Present revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, R. Bowers, B. Vanderloop, Deloitte, and T. Nutt, D. Cameron, S. Kim, C. Dobry, B. Lundell, T. Eaton, T. Hogan, A. Ball, S. Oakley, EFH. | $265.00 | 2.0 | $530.00 |
| Paul, Taylor | Prepare for revenue recognition workshop training with V. Craig, J. Barker, R. Bowers, B. Vanderloop. | $265.00 | 0.5 | $132.50 |
| Paul, Taylor | Discuss revenue recognition workshop training with T. Kilkenny, V. Craig, M. Parker, J. Barker, R. Bowers, B. Vanderloop. | $265.00 | 0.7 | $185.50 |
| Pothoulakis, Tony | Archive the Q1, 2016 10-Q review file for EFH. | $215.00 | 1.4 | $301.00 |
| Regan, Katie | Prepare the prior year accounts payable analysis memo. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Discuss results of additional audit testing performed on 2014 La Frontera 2015 accounts payable balance with I. Meads. | $265.00 | 1.0 | $265.00 |
| Rosales, Josue | Perform final financial statements to identify unusual fluctuations for La Frontera | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Discuss the status of the bill audit controls with D. Henry, E. Evetts, J. Winger, R. Bowers, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Discuss the status of the bill audit controls with D. Henry, E. Evetts, S. Schneider, R. Bowers, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/25/2016

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Discuss status within the EFH project plan with L. Richards. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss current risk analysis related to income taxes with B. Murawski. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document first quarter operation of review control used in financial reporting process. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document scoping considerations of cash accounts. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Draft memo documenting involvement of internal engineers in 2016 audit used for industry specific measurements. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Review audit team's considerations of independence of team members. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update risk of material misstatement related to income taxes to reflect 2016 considerations. | $175.00 | 2.9 | $507.50 |
| Blum, Brian | Clear notes related to tie out of testing to the financial statements and financial statement footnotes. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Tie out derivative testing workpapers to the La Frontera financial statements and footnote disclosures to assess testing agreed to the financial statements. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Perform tie-out footnotes to La Frontera financial statement to be updated for errors. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Clear notes for capital spares testing, capital spares are property owned by La Frontera that are placed in service during major outages. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Clear notes for prepaid major maintenance testing. | $215.00 | 1.0 | $215.00 |
| Brandau, Patrick | Attend audit wrap up meeting with S. Goldberg, K. Regan, I. Meads, G. Lawrence, M. Parker. | $365.00 | 0.5 | $182.50 |
| Brandau, Patrick | Review assessment of misstatement working paper. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/25/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brandau, Patrick | Review management representation letter. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Continue to update changes to the Understanding of Senior Management Compensation memo based on notes received from B. Murawski. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Update changes to the automated scoping file for updating future balances. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Update changes to the Understanding of Senior Management Compensation memo based on notes received from B. Murawski. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the Wholesale design and implementation workpaper. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Prepare the Nuclear Decommissioning Trust risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 2.9 | $623.50 |
| Freeman, Mike | Adjust engagement team schedule for staffing requests and audit needs. | $290.00 | 2.0 | $580.00 |
| Goldberg, Sarah | Attend audit wrap up meeting with K. Regan, I. Meads, G. Lawrence, M. Parker, P. Brandau. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the risk of material misstatement relating to the transmission and distribution charges. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Prepare the first quarter 2016 review file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.0 | $215.00 |
| Hurwitch, Jeremy | Perform testing on La Frontera account balances for the analytic workpaper. | $265.00 | 3.0 | $795.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 05/25/2016 | | | | |
| Janes, Robby | Final review of financial statement disclosures to La Frontera. | $265.00 | 0.5 | $132.50 |
| Janes, Robby | Assist B. Blum with fair value disclosure updates, i.e. reconcile to forward book. | $265.00 | 1.5 | $397.50 |
| Janes, Robby | Meeting with M. Campbell to walk through fair value disclosure support. | $265.00 | 0.9 | $238.50 |
| Kilkenny, Tom | Discuss with R. Nanney, Deloitte, regarding the meeting with J. Young, EFH, on service quality assessment and update on the bankruptcy court proceedings. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the content of the audit committee slides for Q2 2016 with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding the tax receivables agreement. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with J. Young, CEO-EFH Corp. on service quality assessment and an update on the bankruptcy court proceedings with R. Nanney. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Prepare e-mail to P. Keglevic, EFH, regarding the Request For Proposal received on cyber risk services and assessment of independence implications. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare e-mail to B. Williamson, EFH, regarding La Frontera engagement letter. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare e-mails to M. McFarland and J. Burke (EFH) regarding the upcoming meetings about engagement status. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Prepare notes for the J. Young, EFH, meeting on service quality assessment and update on the bankruptcy court proceedings. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Research guidance on scope of the audit when uncorrected adjustments are present. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

05/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lawrence, George | Attend audit wrap up meeting with S. Goldberg, K. Regan, I. Meads, M. Parker, P. Brandau. | $365.00 | 0.5 | $182.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for the exchange margin balances reconciliation with T. Allen, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss Wholesale related control procedures for the trader log review process with S. Herrlein, S. Jarvis, EFH. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss Wholesale related control procedures with A. Malone, S. Jarvis, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 1.5 | $262.50 |
| Meads, Ivan | Attend audit wrap up meeting with S. Goldberg, K. Regan, G. Lawrence, M. Parker, P. Brandau. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Discuss completion of 2015 La Frontera audit with M. Parker. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Perform final review of the financial statements of La Frontera. | $365.00 | 2.0 | $730.00 |
| Meads, Ivan | Respond to questions on derivative working papers resulting from review of working papers by P. Brandau. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Review final derivative working papers of La Frontera disclosures. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review design assessment of controls surrounding Western Coal inventory process. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review EFH Corp. audit planning memo. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to Review EFH Corp. audit planning memo. | $265.00 | 1.6 | $424.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review EFH Corp. audit planning memo. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss current risk analysis related to income taxes with C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a bill of services rendered involving the Ovation transaction as requested by C. Dobry, EFH. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review an assessment of experiences of Deloitte Tax specialists that may be used to assist with the testing of income taxes. | $265.00 | 3.0 | $795.00 |
| Nanney, Roger | Meeting with J. Young, CEO-EFH Corp. on service quality assessment and an update on the bankruptcy court proceedings with T. Kilkenny. | $365.00 | 2.0 | $730.00 |
| Nurse, Shannon | Perform note closing procedures on the deferred tax liability calculation comments left by I. Meads. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Attend audit wrap up meeting with S. Goldberg, K. Regan, I. Meads, G. Lawrence, P. Brandau. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review staffing and audit assignments. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review final representation letters for La Frontera audit. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review certain audit working papers related to the audit of La Frontera Generation LLC. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss completion of 2015 La Frontera audit with I. Meads. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the content of the audit committee slides for Q2 2016 with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Regan, Katie | Clear financial statement tie out notes. | $265.00 | 3.0 | $795.00 |
| Regan, Katie | Prepare workpaper packets for the Quality and Special Reviewers. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Attend audit wrap up meeting with S. Goldberg, I. Meads, G. Lawrence, M. Parker, P. Brandau. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/25/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Continue to update the EFH audit project plan to address updates to completion percentage of audit work papers. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with D. Henry. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Update the EFH audit project plan to address updates to completion percentage of audit work papers. | $215.00 | 2.9 | $623.50 |
| Wendel, Ashley | Review executive summary of project status for week of 5/23. | $265.00 | 1.0 | $265.00 |

**05/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document scoping considerations of cash accounts. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Draft memo documenting revenue process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update risk of material misstatement related to income taxes to reflect 2016 considerations. | $175.00 | 1.5 | $262.50 |
| Blum, Brian | Update trial balance workpaper to check whether consoliating entries recorded for errors were included in financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update risk of material misstatement workpapers. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update professional skepticism workpapers. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Assess status of assigned audit areas for 2016 EFH audit. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey, S. Brunson. | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/26/2016 | | | | |
| Bowers, Rachel | Prepare for planning and risk assessment discussion with V. Craig, M. Freeman, B. Murawski, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document changes to the intangible asset risk of material misstatement planning document. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update changes to the automated scoping in order to update future balances. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Update changes to the design and implementation of equity controls. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue review of the Wholesale design and implementation workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, B. Murawski, L. Richards, A. Wendel, D. Henry, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss approach for journal entry testing for the 2016 audit with V. Craig, D. Morehead. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss the Wholesale service auditor reports for Morningstar and the e-Confirmation entities with V. Craig. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meet with K. Hein, EFH, on revenues balance composition. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 2.2 | $473.00 |
| Craig, Valerie | Review ageneral information technology pplication scoping guidance. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review scoping guidance related to assessing risk of each EFH financial statement line item. | $365.00 | 1.4 | $511.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss audit planning status with D. Morehead, M. Freeman, R. Bowers, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss approach for journal entry testing for the 2016 audit with D. Morehead, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the Wholesale service auditor reports for Morningstar and the e-Confirmation entities with C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for planning and risk assessment discussion with R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss audit planning status with V. Craig, D. Morehead, R. Bowers, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Prepare for planning and risk assessment discussion with V. Craig, R. Bowers, B. Murawski, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Perform risk assessment procedures for the 2016 audit. | $290.00 | 2.0 | $580.00 |
| Henry, Diane | Assess the internal control procedures in order to plan the audit of the company's internal controls. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Close notes received from D. Morehead on the assessment performed relating to the risk of material misstatement of revenue. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Close notes received from D. Morehead relating to the audit planning summary memo. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, B. Murawski, L. Richards, A. Wendel, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the revenue process for EFH Corp. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/26/2016

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Perform risk assessment procedures around electricity revenue. | $215.00 | 0.9 | $193.50 |
| Kilkenny, Tom | Discussion with K. Chase, EFH, on cyber security risk assessment. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft example examination report. | $365.00 | 0.3 | $109.50 |
| Lawrence, George | Special Review of 2015 audit workpapers | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Discuss Wholesale related control procedures for the asset liability split file review with A. Towers, EFH. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss Wholesale related control procedures for the settlement and invoice packages preparation with C. Meeker, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures for Wholesale design and implementation of controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform procedures to update wholesale related process for Wholesale revenue settlements process. | $175.00 | 1.2 | $210.00 |
| Meads, Ivan | Update management representation letter to be provided to T. Nutt (EFH). | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Respond to representation letter comments from T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Prepare for planning and risk assessment discussion with V. Craig, M. Freeman, B. Murawski, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss audit planning status with V. Craig, A. Wendel, M. Freeman, R. Bowers, B. Murawski, L. Richards, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss approach for journal entry testing for the 2016 audit with V. Craig, C. Casey. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFH Corp. balance sheet risk assessment. | $265.00 | 2.1 | $556.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review EFH Corp. balance sheet risk assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Discuss audit planning status with V. Craig, R. Bowers, M. Freeman, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, L. Richards, A. Wendel, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review Deloitte's latest guidance on assessing risks of material misstatement to assess what changes are to be made to audit plans on the EFH engagement. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review the latest summary report of what work papers are not on track for the next level of review before discussing at the weekly Audit Manager and Audit Senior status meeting. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review articles to gain an understanding of the latest progress of potential buyers of EFH. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Prepare for planning and risk assessment discussion with R. Bowers, M. Freeman, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review prepaid major maintenance control. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Review professional skepticism work paper. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Clear notes on financial statement tie out. | $265.00 | 2.0 | $530.00 |
| Regan, Katie | Update opinion. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Update management representation letter draft to be provided to T. Nutt, EFH. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Finalize risk of material misstatement work paper. | $265.00 | 2.0 | $530.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**05/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Continue to prepare project plan reporting workbook. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, B. Murawski, A. Wendel, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare executive summary for status meeting with audit team. | $215.00 | 0.5 | $107.50 |
| Salamon, David | Review bankruptcy docket to note findings of tax and structure related documents. | $215.00 | 0.6 | $129.00 |
| Wendel, Ashley | Discuss audit planning status with V. Craig, D. Morehead, M. Freeman, R. Bowers, B. Murawski, L. Richards, D. Henry, C. Casey, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Review the information technology control testing budget for 2016. | $365.00 | 0.6 | $219.00 |

**05/27/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting revenue process. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Review audit team's considerations of independence of team members. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss supervision of internal specialists with V. Craig | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the retail bill audit controls in order to assess the design of the controls with V. Craig, D. Henry. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Document changes to the intangible risk of material misstatement documentation. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Update changes to the Senior Management Compensation memo based on notes received from B. Murawski. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Update documentation related to the scope of the audit. | $215.00 | 2.9 | $623.50 |
| Craig, Valerie | Discuss supervision of internal specialists with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review fraud inquiry listing. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/27/2016 | | | | |
| Craig, Valerie | Review guidance for supervision of internal specialists. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the retail bill audit controls in order to assess the design of the controls with R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |
| Henry, Diane | Review the internal control planning memo in order to assess procedures around the control environment for FY 2016. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss the retail bill audit controls in order to assess the design of the controls with R. Bowers, V. Craig. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Document the results of the business bill audit control walkthrough in order to assess the design of the control. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Document the revenue process for EFH Corp. | $215.00 | 2.8 | $602.00 |
| Meads, Ivan | Coordinate issuance of financial statements, updated management representation letter, transmitted to T. Nutt (EFH) | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Discuss results of additional audit testing performed on 2014 La Frontera 2015 accounts payable balance with K. Regan. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review EFH Corp. balance sheet risk assessment. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review EFH Corp. balance sheet risk assessment. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review EFH Corp. balance sheet risk assessment. . | $265.00 | 2.5 | $662.50 |
| Regan, Katie | Discuss results of additional audit testing performed on 2014 La Frontera 2015 accounts payable balance with I. Meads. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Perform final La Frontera financial statement mathematical accuracy check. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 05/27/2016 | | | | |
| Regan, Katie | Review updated independence work paper. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Assess completeness of contingent liabilities to La Frontera financial statement. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Assess the existence of subsequent events that may impact the La Frontera financial statement. | $265.00 | 1.5 | $397.50 |
| Regan, Katie | Review tie out of derivatives to F/S's-confirm control final review. | $265.00 | 1.0 | $265.00 |
| Roberts, Jimmy | Prepare tie out of La Frontera financial statement. | $215.00 | 3.0 | $645.00 |
| 05/30/2016 | | | | |
| Freeman, Mike | Discuss impact of proposed accounting standard with B. Lundell (EFH). | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Prepare audit risk assessment for discussion with quality control review partner (J. Slyh). | $290.00 | 2.3 | $667.00 |
| Freeman, Mike | Preparing audit fee analysis for the 2016 audit. | $290.00 | 2.3 | $667.00 |
| Freeman, Mike | Prepare audit risk assessment for goodwill impairment. | $290.00 | 2.4 | $696.00 |
| 05/31/2016 | | | | |
| Babanova, Maria | Respond to emails regarding audit planning from R. Bowers and V. Craig. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Clear notes on the management fraud questionnaire templates. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to respond to emails regarding audit planning from R. Bowers and V. Craig. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with V. Craig, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, J. Slyh, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the fraud brainstorm discussion by reviewing power point slides. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Partially attend discussion regarding an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, T. Kilkenny, D. Morehead, M. Freeman, J. Slyh, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussion to address overview of significant risks, engagement risk, and project management in relation to the 2016 audit. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review normal purchase/normal sale election scoping documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review transmission distribution service provider expense scoping workpaper. | $290.00 | 0.7 | $203.00 |
| Casey, Chris | Assess the identified unreconciled accounts in relation to the Interim I testing period. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to assess the identified unreconciled accounts in relation to the Interim I testing period. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Meeting to analyze Wholesale related service auditor reports to check associated risks with V. Craig, J. Winger, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Attend partial meeting to assess project plan steps in relation to the company's implementation of the Allegro system with V. Craig, J. Winger, M. Freeman, S. Schneider. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Prepare the Interim I journal entry testing scoping memo. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update budgeted hours of tax team for the purpose of planning schedules for audit of quarterly and year-end tax provisions. | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/31/2016 | | | | |
| Craig, Valerie | Discuss the 2016 audit plan with D. Morehead, M. Parker, D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, J. Slyh, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss risk assessment and the associated workpapers with M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Meeting to analyze Wholesale related service auditor reports to check associated risks with J. Winger, S. Schneider, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Meeting to assess project plan steps in relation to the company's implementation of the Allegro system with J. Winger, M. Freeman, S. Schneider, C. Casey. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review annual fraud discussion slides. | $365.00 | 1.3 | $474.50 |
| Evetts, Erin | Discuss the automated controls relating to electricity volumes for TXU Energy with D. Henry. | $215.00 | 0.5 | $107.50 |
| Freeman, Mike | Perform risk assessment procedures for 2016 audit. | $290.00 | 2.2 | $638.00 |
| Freeman, Mike | Analyze results of risk assessment discussion held with V. Craig, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, J. Slyh, B. Murawski, M. Babanova in order to assess the impact on the 2016 planned audit procedures. | $290.00 | 2.1 | $609.00 |
| Freeman, Mike | Prepare audit fee analysis for the 2016 audit. | $290.00 | 2.1 | $609.00 |
| Freeman, Mike | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, J. Slyh, B. Murawski. | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/31/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend partial meeting to assess project plan steps in relation to the company's implementation of the Allegro system with V. Craig, J. Winger, S. Schneider, C. Casey. | $290.00 | 0.6 | $174.00 |
| Henry, Diane | Assess the risk associated with transmission and distribution expense. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Close notes on the 2016 audit planning memo. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss the 2016 audit plan with V. Craig, D. Morehead, M. Parker. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the automated controls relating to electricity volumes for TXU Energy with E. Evetts. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the revenue process for EFH Corp. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Prepare for the meeting to discuss fraud risk factors for the 2016 EFH Audit. | $215.00 | 1.5 | $322.50 |
| Kilkenny, Tom | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, R. Bowers, D. Morehead, M. Freeman, J. Slyh, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare overview of significant risks, engagement risk, and project management in relation to the 2016 audit meeting. | $365.00 | 0.3 | $109.50 |
| Lirely, Loren | Document wholesale control walkthrough procedures. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss quarterly curve liquidity review control with B. Bhattacharya, B. Fleming, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to document wholesale control walkthrough procedures. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform planning procedures for 2016 audit. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Review EFCH balance sheet risk assessment. | $265.00 | 2.2 | $583.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review EFCH balance sheet risk assessment. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review EFIH balance sheet risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss the 2016 audit plan with V. Craig, M. Parker, D. Henry. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, T. Kilkenny, R. Bowers, M. Freeman, J. Slyh, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, J. Slyh. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Perform comparison of the disclosures of the companies in the power and utility industry using disclosure analytics benchmarking tool. | $215.00 | 3.0 | $645.00 |
| Parker, Matt | Discuss the 2016 audit plan with V. Craig, D. Morehead, D. Henry. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, J. Slyh, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss risk assessment and the associated workpapers with V. Craig. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the requirements of a greater than normal risk assessment and scope of specialist reviews. | $365.00 | 1.4 | $511.00 |
| Persons, Hillary | Document independence considerations for the 2016 audit. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

05/31/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Prepare budget for 2016 performing nuclear decommissioning trust testing audit areas. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Document Luminant Flash meeting wherein we document findings and observations from the Flash control meeting held between B. Frenzel, Luminant CFO and Directors/Managers of Luminant group. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Document findings and observations from walkthrough with V. Scott, EFH, over internal controls in place over accrued interest. | $215.00 | 3.7 | $795.50 |
| Pothoulakis, Tony | Perform operating effectiveness testing over controls related to accrued interest in conjunction with the assessment over the design and implementation over the control. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Perform walkthrough with V. Scott over internal controls in place over accrued interest. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Meeting to analyze Wholesale related service auditor reports to check associated risks with V. Craig, J. Winger, C. Casey. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Continue to document the information technology risk worksheet for the purpose of planning for the 2016 information technology audit. | $265.00 | 2.7 | $715.50 |
| Schneider, Stephen | Meeting to assess project plan steps in relation to the company's implementation of the Allegro system with V. Craig, J. Winger, M. Freeman, C. Casey. | $265.00 | 0.6 | $159.00 |
| Schneider, Stephen | Document the information technology risk worksheet for the purpose of planning for the 2016 information technology audit. | $265.00 | 2.6 | $689.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Discuss an overview of significant risks, engagement risk, and project management in relation to the 2016 audit with M. Babanova, V. Craig, M. Parker, T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Perform documentation procedures on financial closing reporting process controls in relation to walkthroughs performed. | $215.00 | 2.0 | $430.00 |
| Winger, Julie | Meeting to assess project plan steps in relation to the company's implementation of the Allegro system with V. Craig, M. Freeman, S. Schneider, C. Casey. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Meeting to analyze Wholesale related service auditor reports to check associated risks with V. Craig, S. Schneider, C. Casey. | $365.00 | 0.5 | $182.50 |

**06/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document attendance of long range plan meeting for the power plants. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize action items list prepared during fraud brainstorm meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the discussion on fraud risk factors for the 2016 EFH Audit with V. Craig, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare for the fraud brainstorm discussion with Deloitte engagement team by reviewing power point slides. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare for the status call meeting with L. Richards. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/01/2016 | | | | |
| Babanova, Maria | Prepare fraud risk assessment factor working paper based on the fraud brainstorming discussion. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare referral instruction for the Oncor component auditor. | $215.00 | 0.3 | $64.50 |
| Benesh, Kay | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $365.00 | 2.5 | $912.50 |
| Bowers, Rachel | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss status of 2016 EFH audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss TCEH materiality considerations with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for TCEH materiality discussion. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare materiality talking points related to TCEH materiality considerations discussion held with V. Craig. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Perform journal entry testing for January through March 2016. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Continue to perform journal entry testing for January through March 2016. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting to analyze Wholesale progress against planning phase deadlines for the 2016 audit with H. Poindexter, C. Casey. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $265.00 | 2.5 | $662.50 |
| Coetzee, Rachelle | Update budgeted hours of tax team for the purpose of planning schedules for audit of quarterly and year-end tax provisions. | $265.00 | 0.7 | $185.50 |
| Craig, Valerie | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, M. Parker. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Discuss TCEH materiality considerations with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Document the internal control planned procedures for the 2016 audit with D. Henry, D. Morehead. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare for the discussion on fraud risk factors for the 2016 EFH Audit with M. Babanova, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Research property controls for Power business unit. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review background check information for representation letter signers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review revenue account scoping to assess what balances will be subject to testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review team organizational hierarchy for the purpose of assessing if additional staff may be needed. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Attend partial discussion on fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $215.00 | 2.0 | $430.00 |
| Evetts, Erin | Prepare email to T. Coots, A. Ball, B. Stone, TXU, and D. Henry, Deloitte, to set up a meeting in order discuss automated controls relating to electricity volumes for TXU Energy. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $365.00 | 2.5 | $912.50 |
| Freeman, Mike | Discuss status of 2016 EFH audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.2 | $348.00 |
| Freeman, Mike | Adjusting scheduling based on staff requests and 2016 audit requirements. | $290.00 | 1.9 | $551.00 |
| Freeman, Mike | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $290.00 | 2.5 | $725.00 |
| Freeman, Mike | Discuss the 2016 audit engagement staffing and pricing materials related to execution of the 2016 audit with M. Parker, T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Handler, Benjamin | Review fraud brainstorming session slide deck. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the timing of EFH's Internal Audit's testing of entity level controls for the purpose of the Sarbanes-Oxley opinion with B. Murawski, EFH, and S. Oakley, D. Hampton, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the internal control planned procedures for the 2016 audit. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Document the internal control planned procedures for the 2016 audit with D. Morehead, V. Craig. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Document the revenue process for EFH Corp. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Discuss fraud risk factors for the 2016 EFH Audit with K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $365.00 | 2.5 | $912.50 |
| Johnston, Josh | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss fraud risk factors for the 2016 EFH Audit with C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Discuss the 2016 audit engagement staffing and pricing materials related to execution of the 2016 audit with M. Parker, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare e-mail correspondence to J. Ucuzoglu, Deloitte, related to upcoming meeting with J. Young, EFH. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, H. Poindexter, J. Winger, S. Schneider. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Update budget hours to actual hours worksheet through 5/31/2016. | $215.00 | 1.0 | $215.00 |
| Meads, Ivan | Coordinate issuance of financial statements. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Review EFH Corp. balance sheet risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review EFH Corp. balance sheet risk assessment. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss status of 2016 EFH audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Document the internal control planned procedures for the 2016 audit with D. Henry, V. Craig. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Discuss status of 2016 EFH audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss the timing of EFH's Internal Audit's testing of entity level controls for the purpose of the Sarbanes-Oxley opinion with D. Henry, EFH, and S. Oakley, D. Hampton, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare for the discussion on fraud risk factors for the 2016 EFH Audit with M. Babanova, V. Craig. | $265.00 | 0.6 | $159.00 |
| Nanney, Roger | Review audit planning workpaper related to risk assessment. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss the 2016 audit engagement staffing and pricing materials related to execution of the 2016 audit with T. Kilkenny, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Perform review over revenue control design and implementation. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess fraud risk factors for the 2016 EFH Audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, T. Pothoulakis, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Document EFH Corp. client continuance and risk assessment for the 2016 audit. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Document independence considerations for the 2016 audit. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Document the engagement team's considerations with respect to the EFH management and the board of directors. | $215.00 | 1.8 | $387.00 |
| Poindexter, Heath | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, J. Winger, S. Schneider. | $365.00 | 2.5 | $912.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/01/2016 | | | | |
| Poindexter, Heath | Meeting with B. Fleming regarding the contracts that were part of the La Frontera purchase. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Plan valuation testing related to the contracts that were part of the La Frontera purchase. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Meeting to analyze Wholesale progress against planning phase deadlines for the 2016 audit with C. Casey. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, D. Twigge, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, M. Babanova, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Document observations and findings from Treasury Controller Questionnaire internal control walkthrough. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Continue to finalize fuel expense and purchased power scoping memo, documenting risk assessment. | $215.00 | 2.2 | $473.00 |
| Pothoulakis, Tony | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Finalize fuel expense and purchased power scoping memo documenting risk assessment. | $215.00 | 2.8 | $602.00 |
| Regan, Katie | Review memo summarizing procedures performed over the La Frontera financial statements. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Clear notes on sub events/going concern work paper. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Update financial statement and draft audit opinion. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Prepare project plan for status meeting. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Continue to prepare project plan for status meeting. | $215.00 | 2.7 | $580.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with C. Casey. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status within the EFH audit project plan with D. Henry. | $215.00 | 0.8 | $172.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with H. Persons. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Roberts, Jimmy | Update financial numbers in updated La Frontera financial statements. | $215.00 | 1.0 | $215.00 |
| Salch, Ryan | Compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 3.1 | $821.50 |
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 1.9 | $503.50 |
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 1.4 | $371.00 |
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 1.6 | $424.00 |
| Schneider, Stephen | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger. | $265.00 | 2.5 | $662.50 |
| Slyh, John | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, J. Winger, S. Schneider. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Update process understanding for current year related to controls over financial reporting. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/01/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to update process understanding for current year related to controls over financial reporting. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss fraud risk factors for the 2016 EFH Audit with T. Kilkenny, C. Casey, M. Babanova, D. Morehead, M. Freeman, D. Henry, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, V. Craig, M. Parker. | $215.00 | 2.5 | $537.50 |
| Winger, Julie | Discuss fraud risk factors for the 2016 EFH Audit with J. Hickl, K. Benesh, H. Tangirala, J. Slyh, R. Coetzee, R. Favor, E. Evetts, J. Johnston, X. Koprivnik, H. Poindexter, S. Schneider. | $365.00 | 2.5 | $912.50 |

**06/02/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to prepare list of working papers for Deloitte's "Audit Quality Milestones" as part of the project audit plan. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss list of working papers that are part of Deloitte's "Audit Quality Milestones" as part of the project audit plan with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit planning status with V. Craig, L. Richards, A. Wendel, D. Henry, C. Casey, D. Twigge, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare list of working papers for Deloitte's "Audit Quality Milestones" as part of the project audit plan. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare reconciliation of FIM and Hyperion data as part of the journal entries. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review use of Auditors Specialists working paper for information technology and bankruptcy. | $215.00 | 2.1 | $451.50 |
| Blum, Brian | Draft a list of accounting adjustments made to the La Frontera financial statements. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

06/02/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss audit planning status with V. Craig, L. Richards, A. Wendel, M. Babanova, D. Henry, D. Twigge, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Perform journal entry testing for Q1 2016, specifically related to recurring monthly and quarterly entries. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to perform journal entry testing for Q1 2016, specifically purchase transactions. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Meeting with Y. Phongserepithaya on clarification of journal entry support documentation. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Clear review notes on fraud inquiry templates. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss list of working papers that are part of Deloitte's "Audit Quality Milestones" as part of the project audit plan with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit planning status with L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, D. Twigge, T. Pothoulakis, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare for discussion with power accounting related to property controls. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review accounting policies and new accounting standards applicability documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review focused support program requirements for 2016. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review revenue accounting scoping to assess what balances will be subject to testing. | $365.00 | 1.2 | $438.00 |
| Henry, Diane | Assess the procedure to be performed by component auditors relating to the Oncor audit. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Close notes on the normal purchase normal sale considerations for TXU Energy. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss with S. Oakley in order to understand the timing of requested process understandings relating to specific classes of transactions. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss audit planning status with V. Craig, L. Richards, A. Wendel, M. Babanova, C. Casey, D. Twigge, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss revenue control at TXU Energy with S. Oakley, EFH. | $215.00 | 0.8 | $172.00 |
| Meads, Ivan | Review La Frontera financial statements. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss audit planning status with V. Craig, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, D. Twigge, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document independence considerations for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document independence considerations over certain person at Deloitte. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Document summary of independence supplement memo. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Document team's inclusion in risk management program. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Perform control testing over Treasury Controller Questionnaire. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Discuss audit planning status with V. Craig, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, D. Twigge, H. Persons. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Continue to perform control testing over Treasury Controller Questionnaire. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Document observations and findings from the Adequate Protection Payments internal control walkthrough. | $215.00 | 2.1 | $451.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

*May 01, 2016 - August 31, 2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/02/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to document observations and findings from the Adequate Protection Payments internal control walkthrough. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Document observations and findings from Treasury Controller Questionnaire walkthrough. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Document observations and findings from accrued interest internal control walkthrough. | $215.00 | 2.4 | $516.00 |
| Pothoulakis, Tony | Continue to document observations and findings from accrued interest internal control walkthrough. | $215.00 | 2.1 | $451.50 |
| Regan, Katie | Update audit opinion to issue La Frontera financial statements. | $265.00 | 0.5 | $132.50 |
| Regan, Katie | Review representation letter to be signed by La Frontera management. | $265.00 | 1.0 | $265.00 |
| Regan, Katie | Review final La Frontera financial statements before issuing. | $265.00 | 1.5 | $397.50 |
| Richards, Lauren | Discuss audit planning status with V. Craig, A. Wendel, M. Babanova, D. Henry, C. Casey, D. Twigge, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare executive summary of EFH audit work paper project plan email for the team. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare reporting workbook for status call. | $215.00 | 2.0 | $430.00 |
| Salch, Ryan | Compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 2.8 | $742.00 |
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 2.6 | $689.00 |
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 1.4 | $371.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Salch, Ryan | Continue to compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 1.2 | $318.00 |
| Schneider, Stephen | Discuss coordination of information technology control testing for the 2016 EFH Audit with J. Winger, Deloitte, and S. Oakley, D. Hampton, C. Myrick, N. Seeman, EFH. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Discuss audit planning status with V. Craig, L. Richards, M. Babanova, D. Henry, C. Casey, D. Twigge, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Discuss coordination of information technology control testing for the 2016 EFH Audit with S. Schneider, Deloitte, and S. Oakley, D. Hampton, C. Myrick, N. Seeman, EFH. | $365.00 | 1.0 | $365.00 |

**06/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Document attendance of long range plan meeting for the power plants. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document engagement team discussion regarding risk of material misstatement related to fraud. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare list of working papers that are required for Deloitte's "Audit Quality Milestones" as part of the project audit plan. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review use of auditors specialists working paper for bankruptcy. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Review retail monthly flash review control design and implementation documentation. | $290.00 | 1.4 | $406.00 |
| Casey, Chris | Perform journal entry testing for Q1 2016. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to perform journal entry testing for Q1 2016. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to perform journal entry testing for Q1 2016. | $215.00 | 2.2 | $473.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/03/2016 | | | | |
| Evetts, Erin | Complete the information technology environment workpaper. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Research third party articles in order to assess management's assertions relating to the bankruptcy. | $215.00 | 1.1 | $236.50 |
| Salch, Ryan | Compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 2.6 | $689.00 |
| Salch, Ryan | Compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 2.7 | $715.50 |
| Salch, Ryan | Compile EFH's ledger data into testing for C. Casey of Deloitte to assess managements review of journal entries. | $265.00 | 2.7 | $715.50 |
| Schneider, Stephen | Discuss planning of information technology control testing for the 2016 EFH Audit with J. Winger, Deloitte, and D. Taggert, EFH. | $265.00 | 1.4 | $371.00 |
| Twigge, Daniel | Update process understanding for current year related to controls over financial reporting. | $215.00 | 2.0 | $430.00 |
| Winger, Julie | Discuss planning of information technology control testing for the 2016 EFH Audit with S. Schneider, Deloitte, and D. Taggert, EFH. | $365.00 | 1.4 | $511.00 |
| Winger, Julie | Review information technology risk worksheet for revenue system. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review S. Schneider's responses to questions on the information technology planning memo for 2016 audit. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review S. Schneider's responses to questions on the information technology risk worksheet for Energy Future Holdings systems. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 06/06/2016 | | | | |
| Babanova, Maria | Discuss list of working papers for "Audit Quality Milestones" as part of the project audit plan with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss accounting for fixed assets additions and disposals with D. Twigge. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare list of working papers for "Audit Quality Milestones" as part of the project audit plan. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare memorandum on the use of specialist for bankruptcy audit area. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare working paper on the risk assessment meeting agenda. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare working papers on considerations on use of EPIQ website as part of the audit. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review table of in scope accounts using Hyperion general ledgers. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review process for Coal combustion residual estimate for Luminant Power. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Continue documenting  EFH's information technology environment. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Document EFH's information technology environment. | $215.00 | 1.3 | $279.50 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements by checking work papers for the audit file by checking for formula errors and track changes. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review Wholesale design and implementation workpaper, specifically the entering into derivatives controls. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the Wholesale design and implementation workpaper, specifically the valuation of derivatives controls. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Meeting with J. Harrison, Luminant, to clarify accounting system control documentation updates in 2016. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting with O. Omotayo, Luminant, to clarify control steps related to the data repository manual interface control. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Meeting to assess planned testing approach related to the Company's Nuclear Decommissioning Trust for updated technical guidance requirements and 2015 results with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss the client meeting regarding certain automated controls relating to TXU revenue with E. Evetts, D. Henry. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss certain automated controls relating to TXU revenue with E. Evetts, D. Henry, Deloitte, and T. Coots, A. Ball, TXU. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Meeting to prepare for the client meeting regarding certain automated controls relating to TXU revenue with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for discussion with TXUE on automated controls. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Document risk considerations for the retail revenue application and supporting infrastructure systems (database and operating system). | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Discuss the client meeting regarding certain automated controls relating to TXU revenue with V. Craig, D. Henry. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Discuss certain automated controls relating to TXU revenue with V. Craig, D. Henry, Deloitte, and T. Coots, A. Ball, TXU. | $215.00 | 0.5 | $107.50 |
| Freeman, Mike | Prepare team-based audit wide risk assessment. | $290.00 | 1.7 | $493.00 |
| Freeman, Mike | Prepare agenda for weekly management discussion regarding audit work papers project plan. | $290.00 | 1.7 | $493.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare documentation regarding risk assessment for goodwill for the 2016 audit. | $290.00 | 1.7 | $493.00 |
| Freeman, Mike | Discuss the latest status of the audit including the budget, audit service plan, and specialists coordination with T. Kilkenny, M. Parker, B. Murawski. | $290.00 | 1.1 | $319.00 |
| Henry, Diane | Write the Oncor referral instructions in order to oversee the EFH team's component auditors. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue to write the Oncor referral instructions in order to oversee the EFH team's component auditors. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Meeting to debrief from the client meeting regarding certain automated controls relating to TXU revenue with E. Evetts, V. Craig, D. Henry. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Meeting to discuss certain automated controls relating to TXU revenue with E. Evetts, V. Craig, D. Henry, Deloitte, and T. Coots, A. Ball, TXU. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Meeting to prepare for the client meeting regarding certain automated controls relating to TXU revenue with V. Craig, D. Henry. | $215.00 | 0.4 | $86.00 |
| Kilkenny, Tom | Discuss the engagement partner rotation history in developing the audit service plan through emergence with M. Parker, K. Liss, D. Dodson. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the latest status of the audit including the budget, audit service plan, and specialists coordination with M. Freeman, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Draft e-mail to B. Williamson, EFH Corp. with an update on the audit. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review EFH bankruptcy related articles. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review the roll to exit debt agreement. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review and comment on draft audit committee minutes. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/06/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Kilkenny, Tom | Review Deloitte project management report regarding overall of the EFH audit. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review La Frontera financial statements. | $365.00 | 1.0 | $365.00 |
| Murawski, Bryan | Assess changes to the EFH Board of Directors for the purpose of assessing engagement risk. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss design and implementation of expense controls with H. Persons. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the latest status of the audit including the budget, audit service plan, and specialists coordination with T. Kilkenny, M. Freeman, M. Parker. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Meeting to assess planned testing approach related to the Company's Nuclear Decommissioning Trust for updated technical guidance requirements and 2015 results with C. Casey. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a memo referencing division of responsibilities between the Deloitte Information Technology Specialists and the Deloitte Audit Team. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Review the Deloitte Fraud Specialist scoping memo that references division of responsibilities among the Deloitte Audit Team and Deloitte Fraud Specialists. | $265.00 | 2.9 | $768.50 |
| Pansari, Anubhav | Perform benchmarking analysis using the disclosure analytics tool for Power and Utilities Companies. | $215.00 | 3.0 | $645.00 |
| Parker, Matt | Discuss the engagement partner rotation history in developing the audit service plan through emergence with T. Kilkenny, K. Liss, D. Dodson. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the latest status of the audit including the budget, audit service plan, and specialists coordination with T. Kilkenny, M. Freeman, B. Murawski. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/06/2016 | | | | |
| Parker, Matt | Prepare fresh-start accounting risk assessment materials for inclusion in the audit service plan to be presented at the Q2 EFH Corp. audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Document understanding of the entity's process of recording activity related to expenses and its relevant accounts. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Document risk assessment of revenue streams. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Discuss design and implementation of expense controls with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Perform walkthrough of revenue control with C. Meeker, Luminant, and S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform walkthrough of expense control with B. Laverde, S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Document independence assessment. | $215.00 | 1.5 | $322.50 |
| Poindexter, Heath | Plan for procedures for the implementation of EFH's new system work commodity trading activity. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Plan for substantive testing of the La Frontera acquisition. | $365.00 | 0.7 | $255.50 |
| Richards, Lauren | Create site for the engagement team to use during training session. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss list of working papers for "Audit Quality Milestones" as part of the project audit plan with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss accounting for fixed assets additions and disposals with M. Babanova. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Prepare quantitative and qualitative analysis for mining asset retirement balances. | $215.00 | 2.2 | $473.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**06/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to prepare quantitative and qualitative analysis for mining asset retirement balances. | $215.00 | 2.2 | $473.00 |

**06/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the EFH fraud risk factors documentation. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Attend Company meeting regarding the valuation of the La Frontera acquisition with M. Parker and T. Nutt, C. Dobry, R. Leal, T. Eaton, T. Hogan, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss list of working papers for audit quality milestones as part of the project audit plan with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss substantive testing over expenses procedures for the 2016 audit with H. Persons, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss fraud risk factors around accounting for deferred taxes in 2016 with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the engagement team based learning on new risk assessment methodology. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review prior year documentation on the property internal controls to assess which control could be tested for design and implementation. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review selling, general and administrative consideration of audit scope memorandum. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss certain controls relating to TXU's long range plan with D. Henry, and T. Hackett, TXU. | $215.00 | 0.6 | $129.00 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements by checking work papers for the audit file for review notes. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Analyze documentation surrounding La Frontera acquisition. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss the large customer manual controls relating to contract updates in connection with the bill audit control testing with D. Henry, V. Craig. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss considerations for Wholesale related service auditors reports against technical guidance with V. Craig. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meeting to  plan testing steps in relation to Company's La Frontera acquisition with B. Kowalk, Deloitte, and T. Eaton, B. Fleming, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review Wholesale design and implementation workpaper, specifically the valuation of derivatives controls. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Continue to review Wholesale design and implementation workpaper, specifically the valuation of derivatives controls. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Meeting with A. Cassell, Luminant, on review steps related to settlement package review. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss engagement management and planning for the audit of tax year 2016 with J. Hickl, R. Favor, X. Koprivnik. | $265.00 | 0.7 | $185.50 |
| Coetzee, Rachelle | Discuss updates to tax planning meeting agenda with X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Coetzee, Rachelle | Update schedule to reflect hours for testing procedures to be performed during year-end testing. | $265.00 | 0.9 | $238.50 |
| Craig, Valerie | Discuss the plan for general information technology controls testing with J. Winger. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss the status of the bill audit controls with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the large customer manual controls relating to contract updates in connection with the bill audit control testing with D. Henry, C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the Oncor referral instructions with D. Henry. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 06/07/2016 | | | | |
| Craig, Valerie | Discuss the status of the bill audit controls with D. Henry, E. Evetts, S. Schneider, Deloitte, SD. Hampton, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss considerations for Wholesale related service auditors reports against technical guidance with C. Casey. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for discussion regarding the status of the bill audit controls with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review assessment and use of advisory specialists. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review assessment and use of tax specialists. | $365.00 | 1.3 | $474.50 |
| Evetts, Erin | Discuss the status of the bill audit controls with D. Henry, S. Schneider, V. Craig, Deloitte, SD. Hampton, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Favor, Rick | Discuss engagement management and planning for the audit of tax year 2016 with J. Hickl, R. Coetzee, X. Koprivnik. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Prepare team-based audit wide risk assessment. | $290.00 | 1.8 | $522.00 |
| Freeman, Mike | Prepare documentation regarding risk assessment for goodwill for the 2016 audit | $290.00 | 1.4 | $406.00 |
| Freeman, Mike | Discuss planned 2017 hours versus actual 2016 hours for the EFH audit with D. Henry. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Debrief from discussion regarding the status of the bill audit controls with D. Henry, V. Craig | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion regarding the large customer manual controls relating to contract updates in connection with the bill audit control testing with D. Henry, V. Craig and C. Casey | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Update the revenue process flow diagram for the changes to the revenue process in 2016. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discussion related to planned 2017 hours versus actual 2016 hours for the EFH audit with D. Henry and M. Freeman | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion regarding the status of the bill audit controls with D. Henry, E. Evetts, S. Schneider, V. Craig, Deloitte, and SD. Hampton, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Prepare for discussion regarding the status of the bill audit controls with D. Henry, V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion regarding the Oncor referral instructions with D. Henry, V. Craig. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discussion regarding certain controls relating to TXU#s long range plan with D. Henry, M. Babanova and T. Hackett (TXU Planning) | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss engagement management and planning for the audit of tax year 2016 with R. Favor, R. Coetzee, X. Koprivnik. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss the assessment of the La Frontera acquisition with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with D. Cameron, EFH Corp. regarding the SOX information technology control testing plan. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Respond to e-mail from B. Williamson, EFH Corp. regarding audit committee meeting agenda. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review account balance risk assessment. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Discuss updates to tax planning meeting agenda with R. Coetzee. | $215.00 | 0.4 | $86.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss engagement management and planning for the audit of tax year 2016 with J. Hickl, R. Favor, R. Coetzee. | $215.00 | 0.7 | $150.50 |
| Kowalk, Bennett | Meeting to plan testing steps in relation to Company's La Frontera acquisition with C. Casey, Deloitte, and T. Eaton, B. Fleming, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss list of working papers for audit quality milestones as part of the project audit plan with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Partially attend discussion on substantive testing over expenses procedures for the 2016 audit with H. Persons, M. Babanova. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss fraud risk factors around accounting for deferred taxes in 2016 with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a memo risk of uncertain tax positions being a material misstatement for the 2016 audit. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the 2016 audit planned procedures to assess income taxes. | $265.00 | 3.3 | $874.50 |
| Murawski, Bryan | Review the Fraud Specialist scoping memo that references division of responsibilities among the Deloitte Audit Team and Deloitte Fraud Specialists. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review the latest draft of the audit plan that references due dates and assignments for audit areas. | $265.00 | 3.4 | $901.00 |
| Parker, Matt | Review Rule 2019 filings to compare ownership percentages of 1st lien creditors to current Deloitte independence analysis. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review detail of first lien creditors and completed analysis of significant holders for independence purposes. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend Company meeting regarding the valuation of the La Frontera acquisition with M. Babanova and T. Nutt, C. Dobry, R. Leal, T. Eaton, T. Hogan, EFH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the assessment of the La Frontera acquisition with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Document EFH Corp. client continuance and risk assessment for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document independence considerations regarding a certain person of Deloitte. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Document independence considerations regarding Personal Tax Services for two individuals. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document independence considerations regarding D. Minatra. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Schedule revenue walkthroughs in order to assess the revenue controls design and implementation. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform walkthrough of expense control with K. Stone, S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss substantive testing over expenses in order to improve efficiency of procedures for the 2016 audit with H. Persons, M. Babanova, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document EFH Corp. client continuance and risk assessment for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document assessment of engagement risk considered in the client continuance and acceptance. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Document assessment over the design and implementation over controller questionnaire controls, specific to the Treasury department. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare analysis over the Consultation Checklist of EFH's financial statements to assess each item within the internally prepared Deloitte checklist of EFH's financial statements over consultations. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Continue to prepare analysis over the Consultation Checklist of EFH's financial statements to assess each item within the internally prepared Deloitte checklist of EFH's financial statements over consultations. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Continue to prepare analysis over the Consultation Checklist of EFH's financial statements to assess each item within the internally prepared Deloitte checklist of EFH's financial statements over consultations. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Prepare email to L. Richards for edits to status tracker. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare email to M. Lefan, O. Marx, T. Woodle, EFH, to conduct meeting over adequate protection payments. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Continue to update audit work paper project plan for team status updates. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Implement updates to the EFH audit work paper project plan. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Discuss the status of the bill audit controls with D. Henry, E. Evetts, V. Craig, Deloitte, SD. Hampton, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $265.00 | 1.0 | $265.00 |
| Twigge, Daniel | Update process understanding for current year related to pension and other post employment benefits. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Update annual incentive plan process understanding. | $215.00 | 1.5 | $322.50 |
| Wendel, Ashley | Review EFH audit work paper project plan prior to sending to the audit team. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Discuss the plan for general information technology controls testing with V. Craig. | $365.00 | 0.2 | $73.00 |

**06/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the overview of consideration of fraud for 2016 audit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Clear notes on the use of information technology Deloitte Specialist Memorandum. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss implementation of Deloitte Connect for the FY16 engagement with T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss notes on the engagement team discussion regarding the risk of material misstatement memorandum with B. Murawski, V. Craig, T. Kilkenny. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss status within the EFH project plan of La Frontera audit work paper file with A. Wendel, L. Richards. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear notes on the engagement team discussion regarding the risk of material misstatement memorandum. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review changes made by the Internal Audit in the 2016 process for property. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Weekly status update relating to the progress of the 2016 audit with B. Murawski, Deloitte, and D. Hampton, S. Oakley, EFH. | $215.00 | 0.3 | $64.50 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements for the audit file by uploading and reviewing the deliverables to the La Frontera Audit Committee. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review Wholesale design and implementation workpaper. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the entering into derivative process understanding with support received from EFH Internal Audit. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss status within the EFH project plan of La Frontera audit work paper file with A. Wendel, L. Richards. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Meeting with B. Fleming, Luminant, related to purchased derivative portfolio in La Frontera acquisition. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the tax planning meeting agenda. | $265.00 | 2.1 | $556.50 |
| Craig, Valerie | Clear notes on accounting policies and new accounting standards applicability documentation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Partially attend discussion regarding notes on the engagement team discussion regarding the risk of material misstatement memorandum with M. Babanova, B. Murawski, V. Craig, T. Kilkenny. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the plan for general information technology controls testing with J. Winger. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss plan for general information technology controls testing with T. Kilkenny. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review client continuance documentation. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Financial Statement Audit and Related Services_ | | | | |
| 06/08/2016 | | | | |
| Craig, Valerie | Review corporate flash control design assessment. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review example of business bill audit control operating effectiveness documentation. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Prepare team-based audit wide risk assessment by preparing documentation regarding risk assessment for goodwill for the 2016 audit | $290.00 | 3.5 | $1,015.00 |
| Freeman, Mike | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, V. Craig, B. Murawski, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Discuss status within the EFH project plan with D. Henry, A. Wendel and L. Richards. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss implementation of Deloitte Connect for the FY16 engagement with T. Kilkenny (partial), M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Update the revenue process flow diagram for the changes to the revenue process in 2016. | $215.00 | 2.6 | $559.00 |
| Kilkenny, Tom | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 1.2 | $438.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/08/2016 | | | | |
| Kilkenny, Tom | Discuss plan for testing information technology SOX controls with D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Partially attend discussion regarding notes on the engagement team discussion regarding the risk of material misstatement memorandum with M. Babanova, B. Murawski, V. Craig. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss plan for general information technology controls testing with V. Craig. | $365.00 | 0.3 | $109.50 |
| Koprivnik, Xander | Update planning meeting agenda for future meeting between Tax and Audit teams. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to review a memo addressing which accounting consultations are for the audit to have in relation to assessing the EFH financial statements. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the Company's controls to assess the Luminant Power earnings before income taxes and depreciation calculation. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the Deloitte Fraud Specialist scoping memo that references division of responsibilities among the Deloitte Audit Team and Deloitte Fraud Specialists. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Weekly status update relating to the progress of the 2016 audit with M. Babanova, Deloitte, and D. Hampton, S. Oakley, EFH. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, V. Craig, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss 2016 risk assessment over long-term debt utilizing the new audit methodology with T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss planned procedures the Deloitte information technology specialists intend to perform to supplement the Deloitte audit teams controls testing with S. Schneider. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss notes on the engagement team discussion regarding the risk of material misstatement memorandum with M. Babanova, V. Craig, T. Kilkenny. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review a memo addressing which accounting consultations are required for the audit to have in relation to assessing the EFH financial statements. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review a memo assessing Deloitte's independence from EFH and its affiliates. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a memo addressing the competency of Deloitte Corporate Restructuring Specialists to be utilized to assess EFH's accounting for bankruptcy requirements. | $265.00 | 0.3 | $79.50 |
| Parker, Matt | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Discuss implementation of Deloitte Connect for the FY16 engagement with T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Document forecast and budget assessment discussed during the March retail March meeting. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform walkthrough of expense control with S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform walkthrough of expense control with S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discussed status within the EFH project plan of La Frontera audit work paper file with H. Persons, A. Wendel, L. Richards . | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document assessment of engagement risk considered in the client continuance and acceptance. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Clear notes over analysis performed over the required consultation checklist to assess each item within the internally prepared Deloitte checklist over consultations. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, H. Persons. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Discuss status within the EFH project plan of La Frontera audit work paper file with L. Richards , A. Wendel. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Discuss 2016 risk assessment over long-term debt utilizing the new audit methodology with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Document assessment over the design and implementation over controller questionnaire controls, specific to the Treasury department. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of long term debt controls. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare memo documenting the contractual relationship between Luminant Power (EFH owned) and third party. | $215.00 | 1.3 | $279.50 |
| Regan, Katie | Review the manual binder of La Frontera audit work paper file for sign offs and references against the electronic index. | $265.00 | 0.5 | $132.50 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with C. Casey, A. Wendel, L. Richards. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss implementation of Deloitte Connect for the FY16 engagement with M. Babanova, T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss status within the EFH project plan  of La Frontera audit work paper filed with C. Casey, A. Wendel. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper filed with H. Persons, A. Wendel. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with M. Babanova, A. Wendel. | $215.00 | 1.1 | $236.50 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis, A. Wendel. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Prepare EFH audit work paper project plan weekly reporting workbook. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Discuss planned procedures the Deloitte information technology specialists intend to perform to supplement the Deloitte audit teams controls testing with B. Murawski. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Update process understanding for current year related to annual incentive plans. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Complete independence assessment to EFH for the current year 2016. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to complete independence assessment to EFH for the current year 2016. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Review control and address comments related to quarterly BU meeting. | $215.00 | 2.1 | $451.50 |
| Wendel, Ashley | Discuss implementation of Deloitte Connect for the FY16 engagement with T. Kilkenny, M. Parker, V. Craig, B. Murawski, M. Freeman, L. Richards, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.5 | $397.50 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with M. Babanova, L. Richards. | $265.00 | 1.1 | $291.50 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with C. Casey, L. Richards. | $265.00 | 0.6 | $159.00 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with D. Henry, L. Richards. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with T. Pothoulakis, A. Wendel. | $265.00 | 0.7 | $185.50 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with H. Persons, L. Richards. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Update formulas within the project plan of La Frontera audit work paper file. | $265.00 | 1.3 | $344.50 |

06/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the Luminant 2016 long range plan workshop on Coal Plants and Fuel with M. Parker, Deloitte, and T. Nutt, EFH. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/09/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Perform required procedures by the Deloitte archive guidance on the 2015 audit file. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review recording contractual interest for TCEH debt into general ledger. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare documentation of the walkthrough on the TCEH debt contractual interest to be disclosed within EFH 10-K/Q. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare list of working papers for audit quality milestones as part of the project audit plan. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review power point slides presented as part of the long range plan presentation on the fossil plants. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting with S. Herrlein, Luminant, to assess current service auditor report received from the third party. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling out the hours by week. | $265.00 | 0.2 | $53.00 |
| Craig, Valerie | Clear notes on focused support program requirements for 2016. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear notes on assessment and use of advisory specialists. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend partial discussion on audit planning status with B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss accounting system transition for La Frontera acquisition with D. Twigge, Deloitte, and R. Leal, C. Dobry, R. Seward, S. Brooks, J. Bonhard, S. Thapa, J. Cash, EFH. | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/09/2016 | | | | |
| Freeman, Mike | Discuss audit planning status with V. Craig, B. Murawski, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 1.5 | $435.00 |
| Freeman, Mike | Discuss the progress of project management and potential improvement areas with B. Murawski, L. Richards, A. Wendel. | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Preparing documentation regarding risk assessment for goodwill for the 2016 audit. | $290.00 | 2.5 | $725.00 |
| Henry, Diane | Attend partial discussion on audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Document instructions to component auditor relating to the 2016 Oncor audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the risk related to TXU Energy revenue for the fiscal year 2016 audit. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Continue documenting instructions to component auditor relating to the 2016 Oncor audit. | $215.00 | 2.5 | $537.50 |
| Koprivnik, Xander | Update planning meeting agenda for future meeting between Tax and Audit teams. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Partially attend discussion on the progress of project management and potential improvement areas for the purpose of assessing best practices to tracking the status of EFH audit work papers with M. Freeman, L. Richards, A. Wendel. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review a memo referencing Deloitte Tax Specialist's competency to assess EFH's income tax provision. | $265.00 | 0.8 | $212.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of control activities over debt transactions for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review the audit status tracker in preparation of the weekly status meeting to draft questions to ask audit team members. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit planning status with V. Craig, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.5 | $397.50 |
| Parker, Matt | Review bankruptcy court docket for new events or transactions impacting the audit and risk assessment. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss the Luminant 2016 long range plan workshop on Coal Plants and Fuel with M. Babanova, Deloitte, and T. Nutt, EFH. | $365.00 | 2.4 | $876.00 |
| Persons, Hillary | Discuss design and implementation of expense controls with S. Oakley, EFH. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Document assessment of engagement risk considered in the client continuance and acceptance. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform walkthrough of expense control with S. Oakley, EFH, in order to assess the control's design and implementation. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Document independence assessment with respect to EFH audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons . | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Meeting with A. Phongserepithaya, IT Support, to obtain expense queries used for the testing population. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, A. Wendel, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss the progress of project management and potential improvement areas  for the purpose of assessing best practices to tracking the status of EFH audit work papers with B. Murawski, M. Freeman, A. Wendel. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Update the reporting workbook per the teams request. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare reporting workbook package for status meeting. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Prepare request listing for implementation into Deloitte Connect. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss accounting system transition for La Frontera acquisition with M. Freeman, Deloitte, and R. Leal, C. Dobry, R. Seward, S. Brooks, J. Bonhard, S. Thapa, J. Cash, EFH. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess controller questionnaire control assessment for the current interim period. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Continue to assess controller questionnaire control assessment for the current interim period. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Complete tax specialist memo for current year. | $215.00 | 1.4 | $301.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/09/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wendel, Ashley | Discuss audit planning status with V. Craig, B. Murawski, M. Freeman, L. Richards, A. Wendel, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 1.5 | $397.50 |
| Wendel, Ashley | Discuss the progress of project management and potential improvement areas  for the purpose of assessing best practices to tracking the status of EFH audit work papers with B. Murawski, L. Richards, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Prepare reporting workbook based on status calls with team. | $265.00 | 2.5 | $662.50 |

**06/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend long range plan meeting on the 2016 review of gas plant operations with M. Freeman, Deloitte, T. Nutt, EFH, M. Bridgeman, Luminant, B. Barksdale, C. Watson. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss accounting considerations of La Frontera acquisition with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare documentation of the design and implementation on the TCEH debt contractual interest to be disclosed within EFH 10-K/Q. | $215.00 | 1.7 | $365.50 |
| Craig, Valerie | Discuss planned reliance on internal auditors for general information technology controls testing with T. Kilkenny, J. Winger. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare for discussion related to planned reliance on internal auditors for general information technology controls testing. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Prepare documentation regarding risk assessment for goodwill for the 2016 audit. | $290.00 | 0.6 | $174.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/10/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend long range plan meeting on the 2016 review of gas plant operations with M. Babanova, Deloitte, T. Nutt, EFH, M. Bridgeman, Luminant, B. Barksdale, C. Watson. | $290.00 | 2.0 | $580.00 |
| Freeman, Mike | Discuss accounting considerations of La Frontera acquisition with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Freeman, Mike | Prepare documentation regarding risk assessment for goodwill for the 2016 audit. | $290.00 | 2.1 | $609.00 |
| Henry, Diane | Discuss with S. Oakley (internal audit) in order to gain an understanding of the timing of the requested EFH transaction process understandings. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Document instructions to the component auditor relating to the 2016 Oncor audit. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue to document instructions to the component auditor relating to the 2016 Oncor audit. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Clear D. Morehead's notes on the internal control planning memo, which documents the planned procedures and approach for testing internal controls in 2016. | $215.00 | 0.6 | $129.00 |
| Kilkenny, Tom | Discuss planned reliance on internal auditors for general information technology controls testing with V. Craig, J. Winger. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Discuss planned reliance on internal auditors for general information technology controls testing with V. Craig, T. Kilkenny. | $365.00 | 0.3 | $109.50 |

06/13/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit procedures for role of intern. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss risk assessment work papers to be reviewed by J. Slyh, Deloitte, with V. Craig, B. Murawski. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare list of working papers to be reviewed by Engagement Quality Control Reviewer. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare documentation of long range plan meeting. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review break out of property balance for audit risk assessment procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss background of EFH with C. Benvenuti, S. Berchuck. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Continue to prepare documentation of long range plan meeting. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review draft of La Frontera acquisition prepared by third party management specialist. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Discuss testing of the design of controls for control testing with S. Berchuck. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document scoping considerations related to selling general and administrative expense line item. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Draft memo documenting involvement of Deloitte Fraud specialists to determine risks related to 2016 audit. | $175.00 | 2.6 | $455.00 |
| Berchuck, Sarah | Discuss background of EFH with M. Babanova, C. Benvenuti. | $175.00 | 2.1 | $367.50 |
| Berchuck, Sarah | Discuss audit procedures for role of intern with M. Babanova, C. Benvenuti. | $175.00 | 0.9 | $157.50 |
| Berchuck, Sarah | Discuss testing of the design of controls for control testing with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Berchuck, Sarah | Assess the controls related to asset retirement. | $175.00 | 2.2 | $385.00 |
| Berchuck, Sarah | Assess the controls related to fixed assets and revenue. | $175.00 | 2.1 | $367.50 |
| Bowers, Rachel | Prepare for discussion with component auditor with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss volumetric survey with V. Craig. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/13/2016 | | | | |
| Bowers, Rachel | Discuss materiality and performance materiality with V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare agenda for weekly status meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend retail bill audit update discussion with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare agenda for materiality consultation. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear notes related to balance sheet scoping as received from D. Morehead. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to clear notes related to balance sheet scoping as received from D. Morehead. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Review emails from S. Oakley relating to process understanding testing. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to review emails from S. Oakley relating to process understanding testing. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Update valuation of derivative process understanding with communicated changes related to Morningstar system control changes. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting with S. Jarvis related to process understanding changes in wholesale process for 2016. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Meeting with B. Fleming, Luminant Accounting Director, on upcoming technical accounting memos related to Luminant Power contracts. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Test interim selections of Excess Power Generation reclassification journal entry workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Continue testing interim selections of Excess Power Generation reclassification journal entry workpaper. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss documentation procedures related to the Wholesale risk of material misstatement workpaper for 2016 with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss volumetric survey with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss risk assessment work papers to be reviewed by J. Slyh, Deloitte, with M. Babanova, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare for discussion with component auditor with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss enhancements to documentation regarding the audit team's understanding of recording transactions with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss materiality and performance materiality with R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss planning for general computer controls with T. Kilkenny, J. Winger, S. Schneider. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Attend retail bill audit update discussion with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review audit planning memo. | $365.00 | 1.5 | $547.50 |
| Evetts, Erin | Set up meetings with T. Coots, Z. Kapadia to discuss meter to cash process. | $215.00 | 0.6 | $129.00 |
| Kilkenny, Tom | Attend partial discussion regarding planning for general computer controls with V. Craig, J. Winger, S. Schneider. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Review letter regarding future TCEH CEO appointment and research background. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Review risk assessment related to plan emergence. | $365.00 | 1.8 | $657.00 |
| Lirely, Loren | Prepare a request listing for quarterly review materials. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Close notes within Wholesale design and implementation of controls workpapers. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss documentation procedures related to the Wholesale risk of material misstatement workpaper for 2016 with C. Casey. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Document the wholesale risk of material misstatements workpaper. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Continue to close notes within Wholesale design and implementation of controls workpapers. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review EFH Corp. planning memo significant risk supplement. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review EFH Corp. internal control planning memo. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss what audit areas would benefit from using the Deloitte Data Analytics team to increase audit efficiencies with M. Parker, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss risk assessment work papers to be reviewed by J. Slyh, Deloitte, with M. Babanova, V. Craig. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Compile combined debtor footnotes from comparable companies for the purpose of assessing the framework of how to detail EFH's footnote to the June 10-Q. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss enhancements to documentation regarding the audit team's understanding of recording transactions with V. Craig. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the condensed combined debtors footnote to be disclosed in the June 10-Q with M. Parker, Deloitte, and C. Dobry, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss what audit areas would benefit from using the Deloitte Data Analytics team to increase audit efficiencies with M. Parker, D. Morehead. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft an agenda of topics to discuss with Deloitte Managers and Partners regarding latest updates to the audit project plan. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the Company's control activities to assess debt transactions. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss the condensed combined debtors footnote to be disclosed in the June 10-Q with B. Murawski, Deloitte, and C. Dobry, EFH. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Review bankruptcy court dockets related to revised proposed order and Rule 2019 filing of TCEH Ad Hoc creditors related to organization structure post-emergence. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review the TCEH first lien creditor listing for the purpose of assessing post-emergence ownership structure. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review tax matters agreement related to assessing audit requirements. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss what audit areas would benefit from using the Deloitte Data Analytics team to increase audit efficiencies with D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review S-1 pro forma requirements related to La Frontera acquisition. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to document identified Treasury audit risks and our planned audit response. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Continue to prepare long term debt risk of material misstatement workpaper to document identified Treasury audit risks and planned audit response. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Clear notes left by M. Freeman over general EFH Supplemental memo to document the company's commonly used acronyms over their information technology applications and performance measurements. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare group audit memo to document conclusion and considerations over the significant components held at EFH. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare quantitative and qualitative analysis for mining asset retirement balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess quarterly meeting with business unit leaders control assessment for the current interim period. | $215.00 | 2.7 | $580.50 |
| Wendel, Ashley | Review project plan prior to sending to the audit team. | $265.00 | 1.0 | $265.00 |

**06/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss components of selling general and administrative expense line item for purpose of determining proper scoping with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review break out of selling, general and administrative balance for audit risk assessment procedures. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Prepare bankruptcy specialist memorandum as part of planning. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform scoping of asset reclamation obligation liability. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss internal controls over recording property, plant and equipment with V. Craig, M. Parker, D. Morehead. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare list of working papers to be reviewed by Engagement Quality Control Reviewer. | $215.00 | 1.2 | $258.00 |
| Benvenuti, Christina | Continue to document scoping considerations related to cash. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss components of selling general and administrative expense line item for purpose of assessing scoping with M. Babanova. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/14/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess schedule to be used in audit testing related to controls applicable to management level. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document scoping considerations related to cash. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Draft memo documenting assessment of EFH's internal audit department. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo related to operation of control related to controller's identification of events. | $175.00 | 0.7 | $122.50 |
| Berchuck, Sarah | Prepare documents related to cash for the audit. | $175.00 | 3.0 | $525.00 |
| Berchuck, Sarah | Assess documents related to cash for the audit. | $175.00 | 1.5 | $262.50 |
| Berchuck, Sarah | Assess documents related to the fuel stock in Ignite and Western Coal. | $175.00 | 1.7 | $297.50 |
| Berchuck, Sarah | Assess planning of Audit in accordance to PCAOB map. | $175.00 | 1.5 | $262.50 |
| Blair, Kirk | Review follow up document for audit risk assessments. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Discuss the design effectiveness of the business bill audit control with V. Craig, D. Henry. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss the risk of material misstatement relating to the pension account with D. Twigge, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meeting with the component auditor regarding their instructions for the 2016 audit with V. Craig, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the component auditor instructions with V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for component auditor discussions. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Clear notes related to balance sheet scoping as received from D. Morehead. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes related to balance sheet scoping as received from D. Morehead. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to clear notes related to balance sheet scoping as received from D. Morehead. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Attend meeting regarding  journal entry testing specialist for 2016 audit procedures with R. Salch, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss the company's usage of the new commodity tracking system when performing key wholesale controls for control documentation with L. Lirely, S. Schneider. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss action items related to work surrounding the Company's La Frontera acquisition in April 2016 with B. Kowalk, L. Lirely. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Update of valuation of derivative process understanding workpaper. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Analyze Wholesale process understanding workpapers to focus on management supportive control documentation. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Meeting with S. Oakley, Internal Audit, on status of pertinent control documentation changes within Wholesale processes. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper, specifically related to substantive procedures tab. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Clear notes on assessment of tax specialists. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on revenue scoping. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss internal controls over recording property, plant and equipment with M. Babanova, M. Parker, D. Morehead. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the design effectiveness of the business bill audit control with R. Bowers, D. Henry. | $365.00 | 1.5 | $547.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss general computer controls with T. Kilkenny, J. Winger, Deloitte, and D. Cameron, S. Oakley, EFH, D. Cargill, C. Myrick, KPMG, and C. Copeland, E&Y. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss review notes relating to the 2016 audit plan documentation with V. Craig and D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Meeting with the component auditor regarding their instructions for the 2016 audit with R. Bowers, D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the component auditor instructions with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss planning for general computer controls with V. Craig, T. Kilkenny, J. Winger, S. Schneider. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review audit planning memo that references identified significant risks to the EFH financial statement. | $365.00 | 1.3 | $474.50 |
| Henry, Diane | Discuss the design effectiveness of the business bill audit control with V. Craig, R. Bowers. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss review notes relating to the 2016 audit plan documentation with V. Craig and R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the component auditor instructions with R. Bowers, V. Craig. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Meeting with the component auditor regarding their instructions for the 2016 audit with R. Bowers, V. Craig. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the risk of material misstatement relating to the pension account with D. Twigge, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Kilkenny, Tom | Discuss general computer controls with V. Craig, J. Winger, Deloitte, and D. Cameron, S. Oakley, EFH, D. Cargill, C. Myrick, KPMG, and C. Copeland, E&Y. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/14/2016 | | | | |
| Kilkenny, Tom | Follow-up correspondence with B. Williamson, EFH, regarding the meeting to discuss current professional issues and recent developments at EFH. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Meeting with B. Williamson, EFH, to discuss current professional issues and recent developments at EFH. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Meeting with M. McFarland, EFH, to discuss current business issues including preparation for emergence. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Meet with T. Nutt, EFH, to discuss current developments. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Prepare for meeting with B. Williamson, EFH, to discuss current professional issues and recent developments at EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for meeting with M. McFarland, EFH, to discuss current business issues including preparation for emergence. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review tax matters agreement filed with bankruptcy court. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review updated plan and disclosure statement. | $365.00 | 1.8 | $657.00 |
| Kowalk, Bennett | Discuss action items related to work surrounding the Company's La Frontera acquisition in April 2016 with C. Casey, L. Lirely. | $265.00 | 0.3 | $79.50 |
| Lirely, Loren | Continue to perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Prepare a request listing for quarterly review materials. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss control procedures related to operational accounting unrealized mark to market journal entries with A. Towers. | $175.00 | 1.1 | $192.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

06/14/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Discuss the company's usage of the new commodity tracking system when performing key wholesale controls for control documentation with C. Casey, S. Schneider. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Discuss action items related to work surrounding the Company's La Frontera acquisition in April 2016 with B. Kowalk, C. Casey. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform control implementation and design documentation procedures related to unrealized mark to market journal entry control. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review EFH Corp. internal control planning memo. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Continue to review EFH Corp. internal control planning memo. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Attend meeting regarding journal entry testing specialist for 2016 audit procedures with R. Salch, C. Casey. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss internal controls over recording property, plant and equipment with M. Babanova, V. Craig, M. Parker. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft an agenda of bankruptcy reporting requirement topics to discuss with T. Sasso, K. Blair, Deloitte, to assist with planning audit procedures. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review a budget of hours to test the nuclear decommissioning trust assistance. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review a memo assessing the competency of Deloitte Tax Specialists to assist the audit team with the 2016 audit of income taxes. | $265.00 | 0.3 | $79.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

06/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Murawski, Bryan | Review an assessment of Deloitte Corporate Restructuring specialists' competencies prior to their engagement to assist us with the audit of bankruptcy reporting requirements. | $265.00 | 0.2 | $53.00 |
| | Murawski, Bryan | Review an assessment of EFH Senior Management compensation packages. | $265.00 | 0.1 | $26.50 |
| | Murawski, Bryan | Review an assessment of Independence matters to check independence from EFH. | $265.00 | 0.1 | $26.50 |
| | Murawski, Bryan | Review the latest draft of the Tax Matters Agreement between TCEH and EFH. | $265.00 | 0.2 | $53.00 |
| | Parker, Matt | Prepare email to restructuring specialists summarizing recent court activity related to accounting for the revised plan of reorganization. | $365.00 | 0.5 | $182.50 |
| | Parker, Matt | Discuss internal controls over recording property, plant and equipment with M. Babanova, V. Craig, D. Morehead. | $365.00 | 0.6 | $219.00 |
| | Pothoulakis, Tony | Prepare group audit memo to document conclusion and considerations over the significant subsidiaries held at EFH. | $215.00 | 6.8 | $1,462.00 |
| | Pothoulakis, Tony | Update new PCAOB checklist documents to document planned procedures over the 2016 engagement audit. | $215.00 | 1.2 | $258.00 |
| | Roberts, Jimmy | Update financial numbers in updated La Frontera financial statements. | $215.00 | 2.0 | $430.00 |
| | Schneider, Stephen | Discuss the company's usage of the new commodity tracking system when performing key wholesale controls for control documentation with L. Lirely, C. Casey. | $265.00 | 0.2 | $53.00 |
| | Schneider, Stephen | Discuss planning for general computer controls with V. Craig, T. Kilkenny, J. Winger, S. Schneider. | $265.00 | 1.2 | $318.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 06/14/2016 | | | | |
| Twigge, Daniel | Discuss the risk of material misstatement relating to the pension account with R. Bowers, D. Henry. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Update standard accounting/reconciliation controls memo for the current year. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update standard accounting/reconciliation controls memo for the current year. | $215.00 | 3.0 | $645.00 |
| Winger, Julie | Discuss planning for general computer controls with V. Craig, T. Kilkenny, J. Winger, S. Schneider. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Discuss general computer controls with V. Craig, T. Kilkenny, Deloitte, and D. Cameron, S. Oakley, EFH, D. Cargill, C. Myrick, KPMG, and  C. Copeland, E&Y. | $365.00 | 0.7 | $255.50 |
| 06/15/2016 | | | | |
| Babanova, Maria | Clear notes left by B. Murawski on the summary agenda meeting with Bankruptcy specialist. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review break out of non current liabilities balance for audit risk assessment procedures. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare detailed Engagement Quality Control Reviewer listing of working papers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss status within the EFH project plan with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend long range plan meeting with M. McFarland and M. Parker. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend long range plan meeting for residential workshop at TXU Energy. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for the long range plan meeting on residential workshop by reviewing the materials. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Debrief on the long range plan meeting by preparing documentation on action items. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/15/2016 | | | | |
| Babanova, Maria | Review draft of La Frontera acquisition prepared by third party management specialist. | $215.00 | 1.6 | $344.00 |
| Benvenuti, Christina | Continue to document scoping considerations related to cash. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss status within the EFH project plan of la Frontera audit work paper file with A. Wendel. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document scoping considerations related to cash. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document process used to calculate income tax. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Draft memo documenting assessment of EFH's internal audit department. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Assess planning documents related to fuel stock processes in Lignite and Western Coal. | $175.00 | 0.7 | $122.50 |
| Berchuck, Sarah | Assess planning of audit to check against the PCAOB auditing standard checklist. | $175.00 | 2.5 | $437.50 |
| Berchuck, Sarah | Continue to assess planning of audit to check against the PCAOB auditing standard checklist. | $175.00 | 4.0 | $700.00 |
| Bowers, Rachel | Review status of detailed audit plan. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Clear notes related to balance sheet scoping. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document process flow narrative related to equity. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review the changes made to transactional process flow diagram of goodwill. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Meeting with A. Phongserepithaya, Corporate Accounting, to clarify source documentation of the Company's journal entry output support. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with S. Oakley, EFH, on expected changes in control documentation related to Wholesale controls. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/15/2016 | | | | |
| Casey, Chris | Perform analysis of received support from S. Oakley, EFH, to consider changes from prior year end understanding of recording commodity transactions. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss procedure documentation changes in relation to the wholesale 3-way reconciliation control within the risks of material misstatement workpaper with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status within the EFH project plan of La Frontera audit work paper file with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with A. Moavu, EFH, on new system implementation status and planning activities for audit testing. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Discuss property plant and equipment controls with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, S. White, G. Delarosa. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Draft email to R. Brown (IT) with planned schedule of testing timelines for the retail revenue application system. | $215.00 | 0.3 | $64.50 |
| Lirely, Loren | Discuss procedure documentation changes in relation to the wholesale 3-way reconciliation control within the risks of material misstatement workpaper with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Create step-by-step guide to clarify control documentation transition from current format to format for support personnel. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss control procedures around preparation of wholesale quarterly disclosure schedules with C. Barnes, EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss control procedures around preparation of wholesale transaction decision packets with B. Copeland, EFH. | $175.00 | 0.4 | $70.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Discuss property plant and equipment controls with V. Craig, Deloitte, and T. Hogan, J. Bonhard, S. White, G. Delarosa. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Continue to draft a memo addressing the materiality of uncertain tax positions to the financial statements. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Draft a memo addressing the materiality of uncertain tax positions to the financial statements. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review a budget of hours for Deloitte India to assist the audit team with this year. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a checklist to assess whether independence matters have been completed as part of the continuing engagement procedures prescribed by auditing standards. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the Company's control activities to review accrued interest. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of the Company's control activities to review contractual interest. | $265.00 | 0.6 | $159.00 |
| Parker, Matt | Attend the Company's long range plan meeting with M. Parker, M. Babanova, Deloitte, and T. Nutt, M. Macfarland, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | S-1 engagement letter, reviewed court docket, reviewed tax matters agreement, reviewed pro forma guidance related to draft S-1, reviewed S-1 pro forma requirements related to La Frontera. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Update standard accounting/reconciliation controls memo for the current year. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Update annual incentive plan process understanding. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Update standard accounting/reconciliation controls memo for the current year. | $215.00 | 2.0 | $430.00 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Discuss status within the EFH project plan of La Frontera audit work paper file with C. Casey. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Update statuses within the EFH audit work papers project plan. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Update formulas within the EFH audit work papers project plan. | $265.00 | 2.0 | $530.00 |

06/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes left by B. Murawski on the summary agenda meeting with Bankruptcy specialist. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review break out of non current liabilities balance for audit risk assessment procedures. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare agenda for the meeting with EFH Internal Audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend weekly status update with S. Oakley, D. Hampton, EFH, relating to the progress of the 2016 audit with B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit planning status with A. Wendel, B. Murawski (partial), M. Babanova, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare documentation of long range plan meeting. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Prepare design and implementation documentation on the journal entry recording professional legal fees. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss Company's process of accruing professional fees with S. Berchuck, M. Babanova, Deloitte, and C. Dobry, EFH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare record of issuance for the engagement letter on TCEH audit. | $215.00 | 1.0 | $215.00 |
| Baily, Brianna | Review the company's Internal Revenue Service letters. | $215.00 | 0.8 | $172.00 |
| Baily, Brianna | Review the company's Internal Revenue Service memoranda. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Create table used to document risk assessment for audit. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document considerations related to independence as required by PCAOB as external auditors. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Document scoping considerations related to cash. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document process used to calculate income tax. | $175.00 | 2.0 | $350.00 |
| Berchuck, Sarah | Discuss Company's process of accruing professional fees with S. Berchuck, M. Babanova, Deloitte, and C. Dobry, EFH. | $175.00 | 0.4 | $70.00 |
| Berchuck, Sarah | Prepare the balance sheet documents related to the scope of the audit. | $175.00 | 1.3 | $227.50 |
| Berchuck, Sarah | Assess  planning of audit to check accordance with the PCAOB map. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berchuck, Sarah | Assess revenue process documents for EFH Corp's processes related to fixed assets, Nuclear Fuel, mining assets and nuclear asset retirement obligations. | $175.00 | 2.2 | $385.00 |
| Berchuck, Sarah | Assess revenue process documents for EFH Corp's revenue process. | $175.00 | 1.6 | $280.00 |
| Berchuck, Sarah | Prepare documents pertaining to intangible assets related to first quarter activity for TCEH. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to review the changes made to process flow diagrams. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss audit planning status with A. Wendel, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss status within the EFH project plan with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review documentation related to the review of the audit plan and scoping. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Review the changes made to the process flow diagrams. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss audit planning status with A. Wendel, B. Murawski, M. Babanova, S. Brunson, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Test Quarter 1 journal entries identified after selection testing performed. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper, specifically related to control procedures tab. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review of Wholesale risk of material misstatement workpaper, specifically related to other considerations tab. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper, specifically related to risks tab. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review account detail of other long term liabilities account in order to assess tax balances to be included with scoping considerations. | $265.00 | 1.6 | $424.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/16/2016

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Prepare the budget for the US-India team for the 2016 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close V. Craig's notes on the revenue risk assessment memo. | $215.00 | 0.4 | $86.00 |
| Hurwitch, Jeremy | Review commodity derivative testing workpapers. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Attend industry audit planning workshop in Chicago with engagement team's from across the country. | $365.00 | 7.0 | $2,555.00 |
| Lirely, Loren | Discuss control procedures related to the validation of forward price curves with W. McCawley, EFH. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Close notes within Wholesale design and implementation of controls workpapers. | $175.00 | 1.7 | $297.50 |
| Murawski, Bryan | Partial attendance to discuss audit planning status with A. Wendel, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft an agenda of internal control topics to discuss with S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Research accounting guidance on the treatment of a condensed combined debtor footnote for the EFH 10-Q. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Research accounting guidance on the treatment of discontinued operations for the EFH 10-Q. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review a memo referencing what accounting consultations may be required this year to conclude on the accounting of EFH's financial statements. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of control activities over the earnings before income taxes and depreciation calculation. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2016 audit with S. Oakley, Dean Hampton, EFH, and M. Babanova, Deloitte. | $265.00 | 0.5 | $132.50 |
| Platt, Bo | Call to discuss project scope of goodwill testing with J. Alvarado, J. Oxman. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Perform walkthrough with M. Lefan, T. Woodlee over adequate protection internal controls. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare inventory audit scope memo to document audit scope and planned procedures with respect to natural gas and materials and supplies inventory. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Continue to prepare inventory audit scope memo to document audit scope and planned procedures with respect to natural gas and materials and supplies inventory. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Continue to prepare inventory audit scope memo to document audit scope and planned procedures with respect to natural gas and materials and supplies inventory. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Update annual incentive plan process understanding. | $215.00 | 2.0 | $430.00 |
| Wendel, Ashley | Discuss audit planning status with S. Brunson, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Wendel, Ashley | Discuss status within the EFH project plan with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Review project plan before sending to audit team. | $265.00 | 0.6 | $159.00 |
| Winger, Julie | Review working paper documenting high level understanding of the information technology environment. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**06/16/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Winger, Julie | Review the information technology system scoping documentation. | $365.00 | 1.8 | $657.00 |
| Winger, Julie | Review the interface documentation including diagram and key controls. | $365.00 | 0.7 | $255.50 |

**06/17/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Arora, Shriya | Work on converting control workpapers to updated formats. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Clear notes left by R. Bowers on materiality documentation for TCEH entity. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare documentation of third party revenue balance for risk assessment purposes. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review procedures on the TCEH financial statements for Q2 2015. | $215.00 | 2.9 | $623.50 |
| Becker, Paul | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, V. Craig, M. Parker, J. Slyh, K. Garner, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Document process used to calculate income tax. | $175.00 | 0.5 | $87.50 |
| Berchuck, Sarah | Discuss the controls around adequate protection payments with T. Pothoulakis, Deloitte, and M. Lefan, S. Oakley, T. Woodlee, O. Marx, EFH. | $175.00 | 0.7 | $122.50 |
| Berchuck, Sarah | Assess documents related to the valuation, recording and disclosure of derivatives. | $175.00 | 4.6 | $805.00 |
| Bowers, Rachel | Discuss documentation for TCEH materiality and performance materiality for 2016 audit with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, V. Craig, M. Parker, P. Becker, J. Slyh, K. Garner. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the design of TXU's bill audit controls with D. Henry, V. Craig. | $290.00 | 1.6 | $464.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review transmission delivery service provider expense scoping documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review TCEH materiality documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for TCEH materiality discussion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review Group Audit memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review revenue process memo. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Clear notes related to balance sheet scoping. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes related to balance sheet scoping. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss status of process flow diagrams and narratives with S. Oakley. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Document updates to the process flow diagram and narrative tracker. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Review documentation related to the review of the audit plan and scoping. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Create the entering into derivative process understanding, focusing on changes between 2015 and 2016. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Create the valuation of derivative process understanding, focusing on changes between 2015 and 2016. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Create the settlement of derivatives process understanding, focusing on changes between 2015 and 2016. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Create the presentation and disclosure of derivatives process understanding, focusing on changes between 2015 and 2016. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss procedure documentation changes in relation to the wholesale 3-way reconciliation control within the risks of material misstatement workpaper with L. Lirely. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review account detail of other long term liabilities account in order to assess tax balances to be included with scoping considerations. | $265.00 | 1.7 | $450.50 |
| Craig, Valerie | Clear notes on planning memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss documentation for TCEH materiality and performance materiality for 2016 audit with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, M. Parker, P. Becker, J. Slyh, K. Garner, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review internal control planning memo. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss risk assessment and planned nature, timing and extent of testing over inventory with V. Craig, D. Morehead, T. Pothoulakis. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the design of TXU's bill audit controls with D. Henry, R. Bowers. | $365.00 | 1.6 | $584.00 |
| Garner, Kristen | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, V. Craig, M. Parker, P. Becker, J. Slyh, R. Bowers. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Summarize the status of certain bill audit controls in order to ensure continuing progress in the upcoming weeks. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the design of TXU's bill audit controls with R. Bowers, V. Craig. | $215.00 | 1.6 | $344.00 |
| Kilkenny, Tom | Discuss TCEH materiality and performance materiality determination for 2016 audit with V. Craig, M. Parker, P. Becker, J. Slyh, K. Garner, R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/17/2016 | | | | |
| Lirely, Loren | Discuss documentation procedures for 2016 approach changes within the wholesale risks of material misstatement workpaper with C. Casey. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss procedure documentation changes in relation to the wholesale 3-way reconciliation control within the risks of material misstatement workpaper with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures for the wholesale risk of material misstatements workpaper. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Close notes within Wholesale design and implementation of controls workpapers. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Review changes to wholesale process narratives for 2016. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review EFH Corp. management override of controls testing memo. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review memo documenting Luminant and third party relationship. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review benefit related investments risk assessment memo. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Discussed risk assessment and our planned nature, timing and extent of testing over inventory. D&T attendees: V. Craig, D. Morehead, T. Pothoulakis | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a memo addressing the materiality of uncertain tax positions to the financial statements. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review a memo assessing Deloitte Fraud Specialists to assist the audit team with the 2016 audit. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review a memo assessing Deloitte Restructuring Specialists to assist the audit team with the 2016 audit. | $265.00 | 0.1 | $26.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memo assessing Deloitte Valuation Specialists to assist the audit team with the 2016 audit. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a memo referencing conclusions of the planning meeting with T. Sasso, Deloitte, regarding planned audit procedures of bankruptcy reporting requirements. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review a memo referencing control activities to identify non-recurring transactions. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of control activities of reorganization expense journal entries. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, V. Craig, P. Becker, J. Slyh, K. Garner, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review S-1 pro forma requirements related to La Frontera. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Discuss risk assessment and planned nature, timing and extent of testing over inventory with V. Craig, D. Morehead, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Discuss the controls around adequate protection payments with S. Berchuck, Deloitte, and M. Lefan, S. Oakley, T. Woodlee, O. Marx, EFH. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Perform control testing over adequate protection payment internal controls. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Document risk assessment over inventory transactions recorded in the ledger. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to document risk assessment over inventory transactions recorded in the ledger. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/17/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss inventory risk assessment plan with D. Morehead and documented plan. | $215.00 | 1.0 | $215.00 |
| Roberts, Jimmy | Update financial numbers in updated La Frontera financial statements. | $215.00 | 1.0 | $215.00 |
| Slyh, John | Discuss TCEH materiality and performance materiality determination for 2016 audit with T. Kilkenny, V. Craig, M. Parker, P. Becker, K. Garner, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Work on control workpapers and shifting documentation from the old format into a new format. | $215.00 | 0.5 | $107.50 |

**06/19/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | missing description | $215.00 | 4.0 | $860.00 |

**06/20/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, M. Parker, B. Platt, J. Oxman, Deloitte. | $265.00 | 0.3 | $79.50 |
| Arora, Shriya | Combine the TXU , Brookfield and Apollo entities registers. | $175.00 | 1.5 | $262.50 |
| Arora, Shriya | Convert control workpapers from Excel to Word. | $175.00 | 4.5 | $787.50 |
| Babanova, Maria | Clear notes left by R. Bowers on materiality calculation for EFCH entity. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare scoping considerations for the other non -current liabilities balance sheet line item. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss nature, extent and timing of testing Property balance sheet line item in 2016 audit with J. Hall, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare use of properly valuation specialist memorandum for 2016 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document attendance of long range plan meeting. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

06/20/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Attend Company's meeting on valuation of La Frontera acquisition. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss valuation procedures on La Frontera Acquisition with D. Morehead, M. Parker, J. Alvarado, N. Richards. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform scoping considerations on the Mining Asset Reclamation Liability. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Update memo regarding benchmarks used to assess related to error for current year audit considerations. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Update process understanding documents to reflect the new or updated 2016 processes for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Berchuck, Sarah | Discuss modifications to risk of material misstatement workpapers as a result of audit methodology with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Berchuck, Sarah | Update design and implementation reports to reflect changes in the audit . | $175.00 | 1.7 | $297.50 |
| Berchuck, Sarah | Update risk of material misstatement documents to reflect changes in the audit methodology. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Detail action items to complete EFH audit from weekly management meeting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Document TCEH performance materiality considerations and conclusions. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare agenda for weekly management status meeting. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review TCEH materiality documentation. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with T. Kilkenny, V. Craig, M. Parker, B. Murawski, D. Morehead. | $290.00 | 2.1 | $609.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review PCAOB auditing standards checklist as a part of the planning phase of the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update changes to scoping relating to the balance sheet. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Update changes to process narratives relating to expenses as received from S. Oakley. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Meeting on new system implementation with V. Craig, J. Winger, B. Kowalk, S. Schneider, Deloitte, and J. Ho, T. Eaton, B. Fleming, A. Moavu, A. Cassell, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting with related to confirmation service auditor report with V. Craig, J. Winger, Deloitte, and J. Harrison, S. Herrlein, M. Barroso, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Perform assessment of entering into derivative process support from S. Oakley to assess changes needed in prepared memo. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Perform assessment of valuation of derivative process support from S. Oakley to assess changes needed in prepared memo. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Continue to create the valuation of derivatives process understanding, specifically related to updating the forward curve generation section. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Research technical guidance related to process for external audits. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting with S. Oakley to discuss valuation of derivatives process support new for 2016 year. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 12/31/15 and 3/31/16 for TCEH. | $265.00 | 0.7 | $185.50 |
| Craig, Valerie | Clear notes on planning memo | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on revenue scoping memo. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Meeting on new system implementation with J. Winger, B. Kowalk, S. Schneider, C. Casey, Deloitte, and J. Ho, T. Eaton, B. Fleming, A. Moavu, A. Cassell, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Meeting with related to confirmation service auditor report with J. Winger, C. Casey, Deloitte, and J. Harrison, S. Herrlein, M. Barroso, EFH. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review risk memo related to override of controls. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Partially attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with T. Kilkenny, M. Parker, B. Murawski, D. Morehead, R. Bowers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Clear notes on internal control planning memo. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Partially attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with V. Craig, M. Parker, B. Murawski, D. Morehead, R. Bowers. | $365.00 | 1.7 | $620.50 |
| Kowalk, Bennett | Meeting on new system implementation with V. Craig, J. Winger, S. Schneider, C. Casey, Deloitte, and J. Ho, T. Eaton, B. Fleming, A. Moavu, A. Cassell, EFH. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Perform interim entering into derivative transactions control testing for 2016. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update current wholesale design and implementation workpapers to regulation formats. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Update wholesale risks of material misstatement workpaper to reflect current period risk assessments. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review other current liabilities risk assessment memo. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review property, plant and equipment risk assessment memo. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review EFH Corp. income statement risk assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, M. Parker, J. Alvarado, B. Platt, J. Oxman, Deloitte. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with T. Kilkenny, V. Craig, M. Parker, B. Murawski, R. Bowers. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review a memo referencing control activities performed to identify new transactions. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review an assessment of planned audit procedures to be performed on areas involving significant risks | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with T. Kilkenny, V. Craig, M. Parker, D. Morehead, R. Bowers. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Draft a summary of billings per request of C. Dobry, EFH, for the months January to April 2016. | $265.00 | 1.3 | $344.50 |
| Pansari, Anubhav | Perform benchmarking analysis using the disclosure analytics tool for P&U Companies. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, J. Alvarado, B. Platt, J. Oxman, Deloitte. | $365.00 | 0.3 | $109.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Partially attend weekly audit engagement management status discussion to assess the status of key 2016 audit facts with T. Kilkenny, V. Craig, B. Murawski, D. Morehead, R. Bowers. | $365.00 | 1.7 | $620.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Continue to assess the design and implementation of the expense controls. | $215.00 | 2.1 | $451.50 |
| Persons, Hillary | Assess the design and implementation of the financial closing and reporting process controls. | $215.00 | 2.2 | $473.00 |
| Platt, Bo | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, M. Parker, J. Alvarado, J. Oxman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Platt, Bo | Call with auditors with J. Alvarado, J. Oxman. | $215.00 | 0.3 | $64.50 |
| Platt, Bo | Follow up discussion with J. Alvarado, J. Oxman. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Discuss modifications to risk of material misstatement workpapers as a result of audit methodology with S. Berchuck. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to document identified Treasury audit risks and planned audit response. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to document identified Treasury audit risks and planned audit response. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Clear notes over consultation checklist in the file and respond to each question in accordance with Deloitte guidance. | $215.00 | 2.1 | $451.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**06/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Compile industry news and distributed to engagement team. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Meeting on new system implementation with V. Craig, J. Winger, B. Kowalk, C. Casey, Deloitte, and J. Ho, T. Eaton, B. Fleming, A. Moavu, A. Cassell, EFH. | $265.00 | 1.0 | $265.00 |
| Winger, Julie | Meeting on new system implementation with V. Craig, B. Kowalk, S. Schneider, C. Casey, Deloitte, and J. Ho, T. Eaton, B. Fleming, A. Moavu, A. Cassell, EFH. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Meeting with related to confirmation service auditor report with V. Craig, C. Casey, Deloitte, and J. Harrison, S. Herrlein, M. Barroso, EFH. | $365.00 | 0.5 | $182.50 |

**06/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare scoping considerations for the other non -current liabilities balance sheet line item. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to prepare scoping considerations for the other non - current liabilities balance sheet line item. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare memorandum on the use of valuation specialist for La Frontera Acquisition. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review assessment of EFH Internal Audit competency. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review design and implementation of property internal controls. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update current status of audit working papers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare use of properly valuation specialist memorandum for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform checks on registered entities for TCEH restructuring transaction. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Clear notes on the design documentation of reorganization internal controls. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review EFH board minutes from recent board meeting to assess new transactions with D. Morehead, Deloitte, and A. Burton, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to fixed assets. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Draft memo documenting competency of specialists used by audit team in assessment of fixed assets. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Draft memo documenting operation of control related to financial close and reporting process. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Summarize minutes of board meetings required as audit evidence. | $175.00 | 0.9 | $157.50 |
| Berchuck, Sarah | Complete paperwork relating to access requests for Deloitte & Touche Employees. | $175.00 | 0.5 | $87.50 |
| Berchuck, Sarah | Update transaction process understanding memo to assess 2016 processes for EFH Corp. to record journal entries. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with Coal and Lignite inventory management. | $175.00 | 1.2 | $210.00 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with fixed assets and nuclear assets. | $175.00 | 0.3 | $52.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with inventory. | $175.00 | 2.5 | $437.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with long-lived asset impairments. | $175.00 | 0.5 | $87.50 |
| Berchuck, Sarah | Document the design of control related to inventory to reflect current year risk of material misstatement related to expense account payable. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Berchuck, Sarah | Update design and implementation reports to reflect changes in the audit methodology. | $175.00 | 0.7 | $122.50 |
| Bowers, Rachel | Clear comments on TCEH materiality documentation. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Discuss the status of the bill audit controls with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail unbilled control language description with B. Sontag, TXUE. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss TCEH materiality consultation documentation with K. Garner. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the status of the bill audit controls with E. Evetts, J. Winger, V. Craig, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Document TCEH materiality considerations and conclusions. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare for discussion regarding the status of the bill audit controls. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion regarding the status of the bill audit controls with V. Craig. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Clear notes to income statement scoping decisions. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review materials for engagement team based learning meeting with the EFH engagement team. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Update changes to the Power and Utilities Industry disclosures based on updated information in FY2015. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 12/31/15 and 3/31/16 for TCEH. | $265.00 | 0.8 | $212.00 |
| Coetzee, Rachelle | Review the tax planning meeting agenda. | $265.00 | 0.4 | $106.00 |
| Craig, Valerie | Discuss the status of the bill audit controls with R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the status of the bill audit controls with E. Evetts, J. Winger, R. Bowers, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Edit control language for residential bill audit controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare for discussion regarding the status of the bill audit controls with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for the bi-weekly bill audit controls meeting. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review materiality memo for EFCH. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review materiality memo for TCEH. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Discuss the status of the bill audit controls with J. Winger, V. Craig, R. Bowers, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Meeting with Z. Kapadia (TXU) to discuss bill audit controls. | $215.00 | 0.5 | $107.50 |
| Garner, Kristen | Discuss TCEH materiality consultation documentation with R. Bowers. | $290.00 | 0.3 | $87.00 |
| Kilkenny, Tom | Discussion with J. Young, CEO-EFH Corp. on the role of consultant to first lien creditors and company governance until emergence. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Assist C. Benvenuti, Deloitte, in creating Texas Competitive Energy Holdings Q1 analytic file comparing Q1 2016 to Q4 2015 and Q1 2015. | $215.00 | 1.5 | $322.50 |
| Lirely, Loren | Discuss the benchmarking workpaper to compare EFH bankruptcy related 10-K and 10-Q disclosures to other company's 10-K and 10-Q disclosures that are in bankruptcy with L. Lirely, T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform benchmarking analysis for comparable bankruptcy financial statement disclosures. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform design and implementation documentation procedures related to property plant and equipment controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform interim assessment of derivative transactions control testing for 2016. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update current wholesale design and implementation workpapers to regulation required formats. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Continue to review EFH Corp. income statement risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review EFH board minutes from recent board meeting to assess new transactions with C. Benvenuti, Deloitte, and A. Burton, EFH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review inventory risk assessment memo. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review EFH Corp. income statement risk assessment. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Continue to review a memo addressing the EFH Tax Department's process of recording tax transactions. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review a checklist that outlines planned procedures to perform for the 2016 audit as required by PCAOB auditing standards. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review a memo addressing the EFH Tax Department's process of recording tax transactions. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review a memo addressing the planned procedures to be performed by Deloitte Fraud Specialists for the 2016 audit. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review a memo referencing control activities performed to identify new transactions. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review a memo referencing control activities to identify transactions during the Treasury quarterly meeting. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Make inquires of those engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Document the Questionnaire for Identification of Insurance Risk. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Perform walkthrough of revenue controls with S. Morrison, K. Arends, S. Oakley, TXU, in order to assess the control's design and implementation. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Continue to perform walkthrough of revenue controls with S. Morrison, K. Arends, S. Oakley, TXU, in order to assess the control's design and implementation. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Assess the design and implementation of the financial closing and reporting process controls. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss the benchmarking workpaper to compare EFH bankruptcy related 10-K and 10-Q disclosures to other company's 10-K and 10-Q disclosures that are in bankruptcy with L. Lirely, T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Compile industry news and distribute to engagement team. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over inventory risk assessment memo. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Clear notes over fuel expense scoping memo to document the portions of line item deemed to represent a risk of material misstatement. | $215.00 | 4.2 | $903.00 |
| Richards, Lauren | Built out interim phase in project plan. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Transfer request list for client into template used for online request system. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**06/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Tangirala, Hershy | Prepare for participation in the engagement team's fraud brainstorming meeting. | $265.00 | 1.4 | $371.00 |
| Winger, Julie | Discuss the status of the bill audit controls with E. Evetts, V. Craig, R. Bowers, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |

**06/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare scoping considerations for the other non -current liabilities balance sheet line item. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue to prepare scoping considerations for the other non - current liabilities balance sheet line item. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to prepare scoping considerations for the other non - current liabilities balance sheet line item. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear notes left by V. Craig on the risk assessment of management override of controls memorandum. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review design and implementation of Nuclear Asset Reclamation Obligation Liability. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update current status of audit working papers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze changes in TCEH balance sheet for first quarter in comparison to prior year. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss current status of projects of EFH Internal Audit Department with B. Murawski, S. Brunson, Deloitte, and S. Oakley, EFH. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Discuss risks related to financial report control with V. Craig, B. Murawski. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document design of control related to financial close and reporting process. | $175.00 | 0.9 | $157.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting Deloitte's assessment of EFH Internal Audit Department. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss status within the EFH project plan with L. Richards. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Analyze changes in TCEH income statement for first quarter in comparison to prior year. | $175.00 | 2.1 | $367.50 |
| Berchuck, Sarah | Document the design of control related to inventory to reflect current year risk of material misstatement related to unregulated property, plant and equipment. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with the financial closing process. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Prepare documents related to the liabilities associated with the property plant and equipment owned by Energy Future Holdings Corp. for year 2015. | $175.00 | 1.0 | $175.00 |
| Berchuck, Sarah | Prepare documents related to the liabilities associated with the property plant and equipment owned by Energy Future Holdings Corp. for year 2016. | $175.00 | 1.5 | $262.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with bankruptcy. | $175.00 | 1.3 | $227.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with cash and accounts receivable reconciliations. | $175.00 | 0.3 | $52.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with cash flows. | $175.00 | 0.2 | $35.00 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with Coal and Lignite inventory management. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with equity. | $175.00 | 0.2 | $35.00 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with fixed assets. | $175.00 | 0.3 | $52.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with inventory. | $175.00 | 0.1 | $17.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with management re-performances. | $175.00 | 0.5 | $87.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with revenue testing. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to update income statement scoping. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update income statement scoping. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss current status of projects of Internal Audit Department with B. Murawski, C. Benvenuti, Deloitte, and S. Oakley, EFH. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Review preparation materials relating to engagement team based learning meeting on 6/23/16. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Update income statement scoping. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Update master map screen print documentation received from the Deloitte Entity Search and Compliance system for the EFH audit. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the tax planning meeting agenda | $265.00 | 1.0 | $265.00 |
| Craig, Valerie | Discuss risks related to financial report control with B. Murawski, C. Benvenuti | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review benefits scoping. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review group audit scoping. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review retail normal purchase normal sales scoping. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Review memorandum on materiality. | $365.00 | 1.1 | $401.50 |
| Koprivnik, Xander | Create Texas Competitive Energy Holdings Q1 analytic file comparing Q1 2016 to Q4 2015 and Q1 2015. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Fill out engagement team planning and risk assessment meeting questionnaire for meeting on June 23rd, 2016. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Perform design and implementation documentation procedures related to property plant and equipment controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform preliminary engagement team meeting questionnaire regarding risk assessment of EFH financial statement. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Continue to performed benchmarking analysis for comparable bankruptcy financial statement disclosures. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss the benchmarking workpaper to compare EFH bankruptcy related 10-K and 10-Q disclosures to other company's 10-K and 10-Q disclosures that are in bankruptcy with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform benchmarking analysis for comparable bankruptcy financial statement disclosures. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review EFH Corp. income statement risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review EFCH income statement risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review EFCH income statement risk assessment. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review EFIH income statement risk assessment. | $265.00 | 1.4 | $371.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss audit memo to document considerations and conclusions in applying the PCAOB guidance, related to group audits, to EFH Corp. and subsidiaries with T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss current status of projects of EFH Internal Audit Department with S. Brunson, C. Benvenuti, Deloitte, and S. Oakley, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss risks related to financial report control with V. Craig, C. Benvenuti | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Prepare materials regarding risk assessment procedures to present to the Deloitte Audit team. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review a memo referencing risk assessment of income tax balances to discuss with V. Carr, Deloitte. | $265.00 | 3.6 | $954.00 |
| Murawski, Bryan | Review an analysis of control activities to review the professional fee services recorded as reorganization items. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Continue to prepare materials regarding risk assessment procedures to present to the Deloitte Audit team. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review a checklist that outlines planned procedures to perform for the 2016 audit as required by PCAOB auditing standards. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review a memo addressing the EFH Tax Department's process of recording tax transactions. | $265.00 | 0.5 | $132.50 |
| Persons, Hillary | Document the Questionnaire for Identification of Insurance Risk. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document cash scoping considerations. | $215.00 | 2.6 | $559.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing and reporting process controls. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status within the EFH project plan with H. Persons, L. Richards. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss audit memo to document considerations and conclusions in applying the PCAOB guidance, related to group audits, to EFH Corp. and subsidiaries with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Discuss the benchmarking workpaper to compare EFH bankruptcy related 10-K and 10-Q disclosures to other company's 10-K and 10-Q disclosures that are in bankruptcy with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over Treasury walkthrough documentation wherein we document findings and observations over the design and implementation of the company's Treasury internal controls. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Prepare fuel expense scoping memo wherein we document risk assessment procedures over the remote risks. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Document risk assessment over lignite and western coal inventory, including identify risks and planned responses to mitigate in 2016 audit. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Create reporting workbook for status meeting. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Implement status updates into project plan. | $215.00 | 2.9 | $623.50 |

06/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Brunson, C. Casey, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, C. Casey, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss scoping consideration around other noncurrent liabilities with B. Murawski, R. Coetzee, R. Favor. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss scoping consideration around other noncurrent liabilities with B. Murawski, M. Parker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare scoping considerations for the other non -current liabilities balance sheet line item. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform scoping considerations on the Mining Asset Reclamation Liability. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, V. Carr, J. Winger, R. Favor, J. Hickl, S. Schneider. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/23/2016 | | | | |
| Baylis, Jessica | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, J. Winger, R. Favor, J. Hickl, S. Schneider. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Continued to document conclusions reached during engagement team risk assessment meeting. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing  with M. Babanova, S. Brunson, C. Casey, L. Lirely, X. Koprivnik. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing  with M. Babanova, S. Brunson, C. Casey, L. Lirely, X. Koprivnik. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Document conclusions reached during engagement team risk assessment meeting. | $175.00 | 2.9 | $507.50 |
| Berchuck, Sarah | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with J. Baylis, V. Carr, J. Winger, R. Favor, J. Hickl, S. Schneider. | $175.00 | 2.9 | $507.50 |
| Berchuck, Sarah | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing  with J. Baylis, J. Winger, R. Favor, J. Hickl, S. Schneider. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with interim effective controls. | $175.00 | 3.0 | $525.00 |
| Bowers, Rachel | Clear notes on TCEH materiality documentation. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Attended engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing  M. Parker, V. Craig, T. Kilkenny, D. Morehead, B. Murawski. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Parker, V. Craig, T. Kilkenny, D. Morehead, B. Murawski. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss TCEH materiality documentation with T. Kilkenny, V. Craig, M. Parker, J. Slyh. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Partially attend discussion on audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for engagement team based learning regarding audit methodology. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review stock compensation related scoping documentation. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Clear documentation considerations from V. Craig relating to benefit related scoping memo. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Clear income statement note relating to Wholesale balance testing. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Continue updating process testing status by reviewing Internal Audit shared drive before meeting with Internal Audit. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss with S. Oakley relating to the status of process understanding. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, C. Casey, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, C. Casey, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Prepare documentation of classification of risks for engagement team based learning meeting. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Update process testing status by reviewing Internal Audit shared drive before meeting with Internal Audit. | $215.00 | 0.6 | $129.00 |
| Carr, Vickie | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with J. Winger, R. Favor, J. Hickl, S. Schneider, J. Baylis. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with J. Winger, R. Favor, J. Hickl, S. Schneider, J. Baylis. | $365.00 | 2.9 | $1,058.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the settlement of derivatives process understanding with new and changing controls since 2015 audit. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Continue updating the settlement of derivatives process understanding with new and changing controls since 2015 audit. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Update the presentation of derivatives process understanding with changing controls since 2015 audit, specifically related to refining documentation surrounding disclosure reviews. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, L. Lirely, C. Benvenuti, X. Koprivnik. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Partial attendance to discuss scoping consideration around other noncurrent liabilities with M. Babanova, B. Murawski, R. Coetzee, R. Favor. | $265.00 | 0.6 | $159.00 |
| Craig, Valerie | Clear notes on group audit scoping. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Parker, T. Kilkenny, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss TCEH materiality documentation with T. Kilkenny, M. Parker, J. Slyh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review property, plant and equipment scoping. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing M. Parker, T. Kilkenny, R. Bowers, D. Morehead, B. Murawski, B. Kowalk. | $365.00 | 2.9 | $1,058.50 |
| Favor, Rick | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, V. Carr, J. Winger, J. Hickl, S. Schneider, J. Baylis. | $365.00 | 2.9 | $1,058.50 |
| Favor, Rick | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, J. Winger, J. Hickl, S. Schneider, J. Baylis. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Partial attendance to discuss scoping consideration around other noncurrent liabilities with M. Babanova, B. Murawski, R. Coetzee, R. Favor. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, V. Carr, J. Winger, R. Favor, J. Hickl, S. Schneider. | $365.00 | 2.9 | $1,058.50 |
| Hickl, Jeff | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, J. Winger, R. Favor, J. Hickl, S. Schneider. | $365.00 | 1.1 | $401.50 |
| Hickl, Jeff | Travel time from Dallas to Houston. | $365.00 | 2.5 | $912.50 |
| Hickl, Jeff | Travel time to Dallas, TX. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski, B. Kowalk. | $365.00 | 2.9 | $1,058.50 |
| Kilkenny, Tom | Attend business update discussion with T. Nutt, EFH, including role of consultant to first lien creditors and financing update. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss TCEH materiality documentation with V. Craig, M. Parker, J. Slyh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated draft of tax receivables agreement. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Koprivnik, Xander | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, C. Casey, L. Lirely, C. Benvenuti. | $215.00 | 1.1 | $236.50 |
| Koprivnik, Xander | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, C. Casey, L. Lirely, C. Benvenuti. | $215.00 | 2.9 | $623.50 |
| Kowalk, Bennett | Partially attend engagement team based learning regarding audit methodology M. Parker, V. Craig, R. Bowers, D. Morehead, B. Murawski. | $265.00 | 2.0 | $530.00 |
| Lirely, Loren | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, C. Casey, C. Benvenuti, X. Koprivnik. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Babanova, S. Brunson, C. Casey, C. Benvenuti, X. Koprivnik. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Discuss wholesale related internal controls for design and implementation documentation with S. Jarvis, EFH. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Document procedures to Deloitte personnel related to engagement team independence. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform design and implementation documentation procedures related to property plant and equipment controls. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Update wholesale risks of material misstatement workpaper to reflect current period risk assessments. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Review fuel expense risk assessment memo. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss audit planning status with A. Wendel, L. Richards, S. Brunson, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing M. Parker, V. Craig, T. Kilkenny, R. Bowers, B. Murawski, B. Kowalk. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Parker, V. Craig, T. Kilkenny, R. Bowers, B. Murawski. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing M. Parker, V. Craig, T. Kilkenny, R. Bowers, D. Morehead, B. Kowalk. | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with M. Parker, V. Craig, T. Kilkenny, R. Bowers, D. Morehead. | $265.00 | 1.1 | $291.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss scoping consideration around other noncurrent liabilities with M. Babanova, M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss scoping consideration around other noncurrent liabilities with M. Babanova, B. Murawski, R. Coetzee, R. Favor. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review a checklist that outlines planned procedures to perform for the 2016 audit as required by PCAOB auditing standards. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review a memo addressing the audit team's independence of EFH. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Partially attend discussion on scoping consideration around other noncurrent liabilities with M. Babanova, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss TCEH materiality documentation with T. Kilkenny, V. Craig, J. Slyh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing V. Craig, T. Kilkenny, R. Bowers, D. Morehead, B. Murawski, B. Kowalk. | $365.00 | 2.9 | $1,058.50 |
| Parker, Matt | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with V. Craig, T. Kilkenny, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Meeting with A. Phongserepithaya, IT Support, to obtain expense queries used for the testing population. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Make inquires of those engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with B. Kowalk, V. Carr, H. Persons, T. Pothoulakis, S. Berchuck. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with B. Kowalk, V. Carr, H. Persons, T. Pothoulakis, S. Berchuck. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Discuss audit planning status with A. Wendel, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Clear notes left by V. Craig over fuel expense scoping memo to document the portions of line item deemed to represent a risk of material misstatement. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/23/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Richards, Lauren | Analyze reporting workbook for executive summary. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Continue to build out of interim/final into the project plan. | $215.00 | 2.4 | $516.00 |
| Richards, Lauren | Discuss audit planning status with A. Wendel, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, V. Carr, J. Winger, R. Favor, J. Hickl, J. Baylis. | $265.00 | 2.9 | $768.50 |
| Schneider, Stephen | Continue to attend engagement team based learning regarding audit methodology for the purpose of assessing what account balances warrant additional testing with S. Berchuck, J. Winger, R. Favor, J. Hickl, J. Baylis. | $265.00 | 1.1 | $291.50 |
| Slyh, John | Discuss TCEH materiality documentation with T. Kilkenny, V. Craig, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Wendel, Ashley | Discuss audit planning status with S. Brunson, L. Richards, D. Morehead, B. Murawski, M. Babanova, C. Casey, T. Pothoulakis, H. Persons, V. Craig, R. Bowers. | $265.00 | 1.1 | $291.50 |
| Wendel, Ashley | Review executive summary before sending to audit team. | $265.00 | 0.9 | $238.50 |
| Winger, Julie | Partially attend engagement team based learning regarding audit methodology with S. Berchuck, V. Carr, R. Favor, J. Hickl, S. Schneider, J. Baylis. | $365.00 | 2.5 | $912.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/24/2016 | | | | |
| Babanova, Maria | Attend Company's meeting on assessment of contract rejections with B. Murawski, Deloitte, and C. Kim, C. Dobry, EFH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the preparation and review procedures of the client's quarterly Nuclear Asset Retirement Obligation journal entry for preparation of the 2016 property, plant, and equipment control design and implementation workpaper with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Continue to document discussion related to engagement team based learning. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Document current year considerations concerning controls related to nuclear fuel. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Document discussion related to engagement team based learning. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document materiality benchmark considerations for EFH Corp. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Draft memo documenting revenue transaction process. | $175.00 | 1.5 | $262.50 |
| Berchuck, Sarah | Update testing of control related to inventory to reflect current year's risk associated with interim effective controls. | $175.00 | 6.0 | $1,050.00 |
| Bowers, Rachel | Clear notes on fuel expense documentation scoping documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Clear notes on TCEH materiality documentation. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue to clear notes on TCEH materiality documentation. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Clear documentation considerations from V. Craig relating to Benefit Related Scoping memo. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Clear SAS document notes received from B. Murawski. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to review Annual Incentive Payment process flow diagram to note whether changes were made by internal audit. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Discuss status of financial closing reporting process control SOX 0807 with B. Lundell, EFH. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Review annual incentive payment process flow diagram to note whether changes were made by internal audit. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Review status of planning files within the substantive audit section. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Update of the settlement of derivatives process understanding. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Meeting with S. Oakley, S. Jarvis, Internal Audit, on changes to Wholesale controls in current accounting system and projected future system changes. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Update of the presentation and disclosure process understanding. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the TCEH effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 12/31/15 and 3/31/16. | $265.00 | 1.5 | $397.50 |
| Craig, Valerie | Review fuel expense scoping. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review transmission delivery service provider expense scoping. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Prepare email to B. Williamson regarding the status of the audit and upcoming audit committee agendas. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review memorandum on materiality for the audit. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss the preparation and review procedures of the client's quarterly Nuclear Asset Retirement Obligation journal entry for preparation of the 2016 property, plant, and equipment control design and implementation workpaper with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform inquiry and documentation procedures to Deloitte personnel related to engagement team independence. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform benchmarking analysis for comparable bankruptcy financial statement disclosures. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform design and implementation documentation procedures related to nuclear asset retirement obligation journal entries. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Format design and implementation of wholesale control workpapers for internal audit. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Review operating cash risk assessment. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review journal entry testing specialist qualifications memo. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review useful life specialist qualification memo. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit with H. Persons. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Attend Company's meeting on assessment of contract rejections with M. Babanova, Deloitte, and C. Kim, C. Dobry, EFH. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review a memo referencing the division of responsibilities among the Audit team and Restructuring Specialists for the 2016 audit regarding assessing bankruptcy reporting requirements. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/24/2016 | | | | |
| Murawski, Bryan | Review an assessment of bankruptcy footnotes to the financial statements disclosed by EFH compared to comparable companies to assess the disclosures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of how transactions involving the nuclear decommissioning trust are processed. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the Company's insurance policies. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the plan of reorganization to inspect the Company's ability to reject additional contracts. | $265.00 | 0.2 | $53.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review draft materials related to the audit service plan to be communicated to the EFH Corp. audit committee in connection with Q2. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review reconciliation of TCEH 1st Lien ownership listing to independence database for purpose of post-emergence independence analysis. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Plan team trainings related to audit topics throughout the 2016 audit. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation necessary in the 2016 audit with B. Murawski, H. Persons. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Analyze the cash risk of material misstatement workpaper for controls and documentation necessary in the 2016 audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation necessary in the 2016 audit. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document risk assessment over lignite and western coal inventory, including identify risks and plan responses to mitigate in the 2016 audit. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to document risk assessment over lignite and western coal inventory, including identify risks and plan responses to mitigate in the 2016 audit. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Continue to document risk assessment over lignite and western coal inventory, including identify risks and plan responses to mitigate in the 2016 audit. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Document the designed control in place over the Adequate Protection Payments made to protected creditors pursuant to court order. | $215.00 | 1.8 | $387.00 |
| Richards, Lauren | Continue to build out of interim/final into the project plan. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Implement tax assignments into the project plan. | $215.00 | 1.0 | $215.00 |

**06/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare scoping considerations for the other non -current liabilities balance sheet line item. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review current year changes in the process understanding of accounting for nuclear fuel inventory. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review design and implementation of property internal controls. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review documentation on internal controls over asset reclamation obligation from prior year for changes in current year. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the preparation and review procedures of the client's quarterly Nuclear asset retirement obligation journal entry with L. Lirely, R. Samula (CapGemini Poland/Accounting), G. DeLaRosa (Power Accounting), and D. Rakestraw (Internal Audit). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare list of internal controls that are in scope of the audit for G. Delarosa, Power Accounting. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare comparison analysis of La Frontera natural gas plants and other market participants. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review scoping documentation for 2016 audit. | $290.00 | 1.9 | $551.00 |

**06/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review revenue risk assessment considerations. | $290.00 | 0.6 | $174.00 |

**06/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to prepare memorandum on valuation and risk assessment of La Frontera Acquisition of Natural Gas Plants. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss design of control related to the retirement of assets with D. Morehead, C. Benvenuti, Deloitte and M. Yang, G. DeLarosa, D. Rakestraw, EFH. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss operation of control related to nuclear fuel with C. Benvenuti, Deloitte, and S. Thapa, G. DeLarosa, D. Rakestraw, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare list of working papers for review to J. Slyh. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare memorandum on valuation and risk assessment of La Frontera Acquisition of Natural Gas Plants. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review design and implementation of property control over review of retired fixed assets. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/27/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Discuss design of control related to the retirement of assets with D. Morehead, M. Babanova, Deloitte and M. Yang, G. DeLarosa, D. Rakestraw, EFH. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss operation of control related into intercompany activity with H. Persons, Deloitte, and S. Oakley, S. Green, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss operation of control related to nuclear fuel with M. Babanova, Deloitte, and S. Thapa, G. DeLarosa, D. Rakestraw, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document design of control related to retirement of assets. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document design of control related to intercompany financial activity. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Document design of control related to nuclear fuel. | $175.00 | 2.9 | $507.50 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements by ensuring work papers for the audit file are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements by documenting changes to work papers subsequent to audit issuance. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Assess compliance with AICPA regulatory filing requirements by documenting in workpaper communication to team and compliance with document retention. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss comments related to scoping documentation with V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss status of 2016 audit for purpose of considering potential emergence impacts with M. Parker, D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue process documentation. | $290.00 | 2.7 | $783.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/27/2016 | | | | |
| Brunson, Steve | Document financial close controls based on quarter 1 instance of control. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Calculate changes made in scoping income statement document. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document changes within the annual incentive program process understanding narrative. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Assess pipeline gas transportation contract for proper accounting treatment. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Analyze derivative portfolio support with B. Copeland, Luminant Accountant, for understanding of acquired portfolio composition. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Research relevant technical guidance related to executory contracts, for consideration against Luminant's acquired executory contracts. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Meeting with B. Fleming, Luminant, on accounting considerations surrounding acquired La Frontera Atmos contract. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss tax planning meeting agenda with J. Hickl. | $265.00 | 1.0 | $265.00 |
| Craig, Valerie | Clear notes on benefits scoping. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Cleared review notes on fuel expense scoping | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on property, plant and equipment scoping. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss comments related to scoping documentation with R. Bowers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss payroll classification control design and implementation with H. Persons. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Draft control language for third party service provider report related to wholesale confirmation controls. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review audit team's assessment of journal entry specialists. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review cash scoping. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/27/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review summary of compensation plans and related scoping. | $365.00 | 0.4 | $146.00 |
| Hickl, Jeff | Discuss tax planning meeting agenda with R. Coetzee. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review asset retirement obligation risk assessment memo. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review asset retirement obligation risk assessment memo. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review asset retirement obligation risk assessment memo. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss status of 2016 audit for purpose of considering potential emergence impacts with M. Parker, R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Attend partial discussion on design of control related to the retirement of assets with C. Benvenuti, M. Babanova, Deloitte and M. Yang, G. DeLarosa, D. Rakestraw, EFH. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess which account balances on the balance sheet can be tested using computer software as opposed to manual input. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Reviewed EFH Internal Audit reports for the purpose of identifying issues with control activities over financial reporting. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss status of 2016 audit for purpose of considering potential emergence impacts with M. Parker, R. Bowers, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Review TCEH entity listings for purposes of analyzing post-emergence independence. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Discuss status of 2016 audit for purpose of considering potential emergence impacts with R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Discuss operation of control related into intercompany activity with C. Benvenuti, Deloitte, and S. Oakley, S. Green, EFH. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss payroll classification control design and implementation with H. Persons. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Perform walkthrough of expense control with S. Oakley, Internal Audit, in order to assess the control's design and implementation. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform walkthrough of payroll expense control with S. Oakley, Internal Audit, in order to assess the control's design and implementation. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Analyze the financial closing and reporting process risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Analyze the cash risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Platt, Bo | Develop model to test mathematical accuracy of La Frontera valuation model provided by third party. | $215.00 | 3.1 | $666.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/27/2016 | | | | |
| Platt, Bo | Review question list related to the questions resulting from math check of valuation model for third party. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Continue to prepare fuel expense scoping memo to document risk assessment procedures over the remote risks. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare memo wherein we document our understanding over the Western Coal Inventory process. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper wherein we identify risks in the process and audit response to them. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare fuel expense scoping memo to document risk assessment procedures over the remote risks. | $215.00 | 2.5 | $537.50 |
| Regan, Katie | Final wrap up of La Frontera audit file. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Prepare EFH audit project plan to include interim and final. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Draft a list of internally prepared analysis needed from EFH in order to complete planned audit procedures. | $215.00 | 1.9 | $408.50 |
| 06/28/2016 | | | | |
| Alvarado, Jason | Review recreated "math check" model prepared by B. Platt and J. Oxman. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review list of questions prepared by B. Platt related to the valuation of La Frontera assets. | $265.00 | 0.7 | $185.50 |
| Babanova, Maria | Clear review comments on selling, general, and administrative expense scoping documentation left by R. Bowers. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss comments on selling, general, and administrative expense scoping documentation with R. Bowers. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/28/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss design of control related useful lives of fixed assets with C. Benvenuti, Deloitte, and G. DeLarosa, S. White, G. Tucker, D. Rakestraw, EFH. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss scoping considerations related to selling, general, and administrative expense with D. Morehead, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the design of internal control over recording Nuclear Decommission Trust's net earnings with J. Avendano, G. Delarosa, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document design and implementation of internal control over recognition of net realized gains on Nuclear Decommissioning Trust. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform analysis of natural gas plants capacity factors percentage utilizing market data. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review "Workbook on PCAOB Accounting Estimates" documentation for EFH. | $215.00 | 1.4 | $301.00 |
| Benvenuti, Christina | Discuss design of control related to consolidation process with G. Gossett, D. Rakestraw, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss design of control related useful lives of fixed assets with M. Babanova, Deloitte, and G. DeLarosa, S. White, G. Tucker, D. Rakestraw, EFH. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Document design of control related to consolidation of EFH and its subsidiaries process. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document design of control related to intercompany financial activity. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Document design of control related to nuclear fuel. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Document design of control related to retirement of fixed assets. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss scoping considerations related to selling, general, and administrative expense with D. Morehead, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Clear notes on TCEH materiality documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss comments on selling, general, and administrative expense scoping documentation with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss comments on TCEH materiality documentation with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit resources for 2016 audit with M. Parker, R. Bowers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with M. Parker, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review comments on scoping documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review retail revenue process documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document financial close controls based on quarter 1 instance of control. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Update process narrative relating to property plant and equipment. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to the long range plan process narrative based on changes received from S. Oakley. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Calculate changes made in scoping balance sheet document. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper, specifically related to controls testing tab. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Continue review of Wholesale risk of material misstatement workpaper, still specifically related to controls testing tab. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to review of Wholesale risk of material misstatement workpaper, specifically related to other considerations tab. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting with B. Fleming, Luminant, on sufficiency of controls mitigating improper deal recognition controls. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper, specifically focusing on technical guidance updates and assessment of current documentation against requirements. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Meet to assess testing approach and requests for La Frontera derivative balance testing with B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss approach for testing derivative line items within La Frontera acquisition disclosure within the EFH Corp. Quarter 2 quarterly filing with M. Parker. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the tax assessment of risk of material misstatement related to temporary and permanent tax adjustments for the purpose of testing 2016 account balances. | $265.00 | 0.3 | $79.50 |
| Craig, Valerie | Clear notes on journal entry specialist's assessment. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear notes on transmission delivery service provider expense scoping. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review fraud specialist planning memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review inventory scoping considerations. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review balance sheet scoping. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review revenue risk assessment. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review selling, general and administrative expense scoping considerations. | $365.00 | 1.3 | $474.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/28/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Prepare introductory email to plan a meeting to discuss audit process with C. Morgan, consultant to TCEH. | $365.00 | 0.7 | $255.50 |
| Kowalk, Bennett | Meet to assess testing approach and requests for La Frontera derivative balance testing with C. Casey. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review western coal inventory process memo. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review nuclear asset retirement obligation process memo. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review nuclear asset retirement obligation control design evaluation. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review nuclear asset retirement obligation control design assessment. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss scoping considerations related to selling, general, and administrative expense with M. Babanova, C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review third party articles regarding latest news on the timing of the restructuring. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an assessment of planned procedures to assess fraud schemes. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Continue to draft requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with R. Bowers, M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/28/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Discuss comments on TCEH materiality documentation with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss audit resources for 2016 audit with M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with R. Bowers, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss approach for testing derivative line items within La Frontera acquisition disclosure within the EFH Corp. Quarter 2 quarterly filing with C. Casey. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review tax related audit planning documents, including process flow diagrams and narratives. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Document cash scoping considerations. | $215.00 | 3.0 | $645.00 |
| Persons, Hillary | Assess the design and implementation of the payroll controls. | $215.00 | 1.8 | $387.00 |
| Persons, Hillary | Analyze the financial closing and reporting process risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Analyze the cash risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/28/2016 | | | | |
| Persons, Hillary | Prepare connect client contact list for audit support prepared by the client. | $215.00 | 0.5 | $107.50 |
| Platt, Bo | Revise regarding math check/model recreation per comments from J. Alvarado. | $215.00 | 0.5 | $107.50 |
| Platt, Bo | Follow up discussion with J. Oxman to run through details. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Continue to prepare fuel expense scoping memo to document risk assessment procedures over the remote risks. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Continue to document findings and observations from lignite inventory control walkthroughs. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Continue to draft EFH audit project plan work papers to include for interim and final due dates. | $215.00 | 2.0 | $430.00 |
| Slyh, John | Review the team's documentation of materiality for EFCH. | $365.00 | 1.1 | $401.50 |
| Slyh, John | Review the team's documentation of materiality for TCEH. | $365.00 | 0.9 | $328.50 |
| 06/29/2016 | | | | |
| Babanova, Maria | Attend information technology planning meeting to discuss nature, timing and extent of testing with T. Kilkenny, B. Murawski, V. Craig, J. Winger, S. Schneider. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to update scoping considerations of mining asset reclamation obligation liability by breaking out the balance between current and non-current liability. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status within the EFH project plan of La Frontera audit work paper file with L. Richards. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss treatment of operating cash resulted in acquisition of La Frontera natural gas plants with D. Morehead and C. Dobry, C. Martin, EFH. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss valuation of La Frontera Acquisition with D. Morehead, B. Platt, J. Oxman. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss valuation of La Frontera Acquisition with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare agenda for the information technology planning meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review design and implementation of asset reclamation obligation internal control. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review the design of control related useful lives of fixed assets. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update scoping considerations of mining asset reclamation obligation liability by breaking out the balance between current and non-current liability. | $215.00 | 2.5 | $537.50 |
| Benvenuti, Christina | Document operation of control related to consolidation process. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document operation of control related to intercompany financial activity. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document operation of control related to nuclear fuel. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document operation of control related to retirement of assets. | $175.00 | 1.9 | $332.50 |
| Bowers, Rachel | Discuss audit areas to be subjected to data analytics for the 2016 audit with C. Casey, B. Murawski, H. Persons, M. Salazar. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with M. Parker, B. Murawski. | $290.00 | 0.4 | $116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

06/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of the audit including headcount on the team and restructuring news articles with D. Morehead, V. Craig, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare current year risk assessment documentation for inclusion in second quarter Audit Committee communications. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Prepare for data analytics discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review revenue risk assessment documentation. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review cleared comments on risk assessment documentation. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document financial close controls based on quarter 1 instance of control. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Clear documentation considerations relating to scoping of the income statement for our 2016 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to discuss design and implementation of controls related to equity with S. Oakley, B. Hartley. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss status within the EFH project plan of La Frontera audit work paper file with L. Richards. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss design and implementation of controls related to equity with S. Oakley, B. Hartley. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Perform analysis of Luminant Energy control matrix for changes between Zainet and Allegro with A. Cassell, EFH. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Meeting with B. Fleming, Luminant, on accounting considerations of acquired La Frontera non-derivative contracts. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting with M. Ramirez to clarify received non-derivative support of La Frontera purchased deals. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare meeting materials prior to meeting with Luminant Accounting on accounting considerations of acquired non-derivative contracts. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Perform analysis of received deal contract confirmations for audit selections purposes. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Perform sampling procedures to assess audit selections to audit acquired La Frontera derivatives. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss audit areas to be subjected to data analytics for the 2016 audit with R. Bowers, B. Murawski, H. Persons, M. Salazar. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status within the EFH project plan of La Frontera audit work paper file with L. Richards. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the assessment of risk of material misstatement related to temporary and permanent tax adjustments for the purpose of testing 2016 account balances with B. Murawski, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Update the tax assessment of risk of material misstatement related to temporary and permanent tax adjustments for the purpose of testing 2016 account balances. | $265.00 | 0.9 | $238.50 |
| Craig, Valerie | Attend information technology planning meeting to discuss nature, timing and extent of testing with M. Babanova, T. Kilkenny, B. Murawski, J. Winger, S. Schneider. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review income statement scoping. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Clear notes on cash scoping. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear notes on inventory scoping. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on selling, general and administrative expenses scoping. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on selling, general, and administrative expense scoping documentation. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss status of the audit including headcount on the team and restructuring news articles with D. Morehead, R. Bowers, B. Murawski. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Prepare for planning meeting with information technology specialists. | $365.00 | 0.8 | $292.00 |
| Jain, Rachna | Update La Frontera market analysis workpaper with capacity factors of natural gas plants for historical years 2011-2015. | $175.00 | 2.9 | $507.50 |
| Kilkenny, Tom | Attend information technology planning meeting to discuss nature, timing and extent of testing with M. Babanova, B. Murawski, V. Craig, J. Winger, S. Schneider. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Discuss audit committee materials and potential topics for the audit service plan to be presented at the Q2 audit committee meeting with M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss capital planning non-audit services and personnel specific to EFH Corp. with M. Parker. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Continue to discuss capital planning non-audit services and personnel specific to EFH Corp. with M. Parker. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Meeting with J. Burke, TXU Energy, regarding service quality assessment and for an update on expected organizational changes. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Prepare for meeting with J. Burke. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review information for preparing materials for July 27 audit committee meeting. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss the assessment of risk of material misstatement related to temporary and permanent tax adjustments for the purpose of testing 2016 account balances with B. Murawski, R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review mining asset retirement obligation process memo. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to review mining asset retirement obligation process memo. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Discuss treatment of operating cash resulted in acquisition of La Frontera natural gas plants with M. Babanova and C. Dobry, C. Martin, EFH. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss valuation of La Frontera Acquisition with M. Babanova, B. Platt, J. Oxman. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss valuation of La Frontera Acquisition with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review western coal process flow diagram. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Attend information technology planning meeting to discuss nature, timing and extent of testing with M. Babanova, T. Kilkenny, V. Craig, J. Winger, S. Schneider. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the assessment of risk of material misstatement related to temporary and permanent tax adjustments for the purpose of testing 2016 account balances with R. Coetzee, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit areas to be subjected to data analytics for the 2016 audit with C. Casey, R. Bowers, H. Persons, M. Salazar. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with R. Bowers, M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss status of the audit including headcount on the team and restructuring news articles with D. Morehead, V. Craig, R. Bowers. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the status of transaction process memos with S. Oakley, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a schedule of services rendered to EFH through 6/30 as requested by C. Dobry, EFH. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of material risk factors regarding accounting reflected in the financial statements. | $265.00 | 1.3 | $344.50 |
| Pansari, Anubhav | Update La Frontera market analysis workpaper with capacity factors of natural gas plants for historical years 2011-2015. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss requirements prescribed by the PCAOB to be included in the second quarter Audit Committee communication presentation with R. Bowers, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss audit committee materials and potential topics for the audit service plan to be presented at the Q2 audit committee meeting with T. Kilkenny. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/29/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Discuss capital planning non-audit services and personnel specific to EFH Corp. with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Prepare Deloitte Connect client contact list for audit support prepared by the client. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document revenue risk assessment considerations. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Document our understanding of the entity's process of recording activity related to expenditures and relevant accounts. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Analyze the cash risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discussed status within the EFH project plan of La Frontera audit work paper file with H. Persons and L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss audit areas to be subjected to data analytics for the 2016 audit with C. Casey, R. Bowers, B. Murawski, H. Persons, M. Salazar. | $215.00 | 1.0 | $215.00 |
| Platt, Bo | Discuss valuation of La Frontera Acquisition with D. Morehead, M. Babanova, J. Oxman. | $215.00 | 0.3 | $64.50 |
| Platt, Bo | Review questions for third party with audit team. | $215.00 | 0.3 | $64.50 |
| Platt, Bo | Follow up discussion with J. Oxman. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper where identify risks in the process and audit response to them. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare process understandings for inventory and long term debt by modifying workpapers with changes identified by EFH Accounting group. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Discuss status in the EFH project plan of La Frontera audit work paper file with L. Richards. | $215.00 | 0.3 | $64.50 |
| Pothoulakis, Tony | Prepare Bankruptcy ASC 852 fresh start accounting benchmarking workpaper to compare company's bankruptcy related 10-K and 10-Q disclosures to other companies disclosures within the industry. | $215.00 | 3.0 | $645.00 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with S. Brunson. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan of La Frontera audit work paper file with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Implement status of audit progress updates from team into project plan of La Frontera audit. | $215.00 | 2.9 | $623.50 |
| Salazar, Manny | Discuss audit areas to be subjected to data analytics for the 2016 audit with C. Casey, R. Bowers, B. Murawski, H. Persons. | $290.00 | 1.0 | $290.00 |
| Schneider, Stephen | Attend information technology planning meeting to discuss nature, timing and extent of testing with T. Kilkenny, B. Murawski, V. Craig, J. Winger, M. Babanova. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**06/29/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Update personal audit status for the purpose of keeping the information technology team informed of audit status. | $265.00 | 1.5 | $397.50 |
| Winger, Julie | Attend information technology planning meeting to discuss nature, timing and extent of testing with M. Babanova, T. Kilkenny, B. Murawski, V. Craig, S. Schneider. | $365.00 | 1.5 | $547.50 |

**06/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the mining asset reclamation obligation risk assessment procedures. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss design and implementation of fixed asset internal control over recording retirements of assets with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status within the EFH audit project plan with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, D. Morehead, B. Murawski, C. Casey, S. Brunson, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare list of working papers to be sent for review to J. Slyh. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss comments on selling, general, and administrative expense scoping documentation with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Baily, Brianna | Review private letter ruling draft regarding TCEH spin transaction. | $215.00 | 0.5 | $107.50 |
| Baily, Brianna | Create diagram indicating organizational structure referenced to within the private letter ruling draft regarding TCEH spin transaction. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baily, Brianna | Annotate private letter ruling draft regarding TCEH spin transaction. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Draft memo documenting process used by company to properly account for fixed assets. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Discuss design and implementation of fixed asset internal control over recording retirements of assets with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, M. Parker. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss design of control related to statement of cash flows with G. Morton, D. Rakestraw, EFH. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Document operation of control related to cash flow statement. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document operation of control related to consolidation process. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo documenting assessment of EFH Internal Audit department. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Create action items listing from previous bill audit control discussion. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss TCEH materiality and performance materiality considerations with T. Kilkenny, V. Craig, M. Parker. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess status of detailed audit plan in preparation of weekly status meeting. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss comments on selling, general, and administrative expense scoping documentation with M. Babanova, V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss revenue risk of material misstatement document with H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss TCEH materiality and performance materiality considerations for 2016 audit with T. Kilkenny, V. Craig, M. Parker, J. Slyh. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss audit planning status with L. Richards, V. Craig, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss status of team staffing with V. Craig, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review revenue risk assessment documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Continue to clear documentation considerations from V. Craig relating to scoping of the balance sheet for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Clear documentation considerations from Director V. Craig relating to scoping of the balance sheet for our 2016 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to address documentation considerations from Director V. Craig relating to scoping of the balance sheet for our 2016 audit. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, H. Persons, M. Parker, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss third party service auditor's report with V. Craig, J. Winger, Deloitte, and J. Harrison, B. Bhattacharya, W. McCawley, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Attend quarter 2 closing topics meeting with T. Kilkenny, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, T. Eaton, B. Fleming, K. Ashby, D. Cameron, C. Dobry, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Prepare La Frontera testing overview memo, specifically the derivative testing approach and documentation standards. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Continue to prepare La Frontera testing overview memo, specifically the derivative testing approach and documentation standards. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting with M. Ramirez, Accounting Manager, to clarify considerations noted within Luminant's technical accounting memo on acquired derivative contracts. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Clear notes on balance sheet scoping. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on income statement scoping. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss TCEH materiality and performance materiality considerations with T. Kilkenny, M. Parker, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss comments on selling, general, and administrative expense scoping documentation with M. Babanova, V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss TCEH materiality and performance materiality considerations for 2016 audit with T. Kilkenny, M. Parker, J. Slyh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review other current liabilities scoping documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review TCEH performance materiality documentation. | $365.00 | 0.5 | $182.50 |

316

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss audit planning status with L. Richards, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss status of team staffing with R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status within the EFH audit project plan with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss third party service auditor's report with J. Winger, C. Casey, Deloitte, and J. Harrison, B. Bhattacharya, W. McCawley, EFH. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for meeting with EFH personnel related to third party service auditor's report. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review asset retirement obligations scoping documentation. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Attend quarter 2 closing topics meeting with T. Kilkenny, H. Poindexter, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, K. Ashby, D. Cameron, C. Dobry, EFH. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Discuss TCEH materiality and performance materiality considerations with V. Craig, M. Parker, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss TCEH materiality and performance materiality considerations for 2016 audit with V. Craig, M. Parker, J. Slyh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss Q2 2016 EFH Corp. and Treasury accounting topics with B. Murawski, M. Parker, Deloitte, and T. Nutt, C. Dobry, D. Cameron, K. Ashby, W. Li, K. Moldovan, M. Lefan, O. Marx. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss Q2 2016 Luminant accounting topics with D. Morehead, M. Parker, Deloitte, and  T. Hogan, T. Nutt, C. Dobry, D. Cameron, K. Ashby, J. Bonhard, W. Li, M. Horn, EFH. | $365.00 | 0.8 | $292.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend quarter 2 closing topics meeting with H. Poindexter, M. Freeman, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, K. Ashby, D. Cameron, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Discuss status of team staffing with V. Craig, R. Bowers, M. Babanova, B. Murawski, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review lignite fuel inventory risk assessment memo. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review lignite fuel inventory risk assessment memo. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review lignite fuel inventory internal control considerations memo. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, M. Babanova, B. Murawski, C. Casey, S. Brunson, H. Persons. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss Q2 2016 Luminant accounting topics with T. Kilkenny, M. Parker, Deloitte, and  T. Hogan, T. Nutt, C. Dobry, D. Cameron, K. Ashby, J. Bonhard, W. Li, M. Horn, EFH. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the changes to the uncertain tax position balance from 12/31 to 6/30. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss application of data analytics over expense testing for the 2016 audit with H. Persons, M. Salazar. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss application of data analytics over nuclear decommissioning trust testing for the 2016 audit with H. Persons, M. Salazar. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, D. Morehead, M. Babanova, C. Casey, S. Brunson, H. Persons. | $265.00 | 1.0 | $265.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/30/2016 | | | | |
| Murawski, Bryan | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, M. Babanova, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review disclosures of comparable companies that have disclosed pro forma financial statements for the purpose of assessing a benchmark for EFH's Q2 financials. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss Q2 2016 EFH Corp. and Treasury accounting topics with T. Kilkenny, M. Parker, Deloitte, and T. Nutt, C. Dobry, D. Cameron, K. Ashby, W. Li, K. Moldovan, M. Lefan, O. Marx. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss TCEH materiality and performance materiality considerations with T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss TCEH materiality and performance materiality considerations for 2016 audit with T. Kilkenny, V. Craig, R. Bowers, J. Slyh. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, C. Casey, S. Brunson, H. Persons, M. Babanova, C. Benvenuti. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.7 | $620.50 |
| Parker, Matt | Develop an audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Discuss Q2 2016 EFH Corp. and Treasury accounting topics with B. Murawski, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, D. Cameron, K. Ashby, W. Li, K. Moldovan, M. Lefan, O. Marx. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss Q2 2016 Luminant accounting topics with D. Morehead, T. Kilkenny, Deloitte, and  T. Hogan, T. Nutt, C. Dobry, D. Cameron, K. Ashby, J. Bonhard, W. Li, M. Horn, EFH. | $365.00 | 0.8 | $292.00 |
| Persons, Hillary | Perform risk analysis over unbilled revenue. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Discuss expense controls with S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss revenue risk of material misstatement document with R. Bowers, H. Persons. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss audit planning status with L. Richards, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss status of team staffing with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons, M. Parker, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss application of data analytics over expense testing for the 2016 audit with B. Murawski, H. Persons, M. Salazar. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss application of data analytics over nuclear decommissioning trust testing for the 2016 audit with B. Murawski, H. Persons, M. Salazar. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess application of data analytics over expense testing for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss application of data analytics over expense testing for the 2016 audit with B. Murawski, H. Persons, M. Salazar. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss application of data analytics over nuclear decommissioning trust testing for the 2016 audit with B. Murawski, H. Persons, M. Salazar. | $215.00 | 0.5 | $107.50 |
| Poindexter, Heath | Attend quarter 2 closing topics meeting with T. Kilkenny, M. Freeman, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, K. Ashby, D. Cameron, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Richards, Lauren | Analyze reporting workbook for executive summary used during the status meeting. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Discuss audit planning status with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, H. Persons. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Draft executive summary status meeting. | $215.00 | 1.0 | $215.00 |
| Salazar, Manny | Discuss application of data analytics over expense testing for the 2016 audit with B. Murawski, H. Persons. | $290.00 | 0.5 | $145.00 |
| Salazar, Manny | Discuss application of data analytics over nuclear decommissioning trust testing for the 2016 audit with B. Murawski, H. Persons. | $290.00 | 0.5 | $145.00 |
| Slyh, John | Discuss TCEH materiality and performance materiality considerations for 2016 audit with T. Kilkenny, V. Craig, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |

07/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the agenda and content for the upcoming Q2 Audit Committee meeting with M. Parker, Deloitte, and B. Williamson, T. Nutt, D. Cameron, J. Walker, A. Burton, J. Ho, EFH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Prepare for audit committee agenda meeting regarding communications on Q2 conclusions. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Maheshwari, Shyam Maheshwari | Perform benchmarking analysis for companies in Power and Utility industry using the disclosure analytics benchmarking tool. | $175.00 | 1.0 | $175.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles that may be relevant to EFH into the specific articles reviewed for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss the agenda and content for the upcoming Q2 Audit Committee meeting with T. Kilkenny, Deloitte, and B. Williamson, T. Nutt, D. Cameron, J. Walker, A. Burton, J. Ho, EFH. | $365.00 | 0.7 | $255.50 |

**07/04/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to document relevant risk of material misstatement related to property, plant, and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of control related to financial close and reporting process. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property, plant, and equipment line item. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Document risk assessment in comparison to standards required by Public Company Accounting Oversight Board. | $175.00 | 1.0 | $175.00 |

**07/05/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Becker, Paul | Discuss TCEH materiality and performance materiality considerations for 2016 audit with K. Garner, T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 0.9 | $328.50 |
| Benvenuti, Christina | Continue to document design of control related to financial close and reporting process. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss the Company's Business Unit Controller Questionnaire control identifying transactions with B. Murawski. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document company's process related to entity level control regarding independence of internal audit department. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Document design of control related to financial close and reporting process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document risk assessment in comparison to standards required by Public Company Accounting Oversight Board. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss TCEH materiality and performance materiality considerations for 2016 audit with P. Becker, K. Garner, T. Kilkenny, V. Craig. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss updates to TCEH materiality documentation and prepare for the associated call with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss the status of the bill audit controls with E. Evetts, V. Craig, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, S. Oakley, D. Hampton, TXU. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Prepare bill audit control action items from bill audit discussion. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare for bill audit discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion regarding the status of the bill audit controls with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for TCEH materiality and performance materiality discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Q2 TXU Energy accounting issues with T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, C. Dobry, K. Ashby, A. Ball, B. Stone, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear notes on revenue risk assessment documentation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Clear notes on TCEH performance materiality documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss risk analysis over unbilled revenue with H. Persons. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss risk analysis over unbilled revenue with V. Craig, H. Persons. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document scoping memo related to fixed assets. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to Equity. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update the design and implementation documentation related to intangible assets. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss the procedural steps regarding maintenance of the Nuclear Decommissioning Trust with B. Murawski, Deloitte, and J. Warner, EFH. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Research technical guidance related to Company's acquired La Frontera non-derivative forward contracts. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Perform technical accounting assessment of the Company's acquired La Frontera non-derivative forward contracts. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Continue to perform technical accounting assessment of the Company's acquired La Frontera non-derivative forward contracts. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Prepare agenda for the tax planning meeting. | $265.00 | 0.5 | $132.50 |
| Craig, Valerie | Clear notes on TCEH performance materiality. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss risk analysis over unbilled revenue with R. Bowers, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss TCEH materiality and performance materiality considerations for 2016 audit with P. Becker, K. Garner, T. Kilkenny, R. Bowers. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss updates to TCEH materiality documentation and prepare for the associated call with R. Bowers. | $365.00 | 0.7 | $255.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

07/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the status of the bill audit controls with E. Evetts, R. Bowers, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, S. Oakley, D. Hampton, TXU. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Prepare for discussion regarding the status of the bill audit controls. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Prepare for discussion regarding the status of the bill audit controls with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for discussion on TCEH materiality and performance materiality. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review assessment of fraud specialists. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review other non-current liabilities scoping. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Discuss the status of the bill audit controls with V. Craig, R. Bowers, Deloitte, and B. Stone, A. Ball, J. McKinney, B. Sonntag, S. Oakley, D. Hampton, TXU. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Document testing performed over bill audit controls. | $215.00 | 2.0 | $430.00 |
| Favor, Rick | Review DRAFT tax scoping memo in advance of 7/6/16 meeting | $365.00 | 0.5 | $182.50 |
| Garner, Kristen | Discuss TCEH materiality and performance materiality considerations for 2016 audit with P. Becker, T. Kilkenny, V. Craig, R. Bowers. | $290.00 | 0.9 | $261.00 |
| Kilkenny, Tom | Discuss mining asset retirement obligation accounting guidance with D. Morehead. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss Q2 TXU Energy accounting issues with R. Bowers, Deloitte, and T. Nutt, D. Cameron, C. Dobry, K. Ashby, A. Ball, B. Stone, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss TCEH materiality and performance materiality considerations for 2016 audit with P. Becker, K. Garner, V. Craig, R. Bowers. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Discuss emergence related content of audit committee materials with M. Parker. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Assess upcoming audit committee meeting materials regarding communications on Q2 conclusions. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review draft of planning materiality consultation memo. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss mining asset retirement obligation accounting guidance with T. Kilkenny. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review lignite inventory controls design assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review lignite inventory controls design assessment. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review lignite inventory process flow diagram. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review lignite inventory process understanding. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Assess the planned extent of testing to perform on book to tax differences for the current year audit. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss an analysis of year to date services rendered to EFH as requested by C. Dobry, EFH, with M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the Company's Business Unit Controller Questionnaire control identifying transactions with C. Benvenuti. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a presentation to be presented to the EFH Audit Committee that references conclusions on the review of the Q2 financial statements. | $265.00 | 1.3 | $344.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a year to date schedule of services rendered to EFH as requested by C. Dobry, EFH. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Review third party articles to assess changes to the industry that may effect planned audit procedures. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the disclosure statement filed with the court to assess how long the Company can further reject executory contracts. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the procedural steps regarding maintenance of the Nuclear Decommissioning Trust with C. Casey, Deloitte, and J. Warner, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment on the effectiveness of the Company's Business Unit Controller Questionnaire control identifying significant transactions. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review meeting minutes from the Luminant Energy business unit quarterly meeting to assess changes in liabilities subject to compromise for the 2nd quarter. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Development of audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Development of audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Development of audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss an analysis of year to date services rendered to EFH as requested by C. Dobry, EFH, with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Assess status of quarterly review working papers for the purpose of meeting filing deadline. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the design and implementation of the new hire control. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order control. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discuss EFH business structure with N. Tipsword. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss expense risk of material misstatement work paper with N. Tipsword. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss operating effectiveness testing of non-purchase order transaction authorization control with N. Tipsword. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform risk analysis over unbilled revenue. | $215.00 | 0.4 | $86.00 |
| Tipsword, Nathan | Perform operating effectiveness testing over non-purchase order transaction authorization control. | $175.00 | 1.8 | $315.00 |
| Tipsword, Nathan | Discuss EFH business structure with H. Persons. | $175.00 | 0.7 | $122.50 |
| Tipsword, Nathan | Discuss expense risk of material misstatement work paper with H. Persons. | $175.00 | 1.0 | $175.00 |
| Tipsword, Nathan | Discuss operating effectiveness testing of non-purchase order transaction authorization control with H. Persons. | $175.00 | 0.6 | $105.00 |
| Tipsword, Nathan | Update documentation related to internal controls tested at interim. | $175.00 | 0.5 | $87.50 |
| Wendel, Ashley | Review project management overview prior to status meeting with team. | $265.00 | 2.0 | $530.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 07/05/2016 | | | | |
| Wendel, Ashley | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| 07/06/2016 | | | | |
| Babanova, Maria | Clear note on the information technology Specialist scoping memorandum. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes left by V. Craig on revenue risk assessment memorandum. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear review notes left by V. Craig on scoping considerations for other non current liabilities. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Assign working papers to staff for fixed assets testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status within the EFH project plan with V. Craig. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the status of EFH Internal Audit's control testing with B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document attendance of long range plan meeting for Natural Gas Plants. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare budget hours for audit areas. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Prepare email with annual fraud interviews templates for partners to conduct. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the meeting with the Internal Audit by preparing an agenda. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare list of annual fraud meetings with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Research disclosure accounting guidance on La Frontera Acquisition. | $215.00 | 1.3 | $279.50 |
| Becker, Paul | Review materiality memo for EFCH. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/06/2016 | | | | |
| Becker, Paul | Review materiality memo for TECH. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Discuss audit scoping considerations related to taxes with R. Favor, J. Hickl, R. Coetzee, M. Parker, T. Kilkenny, B. Murawski. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Document risk assessment in comparison to standards required by Public Company Accounting Oversight Board. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Draft memo documenting components of beginning balance of property plant and equipment line item on 2016 balance sheet. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess staffing resources to complete the 2016 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review EFH Corp materiality documentation. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Continue to review EFH Corp. materiality documentation. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Check status of 2016 audit against audit plan to assess completion of audit. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss 2016 audit service plan document with T. Kilkenny, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document scoping memo related to fixed assets. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to the long range plan. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Perform technical accounting assessment related to the Company's acquired La Frontera capital lease. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Perform initial assessment surrounding acquired portfolio contracts. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Assess selection deals for testing of La Frontera acquired derivative portfolio contracts. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Meeting with C. Martin, Corporate Accounting, related to EFH Corp. balance sheet presentation items within Quarter 2, 2016 filing. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss audit scoping considerations related to taxes with R. Favor, J. Hickl, C. Benvenuti, M. Parker, T. Kilkenny, B. Murawski. | $265.00 | 1.9 | $503.50 |
| Coetzee, Rachelle | Discuss the Company review of the June 30 income tax provision for the purpose of assessing internal controls with T. Kilkenny, J. Hickl, R. Favor, B. Murawski, Deloitte, and K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, EFH. | $265.00 | 0.9 | $238.50 |
| Coetzee, Rachelle | Review tax planning agenda for the purpose of preparing for the tax planning meeting. | $265.00 | 0.9 | $238.50 |
| Craig, Valerie | Discuss 2016 audit service plan document with T. Kilkenny, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss status within the EFH project plan with M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare list of annual fraud meetings with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review national pricing center specialist's assessment. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review considerations on fraud risk factors in relation to identified fraud schemes. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review fraud schemes considerations. | $365.00 | 1.2 | $438.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Financial Statement Audit and Related Services_ | | | | |
| 07/06/2016 | | | | |
| Craig, Valerie | Review tangible valuation specialist's assessment. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss audit scoping considerations related to taxes with J. Hickl, R. Coetzee, M. Parker, T. Kilkenny, B. Murawski, C. Benvenuti. | $365.00 | 1.9 | $693.50 |
| Favor, Rick | Discuss the Company review of the June 30 income tax provision for the purpose of assessing internal controls with R. Coetzee, T. Kilkenny, J. Hickl, B. Murawski, Deloitte, and K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, EFH. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Analyze hours to achieve internal controls operating effectiveness testing. | $290.00 | 0.9 | $261.00 |
| Freeman, Mike | Discuss 2016 audit service plan document with T. Kilkenny, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski. | $290.00 | 1.6 | $464.00 |
| Hickl, Jeff | Attend tax planning meeting for 2015 EFH audit. | $365.00 | 2.0 | $730.00 |
| Hickl, Jeff | Discuss the Company review of the June 30 income tax provision for the purpose of assessing internal controls with R. Coetzee, T. Kilkenny, R. Favor, B. Murawski, Deloitte, and K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, EFH. | $365.00 | 0.9 | $328.50 |
| Hickl, Jeff | Review draft Q2 provision workpapers provided by tax team. | $365.00 | 1.0 | $365.00 |
| Jain, Rachna | Continue to update bankruptcy docket entries from the Epiq claims register web site into the Bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| Jain, Rachna | Update bankruptcy docket entries from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss 2016 audit service plan document with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.6 | $584.00 |
| Kilkenny, Tom | Discuss audit scoping considerations related to taxes with R. Favor, J. Hickl, R. Coetzee, M. Parker, B. Murawski, C. Benvenuti. | $365.00 | 1.9 | $693.50 |
| Kilkenny, Tom | Assess impact of materiality | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Assess upcoming audit committee materials needed. | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Discuss the Company review of the June 30 income tax provision for the purpose of assessing internal controls with R. Coetzee, J. Hickl, R. Favor, B. Murawski, Deloitte, and K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, EFH. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Research impact on audit plan of not issuing an internal control report. | $365.00 | 0.6 | $219.00 |
| Morehead, David | Discuss 2016 audit service plan document with T. Kilkenny, V. Craig, M. Parker, M. Freeman, R. Bowers, B. Murawski. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Clear comments on inventory risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to clear comments on revenue risk assessment. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Clear comments on property plant and equipment risk assessment. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Discuss 2016 audit service plan document with T. Kilkenny, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Discuss audit scoping considerations related to taxes with R. Favor, J. Hickl, R. Coetzee, M. Parker, T. Kilkenny, C. Benvenuti. | $265.00 | 1.9 | $503.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/06/2016 | | | | |
| Murawski, Bryan | Discuss the status of EFH Internal Audit's control testing with M. Babanova, Deloitte, and S. Oakley, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Document the design of EFH Tax Department's control activities of identifying transactions that have a book to tax difference. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Draft a memo referencing the materiality of uncertain tax positions. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a plan of when to test income tax controls as of 6/30. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the Company review of the June 30 income tax provision for the purpose of assessing internal controls with R. Coetzee, T. Kilkenny, J. Hickl, R. Favor, Deloitte, and K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, EFH. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Research changes in audit fees paid by comparable companies during the year of emergence and prior to emergence for the purpose of gathering information to be communicated to the Audit Committee. | $265.00 | 1.9 | $503.50 |
| Nasa, Srishti | Update bankruptcy docket entries from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Develop audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.3 | $474.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss 2016 audit service plan document with T. Kilkenny, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Discuss audit scoping considerations related to taxes with R. Favor, J. Hickl, R. Coetzee, T. Kilkenny, B. Murawski, C. Benvenuti. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Discuss independence analysis related to emergence with National Office Independence personnel, J. Dupree, L. Harrington. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Document process understanding over the financial closing and reporting process. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Analyze the financial closing and reporting process risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assess status of quarterly review working papers for the purpose of meeting filing deadline. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing and reporting process control. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document process understanding over retail revenue. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Document retail flash process understanding. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Obtain queries to be used in excel analytics over expenses. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Prepare a summary of the audits completion percentage to be provided to the audit team. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/06/2016 | | | | |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Implement status updates into EFH project plan. | $215.00 | 2.9 | $623.50 |
| 07/07/2016 | | | | |
| Babanova, Maria | Clear review notes left by V. Craig on scoping considerations for other non current liabilities. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes left by V. Craig on the understanding of fraud risk factors memorandum. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss potential testing procedures for mining asset reclamation obligation liability with D. Morehead and M. Salazar. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes left by V. Craig on the consideration of fraud risk factors with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss risk assessment considerations for revenue income statement line item with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss scoping considerations for other noncurrent liability balance sheet line item with V. Craig and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review process understanding description of accounting for fixed assets. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review understanding of Internal Audit's function memorandum. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update status of working paper for Quality Control Reviewer. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Document design of control used to properly track development of nuclear fuel. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Draft memo documenting process used to account for nuclear fuel. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Draft memo documenting process used to account for revenue recognition. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear comments on revenue risk assessment. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear notes on other non-current liabilities scoping documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Assess status of detailed audit plan ahead of status meeting. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss 2016 EFH Audit Service Plan with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue testing for the 2016 audit with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to prepare documentation for 2016 audit service plan document. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss risk analysis over unbilled revenue with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the Company's posting threshold for TCEH with T. Kilkenny, Deloitte, T. Nutt, C. Dobry, D. Cameron, S. Oakley, D. Hampton, EFH. | $290.00 | 0.3 | $87.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 07/07/2016 | | | | |
| Bowers, Rachel | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss risk assessment considerations for revenue income statement line item with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss scoping considerations for other noncurrent liability balance sheet line item with V. Craig and M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare documentation for 2016 audit service plan document. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for client discussion regarding company's TCEH posting scope. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review 2nd quarter internal audit reports. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review EFCH materiality documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document Internal control rollforward planning memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update documentation related to process understanding status. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to the long range plan. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Update the design and implementation documentation related to intangible assets. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Perform technical accounting assessment related to gas transportation pipeline acquired contracts. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to perform technical accounting assessment related to gas transportation pipeline acquired contracts. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to perform technical accounting assessment related to gas transportation pipeline acquired contracts. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Meeting with A. Moavu, Allegro Implementation Project Lead, on status of Allegro data conversion process. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss review notes left by V. Craig on the consideration of fraud risk factors with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on fraud schemes considerations. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear review notes on fraud schemes considerations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on tangible valuation specialist's assessment. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss 2016 EFH Audit Service Plan with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss audit planning status with L. Richards, A. Wendel, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss scoping considerations for other noncurrent liability balance sheet line item with R. Bowers and M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss controls that mitigate the risk that payroll expenses are classified in the ledger incorrectly with B. Murawski, H. Persons. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 07/07/2016 | | | | |
| Craig, Valerie | Review the summary of the fraud brainstorming session. | $365.00 | 1.3 | $474.50 |
| Freeman, Mike | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Discuss background checks of new management and board members of reorganized TCEH with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss current events of the Company which could affect the audit plan with M. Parker. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss the Company's posting threshold for TCEH with R. Bowers, Deloitte, T. Nutt, C. Dobry, D. Cameron, S. Oakley, D. Hampton, EFH. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Prepare information request of company for background checks of new officers and board members. | $365.00 | 1.1 | $401.50 |
| Morehead, David | Discuss potential testing procedures for mining asset reclamation obligation liability with M. Babanova and M. Salazar. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, M. Babanova, B. Murawski, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear comments on balance sheet risk assessment. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Continue to clear comment on balance sheet risk assessment. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Clear comments on income statement risk assessment. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear review notes from a memo referencing considerations of fraud risk factors of the 2016 audit. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss accounting risks to mitigate the accounting of TCEH expenditures with H. Persons. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss controls that mitigate the risk that payroll expenses are classified in the ledger incorrectly with V. Craig, H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft the audit service plan to be presented to the EFH Audit Committee. | $265.00 | 3.6 | $954.00 |
| Murawski, Bryan | Review the latest updates to the budget to actual analysis prior to the weekly status meeting. | $265.00 | 0.6 | $159.00 |
| Parker, Matt | Compile edits for designer review for the audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Compile edits for designer review for the audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Compile edits for designer review for the audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss Company current events impacting the audit with T. Nutt, Controller. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss current events of the Company which could affect the audit plan with T. Kilkenny. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review audit fee analysis requested by the Company to assist with emergence (future state) fee scenarios. | $365.00 | 1.4 | $511.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Assess application of data analytics over retail revenue population. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue testing for the 2016 audit with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss accounting risks to mitigate the accounting of TCEH expenditures with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss controls that mitigate the risk that payroll expenses are classified in the ledger incorrectly with V. Craig, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document process understanding over retail revenue. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Perform risk analysis over unbilled revenue. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/07/2016 | | | | |
| Pothoulakis, Tony | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, S. Brunson, H. Persons. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare fuel expense risk assessment memo for planned audit procedures over these accounts. | $215.00 | 3.6 | $774.00 |
| Pothoulakis, Tony | Continue to prepare fuel expense risk assessment memo for planned audit procedures over these accounts. | $215.00 | 3.4 | $731.00 |
| Richards, Lauren | Continue to build out reporting workbook for draft of executive summary with respect to the audits completion percentage. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Discuss audit planning status with A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Salazar, Manny | Discuss potential testing procedures for mining asset reclamation obligation liability with D. Morehead and M. Babanova. | $290.00 | 0.5 | $145.00 |
| Wendel, Ashley | Discuss audit planning status with L. Richards, M. Babanova, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| 07/08/2016 | | | | |
| Babanova, Maria | Clear review notes left by V. Craig on scoping considerations for other non current liabilities. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare budget hours for audit areas. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review process understanding description of accounting for Mining asset reclamation obligation. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Draft a summary of work papers to be reviewed by J. Slyh, Deloitte. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continued to document relevant risk of material misstatement related to property, plant, and equipment line item. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Document relevant risk of material misstatement related to property, plant, and equipment line item. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear notes on revenue risk assessment documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear notes on other non-current liabilities scoping documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review component auditor instructions. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review revenue risk assessment documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Document changes to equity control based on conversation with B. Hartley. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Update documentation related to process understanding status. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to the intangible assets. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Perform technical accounting assessment of acquired gas transportation pipeline contracts from La Frontera. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Research derivative contracts for applicable testing documentation needs. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Attend status meeting related to Wholesale planning and interim work assignments with M. Freeman. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on other non-current liabilities scoping. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on considerations on fraud risk factors and fraud schemes. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on revenue risk assessment. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on the summary of the fraud brainstorming session. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with D. Morehead, R. Bowers, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Attend status meeting related to Wholesale planning and interim work assignments with C. Casey. | $290.00 | 0.3 | $87.00 |
| Jain, Rachna | Update bankruptcy docket entries from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |
| Jain, Rachna | Continue to update bankruptcy docket entries from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 1.3 | $227.50 |
| Kilkenny, Tom | Review internal audit reports to assess if control deficiencies exist in the companies internal control framework. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFH Corp. internal control planning memo. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review EFH Corp. internal control planning memo. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review EFH Corp. internal control planning memo. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, D. Morehead, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a memo referencing the material impact of uncertain tax positions in comparison to the whole financial statements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft an analysis of audit fees charged to comparable entities the year before and year of emergence. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review memo referencing planned procedures to assess risks of EFH's information technology controls. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a memo referencing the competency of EFH's Internal Audit Function. | $265.00 | 0.8 | $212.00 |
| Parker, Matt | Review bankruptcy specific internal controls testing completed as of June 30, 2016. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review income tax risk assessment memo. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review independence analysis related to emergence. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review tax planning meeting agenda including documentation of changes in risk assessment conclusions. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the design and implementation of the cash clearing control. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Make inquires of those engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Obtain queries to be used in excel analytics over expenses. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare fuel expense risk assessment memo for planned audit procedures over these accounts. | $215.00 | 2.4 | $516.00 |
| Pothoulakis, Tony | Continue to prepare fuel expense risk assessment memo for planned audit procedures over these accounts. | $215.00 | 1.6 | $344.00 |

07/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to review Nuclear fuel internal control's documentation on design and implementation. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss company's process for recording generation of power with C. Benvenuti, D. Morehead. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare "Prepared by the Client" list of audit items required for property testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review Nuclear asset reclamation obligation  internal control's documentation on design and implementation. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review Nuclear fuel internal control's documentation on design and implementation. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review third party specialist considerations memorandum on planned procedures to assess fraud risks. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss company's process for recording generation of power with M. Babanova, D. Morehead. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Document company's controls related to the potential to override financial information included within filings provided to SEC. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document design of control related to financial close and reporting process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document understanding of process used in accounting for nuclear fuel. | $175.00 | 2.7 | $472.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft memo documenting involvement of specialists involved in valuation of fixed assets. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Document updates to the Intangible process understanding. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update process understanding related to Mining asset retirement obligation. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to Equity. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Analyze business process control support to assess applicable next steps available to test. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Meeting with A. Cassell, Luminant Business Controls Lead, on progress of business controls, documentation standards, and controls ready for Deloitte testing. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Assess received data conversion PowerPoint and related memo support to check progress towards Company timelines and Deloitte team's possible action items. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Assess Wholesale related quarter to date variances within the EFH Corp. balance sheet. | $215.00 | 1.4 | $301.00 |
| Freeman, Mike | Discuss the revised budget as affected by emergence from bankruptcy and company reorganization with M. Parker, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Kilkenny, Tom | Review draft of financial statement note for La Frontera acquisition and related research on consideration paid. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Review fee update slides for audit committee meeting. | $365.00 | 0.6 | $219.00 |
| Lirely, Loren | Prepare wholesale derivative price curves for assessment analysis by national securities pricing center. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Prepare wholesale quarter ended 6/30/16 requests from operational accounting personnel. | $175.00 | 0.4 | $70.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform sample selection procedures on La Frontera derivative portfolio for valuation analysis. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform audit team independence assessment for 2016 EFH audit engagement. | $175.00 | 2.4 | $420.00 |
| Lirely, Loren | Discuss utilizing Deloitte Disclosure Analytics tool in relation to comparing EFH bankruptcy related 10-K and 10-Q disclosures to other company's disclosures with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss company's process for recording generation of power with C. Benvenuti, M. Babanova. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review management incentive plans process understanding. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review nuclear asset retirement obligations controls design assessment. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review quarterly ratio analysis for EFH Corp. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss risk assessment memo discussing assessment over liabilities subject to compromise with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss status of expense controls with S. Oakley, EFH, and H. Persons, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a memo referencing qualitative references as to the materiality of accounting convention implemented in the 2016 financial statements. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a memo referencing the competency of EFH's Internal Audit Function. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review an assessment of the company's control activities of adequate protection payments. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an EFH produced video on the process of approving expenditures in accordance with delegation of authority policies. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review EFH Internal Audit control reports for the purpose of assessing if controls are not operating effectively. | $265.00 | 2.1 | $556.50 |
| Nasa, Srishti | Update bankruptcy docket entries from the Epiq claims register web site into the Bankruptcy docket tracker workpaper. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss the revised budget as affected by emergence from bankruptcy and company reorganization with M. Parker, M. Freeman. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Prepare memorandum to document post-emergence independence analysis. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order control. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of expense controls with S. Oakley, EFH, and B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status of expense controls with S. Oakley, Internal Audit. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Document internally prepared analyses by client and expected delivery dates. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Plan team trainings related to audit topics throughout the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Prepare presentation of implementation of Deloitte Connect for the FY16 engagement for the client to use to upload internally prepared analyses for the audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Prepare revenue data for data analytics. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Document revenue items prepared by TXU client and expected delivery dates. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Discuss risk assessment memo discussing assessment over liabilities subject to compromise with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment for planned audit procedures over these accounts. | $215.00 | 8.0 | $1,720.00 |

**07/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Arrange asset reclamation obligation cost estimates schedules to audit testing format. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review internal control design documentation on fixed assets retirements control. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review memorandum prepared on Deloitte Valuation Specialist for La Frontera acquisition. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Continue to document company's process used in accounting for mining asset retirement obligation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss audit team policies and procedures with L. Lirely, G. Glynn, Deloitte. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Discuss second quarter changes to EFIH balance sheet in comparison to first quarter EFIH balance sheet with G. Glynn. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/12/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document company's process used in accounting for mining asset retirement obligation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of control related to company's financial close and reporting process. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo documenting involvement of specialists involved in valuation of fixed assets. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Assess status of 2016 EFH audit. | $290.00 | 1.7 | $493.00 |
| Brunson, Steve | Document considerations related to updates to the transaction process understanding memos as received from S. Oakley, EFH. | $215.00 | 2.9 | $623.50 |
| Furry, Margaret | Research consideration transferred in a business combination for La Frontera acquisition. | $290.00 | 0.5 | $145.00 |
| Glynn, Greg | Analyze changes to the EFIH income statement between the first and second quarters of 2016. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Continue to analyze changes to the EFIH income statement between the first and second quarters of 2016. | $175.00 | 1.9 | $332.50 |
| Glynn, Greg | Discuss audit team policies and procedures with L. Lirely, C. Benvenuti, Deloitte. | $175.00 | 1.2 | $210.00 |
| Glynn, Greg | Discuss second quarter changes to EFIH balance sheet in comparison to first quarter EFIH balance sheet with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Kilkenny, Tom | Participate in optimizing implementation session (continued). | $365.00 | 2.1 | $766.50 |
| Kilkenny, Tom | Participate in optimizing implementation session. | $365.00 | 2.9 | $1,058.50 |
| Lirely, Loren | Perform testing procedures on 6/30/16 Guarantor balance sheet balances. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Discuss audit team policies and procedures with C. Benvenuti, G. Glynn, Deloitte. | $175.00 | 1.5 | $262.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform audit team independence assessment for 2016 EFH audit engagement. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform testing procedures on wholesale quarter ended 6/30/16 mark-to-market asset/liability split balances. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Prepare wholesale quarter ended 6/30/16 requests from operational accounting personnel. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing procedures on wholesale quarter ended 6/30/16 futures exchange balances. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Review depreciation expense controls design assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review internal specialists assessment memo. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a year to date billings of the TCEH transaction as requested by T. Nutt, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda of topics to discuss at the Deloitte Connect presentation to be conducted on 7/19 to EFH Corporate Accounting personnel to use to upload internally prepared analyses for the audit. | $265.00 | 0.8 | $212.00 |
| Pansari, Anubhav | Update EFH bankruptcy docket entries tracker using dockets from the Epiq website. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assess unbilled revenue risk analysis. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Research engagement team members who provide attest services to the entity to comply with firm independence requirements. | $215.00 | 1.7 | $365.50 |
| Slyh, John | Assess the audit team's consideration of the risk of fraud, including planned procedures to respond to those risks. | $365.00 | 3.0 | $1,095.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Review the audit team's documentation of client continuance considerations and the related consultations within the firm. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Perform testing procedures on the debt workpapers. | $215.00 | 2.0 | $430.00 |

07/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss risks of material misstatement related to property plant and equipment with D. Morehead, C. Benvenuti. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss status within the EFH project plan with L. Richards | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review internal control design documentation on fixed assets retirements control. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update audit tracker with current status of working papers. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update property process narratives with current accounting changes. | $215.00 | 1.4 | $301.00 |
| Benvenuti, Christina | Discuss fluctuations in second quarter EFH balance sheet in comparison to the first quarter balance sheet with G. Glynn. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss risks of material misstatement related to property plant and equipment with D. Morehead, M. Babanova. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Discuss status within the EFH project plan with L. Richards. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document assessment of work performed by internal audit as it relates to testing to be performed by Deloitte audit team. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document company's controls related to the potential to override information included within company's financial reports. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/13/2016 | | | | |
| Benvenuti, Christina | Document design of control related to additions to property plant and equipment line item. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document operation of control related to additions included within property plant and equipment line item. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.6 | $455.00 |
| Bowers, Rachel | Assess status of EFH 2016 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the bill audit control with E. Evetts, Deloitte, J. McKinney, K. Lubojacky, D. Fuller, TXU, and T. Domitrovich, EFH. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discussion with A. Ball and B. Stone, TXUE Accounting, regarding use of Deloitte Connect. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare 2016 EFH audit service plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for TXU Energy bill audit control. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review money pool control design and implementation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review money pool process understanding documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Review scoping for the income statement based on documentation considerations received from M. Babanova. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update risk of material misstatement documentation related to Equity. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Discuss the Company identified errors in the second quarter income tax provisions with M. Parker, B. Murawski, R. Favor, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, W. Li, M. Oltmanns, EFH. | $265.00 | 1.1 | $291.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Discuss TXU testing of general information technology controls status with S. Schneider. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Discuss the bill audit control with R. Bowers, Deloitte, J. McKinney, K. Lubojacky, D. Fuller, TXU, and T. Domitrovich, EFH. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss the Company identified errors in the second quarter income tax provisions with M. Parker, R. Coetzee, B. Murawski, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, W. Li, M. Oltmanns, EFH. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Discuss improvements for quarterly review procedures with B. Murawski, D. Morehead. | $290.00 | 0.6 | $174.00 |
| Glynn, Greg | Asses fluctuations in second quarter EFH balance sheet in comparison to the first quarter balance sheet. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Discuss fluctuations in second quarter EFH balance sheet in comparison to the first quarter balance sheet with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Kilkenny, Tom | Discuss audit fee presentation materials to be included in the draft board materials with T. Nutt, EFH, and M. Parker. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Discuss current developments in the bankruptcy proceeding with T. Nutt, EFH. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Discuss the content of the risk assessment materials to be included in the Deloitte Q2 audit committee materials with M. Parker. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss the status of the bankruptcy cases, and performed annual fraud inquiry of A. Wright, EFH, and M. Parker. | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the status of the bankruptcy cases, and performed annual fraud inquiry of A. Wright, EFH, with M. Parker. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Discuss upcoming audit committee meeting regarding conclusions on Q2 review procedures with J. Winger, Deloitte, and B. Williamson. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Prepare for meeting with B. Williamson, audit committee chair. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft report to audit committee. | $365.00 | 2.8 | $1,022.00 |
| Koprivnik, Xander | Discuss the Company identified errors in the second quarter income tax provisions with M. Parker, R. Coetzee, B. Murawski, R. Favor, Deloitte, and K. Ashby, S. Lee, W. Li, M. Oltmanns, EFH. | $215.00 | 1.1 | $236.50 |
| Lirely, Loren | Perform testing on 6/30/16 wholesale exchange futures balances. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Analyze wholesale 6/30/16 forward book for the Q2 overview memo analysis. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform benchmarking analysis for EFH bankruptcy disclosures for filed 10-Q and 10-K's. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform testing on 6/30/16 EFCH guarantor balances. | $175.00 | 3.0 | $525.00 |
| Morehead, David | Discuss improvements for quarterly review procedures with B. Murawski, M. Freeman. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss risks of material misstatement related to property plant and equipment with M. Babanova, C. Benvenuti. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Review property plant and equipment controls design assessment. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review property, plant and equipment controls design assessment. | $265.00 | 1.8 | $477.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review issued accounting standards to assess applicability to EFH Corp. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Clear review notes from J. Slyh, Deloitte, on procedures performed to assess backgrounds of EFH Directors. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Continue to review the 2016 audit service plan to be provided to the EFH Audit Committee. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Discuss improvements for quarterly review procedures with M. Freeman, D. Morehead. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the Company identified errors in the second quarter income tax provisions with M. Parker, R. Coetzee, R. Favor, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, W. Li, M. Oltmanns, EFH. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the financial statement impact of an EFH Internal Audit Report regarding accounting for contractor services with S. Oakley, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a year to date billings of the TCEH transaction as requested by T. Nutt, EFH. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review the 2016 audit service plan to be provided to the EFH Audit Committee. | $265.00 | 2.7 | $715.50 |
| Parker, Matt | Discuss audit fee presentation materials to be included in the draft board materials with T. Nutt, EFH, and T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss the Company identified errors in the second quarter income tax provisions with R. Coetzee, B. Murawski, R. Favor, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, W. Li, M. Oltmanns, EFH. | $365.00 | 1.1 | $401.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the content of the risk assessment materials to be included in the Deloitte Q2 audit committee materials with T. Kilkenny. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss the status of the bankruptcy cases, and performed annual fraud inquiry of A. Wright, EFH, and T. Kilkenny. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Research accounting guidance specific to presentation ASC 805 Business Combinations as applied to the La Frontera acquisition. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Prepare debt risk of material misstatement workpaper to discuss risk assessments and planned procedures over long term debt. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare debt risk of material misstatement workpaper to discuss risk assessments and planned procedures over long term debt. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment wherein we discuss planned audit procedures over these accounts. | $215.00 | 6.0 | $1,290.00 |
| Richards, Lauren | Continue to prepare a summary of the audits completion percentage to be provided to the audit team. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with S. Brunson. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discussed status within the EFH project plan M. Babanova. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Prepare a summary of the audits completion percentage to be provided to the audit team. | $215.00 | 2.9 | $623.50 |
| Salazar, Manny | Assess revenue data file for application of data analytics over retail revenue for the 2016 audit. | $290.00 | 0.5 | $145.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**07/13/2016**

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Schneider, Stephen | Clear notes on the information technology planning documents from J. Winger, Deloitte, for the purpose of completing the planning documents. | $265.00 | 2.5 | $662.50 |
| Schneider, Stephen | Discuss TXU testing of general information technology controls status with E. Evetts. | $265.00 | 0.5 | $132.50 |
| Slyh, John | Assess the audit team's consideration of the risk of fraud, including the planned procedures to respond to those risks. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Discuss upcoming audit committee meeting regarding conclusions on Q2 review procedures with T. Kilkenny, Deloitte, and B. Williamson. | $365.00 | 1.2 | $438.00 |

**07/14/2016**

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Babanova, Maria | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, D. Morehead, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of operating cash for La Frontera acquisition. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review fixed asses beginning balance considerations memorandum for 2016 audit. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Review internal control design documentation on fixed assets retirements control. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review management control testing methodology memorandum prepared by Internal Audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update audit tracker with current status of working papers. | $215.00 | 0.3 | $64.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

07/14/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Analyze changes to EFH balance sheet for the second quarter in comparison to the second quarter of 2015. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Analyzed changes to EFH income statement for the second quarter in comparison to the second quarter of 2015. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Document risk associated with 2016 audit. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 1.9 | $332.50 |
| Bowers, Rachel | Continue preparing 2016 EFH audit service plan. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss 2016 EFH Audit service plan with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, D. Moscatelli, J. Masserwick, M. Salazar. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit status with L. Richards, D. Morehead, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss retail and wholesale revenue process flow understanding with C. Casey, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with M. Freeman, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TCEH materiality documentation with K .Garner. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare 2016 EFH audit service plan. | $290.00 | 2.9 | $841.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/14/2016 | | | | |
| Bowers, Rachel | Prepare for weekly status meeting to assess status of 2016 EFH audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review money pool control design and implementation. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Freeman, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, D. Morehead, M. Babanova, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Review design and implementation documentation as received by client S. Oakley. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review financial close design and implementation controls for errors. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Review scoping for the income statement based on documentation considerations received from M. Babanova. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Attend status update meeting with Luminant Energy Management on La Frontera updates with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Freeman, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss retail and wholesale revenue process flow understanding with R. Bowers, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss understanding of accounting entries within the Nuclear Trust with J .Avendano, S. Thapa, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss Wholesale related updates for Quarter 2 2016 with H. Poindexter, B. Kowalk, L. Lirely. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Meeting to assess procedures for review of Wholesale Quarter 2 2016 filings with H. Poindexter, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with A. Moavu, Allegro Project Lead, to resolve open questions related to implementation timeline and progress inquires. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Aggregation of client request listings for Quarter, Interim, and Final testing periods. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review prior year controls documentation related to the income tax review meeting. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review Q2 tax provision packages for the purpose of testing the effective tax rate. | $265.00 | 1.0 | $265.00 |
| Coetzee, Rachelle | Review the June 30 effective tax rate for the purpose of assessing internal controls with T. Kilkenny, X. Koprivnik, R. Favor, Deloitte, K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, T. Nutt, EFH. | $265.00 | 1.2 | $318.00 |
| Evetts, Erin | Draft email to R. Brown and S. Patel (TXU IT) to arrange meeting regarding bill audit revenue controls. | $215.00 | 0.5 | $107.50 |
| Favor, Rick | Review the June 30 effective tax rate for the purpose of assessing internal controls with R. Coetzee, T. Kilkenny, X. Koprivnik, Deloitte, K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, T. Nutt, EFH. | $365.00 | 1.2 | $438.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.1 | $319.00 |
| Freeman, Mike | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 0.4 | $116.00 |
| Freeman, Mike | Meeting to assess procedures for review of Wholesale Quarter 2 2016 filings with H. Poindexter, C. Casey. | $290.00 | 0.5 | $145.00 |
| Furry, Margaret | Discuss the accounting guidance specific to presentation ASC 805 Business Combinations as applied to the La Frontera acquisition with M. Parker, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Garner, Kristen | Discuss TCEH materiality documentation with R. Bowers. | $290.00 | 0.4 | $116.00 |
| Kilkenny, Tom | Edit draft audit committee materials regarding communications on Q2 conclusions. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft report to audit committee regarding communications on Q2 conclusions. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Review lender presentation materials used in debt roadshow. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review plan for quarterly review. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review the June 30 effective tax rate for the purpose of assessing internal controls with R. Coetzee, X. Koprivnik, R. Favor, Deloitte, K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, T. Nutt, EFH. | $365.00 | 1.2 | $438.00 |
| Koprivnik, Xander | Review the June 30 effective tax rate for the purpose of assessing internal controls with R. Coetzee, T. Kilkenny, R. Favor, Deloitte, K. Ashby, C. Howard, C. Dobry, M. Oltmanns, W. Li, T. Nutt, EFH. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Update summary memo related to the effective tax rate assessment meeting to assess internal controls. | $215.00 | 1.0 | $215.00 |
| Kowalk, Bennett | Discuss Wholesale related updates for Quarter 2 2016 with H. Poindexter, C. Casey, L. Lirely. | $265.00 | 0.8 | $212.00 |
| Lirely, Loren | Perform testing on 6/30/16 EFCH guarantor balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Prepare Wholesale forward derivative price curves for assessment analysis. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on 6/30/16 wholesale exchange futures balances. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Update wholesale 6/30/16 overview memo to reflect review procedures in relation to liquidity. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss Wholesale related updates for Quarter 2 2016 with H. Poindexter, B. Kowalk, C. Casey. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Review procedures on 6/30/16 wholesale level three rollforward transactions. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing procedures on wholesale quarter ended 6/30/16 mark-to-market asset/liability split balances. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Discuss the accounting guidance specific to presentation ASC 805 Business Combinations as applied to the La Frontera acquisition with M. Parker, M. Furry. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss audit status with L. Richards, R. Bowers, M. Babanova, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review property plant and equipment controls design assessment. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/14/2016

| | | | | |
|---|---|---|---|---|
| Morehead, David | Continue to review property, plant and equipment controls design assessment. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Discuss 2016 EFH Audit service plan with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the accounting guidance specific to presentation ASC 805 Business Combinations as applied to the La Frontera acquisition with M. Furry, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.7 | $620.50 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.6 | $584.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Assess unbilled revenue risk analysis. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers, D. Moscatelli, J. Masserwick, M. Salazar. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 1.1 | $236.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss retail and wholesale revenue process flow understanding with C. Casey, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Prepare presentation of implementation of Deloitte Connect for the FY16 engagement for the client to use to provide internally prepared analyses to complete the audit. | $215.00 | 1.0 | $215.00 |
| Poindexter, Heath | Attend status update meeting with Luminant Energy Management on La Frontera updates with C. Casey, Deloitte, and T. Eaton, B. Fleming, EFH. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Clear notes on the draft 10Q. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Discuss Wholesale related updates for Quarter 2 2016 with B. Kowalk, C. Casey, L. Lirely. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Meeting to assess procedures for review of Wholesale Quarter 2 2016 filings with M. Freeman, C. Casey. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Plan approach and scheduling around quarterly financial statement review procedures. | $365.00 | 0.4 | $146.00 |
| Pothoulakis, Tony | Discuss audit status with L. Richards, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, M. Babanova, H. Persons. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Discuss staffing considerations pertaining to Fiscal Year 2016 audit with R. Bowers, M. Freeman, D. Morehead, C. Casey, S. Brunson, M. Babanova, H. Persons. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Accumulate industry news articles to be sent out to EFH engagement team members. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo wherein we discuss planned audit procedures over these accounts. | $215.00 | 6.5 | $1,397.50 |
| Richards, Lauren | Prepare a summary of the audits completion percentage to be provided to the audit team. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss audit status with R. Bowers, D. Morehead, M. Freeman, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Continue to prepare a summary of the audits completion percentage to be provided to the audit team. | $215.00 | 2.0 | $430.00 |
| Salazar, Manny | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli, J. Masserwick. | $290.00 | 0.6 | $174.00 |
| Schneider, Stephen | Clear notes on the information technology planning documents from J. Winger, Deloitte, for the purpose of completing the planning documents. | $265.00 | 2.0 | $530.00 |
| Twigge, Daniel | Continue to document memo containing review workpapers to be reviewed by engagement quality control reviewer. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Document memo containing review workpapers to be reviewed by engagement quality control reviewer. | $215.00 | 1.4 | $301.00 |
| Wendel, Ashley | Prepare a summary of the audits completion percentage to be provided to the audit team. | $265.00 | 2.0 | $530.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/14/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wendel, Ashley | Discuss audit planning status with L. Richards, A. Wendel, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Yadav, Devavrata | Perform substantive testing procedures for mining asset reclamation obligation liability. | $215.00 | 2.0 | $430.00 |

**07/15/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Arrange asset reclamation obligation cost estimates schedules to format audit testing. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Continue to prepare audit budget hours allocation between core and special categories. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Company's list of internal control deficiencies as of 6/30/2016 with S. Schneider, D. Morehead and T. Hogan, G. Delarosa, D. Hampton, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare audit budget hours allocation between core and special categories. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Prepare specialist memorandum for using Coal Combustion Residual engineering specialist. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Analyze changes to EFH income statement for the second quarter in comparison to the second quarter of 2015. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Continue to analyze changes to EFH income statement for the second quarter in comparison to the second quarter of 2015. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document risk associated with property plan and equipment line item. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Discuss 2016 EFH Audit service plan with M. Parker. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss TCEH performance materiality with M. Parker, D. Morehead. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/15/2016 | | | | |
| Bowers, Rachel | Prepare 2016 EFH audit service plan. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Review consultation comments on TCEH materiality. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Review changes to the process understanding of fixed assets. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review status of planning memos relating to equity. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Draft failure risk consideration process for the second quarter. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Perform technical accounting research to assist Company in the level of documentation the Company needs to create audit standards. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Assess current documentation standards for business process controls currently ready for initial testing. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss documentation standards of current business process controls with A. Cassell, Luminant Allegro Business Controls Lead. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Assess technical guidance released documentation during Quarter 2 for possible applicability in EFH 2016 audit. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Update the second quarter tax provision document request list. | $265.00 | 0.7 | $185.50 |
| Coetzee, Rachelle | Discuss Q2 audit procedures related to quarter-end income tax balances with R. Favor, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Favor, Rick | Discuss Q2 audit procedures related to quarter-end income tax balances with R. Coetzee, X. Koprivnik. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss Q2 audit procedures related to quarter-end tax balances with R. Favor, R. Coetzee, X. Koprivnik. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Analyze the change in audit procedures depending upon whether the opinion is issued under the PCAOB or AICPA as well as compliance requirements with Sarbanes Oxley act. | $290.00 | 1.1 | $319.00 |
| Freeman, Mike | Analyze scheduled work load and engagement staffing for 2016 audit. | $290.00 | 2.0 | $580.00 |
| Freeman, Mike | Continue to analyze scheduled work load and engagement staffing for 2016 audit. | $290.00 | 2.7 | $783.00 |
| Freeman, Mike | Continue to analyze scheduled work load and engagement staffing for 2016 audit. | $290.00 | 2.3 | $667.00 |
| Furry, Margaret | Research consideration transferred in a business combination for La Frontera acquisition. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Analyze deadlines for the project plan for the interim testing periods. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Assess the progress of the business bill audit control implementation. | $215.00 | 0.8 | $172.00 |
| Kilkenny, Tom | Discuss treatment of debt repayment in La Frontera acquisition with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Research accounting for debt repayment in connection with acquisition. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review draft Form 10-Q. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Discuss Q2 audit procedures related to quarter-end tax balances with R. Favor, R. Coetzee, X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Lirely, Loren | Analyze wholesale balance fluctuations from 3/31/16 to 6/30/16 within the EFH analytics workpaper. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Update wholesale 6/30/16 overview memo to reflect review procedures performed on wholesale futures exchange balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform review procedures within the wholesale 6/30/16 derivative disclosures workpaper. | $175.00 | 0.6 | $105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform review procedures on 6/30/16 wholesale credit risk amounts. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform review procedures on 6/30/16 wholesale level three investment rollforward transactions. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss Company's list of internal control deficiencies as of 6/30/2016 with S. Schneider, M. Babanova and T. Hogan, G. Delarosa, D. Hampton, EFH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss TCEH performance materiality with M. Parker, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review documentation of nuclear fuel accounting process. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review nuclear fuel controls design assessment. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review nuclear fuel controls design assessment. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Continue to prepare memorandum to document post-emergence independence analysis. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss 2016 EFH Audit service plan with R. Bowers. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss TCEH performance materiality with R. Bowers, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Research accounting guidance specific to presentation ASC 805 Business Combinations as applied to the La Frontera acquisition. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFH Corp. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for EFIH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review edits to the draft audit service plan, including risk assessment of pre and post-emergence period for TCEH. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare debt risk of material misstatement workpaper to discuss risk assessments and planned procedures over long term debt. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to prepare debt risk of material misstatement workpaper to discuss risk assessments and planned procedures over long term debt. | $215.00 | 2.7 | $580.50 |
| Pothoulakis, Tony | Continue to prepare debt risk of material misstatement workpaper to discuss risk assessments and planned procedures over long term debt. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Discuss Company's list of internal control deficiencies as of 6/30/2016 with M. Babanova, D. Morehead and T. Hogan, G. Delarosa, D. Hampton, EFH. | $265.00 | 0.5 | $132.50 |
| Twigge, Daniel | Complete Q2 memo of review of interim financial information in accordance with standards. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform substantive testing procedures for mining asset reclamation obligation liability. | $215.00 | 2.0 | $430.00 |

**07/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review various bankruptcy court filings. | $365.00 | 0.9 | $328.50 |

**07/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Research accounting for consideration transferred in a business combination for La Frontera acquisition. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Review draft of Form 10-Q. | $365.00 | 2.0 | $730.00 |

**07/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to update risk of material misstatement documentation for bankruptcy process. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss Company's list of internal control deficiencies as of 6/30/2016 with B. Murawski, J. Winger, Deloitte, and C. Dobry, S. Oakley, D. Hampton, EFH. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss planning testing procedures for Coal Combustion Residual Asset Reclamation Obligation liability for 2016 audit with D. Morehead, M. Harold, A. Garrison. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss risk assessment documentation for Bankruptcy testing with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review documentation of attendance of "Quarterly Management Meeting" as part of the internal control. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review summary of misstatements prepared by the Company for Q2 2016 review. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update risk of material misstatement documentation for bankruptcy process. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Update team tracker with project dates of when working papers are due as part of the audit quality milestone for final testing. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update tracker of working papers to go to engagement quality control reviewer J. Slyh. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze changes in EFCH balance sheet while comparing second quarter 2016 to second quarter 2015. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Analyze changes in EFH balance sheet while comparing second quarter 2016 to second quarter 2015. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Analyze changes in EFIH balance sheet while comparing second quarter 2016 to second quarter 2015. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Analyze changes in EFIH income statement while comparing second quarter 2016 to second quarter 2015. | $175.00 | 2.9 | $507.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss fluctuations in EFCH balance sheet when comparing the second quarter of 2016 to the second quarter of 2015 with G. Glynn, C. Benvenuti. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Assess scheduling of resources for 2016 EFH audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss audit quality milestones for 2016 EFH audit with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TCEH 2016 performance materiality with V. Craig, D. Morehead. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the documentation standards for the bill audit controls for TXU Energy with V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the systems implications for the bill audit controls for TXU Energy with E. Evetts, S. Schneider, J. Winger, V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare EFH 2016 audit service plan. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Prepare for 7/20 materiality discussion. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for annual discussion regarding fraud with A. Ball, TXU. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research corporate family tree updates for EFH Corporate entity structure. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review Oncor component auditor instructions. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Continue to review EFH quarterly analytic based on activity from the quarter. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document equity scoping considerations within scoping memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Review EFH quarterly analytic based on activity from the quarter. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Review Quarter 2 2016 exchange futures testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review selection testing deliverables from independent pricing specialists, with respect to mark to market selections. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Assess private pipeline contracts for accounting as part of the La Frontera fleet. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 2.0 | $530.00 |
| Craig, Valerie | Discuss audit quality milestones for 2016 EFH audit with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss TCEH 2016 performance materiality with R. Bowers, D. Morehead. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss the documentation standards for the bill audit controls for TXU Energy with R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the systems implications for the bill audit controls for TXU Energy with E. Evetts, S. Schneider, J. Winger, R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Evetts, Erin | Create workpaper file structure for workpaper organization. | $215.00 | 2.0 | $430.00 |
| Evetts, Erin | Discuss the systems implications for the bill audit controls for TXU Energy with E. Evetts, S. Schneider, J. Winger, V. Craig, R. Bowers, D. Henry. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Prepare email to A. Zeng, D. Fuller, J. McKinney (TXU), T. Domitrovich (Internal Audit) to coordinate a meeting for bill audit controls. | $215.00 | 0.8 | $172.00 |
| Favor, Rick | Review Q2 tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Furry, Margaret | Discuss accounting for consideration transferred in a business combination for La Frontera acquisition with D. Bradfield. | $290.00 | 0.5 | $145.00 |
| Garrison, Amy | Discuss planning testing procedures for Coal Combustion Residual Asset Reclamation Obligation liability for 2016 audit with D. Morehead, M. Harold, M. Babanova. | $290.00 | 0.4 | $116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Financial Statement Audit and Related Services_ | | | | |
| 07/18/2016 | | | | |
| Glynn, Greg | Calculate Makewhole claims related to the second quarter. | $175.00 | 1.1 | $192.50 |
| Glynn, Greg | Discuss fluctuations in EFCH balance sheet when comparing the second quarter of 2016 to the second quarter of 2015 with C. Benvenuti. | $175.00 | 0.4 | $70.00 |
| Harold, Matt | Discuss planning testing procedures for Coal Combustion Residual Asset Reclamation Obligation liability for 2016 audit with D. Morehead, A. Garrison, M. Babanova. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Discuss risk analysis over unbilled revenue with H. Persons. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the 2016 plan for testing of certain intangible impairment controls with D. Morehead. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the documentation standards for the bill audit controls for TXU Energy with V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the systems implications for the bill audit controls for TXU Energy with E. Evetts, S. Schneider, J. Winger, V. Craig, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Horn, Dave | Perform review of the EFH Form 10-Q for the quarterly period ended June 30, 2016. | $290.00 | 2.3 | $667.00 |
| Koprivnik, Xander | Continue to update Energy Future Holdings tax summary memo per Q2 income tax provision file provided by client. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Update Energy Future Holdings tax summary memo per Q2 income tax provision file provided by client. | $215.00 | 2.9 | $623.50 |
| Lirely, Loren | Perform testing on the company's other income and deduction balances as of 6/30/16. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Analyze margin deposit balances within the 6/30/16 EFH analytic workpaper. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Review procedures on the company's mark to market asset liability split balances as of 6/30/16. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Review procedures on the company's mark to market rollforward and maturity table balances as of 6/30/16. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Update wholesale 6/30/16 operational accounting support request tracker. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Review procedures on the company's 6/30/16 derivative disclosure. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Review procedures on the company's wholesale derivative netting workpaper. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review documentation of mining asset retirement obligation accounting process. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review documentation of property plant and equipment accounting process. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Discuss the 2016 plan for testing of certain intangible impairment controls with D. Henry. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss planning testing procedures for Coal Combustion Residual Asset Reclamation Obligation liability for 2016 audit with M. Babanova, M. Harold, A. Garrison. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss TCEH 2016 performance materiality with V. Craig, D. Morehead. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review documentation of engagement team independence. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review documentation of overall engagement risk. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess changes to the cash flow statement in the EFH June 10-Q. | $265.00 | 0.6 | $159.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes from J. Slyh, Deloitte, on a memo assessing the competency of Deloitte Tax Specialists. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss Company's list of internal control deficiencies as of 6/30/2016 with M. Babanova, J. Winger, Deloitte, and C. Dobry, S. Oakley, D. Hampton, EFH. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss risk assessment documentation for Bankruptcy testing with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft a presentation of materials to present to EFH Accounting Personnel to discuss the plan of communicating audit requests this year. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review a compilation of audit requests to be sent to the Luminant Wholesale accounting personnel. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review a memo addressing EFH's Internal Audit's testing methodology to assess testing methodology for audit controls testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a memo addressing the materiality of the liabilities subject to compromise balance for the purpose of assessing the extent of procedures to perform on the balance. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review a memo referencing the Company's identification of an accounting adjustment to contractual interest in the June 10-Q. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review third party articles to understand the latest information on the bidding process of EFIH for the purpose of assessing consistency with the 10-Q disclosures in the EFH 10-Q. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Review edits to the audit service plan to be presented at the Q2 Audit Committee meeting. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess unbilled revenue risk analysis. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to update 2016 audit project plan for interim and final testing. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with D. Henry. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Discuss status within the EFH project plan with D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Prepare implementation of Online tool with client to use to provide internally prepared analyses needed to complete the audit. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Update 2016 audit project plan for interim and final testing. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 2.6 | $559.00 |
| Richards, Lauren | Set up May time summary for team. | $215.00 | 1.0 | $215.00 |
| Slyh, John | Assess the audit team's documentation related to the use of the following specialists during the audit: fair value, taxes, info technology controls, fraud, restructuring and journal entry data. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.9 | $623.50 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.1 | $236.50 |
| Winger, Julie | Discuss Company's list of internal control deficiencies as of 6/30/2016 with B. Murawski, M. Babanova, Deloitte, and C. Dobry, S. Oakley, D. Hampton, EFH. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Discuss the systems implications for the bill audit controls for TXU Energy with E. Evetts, S. Schneider, V. Craig, R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by D. Morehead on the understanding of accounting for fixed assets memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear review notes left by J. Slyh on the fraud discussion with engagement team members memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes left by J. Slyh on the use of third party specialist memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss current status of second quarter review with L. Lirely, D. Twigge, C. Casey, D. Henry, S. Brunson, C. Benvenuti, G. Glynn. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the current status of the 10-Q review with D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/19/2016 | | | | |
| Babanova, Maria | Present implementation of Deloitte Connect for the FY16 engagement to the client to use to provide internally prepared analyses needed to complete the audit with B. Murawski, C. Casey, H. Persons, D. Morehead, Deloitte, and T. Nutt, C. Dobry, D. Cameron, | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review La Frontera disclosure in EFH 10-Q. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review list of current staff assignments for Q2. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review summary of misstatements prepared by the Company for Q2 2016 review. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update risk of material misstatement working papers for asset reclamation liability. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update with recent changes in audit risk process flow diagram for bankruptcy. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFIH balance sheet. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFIH income statement. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Calculate makewhole claim for second quarter related to EFIH second lien notes. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss company's process for recording uncertain tax positions with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss current status of second quarter review with M. Babanova, L. Lirely, D. Twigge, C. Casey, D. Henry, S. Brunson, G. Glynn. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document design of control related automatic calculations used in the development of income tax provision. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Continue preparing EFH 2016 audit service plan. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss 2016 EFH audit service plan with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss adjustments to assess the materiality calculation of the EFH financial statements with V. Craig, D. Morehead, T. Kilkenny, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss edits to the 2016  Audit Service Plan to be communicated to the EFH Audit Committee with V. Craig, M. Parker, D. Morehead, T. Kilkenny, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss updates for bill audit controls with E. Evetts, S. Schneider, V. Craig, D. Henry, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Attend annual fraud discussion with A. Ball, EFH, and V. Craig, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare EFH 2016 audit service plan. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Prepare for bi-weekly bill audit discussion. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for TCEH materiality discussion. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Clear quarter 2 risk considerations workpaper (Deloitte Signal) notes received from V. Craig. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss the current status of the 10-Q review with M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss current status of second quarter review with M. Babanova, L. Lirely, D. Twigge, C. Casey, D. Henry, C. Benvenuti, G. Glynn. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/19/2016 | | | | |
| Brunson, Steve | Document equity scoping considerations within scoping memo. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Document the second quarter's management representation letters. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document the second quarter's management representation letters. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Follow up with S. Oakley, EFH, relating to final expenditures process narrative documenting changes to the expense process. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Review financial close reporting workpapers for area of improvement. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss current status of second quarter review with M. Babanova, L. Lirely, D. Twigge, D. Henry, S. Brunson, C. Benvenuti, G. Glynn. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss the current status of the 10-Q review with M. Babanova, D. Henry, S. Brunson, H. Persons, T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Assess La Frontera acquired gas transportation agreements for technical guidance determination. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Review Quarter 2 2016 mark to market walkforward review workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Review Quarter 2 2016 Level 3 disclosure review workpaper. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Present implementation of Connect for the FY16 engagement to the client to use to provide internally prepared analyses needed to complete the audit with M. Babanova, B. Murawski, H. Persons, D. Morehead, Deloitte, and T. Nutt, C. Dobry, D. Cameron, T. Hog | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 2.4 | $636.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss adjustments to assess the materiality calculation of the EFH financial statements with R. Bowers, D. Morehead, T. Kilkenny, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss edits to the 2016 Audit Service Plan to be communicated to the EFH Audit Committee with M. Parker, R. Bowers, D. Morehead, T. Kilkenny, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss updates for bill audit controls with E. Evetts, S. Schneider, R. Bowers, D. Henry, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Attend annual fraud discussion with A. Ball, EFH, and R. Bowers, Deloitte. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Prepare for the client meeting on retail bill audit controls. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review assessment of national pricing center specialist's qualifications. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review assessment of wholesale specialist's qualifications. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review independence planning stage roadmap documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review second quarter risk analysis. | $365.00 | 0.6 | $219.00 |
| Evetts, Erin | Discuss updates for bill audit controls with S. Schneider, V. Craig, R. Bowers, D. Henry, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $215.00 | 0.9 | $193.50 |
| Evetts, Erin | Prepare email to A. Zeng, D. Fuller, J. McKinney (TXU) and T. Domitrovich (Internal Audit) to coordinate a meeting for bill audit controls. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Prepare email to L. Soto (EFH) to get systems access for D. Yu. | $215.00 | 0.5 | $107.50 |
| Glynn, Greg | Analyze Internal Audit control reports for Q2 2016. | $175.00 | 2.2 | $385.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glynn, Greg | Discuss current status of second quarter review with M. Babanova, L. Lirely, D. Twigge, C. Casey, D. Henry, S. Brunson, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Glynn, Greg | Assess fluctuations in EFCH balance sheet when comparing the second quarter of 2016 to the second quarter of 2015. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Assess the timing and due dates for areas for the audit. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss the documentation standards for the bill audit controls for TXU Energy with B. Stone, J. Thompson. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss current status of second quarter review with M. Babanova, L. Lirely, D. Twigge, C. Casey, S. Brunson, C. Benvenuti, G. Glynn. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the current status of the 10-Q review with M. Babanova, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss updates for bill audit controls with E. Evetts, S. Schneider, V. Craig, R. Bowers, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Draft email to C. Dobry relating to certain intangible asset impairment controls. | $215.00 | 0.3 | $64.50 |
| Kilkenny, Tom | Research cash flows statement classification of debt payment at time of La Frontera acquisition. | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Review draft of audit committee materials. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review quarterly materials for audit committee regarding communications on Q2 conclusions. | $365.00 | 1.5 | $547.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss edits to the 2016 Audit Service Plan to be communicated to the EFH Audit Committee with V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss accounting and disclosure of La Frontera acquisition with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss adjustments to assess the materiality calculation of the EFH financial statements with V. Craig, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings tax summary memo per Q2 income tax provision file provided by client. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Update Energy Future Intermediate Holdings tax summary memo per Q2 income tax provision file provided by client. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Update the 2016 EFH independence assessment workpaper. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Update the wholesale Q2 overview memo to reflect review procedures performed on the company's forward curves for Q2. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform curve validation review procedures for 6/30/16 wholesale forward price curves. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform analytical review procedures on the company's 6/30/16 other income and deductions balances. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the EFH other income and deductions disclosure within the 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss current status of second quarter review with L. Lirely, D. Twigge, C. Casey, D. Henry, S. Brunson, M. Babanova, C. Benvenuti, G. Glynn. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to perform analytical review procedures on the company's 6/30/16 other income and deductions balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Analyze margin deposit balances within the 6/30/16 EFH analytic workpaper. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFH Interest Expense disclosures within the 10-Q. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Discuss edits to the 2016  Audit Service Plan to be communicated to the EFH Audit Committee with V. Craig, M. Parker, R. Bowers, T. Kilkenny, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss adjustments to assess the materiality calculation of the EFH financial statements with V. Craig, R. Bowers, T. Kilkenny, B. Murawski. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Review documentation of overall engagement risk. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review documentation of overall engagement risk. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review documentation of overall engagement risk. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss adjustments to assess the materiality calculation of the EFH financial statements with V. Craig, R. Bowers, D. Morehead, T. Kilkenny. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss company's process for recording uncertain tax positions with C. Benvenuti. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss edits to the 2016  Audit Service Plan to be communicated to the EFH Audit Committee with V. Craig, M. Parker, R. Bowers, D. Morehead, T. Kilkenny. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the adjusting entry to contractual interest with V. Scott, EFH. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a presentation of conclusions on the Q2 financial statements to be communicated to the EFH Audit Committee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a presentation to be given to Audit Staff members regarding assessment of control deficiencies. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Prepare for presentation of the Deloitte Connect system to use to upload internally prepared analyses for the audit for T. Nutt, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Present implementation of Deloitte Connect for the FY16 engagement to the client to use to provide internally prepared analyses needed to complete the audit with M. Babanova, C. Casey, H. Persons, D. Morehead, Deloitte, and T. Nutt, C. Dobry, D. Cameron, | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review a memo highlighting J. Young's, EFH, review of quarterly financial statements. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a memo referencing the Information Technology Specialists planned procedures to assess the Company's general information technology controls (GITCs). | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the extent of testing planned to be performed on the claims reconciliation process for 2016. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review EFCH's management representation letter of the Q2 financial statements to be signed by T. Nutt, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review EFH's management representation letter of the Q2 financial statements to be signed by T. Nutt, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Continue to review EFH's management representation letter of the Q2 financial statements to be signed by T. Nutt, EFH. | $265.00 | 0.4 | $106.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

07/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the Company's memo on the contractual interest adjusting entry for Q2. | $265.00 | 0.4 | $106.00 |
| Parker, Matt | Discuss edits to the 2016  Audit Service Plan to be communicated to the EFH Audit Committee with R. Bowers, M. Parker, D. Morehead, T. Kilkenny, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss 2016 EFH Audit service plan with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review edits to the audit service plan to be presented at the Q2 Audit Committee meeting. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Present implementation of Deloitte Connect for the FY16 engagement to the client to use to provide internally prepared analyses needed to complete the audit with M. Babanova, B. Murawski, C. Casey, D. Morehead, Deloitte, and T. Nutt, C. Dobry, D. Cameron, | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Discuss the current status of the 10-Q review with M. Babanova, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Prepare implementation of Deloitte Online tool with TXU revenue team. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Discuss the current status of the 10-Q review with D. Henry, C. Casey, S. Brunson, H. Persons, M. Babanova, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 2.7 | $580.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/19/2016 | | | | |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 2.5 | $537.50 |
| Saini, Sonali | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 3.1 | $542.50 |
| Schneider, Stephen | Discuss updates for bill audit controls with E. Evetts, R. Bowers, V. Craig, D. Henry, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Discuss updates for bill audit controls with E. Evetts, R. Bowers, V. Craig, D. Henry, Deloitte, S. Ball, B. Sontag, B. Stone, J. Mckinney, TXU, and D. Hampton, EFH. | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Update internal status document for the purpose of reporting audit status to management. | $265.00 | 1.1 | $291.50 |
| Sugerman, Adam | Update Energy Future Competitive Holdings tax summary memo per Q2 income tax provision file provided by client. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Sugerman, Adam | Update Energy Future Intermediate Holdings tax summary memo per Q2 income tax provision file provided by client. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss the current status of the 10-Q review with D. Henry, C. Casey, S. Brunson, H. Persons, T. Pothoulakis, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss current status of second quarter review with L. Lirely, M. Babanova, C. Casey, D. Henry, S. Brunson, C. Benvenuti, G. Glynn. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Complete review EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Continue to review EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Continue to review EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.6 | $559.00 |
| Yadav, Devavrata | Assess the mathematical accuracy for EFH Corp. Q2 2016 tie out. | $215.00 | 3.0 | $645.00 |

07/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Continue to review independently gathered guideline transaction data to compare to guideline transactions. | $265.00 | 1.7 | $450.50 |
| Alvarado, Jason | Review independently gathered guideline transaction data to compare to guideline transactions. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Clear review notes left by D. Horn on EFH 10-Q draft for 6/30/2016 filing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear review notes left by V. Craig on the management estimates documentation. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss purchase accounting disclosures on La Frontera Acquisition with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status within the EFH audit project plan with A. Wendel, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform procedures on La Frontera disclosure in EFH 10-Q. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Perform testing over "Chapter 11" disclosure in the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review makewhole testing for EFH Corp. 10Q disclosure. | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFCH income statement. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze fluctuations between second quarter of the current year in comparison to prior year for EFCH income statement. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFH income statement. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Calculate makewhole claim for second quarter related to EFH legacy notes. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Discuss the design of controls related to the effective tax rate with B. Murawski, Deloitte, and K. Ashby, M. Glass, EFH. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss risk analysis over unbilled revenue with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare EFH 2016 audit service plan. | $290.00 | 2.3 | $667.00 |
| Brunson, Steve | Continue to document the second quarter EFH cash flow testing. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to document the second quarter EFH cash flow testing. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/20/2016

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Continue to document the second quarter EFH cash flow testing. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Discuss status within the EFH audit project plan with A. Wendel. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document the second quarter EFH cash flow testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review goodwill footnote for EFH Corp. 10-Q. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status within the EFH audit project plan with  A. Wendel. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to assess applicable audit considerations on timing of Allegro system implementation with V. Craig. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting on changes to forward commodity pricing curve with T. Kilkenny, H. Poindexter, B. Kowalk, M. Freeman, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Fleming, W. McCawley, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review selection testing deliverables from independent pricing specialists, for mark to market selections. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review Quarter 2 2016 Wholesale quarterly review memo. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Review Quarter 2 2016 asset/liability split review workpaper. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the EFIH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review the Q2 tax provision packages for the purpose of testing the effective tax rate for the quarter. | $265.00 | 2.0 | $530.00 |
| Coetzee, Rachelle | Update the EFH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 0.4 | $106.00 |
| Craig, Valerie | Meeting to assess applicable audit considerations on timing of Allegro system implementation with C. Casey. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review documentation of understanding the business. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review the EFH engagement profile assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review insurance risk assessment. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review internal controls rollforward planning memo. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review 2016 audit approach planning master map (internal checklist) to assess procedures. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review the transaction process understanding introduction memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review update of third party contract assessment. | $365.00 | 0.4 | $146.00 |
| Evetts, Erin | Discuss implementation of Deloitte Connect to use to provide internally prepared analyses to complete the audit for the FY16 engagement with L. Richards. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Prepare email to A. Coreil (IT Compliance) to identify the control owners that support the operations, access security, and change management controls over the retail revenue application and database systems. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Draft email to V. Gandhi (IT Compliance) with retail revenue application and database control testing timelines. | $215.00 | 0.2 | $43.00 |
| Favor, Rick | Review EFCH 2nd quarter tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFH 2nd quarter tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFIH end quarter tax summary memo. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Meeting on changes to forward commodity pricing curve with T. Kilkenny, H. Poindexter, B. Kowalk, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Fleming, W. McCawley, EFH. | $290.00 | 1.0 | $290.00 |
| Furry, Margaret | Discuss cash flow reporting for La Frontera acquisition with D. Morehead, T. Kilkenny. | $290.00 | 0.3 | $87.00 |
| Furry, Margaret | Research accounting for consideration transferred in a business combination for La Frontera acquisition. | $290.00 | 0.7 | $203.00 |
| Glynn, Greg | Assess the business and accounting policies disclosure within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 0.3 | $52.50 |
| Glynn, Greg | Assess the accuracy of the financial statements disclosures within the EFH 10-Q for the period ended 6/30/2016 compared to the prior draft. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Assess the variable interest entities disclosure within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 1.5 | $262.50 |
| Glynn, Greg | Perform consolidation of review comments left by Audit Partners for 2016 10Q. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Assess the EFH Corp. related party footnote to EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the variable interest entity footnote. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the list of audit reports provided by Internal Audit (R. Taylor) in order to check that D&T has obtained relevant reports. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss status within the EFH audit project plan with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review assessment of the EFH Corp. management discussion and analysis. | $215.00 | 1.4 | $301.00 |
| Kilkenny, Tom | Discuss legal aspects of La Frontera transaction with D. Morehead, Deloitte, and K. Moldovan. | $365.00 | 0.5 | $182.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kilkenny, Tom | Meeting on changes to forward commodity pricing curve with H. Poindexter, B. Kowalk, M. Freeman, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Fleming, W. McCawley, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss cash flow reporting for La Frontera acquisition with D. Morehead, M. Furry. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Review analysis of independence for reorganized TCEH. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review draft audit committee report to assess if control deficiencies ecist in the companies internal control framework. | $365.00 | 2.7 | $985.50 |
| Kilkenny, Tom | Review draft of quarterly audit committee materials. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review third party report on La Frontera purchase price allocation. | $365.00 | 1.8 | $657.00 |
| Koprivnik, Xander | Compare updated versions of registrant Q2 tax packages to previous versions to assess changes made by client. | $215.00 | 0.3 | $64.50 |
| Kowalk, Bennett | Meeting on changes to forward commodity pricing curve with T. Kilkenny, H. Poindexter, M. Freeman, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Fleming, W. McCawley, EFH. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | LL: Charge Code 1001: .3hrs- Updated the 2016 EFH Independence Assessment workpaper. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the EFH commodity and derivative hedging disclosure for the 6/30/16 10-Q. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on wholesale exchange futures balances as of 6/30/16. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the EFH related parties disclosure for the 6/30/16 10-Q. | $175.00 | 0.4 | $70.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss procedures to assess the EFH 10-Q for 6/30/16 with L. Lirely, G. Glynn. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the EFH interest expense disclosure for the 6/30/16 10-Q. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the EFH segment information disclosure for the 6/30/16 10-Q. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the EFH commitments and contingencies disclosure for the 6/30/16 10-Q. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Review the derivative portfolio assessment documentation related to the company's La Frontera Acquisition. | $175.00 | 0.7 | $122.50 |
| Melli, Elana | Update the audit project plan for interim and final testing. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss legal aspects of La Frontera transaction with L. Kilkenny, Deloitte, and K. Moldovan. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss cash flow reporting for La Frontera acquisition with M. Furry, T. Kilkenny. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss purchase accounting disclosures on La Frontera Acquisition with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review analytical analysis performed on EFH Corp. Q2 2016 financial statements. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review analytical analysis performed on EFH Corp. Q2 2016 financial statements. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review EFH Corp. related party footnote disclosure. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review EFH Corp. goodwill and identifiable intangible asset footnote disclosure to EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the design of controls related to the effective tax rate with C. Benvenuti, Deloitte, and K. Ashby, M. Glass, EFH. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess which information technology applications that IT Specialists, will be testing this year for the purpose of assessing GITCs. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Clear review notes fro J. Slyh, Deloitte, on a memo addressing the audit team's independence from EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss extent of utilizing IT Specialists to assist with systematic information on the operation of EFH's business controls with S. Schneider, J. Winger. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss reporting of the condensed consolidated debtor entity footnote to the June 10-Q with D. Twigge. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review draft of planned audit procedures to assess bankruptcy reporting requirements for 2016. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review memo addressing Information Technology (IT) Specialists planned procedures to assess GITCs. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review memo summarizing procedures performed to conclude on the June financial statements. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Review edits to the audit service plan to be presented at the Q2 Audit Committee meeting. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess unbilled revenue risk analysis. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with R. Bowers. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status within the EFH Audit project plan with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document assessment of engagement inclusion in risk management program. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Prepare implementation of Deloitte Online tool with client. | $215.00 | 1.0 | $215.00 |
| Poindexter, Heath | Meeting on changes to forward commodity pricing curve with T. Kilkenny, B. Kowalk, M. Freeman, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Fleming, W. McCawley, EFH. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Continue to prepare EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed for the purpose of assessing compliance with the regulatory archiving requirements. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss implementation of Deloitte Connect to use to provide internally prepared analyses to complete the audit for the FY16 engagement with E. Evetts. | $215.00 | 0.5 | $107.50 |
| Saini, Sonali | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Saini, Sonali | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 0.1 | $17.50 |
| Schneider, Stephen | Clear review notes from V. Craig (Deloitte) on the information technology planning documents for the purpose of completing planning of the 2016 IT audit. | $265.00 | 1.7 | $450.50 |
| Schneider, Stephen | Discuss extent of utilizing IT Specialists to assist with systematic information on the operation of EFH's business controls with B. Murawski, J. Winger. | $265.00 | 0.3 | $79.50 |
| Slyh, John | Assess the EFH Form 10-Q for compliance with generally accepted accounting principles and Securities and Exchange Commission regulations. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Discuss reporting of the condensed consolidated debtor entity footnote to the June 10-Q with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/20/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp 10-Q. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp 10-Q. | $215.00 | 2.5 | $537.50 |
| Wendel, Ashley | Discuss status within the EFH Audit project plan with H. Persons. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Discuss status within the EFH Audit project plan with D. Henry. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Discuss status within the EFH Audit project plan with C. Casey. | $265.00 | 0.5 | $132.50 |
| Wendel, Ashley | Discuss status within the EFH Audit project plan with S. Brunson. | $265.00 | 0.4 | $106.00 |
| Wendel, Ashley | Update project audit plan based on status updates with team. | $265.00 | 2.5 | $662.50 |
| Winger, Julie | Discuss increasing extent of utilizing IT Specialists to assist with systematic information on the operation of EFH's business controls with S. Schneider, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Yadav, Devavrata | Perform procedures to check mathematical accuracy for EFH Corp. Q2 2016 tie out. | $215.00 | 2.0 | $430.00 |

**07/21/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review preparer responses to questions related to their analysis. | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Clear review notes left by D. Horn on EFH 10-Q draft for 6/30/2016 filing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss review procedures on debtors financial statement disclosure within EFH 10-Q with D. Twigge. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/21/2016 | | | | |
| Babanova, Maria | Discuss technical update related to control deficiencies with B. Murawski, D. Morehead, D. Henry, D. Twigge. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare budget at the engagement team member level to calculate estimate to complete 2016 audit. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Updated team tracker with project dates of working papers due dates as part of the audit quality milestone for final testing. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFCH income statement. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFH income statement. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFIH income statement. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Discuss design of internal control related to the addition of accounts to be considered as part of tax calculations with B. Murawski, Deloitte, and W. Li, M. Glass, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss details of recent board minutes pertaining to the Company's restructuring with D. Henry, Deloitte, and A. Burton, EFH. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss technical update related to control deficiencies with S. Brunson, V. Craig, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, G. Glynn. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Prepare EFH 2016 audit service plan. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Clear documentation noting the status of the process narratives to the audit team. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear review notes related to the EFH cash flow as received by D. Morehead. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Clear review notes related to the analytical as received by D. Morehead. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Continue to document the second quarter EFH cash flow documentation testing. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss technical update related to control deficiencies with V. Craig, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti, G. Glynn. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Document considerations related to EFH analytic of 6/30 vs. 12/31 financial statements based on notes received from D. Morehead. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document the generally accepted accounting principles checklist for the Quarter 2 review. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Discuss fluctuations in second quarter EFCH equity and cash flow in comparison to the first quarter equity and cash flow with G. Glynn. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss fluctuations in second quarter EFIH cash flow in comparison to the first quarter cash flow with G. Glynn. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Document the second quarter EFH cash flow documentation testing. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Attend auditor specialist planning meeting with for 2016 audit with T. Kilkenny, V. Craig, H. Poindexter, B. Kowalk, M. Freeman. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/21/2016 | | | | |
| Casey, Chris | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss technical update related to control deficiencies with S. Brunson, V. Craig, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti, G. Glynn. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Meeting to communicate feedback regarding Allegro implementation timing with Luminant Energy with V. Craig, Deloitte, and T. Eaton, EFH. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meeting to assess audit impacts related to timing updates on Allegro implementation with V. Craig, H. Poindexter, J. Winger, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss impact of Nuclear Decommissioning Trust journal entries on related risk planning document with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Prepare the 6/30/2016 Wholesale curve validation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Continue to prepare the Quarter 2 2016 closing items agenda memo. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Assess the liabilities subject to compromise footnote within the Quarter 2 2016 EFH Corp. filing. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Attend meeting related to Wholesale Quarter 2 review procedures and workpaper documentation with B. Kowalk, L. Lirely. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the Q2 tax provision packages for the purpose of testing the effective tax rate for the quarter. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Review the tax scoping memo for the 12/31/2016 audit. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend auditor specialist planning meeting with for 2016 audit with T. Kilkenny, H. Poindexter, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes on second quarter risk analysis. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Continue to review 2016 audit approach planning master map (internal checklist) to assess procedures. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Attend partial discussion regarding audit status with L. Richards, A. Wendel, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss technical update related to control deficiencies with S. Brunson, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti, G. Glynn. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Meeting to communicate feedback regarding Allegro implementation timing with Luminant Energy with C. Casey, Deloitte, and T. Eaton, EFH. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Meeting to assess audit impacts related to timing updates on Allegro implementation with H. Poindexter, J. Winger, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review independence planning memo supplement. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review information technology specialist planning memo. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review 2016 internal controls planning master map (internal checklist) to assess procedures. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Document testing performed for retail revenue control. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Meeting with S. Patel (TXU) to discuss retail revenue control. | $215.00 | 0.5 | $107.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Meeting with T. Domitrovich, D. Fuller, A. Zeng, J. McKinney (TXU) to discuss retail revenue control. | $215.00 | 1.5 | $322.50 |
| Freeman, Mike | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.1 | $319.00 |
| Freeman, Mike | Attend auditor specialist planning meeting with for 2016 audit with T. Kilkenny, V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $290.00 | 1.0 | $290.00 |
| Glynn, Greg | Analyze Internal Audit control reports for Q2 2016. | $175.00 | 1.2 | $210.00 |
| Glynn, Greg | Assess the equity disclosures within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 0.7 | $122.50 |
| Glynn, Greg | Discuss technical update related to control deficiencies with S. Brunson, V. Craig, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti. | $175.00 | 1.6 | $280.00 |
| Glynn, Greg | Discuss fluctuations in second quarter EFCH equity and cash flow in comparison to the first quarter equity and cash flow with S. Brunson. | $175.00 | 2.6 | $455.00 |
| Glynn, Greg | Discuss fluctuations in second quarter EFIH cash flow in comparison to the first quarter cash flow with S. Brunson. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the changes period over period for the EFCH balance sheet. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the changes period over period for the EFCH income statement. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the EFH Corp. management discussion and analysis. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Assess the timing and due dates for planning areas for the audit. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss details of recent board minutes pertaining to the Company's restructuring with C. Benvenuti, Deloitte, and A. Burton, EFH. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss technical update related to control deficiencies with B. Murawski, D. Morehead, M. Babanova, D. Twigge. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Prepare a memo on communications to those charged with governance for EFCH. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Attend auditor specialist planning meeting with for 2016 audit with V. Craig, H. Poindexter, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss 10-Q SOX draft and La Frontera disclosure with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with C. Morgan, Consultant, to discuss his vision for the competitive businesses. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Observe quarterly management meeting which included approximately 20 including most of the senior management team and EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare for meeting with C. Morgan, Consultant, regarding auditor considerations for reorganized TCEH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review slides in advance of quarterly management meeting regarding the companies quarterly results. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review EFH quarterly review financial statement analytic working papers. | $365.00 | 1.6 | $584.00 |
| Koprivnik, Xander | Prepare Tax Specialist Scope and Risk memo to discuss process and procedures the Deloitte Tax team will implement for the audit of the 2016 tax year. | $215.00 | 1.4 | $301.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Attend auditor specialist planning meeting with for 2016 audit with T. Kilkenny, V. Craig, H. Poindexter, M. Freeman, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Meeting to assess audit impacts related to timing updates on Allegro implementation with V. Craig, H. Poindexter, J. Winger, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Attend meeting related to Wholesale Quarter 2 review procedures and workpaper documentation with C. Casey, L. Lirely. | $265.00 | 1.2 | $318.00 |
| Lirely, Loren | Discuss technical update related to control deficiencies with S. Brunson, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, C. Benvenuti, G. Glynn. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Close notes on the companies mark to market asset/liability split workpaper. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform 6/30/16 forward book transaction analysis. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update the wholesale 6/30/16 overview memo to reflect procedures performed on forward book analysis. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Attend meeting related to Wholesale Quarter 2 review procedures and workpaper documentation with B. Kowalk, C. Casey, L. Lirely. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform testing procedures on the company's wholesale exchange futures balances as of 6/30/16. | $175.00 | 1.3 | $227.50 |
| Morehead, David | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, M. Babanova, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss technical update related to control deficiencies with B. Murawski, M. Babanova, D. Henry, D. Twigge. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review analytical analysis performed on EFIH Q2 2016 financial statements. | $265.00 | 2.2 | $583.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/21/2016 | | | | |
| Morehead, David | Review analytical analysis performed on EFH Corp. Q2 2016 cash flow statement. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review EFH Corp. segment information footnote disclosure in the EFH 10-Q. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the condensed consolidated debtor financial statements in the EFH 10-Q. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess the significant accounting policies footnote in the EFH 10-Q. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss design of internal control related to the addition of accounts to be considered as part of tax calculations with C. Benvenuti, Deloitte, and W. Li, M. Glass, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss technical update related to control deficiencies with D. Morehead, M. Babanova, D. Henry, D. Twigge. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Discuss impact of Nuclear Decommissioning Trust journal entries on related risk planning document with C. Casey. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review memo summarizing what work papers J. Slyh, Deloitte, will review in relation to the review of the June financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the audit status report provided by L. Richards, Deloitte, that summarizes when planning work papers will be provided to managers for review. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the Makewhole disclosures in the EFH 10-Q. | $265.00 | 1.2 | $318.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the planned audit procedures to assess the Company's general information technology controls. | $265.00 | 1.8 | $477.00 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFH Corp. Q2 2016 tie out. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Review edits to the audit service plan to be presented at the Q2 Audit Committee meeting. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 1.9 | $408.50 |
| Persons, Hillary | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Discuss technical update related to control deficiencies with S. Brunson, V. Craig, C. Casey, T. Pothoulakis, L. Lirely, C. Benvenuti, G. Glynn. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Document assessment of engagement inclusion in risk management program. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Prepare budget for audit areas that team will assist in testing expenditures. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Update 2016 audit project plan for interim and final testing. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Prepare implementation of tool with TXU revenue team to use to provide internally prepared analyses to complete audit. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss technical update related to control deficiencies with S. Brunson, V. Craig, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, G. Glynn. | $215.00 | 1.6 | $344.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear notes left by B. Murawski, Audit Manager, over the EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Continue to clear notes left by B. Murawski, Audit Manager, over the EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 1.8 | $387.00 |
| Pothoulakis, Tony | Research status update for every Q2 workpaper to compile the 10-Q review file. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Review supplementary financial information footnote disclosed in the EFCH 10-Q. | $215.00 | 1.9 | $408.50 |
| Richards, Lauren | Discuss audit status with A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Richards, Lauren | Prepare executive summary for team status meeting regarding the ocmpletionpercentage of the EFH audit plan. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare reporting workbook for team status meeting regarding the completion percentage of the EFH audit plan. | $215.00 | 2.9 | $623.50 |
| Twigge, Daniel | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Discuss review procedures on debtors financial statement disclosure within EFH 10-Q with M. Babanova. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/21/2016

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Discuss technical update related to control deficiencies with B. Murawski, D. Morehead, D. Henry, M. Babanova. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Complete summary of misstatements for the quarter ended 6/30/2016 for EFH Corp. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to complete summary of misstatements for the quarter ended 6/30/2016 for EFH Corp. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Complete summary of misstatements for the quarter ended 6/30/2016 for EFCH. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to complete summary of misstatements for the quarter ended 6/30/2016 for EFCH. | $215.00 | 2.8 | $602.00 |
| Wendel, Ashley | Discuss audit status with L. Richards, M. Babanova, V. Craig, B. Murawski, D. Morehead, M. Freeman, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.1 | $291.50 |
| Wendel, Ashley | Update executive summary email for discussion with EFH team regarding the completion percentage of the EFH audit plan. | $265.00 | 2.5 | $662.50 |
| Winger, Julie | Meeting to assess audit impacts related to timing updates on Allegro implementation with V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |

07/22/2016

| | | | | |
|---|---|---|---|---|
| Alvarado, Jason | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, M. Parker, J. Alvarado, B. Platt. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Clear review notes left by B. Murawski on the use of third party specialist memorandum. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of quarterly review procedures on EFH 10-Q as of 6/30/2016 with D. Morehead. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/22/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discussed valuation procedures on La Frontera Acquisition with D&T D. Morehead, M. Parker, J. Alvarado, B. Platt | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform procedures on La Frontera disclosure in EFH 10-Q. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Prepare budget for 2016 audit for testing the nuclear decommissioning trust. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update team tracker with project dates of when working papers are due as part of the required audit quality milestone for final testing. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFH balance sheet. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Analyze fluctuations between second quarter of the current year in comparison to prior year for EFIH balance sheet. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of control related to estimated tax rate. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Prepare EFH 2016 audit service plan. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Clear notes relating to the segment information footnote. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Continue to document the EFCH cash flow as of quarter 2 based on documentation received from G. Morton, EFH. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Discuss status of financial statements of EFCH and EFIH with L. Landrip, EFH. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Document the EFCH cash flow as of quarter 2 based on documentation received from G. Morton, EFH. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Document the EFIH cash flow as of quarter 2 based on documentation received from G. Morton, EFH. | $215.00 | 2.1 | $451.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review GAAP checklist documentation related to voluntary severance for the Q2 period. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review Quarter 2 2016 mark to market walkforward testing workpaper. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review Quarter 2 2016 commodity footnote to the EFH 10-Q disclosure workpaper. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Clear review notes on the tax scoping memo for the 12/31/2016 audit. | $265.00 | 0.8 | $212.00 |
| Coetzee, Rachelle | Review documentation of the Company's meeting to review the June 30 effective tax rate for the purpose of assessing internal controls. | $265.00 | 0.6 | $159.00 |
| Coetzee, Rachelle | Update the EFH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 1.1 | $291.50 |
| Craig, Valerie | Review journal entry testing planning memo. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review Q1 journal entry data reconciliation file. | $365.00 | 0.4 | $146.00 |
| Glynn, Greg | Discuss fluctuations in second draft EFH management discussion and analysis in comparison to the first draft with D. Henry. | $175.00 | 2.5 | $437.50 |
| Glynn, Greg | Assess fluctuations in third draft EFH second quarter 10-Q in comparison to the second draft EFH second quarter 10-Q. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Assess the changes period over period for the EFCH balance sheet. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Assess the EFH Corp. management discussion and analysis. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Assess the EFH Corp. related party footnote to the EFH 10-K. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Continue to assess the EFH Corp. management discussion and analysis to the EFH 10-K. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Perform Q2 review procedures for EFCH income tax provision. | $365.00 | 0.7 | $255.50 |
| Hickl, Jeff | Perform Q2 review procedures for EFH income tax provision. | $365.00 | 1.5 | $547.50 |
| Hickl, Jeff | Perform Q2 review procedures for EFIH income tax provision. | $365.00 | 0.7 | $255.50 |
| Hickl, Jeff | Review Q2 EFH 10Q version 2.0 in conjunction with Q2 review procedures. | $365.00 | 1.0 | $365.00 |
| Horn, Dave | Review engagement team responses to the SEC Services comments on the EFH Corp. Form 10-Q for the quarter ended June 30, 2016. | $290.00 | 0.2 | $58.00 |
| Kilkenny, Tom | Document notes from C. Morgan meeting regarding audit considerations for reorganized TCEH. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Review comments from quality review on audit committee slides on conclusions of Q2 review. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Add discussion related to the acquisition of La Frontera assets in the Energy Future Holdings tax summary memo. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Compare deferred tax asset, current payable, and current tax expense to general ledger. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Compare La Frontera net purchase price to support provided by Energy Future Holdings. | $215.00 | 0.6 | $129.00 |
| Koprivnik, Xander | Update Tax Specialist Scope and risk memo to discuss effects of the expected Internal Revenue Service private letter ruling. | $215.00 | 1.3 | $279.50 |
| Kowalk, Bennett | Review June 30, 2016 wholesale testing workpapers. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to review June 30, 2016 wholesale testing workpapers. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Review June 30, 2016 wholesale disclosure workpapers. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on the company's exchange futures balances as of 6/30/16. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Continue to perform forward book analysis on 6/30/16 forward book. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform forward book analysis on 6/30/16 forward book. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Close notes on wholesale netting workpaper. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update the wholesale 6/30/16 overview memo to reflect procedures performed on forward book analysis. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss procedures to assess the accuracy of the EFH 10-Q for 6/30/16 D&T Attendees: L. Lirely, G. Glynn | $175.00 | 0.2 | $35.00 |
| Morehead, David | Discuss status of quarterly review procedures on EFH 10-Q as of 6/30/2016 with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, M. Parker, J. Alvarado, B. Platt. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review quarterly communications memo for EFCH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review analytical analysis performed on EFIH Q2 2016 cash flow statement. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review quarterly review procedures performed on other deductions line item. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review EFH Corp. summary of misstatements. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review EFCH summary of misstatements. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review analytical analysis performed on EFCH Q2 2016 financial statements. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Review EFIH summary of misstatements. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes from V. Craig on a checklist of procedures to perform during the planning phase of the audit. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assessed the condensed combined debtor's financial statements footnote to the EFH 10-Q. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the reorganization items footnote to the EFH 10-Q. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review a memo addressing division of responsibilities among the Deloitte Audit team and Deloitte Tax Specialists for the 2016 audit. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review planned procedures to assess bankruptcy reporting requirements for the 2016 audit. | $265.00 | 2.0 | $530.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles that may be relevant to EFH into the specific articles reviewed for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss valuation procedures on La Frontera Acquisition with M. Babanova, D. Morehead, M. Parker, J. Alvarado, B. Platt. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Review edit provided by T. Kilkenny related to documentation of independence. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review edits to the audit service plan to be presented at the Q2 Audit Committee meeting. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess fluctuations in the EFCH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 2.1 | $451.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess fluctuations in the EFH other income and deductions by comparing Q2 balances with prior periods. | $215.00 | 2.3 | $494.50 |
| Pothoulakis, Tony | Obtain status update for Q2 workpaper to compile the 10-Q review file. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Prepare record of issuance files to complete the Q2 EFH review file in accordance with PCAOB standards. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Review supplementary financial information footnote disclosed in the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over the EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in our quarterly procedures performed. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Continue to clear review notes left by B. Murawski over the EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in our quarterly procedures performed. | $215.00 | 1.2 | $258.00 |
| Slyh, John | Assess management representation letters from EFH for compliance with firm policies. | $365.00 | 0.4 | $146.00 |
| Slyh, John | Assess management representation letters from EFCH for compliance with firm policies. | $365.00 | 0.4 | $146.00 |
| Slyh, John | Assess management representation letters from EFIH for compliance with firm policies. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Review procedures on EFCH debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFCH debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/22/2016 | | | | |
| Twigge, Daniel | Continue to review procedures on EFCH debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Continue to review procedures on EFCH debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 1.4 | $301.00 |
| 07/23/2016 | | | | |
| Favor, Rick | Review 2nd quarter EFCH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review 2nd quarter EFH tax summary memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2nd quarter EFIH tax summary memo. | $365.00 | 0.5 | $182.50 |
| 07/24/2016 | | | | |
| Carr, Vickie | Review memo regarding income taxes for Q2 for EFCH including underlying workpapers for purposes of signing-off on the Form 10-Q. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review memo regarding income taxes for Q2 for EFH including underlying workpapers for purposes of signing-off on the Form 10-Q. | $365.00 | 2.2 | $803.00 |
| Carr, Vickie | Review memo regarding income taxes for Q2 for EFIH including underlying workpapers for purposes of signing-off on the Form 10-Q. | $365.00 | 1.2 | $438.00 |
| 07/25/2016 | | | | |
| Ahmed, Ali | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with V. Craig, D. Martin, H. Poindexter, J. Winger, B. Kowalk, C. Casey. | $265.00 | 0.5 | $132.50 |
| Babanova, Maria | Clear review notes left by V. Craig on risk assessment workbook. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Assembled list of working papers for J. Slyh, Engagement Quality Reviewer. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to update audit risk of material misstatement for property area. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare EFH pricing form for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare risk assessment on fixed assets beginning balance. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update audit risk of material misstatement for property area. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession note for EFH. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of control related to book to tax variance report used to assess the valuation allowance. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, V. Craig, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for discussion regarding status of the audit to date including progress of emergence and quarterly procedures on Q2 financials. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear EFH cash flow quarter 2 documentation considerations received from V. Craig, Deloitte | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss adjusting entries to be included in the EFH representation letter to the June financial statements with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Discuss status of goodwill memo and relating supporting documentation with EFH Director of Accounting C. Dobry. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document goodwill considerations within  goodwill memo provided by C. Dobry, EFH. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review documentation considerations received from V. Craig, Deloitte, relating to planning statements on auditing standards. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Review Generally Accepted Accounting Principles checklist scoping for the second quarter's reporting purposes. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Update Q2 appendices related to the EFH representation letter from management. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Assess the balance sheet presented in the EFH Corp. Quarter 2 2016 filing. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Attend implementation of new commodity transaction automated system status update meeting with A. Cassell, EFH, and S. Schneider, Deloitte. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with V. Craig, D. Martin, H. Poindexter, J. Winger, A. Ahmed, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review credit risk disclosure review workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Review derivatives disclosure review workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review fair value hierarchy review workpaper. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Clear notes on the second quarter tax summary memos. | $265.00 | 1.1 | $291.50 |
| Coetzee, Rachelle | Review second quarter valuation allowance analysis memo for the purpose of testing the income tax provision. | $265.00 | 0.7 | $185.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, M. Freeman, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with D. Martin, H. Poindexter, J. Winger, A. Ahmed, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review draft second quarter audit committee materials. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review EFH second quarter analytic. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review EFH second quarter cash flow. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review EFIH second quarter analytic. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review EFIH second quarter cash flow. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review planning assessment of management compensation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review second quarter summary of misstatements. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Schedule various walkthrough meetings with retail revenue application system control owners. | $215.00 | 1.0 | $215.00 |
| Favor, Rick | Review 2nd quarter tax provision workpapers. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Partially attend discussion on status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, B. Murawski. | $290.00 | 0.9 | $261.00 |
| Glynn, Greg | Analyze Internal Audit control reports for Q2 2016. | $175.00 | 0.7 | $122.50 |
| Glynn, Greg | Assess the financial statement and investment in Oncor Holdings disclosures within the EFIH 10-Q for the period ended 6/30/2016. | $175.00 | 2.7 | $472.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glynn, Greg | Assess the Lamar-Forney acquisition disclosure within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 0.2 | $35.00 |
| Glynn, Greg | Assess substantive testing procedures over expense accounts. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Analyze certain internal audit reports for their impact to the 2016 audit. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Assess the changes period over period for the EFCH balance sheet. | $215.00 | 2.8 | $602.00 |
| Hickl, Jeff | Review EFCH 10Q income tax disclosures. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review EFH 10Q income tax disclosures. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review EFIH 10Q income tax disclosures. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Review 2016 audit planning documents related to income tax. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with V. Craig, M. Freeman, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss quarterly review and upcoming audit committee meeting regarding same with J. Young, T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss plan for audit committee meeting regarding communications to the Audit Committee on conclusions on Q2 financial statements with D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on plan for meeting regarding communications to the Audit Committee on conclusions on Q2 financial statements with J. Young, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting to plan for disclosure committee meeting with D. Cameron, T. Nutt, S. Oakley, EFH, to discuss disclosures to the EFH 10-Q with the Audit Committee. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review schedule of misstatements for the quarter. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review updated draft of Form 10-Q. | $365.00 | 2.2 | $803.00 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings cash flow analytic sent by S. Brunson. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings income statement/balance sheet analytic sent by D. Henry. | $215.00 | 1.2 | $258.00 |
| Koprivnik, Xander | Review Energy Future Holdings cash flow analytic sent by S. Brunson. | $215.00 | 1.2 | $258.00 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings tax summary memo. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Update Energy Future Holdings tax summary memo. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Update Energy Future Intermediate Holdings tax summary memo. | $215.00 | 0.6 | $129.00 |
| Kowalk, Bennett | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with V. Craig, D. Martin, H. Poindexter, J. Winger, A. Ahmed, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Review June 30, 2016 quarterly review workpapers. | $265.00 | 2.9 | $768.50 |
| Lirely, Loren | Assess the EFH commitments and contingencies disclosure for Q2 10-Q. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Assess the EFH related parties disclosure for the Q2 10-Q. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Close notes on the EFH analytical review workpaper. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Close notes on the Q2 Wholesale overview memo. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform analytic review over the company's mark-to-market rollforward balances for Q2. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on the company's wholesale derivative profit and loss recalculation control. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on the wholesale entering into derivatives trader's log signoff control. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on the wholesale normal purchase normal sale designation control within entering into derivatives. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update EFH audit engagement team independence assessment. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update the Wholesale forward curves valuation for submission to the National Securities Pricing Center. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Review analysis of EFH Corp. balance sheet disclosure in respect to SEC reporting requirements. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review analysis of EFCH balance sheet disclosure in respect to SEC reporting requirements. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review EFH Corp. commitments and contingencies footnote disclosure in the EFH 10-Q.. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review EFIH related party footnote disclosure in the EFH 10-Q. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review EFH Corp. La Frontera acquisition footnote disclosure in the EFH 10-Q. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, V. Craig, M. Freeman, R. Bowers, B. Murawski. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess the contractual interest footnote to the EFH 10-Q. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Clear review notes from J. Slyh, Deloitte, on EFH's representation letter to the EFH 10-Q signed by T. Nutt, EFH. | $265.00 | 0.1 | $26.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss adjusting entries to be included in the EFH representation letter to the June financial statements with S. Brunson. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, V. Craig, M. Freeman, R. Bowers, D. Morehead. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Draft a summary of adjusting entries to be included in the representation letter to the EFH 10-Q. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review a memo addressing quarterly procedures to perform on the EFH June financial statements. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of changes to the EFCH balance between 6/30/2016 and 6/30/2015. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Review the EFCH tax summary memo to assess conclusions on 6/30 income tax balances. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the EFH tax summary memo to assess conclusions on 6/30 income tax balances. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the EFIH tax summary memo to assess conclusions on 6/30 income tax balances. | $265.00 | 0.3 | $79.50 |
| Pandya, Ria | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFH Corp. Q2 2016 tie out. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform substantive testing over severance expenses. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Plan technical update meeting related to general information technology controls. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within the equity note for EFH. | $215.00 | 2.6 | $559.00 |
| Persons, Hillary | Assess the financial statement disclosures within the commitments and contingencies note for EFH. | $215.00 | 2.8 | $602.00 |
| Persons, Hillary | Assess the design and implementation of expense controls. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Continue to assess the design and implementation of expense controls. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 1.5 | $322.50 |
| Poindexter, Heath | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with V. Craig, D. Martin, J. Winger, A. Ahmed, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Review liabilities subject to compromise and debtor in possession footnotes disclosed within the EFH 10-Q. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Continue to review liabilities subject to compromise and debtor in possession footnotes disclosed within the EFH 10-Q. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Review liabilities subject to compromise and debtor in possession footnotes disclosed within the EFIH 10-Q. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Continue to review liabilities subject to compromise and debtor in possession footnotes disclosed within the EFIH 10-Q. | $215.00 | 1.1 | $236.50 |
| Sasso, Anthony | Review bankruptcy disclosures in June 10Q. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Attend implementation of new commodity transaction automated system status update meeting with A. Cassell, EFH, and C. Casey, Deloitte. | $265.00 | 0.5 | $132.50 |
| Schneider, Stephen | Review the companies documentation around the interfaces between the energy trading management system and the existing IT systems for the purpose of assessing the in-scope interfaces for the audit purposes. | $265.00 | 2.7 | $715.50 |
| Schneider, Stephen | Continue to review the companies documentation around the interfaces between the energy trading management system and the existing IT systems for the purpose of assessing the in-scope interfaces for the audit purposes. | $265.00 | 0.8 | $212.00 |
| Twigge, Daniel | Complete summary of misstatements for the quarter ended 6/30/2016 for EFIH. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to complete summary of misstatements for the quarter ended 6/30/2016 for EFH. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to complete summary of misstatements for the quarter ended 6/30/2016 for EFIH. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to complete summary of misstatements for the quarter ended 6/30/2016 for EFIH. | $215.00 | 2.8 | $602.00 |
| Wendel, Ashley | Review project management overview prior to sending to team regarding completion percentage of the EFH audit plan. | $265.00 | 2.0 | $530.00 |
| Winger, Julie | Meeting to assess Allegro system specialist scope of services possible for EFH audit team and EFH implementation team with V. Craig, D. Martin, H. Poindexter, A. Ahmed, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by B. Murawski on risk assessment for bankruptcy process. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear review notes left by V. Craig on the management review of variances internal control. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear notes on procedures for La Frontera acquisition disclosure. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare list of working papers to go to J. Slyh, Engagement Quality Reviewer. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Continue to prepare EFH pricing form for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Continue to prepare EFH pricing form for 2016 audit. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss the status of Quarter 2 workpapers with D. Morehead, B. Murawski, D. Henry, C. Casey, D. Twigge, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare EFH pricing form for 2016 audit. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFH. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill note for EFH. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise note for EFH. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the reorganization items note for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss design of control related to book to tax variance report used to assess income tax provision with B. Murawski, Deloitte, and M. Oltmanns, M. Glass, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to book to tax variance report used to assess income tax provision. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Document operating effectiveness of control related to book to tax variance report used to assess income tax provision. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Research impacts of bankruptcy emergency on 2016 TCEH audit. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review component auditor instructions. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review status of detailed audit plan. | $290.00 | 2.6 | $754.00 |
| Brunson, Steve | Address documentation considerations from V. Craig related to the EFH analytic as it relates to Quarter 2. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Continue to document the Generally Accepted Accounting Principles checklist relating to reporting of the Quarter 2 financial statements. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Continue to document the Generally Accepted Accounting Principles checklist relating to reporting of the Quarter 2 financial statements. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to update Q2 appendices related to the EFH representation letter from management. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss the status of Quarter 2 workpapers with D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Review EFIH supplemental financial statement supplement. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Review status of the quarter 2 review file. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Continue review of mark to market maturity review workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss the status of Quarter 2 workpapers with D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review credit risk disclosure review workpaper. | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Review mark to market maturity review workpaper. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Clear review notes on the second quarter tax summary memos. | $265.00 | 0.6 | $159.00 |
| Craig, Valerie | Clear review notes on EFH second quarter analytic | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on EFH second quarter cash flows analytic. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review draft second quarter audit committee materials. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review EFH second quarter 10Q draft filing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review revenue market process understanding. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review TXUE revenue recognition policy. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review TXUE revenue terminology document. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review transaction process understanding of recording revenue. | $365.00 | 0.4 | $146.00 |
| Evetts, Erin | Create agenda for meeting with control owners of the retail revenue application system. | $215.00 | 0.7 | $150.50 |
| Evetts, Erin | Prepare email to R. Brown (EFH IT) requesting systems access in order to complete testing procedures. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Review EFCH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFIH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Glynn, Greg | Assess the financial statement, business and significant account policies and investment in Oncor Holdings disclosures within the EFIH 10-Q for the period ended 6/30/2016. | $175.00 | 1.8 | $315.00 |
| Glynn, Greg | Analyze risk assessment performed by the company related to the risk of financial statements. | $175.00 | 0.7 | $122.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glynn, Greg | Assess substantive testing procedures over expense accounts. | $175.00 | 0.8 | $140.00 |
| Glynn, Greg | Update the bankruptcy docket tracker and assess the relevance to audit. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Continue to update the bankruptcy docket tracker and assess the relevance to audit. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Assess the EFIH related party footnote to EFH 10-Q. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Review the budgetfor testing expenditures in order to assigned staff availability. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Analyze the company's cash processing. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Close notes on the revenue terminology documentation. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss the status of Quarter 2 workpapers with D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Twigge, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the financial impact of EFH's Internal Audit Report of invoices provided by 3rd party contractors with B. Murawski, Deloitte, and C. Jenkins, B. Johnson, EFH. | $215.00 | 0.5 | $107.50 |
| Horn, Dave | Review the EFCH Form 10-Q for the quarterly period ended June 30, 2016. | $290.00 | 1.0 | $290.00 |
| Horn, Dave | Review the EFIH Form 10-Q for the quarterly period ended June 30, 2016. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Attend the EFH Q2 disclosure committee meeting with J. Young, P. Keglevic, S. Dore, J. Burke, T. Nutt (EFH) and M. McFarland (Luminant). | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Meeting with T. Nutt to plan for disclosure committee meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review EFIH draft 10-Q. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Review schedule of misstatements for use in disclosure committee meeting. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/26/2016 | | | | |
| Koprivnik, Xander | Review Energy Future Competitive Holdings cash flow analytic sent by S. Brunson. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings income statement/balance sheet analytic sent by D. Henry. | $215.00 | 1.5 | $322.50 |
| Koprivnik, Xander | Review tax-related disclosures within Energy Future Holdings 10Q. | $215.00 | 1.0 | $215.00 |
| Lirely, Loren | Assess the EFCH commodity and other derivatives disclosure for the Q2 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFCH fair value measurement  disclosure for the Q2 10 -Q. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFH Chapter 11 cases disclosure for the Q2 10-Q. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFIH commitments and contingencies disclosure for the Q2 10-Q. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Assess the EFIH membership interests disclosure for the Q2 10-Q. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the EFIH related parties disclosure for the Q2 10-Q. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Close notes on the EFCH analytical review workpaper. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Close review notes on the analytical review of the company's mark to market rollforward. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Organize the Deloitte financial statements binder to prepare for archival of the Q2 review procedures. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on the wholesale curve validation controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on the wholesale gross vs. net revenue load and generation balances. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on Zainet (system that tracks commodity transactions) information used in wholesale controls. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review documentation of EFH Corp. board minutes. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Review EFIH supplementary financial information footnote disclosure in the EFIH 10-Q. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFH Corp. equity footnote disclosure in the EFH 10-Q. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review EFIH membership interests footnote disclosure in the EFIH 10-Q. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFH Corp. audit committee charter. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review EFH Corp. organization and compensation committee charter. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review third party assessment of asset retirement obligations memo. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review asset retirement obligation specialists assessment memo. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss the status of Quarter 2 workpapers with B. Murawski, M. Babanova, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the adequate protection payments made in Q2. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the debtor condensed combined financial statements in the EFH 10-Q. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Assess the liabilities subject to compromise footnote in the EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the status of Quarter 2 workpapers with D. Morehead, M. Babanova, D. Henry, C. Casey, D. Twigge, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss design of control related to book to tax variance report used to assess income tax provision with C. Benvenuti, Deloitte, and M. Oltmanns, M. Glass, EFH. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the financial impact of EFH's Internal Audit Report of invoices provided by 3rd party contractors with D. Henry, Deloitte, and C. Jenkins, B. Johnson, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a summary of adjusting entries to be included in the representation letter to the EFH 10-Q. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review the audit plan to assess the timing of when audit work papers are ready for review through February. | $265.00 | 1.1 | $291.50 |
| Oxman, Jeffrey | Prepare the finding memo to display both the preparer's and findings. | $175.00 | 4.0 | $700.00 |
| Pandya, Ria | Continue to perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 0.1 | $17.50 |
| Pandya, Ria | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFH Corp. Q2 2016 tie out. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Prepare EFH plan regarding testing of EFH balance sheet accounts for the year 2017. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFIH Q2 2016 tie out. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Review edits to the audit service plan specific to audit engagement team and specialists. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the draft summary of misstatement analysis as of June 30, 2016. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess the financial statement disclosures within the equity note for EFH. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Document the process over allocation of billed revenue volumes by production month. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss payroll control with internal audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the design and implementation of expense controls. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess application of data analytics over retail revenue for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess application of data analytics over expenses for the 2016 audit. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Prepare presentation over implementation for the FY16 engagement to the client to use to provide internally prepared analyses to complete audit. | $215.00 | 0.4 | $86.00 |
| Pittman, Preston | Review Energy Future Holdings 10Q for disclosures related to income tax in order to tie back to the Q2 tax summary memo. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Plan approach and scheduling around interim procedures. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review company memos supporting the acquisition of certain long term contracts from Nextera. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Review wholesale quarterly review workpapers. | $365.00 | 1.9 | $693.50 |
| Pothoulakis, Tony | Prepare adequate protection workpaper, to document testing over payments made by EFH to protected creditors. | $215.00 | 2.5 | $537.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to prepare adequate protection workpaper, to document testing over payments made by EFH to protected creditors. | $215.00 | 2.2 | $473.00 |
| Pothoulakis, Tony | Continue to prepare adequate protection workpaper, to document testing over payments made by EFH to protected creditors. | $215.00 | 1.7 | $365.50 |
| Pothoulakis, Tony | Continue to prepare adequate protection workpaper, to document testing over payments made by EFH to protected creditors. | $215.00 | 2.2 | $473.00 |
| Richards, Lauren | Implement Manager input forms into the EFH audit project plan. | $215.00 | 3.0 | $645.00 |
| Sasso, Anthony | Complete review of EFH June 10Q. | $365.00 | 0.8 | $292.00 |
| Sasso, Anthony | Discuss EFH June 10Q comments with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Slyh, John | Review EFIH Form 10-Q to assess its compliance with generally accepted accounting standards and Securities and Exchange Commission regulations. | $365.00 | 1.1 | $401.50 |
| Slyh, John | Review slides regarding conclusions on Q2 financial statements to be presented to the EFH audit committee and assess compliance with PCAOB standards and firm requirements. | $365.00 | 0.4 | $146.00 |
| Slyh, John | Review the audit team's documentation of risk assessment for the quarter (primarily the results from Deloitte Signal). | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Review procedures on EFCH Debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFCH Debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/26/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Twigge, Daniel | Continue to review procedures on EFCH Debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Continue to review procedures on EFCH Debtor financial reporting tree for Chapter 11 Footnote in EFCH Corp. 10-Q. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Discuss the status of Quarter 2 workpapers with D. Morehead, B. Murawski, D. Henry, C. Casey, M. Babanova, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Yadav, Devavrata | Perform procedures to check mathematical accuracy for EFIH Corp. Q2 2016 tie out. | $215.00 | 2.0 | $430.00 |

**07/27/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Clear review notes left by R. Bowers on Audit Quality Milestone 2 documentation. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Continue to document SEC 3-05 (SEC reporting guidance on accounting acquisition) consideration on La Frontera Acquisition. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss status of working papers that to go to J. Sly, Engagement Quality Reviewer, with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status within the EFH Audit project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document SEC 3-05 (SEC reporting guidance on accounting acquisition) consideration on La Frontera Acquisition. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession note for EFH. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/27/2016 | | | | |
| Benvenuti, Christina | Assess the financial statement disclosures within the Related Parties note for EFIH. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss status within the EFH Audit project plan with L. Richards. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss Company's internal system used in assessment of income tax provision with B. Murawski, S. Schneider. | $175.00 | 0.3 | $52.50 |
| Bowers, Rachel | Continue review of status of detailed audit plan. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Discuss pension scoping for 2016 EFH audit with V. Craig, D. Henry. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss status of assigned audit areas to check 2016 EFH audit is on track for completion with V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss TCEH materiality for 2016 EFH audit with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review component auditor instructions. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review status of detailed audit plan. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss TCEH materiality with V. Craig. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Clear documentation considerations from V. Craig relating to the Internal Audit control testing workpaper. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Continue to document D&T response to Q2 goodwill indicators memo received from C. Dobry, EFH. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss status within the EFH Audit project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Document D&T response to Q2 goodwill indicators memo received from C. Dobry, EFH. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review Q2 goodwill indicators memo from C. Dobry, EFH. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Update changes within the EFCH cash flow testing based on updated tax tickmark. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Update changes within the EFH cash flow testing based on updated tax tickmark. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Update new documentation considerations related to statements on auditing standards planning documents. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Assess the income statement presented in the EFH Corp. Quarter 2 2016 filing. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss potential of using Audit analytics to profile investments for testing of Nuclear Decommissioning Trust with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting on status and actionable testing ready for interface controls and general information technology controls in Allegro implementation with S. Schneider, C. Casey, Deloitte, and J. Finley, J. Harrison, A. Cassell, G. Kelly, S. Jarvis, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review mark to market review workpaper. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Discuss the EFCH income statement analytics for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14 with R. Favor. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 6/30/15 and 6/30/14. | $265.00 | 2.5 | $662.50 |
| Coetzee, Rachelle | Review the EFH 10-Q footnote disclosure for the purpose of agreeing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 1.4 | $371.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend TCEH materiality discussion with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss pension scoping for 2016 EFH audit with R. Bowers, D. Henry. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss status of assigned audit areas to check 2016 EFH audit is on track for completion with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss TCEH materiality for 2016 EFH audit with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss status of working papers that to go to J. Sly, Engagement Quality Reviewer, with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review assessment of engagement risk memo. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review common control considerations for coal/lignite inventory controls. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review component auditor planning considerations. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review EFCH second quarter analytic. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review EFCH second quarter cash flow. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review engagement team assessment of independence. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss the EFCH income statement analytics for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14 with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Glynn, Greg | Assess the financial statement disclosures within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 2.5 | $437.50 |
| Glynn, Greg | Analyze risk assessment performed by the company related to the risk of financial statements. | $175.00 | 1.1 | $192.50 |
| Glynn, Greg | Develop spreadsheet of 2016 cash payments made by EFH for the La Frontera Acquisition. | $175.00 | 0.7 | $122.50 |
| Glynn, Greg | Asses substantive testing of assets and income statement. | $175.00 | 1.1 | $192.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/27/2016

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Discuss pension scoping for 2016 EFH audit with V. Craig, R. Bowers. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss status of assigned audit areas to check 2016 EFH audit is on track for completion with V. Craig, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss status within the EFH Audit project plan with L. Richards. | $215.00 | 0.6 | $129.00 |
| Janiak, Stacy | Discuss EFH Q2 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, J. Winger. | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | Prepare for EFH Q2 2016 Audit Committee meeting with T. Kilkenny, S. Janiak | $365.00 | 1.0 | $365.00 |
| Janiak, Stacy | Attend EFH Q2 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, J. Winger. | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Attend EFH Q2 2016 Audit Committee meeting. D&T Attendees:  T. Kilkenny, S. Janiak, J. Winger | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | Debrief EFH Q2 2016 Audit Committee meeting. D&T Attendees:  T. Kilkenny, S. Janiak, J. Winger | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt to debrief the audit committee meeting | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with T. Nutt to discuss impact of potentially deregistering EFIH | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with T. Nutt, EFH Corporate Controller, to plan topics to discuss at the EFH Audit Committee Meeting | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for audit committee meeting regarding communications on Q2 conclusions. | $365.00 | 2.9 | $1,058.50 |
| Kilkenny, Tom | Continue to prepare for audit committee meeting regarding communications on Q2 conclusions. | $365.00 | 2.1 | $766.50 |
| Kilkenny, Tom | Prepare for EFH Q2 2016 Audit Committee meeting D&T Attendees:  T. Kilkenny, J. Winger | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Prepare for EFH Q2 2016 Audit Committee meeting.<br>D&T Attendees:  T. Kilkenny, S. Janiak | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review draft of EFCH Form 10-Q. | $365.00 | 1.6 | $584.00 |
| Koprivnik, Xander | Discuss Energy Future Competitive Holdings valuation allowance balance disclosed in the company's 10Q at June 30, 2016 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Discuss Energy Future Intermediate Holdings valuation allowance balance disclosed in the company's 10Q at June 30, 2016 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Koprivnik, Xander | Compare tax-related disclosures within Energy Future Competitive Holdings 10Q to related tax summary memo. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Compare tax-related disclosures within Energy Future Intermediate Holdings 10Q to related tax summary memo. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings income statement/balance sheet analytic sent by D. Henry. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Review Energy Future Holdings effective tax rate analytic requested by C. Benvenuti. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Review Energy Future Intermediate Holdings effective tax rate analytic requested by C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Kowalk, Bennett | Address partner comments on June 30, 2016 quarter review commodity workpapers. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Asses the EFH income statement for the Q2 10-Q. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Close notes on the Q2 Wholesale mark to market rollforward. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Close notes on the Q2 Wholesale overview memo. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform testing on debt covenant ratios for Q2. | $175.00 | 1.4 | $245.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform review procedures over the company's credit risk disclosure analysis. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform review procedures over the company's derivative disclosures analysis. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Perform testing on debt covenant ratios for Q2. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on the company's level 3 derivatives rollforward. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on the company's mark to market asset/liability split analysis. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Research power prices for north hub and north load zone for utilization in wholesale power revenue analytic. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Review the Wholesale forward curves valuation from the National Securities Pricing Center. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review goodwill impairment assessment memo. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review goodwill impairment assessment memo. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review third party Q2 2016 goodwill analysis report. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review industry news articles supporting Q2 2016 goodwill impairment assessment. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review lignite inventory surveying policy. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the EFIH Chapter 11 Cases footnote in the EFIH 10-Q. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the reorganization items footnote to the EFIH 10-Q. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Assess the implementation of generally accepted accounting principles in the EFH 10-Q. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear notes on an assessment of the existence of adequate protection payments in Q2. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to assess the implementation of generally accepted accounting principles in the EFH 10-Q. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Partial discussion regarding Company's internal system used in assessment of income tax provision with S. Schneider, C. Benvenuti. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the Debtors financial statements in the EFH 10-Q with D. Twigge. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Continue to discuss the Debtors financial statements in the EFH 10-Q with D. Twigge. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss with S. Oakley, EFH, the timing of when their control work will be completed. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a summary of adjusting entries to be included in the representation letter to the EFH 10-Q. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss Energy Future Competitive Holdings valuation allowance balance disclosed in the company's 10Q at June 30, 2016 with X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss Energy Future Intermediate Holdings valuation allowance balance disclosed in the company's 10Q at June 30, 2016 with X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss potential of using Audit analytics to profile investments for testing of Nuclear Decommissioning Trust with C. Casey. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the interest expense footnote to the EFH 10-Q. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.2 | $385.00 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Oxman, Jeffrey | Draft a memo to display both the Preparer's and our findings of goodwill valuation. | $175.00 | 3.0 | $525.00 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFH Q2 2016 tie out. | $215.00 | 0.5 | $107.50 |
| Pansari, Anubhav | Continue to perform procedures to check mathematical accuracy for EFH Q2 2016 tie out. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Reviewed edits to the audit service plan specific fresh start reporting. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 2.8 | $602.00 |
| Persons, Hillary | Update documentation over revenue recognition policy and procedure. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Continue to assess the design and implementation of revenue controls. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Continue to assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document assessment of engagement risk for the 2016 audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss status within the EFH Audit project plan with L. Richards. | $215.00 | 0.5 | $107.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss status within the EFH Audit project plan with L. Richards. | $215.00 | 0.2 | $43.00 |
| Pothoulakis, Tony | Clear review notes left by T. Kilkenney over the EFH summary memo for the Q2 review file to clear issues, judgements and procedures performed in the quarterly procedures performed. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document the company's Bankruptcy disclosure to disclose their contractual interest owed to creditors. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to prepare contractual interest workpaper to document the company's Bankruptcy disclosure to disclose their contractual interest owed to creditors. | $215.00 | 2.1 | $451.50 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with C. Casey. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with D. Henry. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with S. Brunson. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH Audit project plan with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Implement status updates into the Audit project plan for analysis the completion percentage of the EFH audit plan. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Meeting on status and actionable testing ready for interface controls and general information technology controls in Allegro implementation with S. Schneider, C. Casey, Deloitte, and J. Finley, J. Harrison, A. Cassell, G. Kelly, S. Jarvis, EFH. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Discuss Company's internal system used in assessment of income tax provision with B. Murawski, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Prepare the retail information technology workpapers for the purpose of planning for the retail IT audit. | $265.00 | 2.7 | $715.50 |
| Slyh, John | Read EFCH's Form 10-Q and assessed its compliance with generally accepted accounting standards and the regulations of the Securities and Exchange Commission. | $365.00 | 3.5 | $1,277.50 |
| Twigge, Daniel | Discuss the Debtors financial statements in the EFH 10-Q with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Continue to discuss the Debtors financial statements in the EFH 10-Q with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Complete Q2 Quarterly control procedures memo. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Clear notes related to summary of misstatements. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |
| Winger, Julie | Attend EFH Q2 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, J. Winger. | $365.00 | 2.5 | $912.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**07/27/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Debrief EFH Q2 2016 Audit Committee meeting with T. Kilkenny, S. Janiak, J. Winger. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Prepare for EFH Q2 2016 Audit Committee meeting with T. Kilkenny, J. Winger. | $365.00 | 0.5 | $182.50 |

**07/28/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Document SEC 3-05 guidance consideration on La Frontera Acquisition. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Clear review notes left by R. Bowers on Audit Quality Milestone 2 documentation. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare list of working papers to go to J. Slyh, Engagement Quality Reviewer. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss calculation of EFH engagement team pricing form with M. Freeman. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review design and implementation of internal control. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFIH. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Impairment of long lived assets note for EFCH. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise note for EFH. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFCH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss design of control related to calculation of income tax provision with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss the business bill audit control with D. Henry, Deloitte, and A. Ball, B. Sonntag, L. Perry, J. Thompson, P. Moore, B. White, TXU. | $290.00 | 1.3 | $377.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for discussion relating to the business bill audit control. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Present implementation for the FY16 engagement to use to upload internally prepared analyses for the audit with H. Persons, D. Henry, Deloitte, and B. Sontagg, J. Albart, R. Anderson, K. Jacobs, L. Carraro, D. Scheidt, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review preapproval of services documentation. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Address documentation considerations related to audit 2016 engagement letters sent to EFH management. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Address documentation considerations related to goodwill analysis memo as of quarter 2. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss with C. Dobry, EFH, changes made to the Q2 Goodwill Impairment document relating to fixed asset impairment. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Review documentation considerations received from V. Craig relating to planning statements on Auditing Standards. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update documentation considerations related to taxation in relation to the EFH analytic in the quarter 2 period. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Assess the debt footnote presented in the EFH Corp. Quarter 2 2016 filing. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Close notes related to the netting disclosure review workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Close notes related to the Quarter 2 2016 Wholesale closing topics meeting memo. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the Quarter 2 investments activity workpaper. | $215.00 | 2.7 | $580.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Prepare a summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 6/30/15 and 6/30/14. | $265.00 | 1.7 | $450.50 |
| Coetzee, Rachelle | Review the EFCH income statement analytics for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $265.00 | 1.8 | $477.00 |
| Craig, Valerie | Clear notes on assessment of engagement risk memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on EFCH second quarter analytic. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear notes on group audit memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on internal control rollforward planning memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on TXUE's revenue recognition policy memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare for materiality discussion with J. Slyh, engagement quality reviewer. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review coal combustion rights specialist's assessment. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review external fair value specialist's qualifications assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review internal fair value specialist's qualifications assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review considerations over the Company's revenue recognition consideration. | $365.00 | 1.3 | $474.50 |
| Evetts, Erin | Create a request list for walkthrough meeting with retail revenue application system. | $215.00 | 0.2 | $43.00 |
| Evetts, Erin | Prepare a request lists to control owners for retail revenue application system. | $215.00 | 0.5 | $107.50 |
| Favor, Rick | Discuss Energy Future Competitive Holdings valuation allowance documentation within tax summary memo with X. Koprivnik. | $365.00 | 0.1 | $36.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/28/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Favor, Rick | Discuss the change in EFCH's net operating loss in the second quarter compared to the first quarter with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review client prepared EFCH assessment allowance memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review client prepared EFH assessment allowance memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review client prepared EFIH assessment allowance memo. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss calculation of EFH engagement team pricing form with M. Babanova. | $290.00 | 0.6 | $174.00 |
| Glynn, Greg | Assess the financial statement disclosures within the EFCH 10-Q for the period ended 6/30/2016. | $175.00 | 2.1 | $367.50 |
| Glynn, Greg | Assess the management discussion and analysis disclosures within the EFH 10-Q for the period ended 6/30/2016. | $175.00 | 0.8 | $140.00 |
| Glynn, Greg | Clear review notes left by S. Brunson on documentation of required planning procedures. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Continue to clear review notes left by S. Brunson on documentation of required planning procedure. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Assess the EFIH management discussion and analysis. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Continue to assess the EFIH management discussion and analysis. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the business bill audit control with R. Bowers, Deloitte, and A. Ball, B. Sonntag, L. Perry, J. Thompson, P. Moore, B. White, TXU. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Present implementation for the FY16 engagement to use to upload internally prepared analyses for the audit with H. Persons, R. Bowers, Deloitte, and B. Sontagg, J. Albart, R. Anderson, K. Jacobs, L. Carraro, D. Scheidt, EFH. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Finalize review of EFCH assessment allowance memo prepared by client. | $365.00 | 0.3 | $109.50 |
| Hickl, Jeff | Finalize review of EFH assessment allowance memo prepared by client. | $365.00 | 0.5 | $182.50 |
| Hickl, Jeff | Finalize review of EFIH assessment allowance memo prepared by client. | $365.00 | 0.3 | $109.50 |
| Hickl, Jeff | Finalize review of La Frontera memo prepared by client. | $365.00 | 0.3 | $109.50 |
| Hickl, Jeff | Finalize review of TCEH assessment allowance memo prepared by client. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discussion with T. Nutt on matters related to OTCQX listing for reorganized TCEH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review financial statement analytic working papers for the quarterly review. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Discuss Energy Future Competitive Holdings valuation allowance documentation within tax summary memo with R. Favor. | $215.00 | 0.1 | $21.50 |
| Koprivnik, Xander | Review the assessment allowance for Energy Future Competitive Holdings within the tax summary memo. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Assess the EFCH interest expense disclosure for the Q2 10-Q. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFCH supplemental guarantor disclosure for the Q2 10-Q. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Assess the EFH interest expense disclosure for the Q2 10-Q. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the EFIH fair value measurements disclosure for the Q2 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Continue to perform testing on debt covenant ratios for Q2. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform testing on debt covenant ratios for Q2. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on debt covenant ratios for Q2. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update Q2 goodwill analysis memo. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFCH La Frontera acquisition footnote disclosure. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review process understanding documentation of monthly income statement analysis control. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Prepare risk assessment memo for La Frontera acquisition. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to prepare risk assessment memo for La Frontera acquisition. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Discuss the accounting of interest expense in the guarantor financial statements with C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the accounting of interest expense in the guarantor financial statements with C. Dobry, EFH, and B. Murawski, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the EFIH's income tax disclosures in the EFIH 10-Q. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Assess the Debtor's cash flow statement disclosed in the EFH 10-Q. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss design of control related to calculation of income tax provision with C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the accounting of interest expense in the guarantor financial statements with C. Dobry, EFH, and D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the accounting of interest expense in the guarantor financial statements with C. Dobry, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the change in EFCH's net operating loss in the second quarter compared to the first quarter with R. Favor. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft a memo summarizing communications held with the EFH Audit Committee. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the claims register Web site for the Tax Matters Agreement, Separation Agreement, and Transition Services Agreement that were all filed together on 7/28 with the Court. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Research the accounting treatment of net operating losses under income taxes accounting principles at an interim period. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an analysis of changes to income tax balances between 6/30/2016 and 12/31/2015. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of contractual interest disclosed in the EFH 10-Q. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review an assessment of internal audit reports prepared by EFH's Internal Audit Department for the purpose of assessing if control issues may affect the extent of the substantive testing. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.2 | $385.00 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFCH Q2 2016 tie out. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Update documentation over revenue recognition policy and procedure. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status within the EFH audit project plan with H. Persons and L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Update prepared by client (PBC) list for support documentation utilized in control testing. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Present implementation for the FY16 engagement to use to upload internally prepared analyses for the audit with H. Persons, D. Henry, R. Bowers. EFH Attendees: B. Sontag, J. Albart, R. Anderson, K. Jacobs, L. Carraro, D. Scheidt. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess implementation of new process to obtain internally prepared analyses for the FY16 engagement to the client. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Present implementation for the FY16 engagement to use to upload internally prepared analyses for the audit with D. Henry, R. Bowers, Deloitte, and B. Sontagg, J. Albart, R. Anderson, K. Jacobs, L. Carraro, D. Scheidt, EFH. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Obtain status update for Q2 workpaper needed to compile the 10-Q review files. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Clear review notes left by T. Kilkenney over the EFH summary memo for the Q2 review file. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Continue to clear review notes left by T. Kilkenney over the EFH summary memo for the Q2 review file. | $215.00 | 0.9 | $193.50 |
| Pothoulakis, Tony | Prepare record of issuance files to complete the Q2 EFH review file in accordance with PCAOB standards. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Review EFH notes over the financial statements. | $215.00 | 0.4 | $86.00 |
| Pothoulakis, Tony | Review EFCH notes over the financial statements. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Review EFIH notes over the financial statements. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Prepare reporting workbook regarding the completion percentage of the EFH audit plan for the team status meeting. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Update workpaper timing input forms regarding the completion percentage of the EFH audit plan for implemented into project plan. | $215.00 | 1.1 | $236.50 |
| Richards, Nick | Assess the selected discount rate by independently calculating a discount rate. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Pull Industrial B+ bond rates from Bloomberg and incorporating into the discount rate analysis. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Recreate the calculations of the valuation multiples. | $215.00 | 1.0 | $215.00 |
| Sasso, Anthony | Review EFCH June 30 Form 10Q - bankruptcy and related disclosures. | $365.00 | 1.7 | $620.50 |
| Sasso, Anthony | Review EFIH June 30 Form 10Q - bankruptcy and related disclosures. | $365.00 | 1.2 | $438.00 |
| Schneider, Stephen | Document the information technology interface workpaper for the purpose of documenting the data flow between in-scope IT systems as audit evidence. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Continue to document the information technology interface workpaper for the purpose of documenting the data flow between in-scope IT systems as audit evidence. | $265.00 | 1.7 | $450.50 |
| Slyh, John | Review documentation of procedures performed over the tax accounts for EFH. | $365.00 | 0.6 | $219.00 |
| Slyh, John | Review documentation of procedures performed over the tax accounts for EFIH. | $365.00 | 0.7 | $255.50 |
| Slyh, John | Review documentation of procedures performed over the tax accounts for EFCH. | $365.00 | 0.6 | $219.00 |
| Slyh, John | Review the audit team's documentation of misstatements identified as part of reviews. | $365.00 | 0.7 | $255.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/28/2016 | | | | |
| Twigge, Daniel | Complete Q2 memo of review of interim financial information in accordance with standards. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete Q2 Quarterly control procedures memo . | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |
| Wendel, Ashley | Review project management overview regarding the completion percentage of the EFH audit plan prior to sending to team. | $265.00 | 2.0 | $530.00 |
| 07/29/2016 | | | | |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFCH. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFH. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Continue to review component auditor instructions. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TCEH materiality for 2016 audit with T. Kilkenny, V. Craig, J. Slyh. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss TXU Energy internal audit report with D. Henry, Deloitte, and D. Hampton, M. Hellstern. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit status with L. Richards, V. Craig, B. Murawski, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare materials for discussion regarding TCEH materiality for 2016 audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review component auditor instructions. | $290.00 | 2.9 | $841.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to review documentation related to Goodwill support related to the Q2 review of the EFH financial statements. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Review documentation considerations related to EFCH Guarantor financial statements for the second quarter. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Review documentation related to Goodwill support related to the Q2 review of the EFH financial statements. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Review management discussion and analysis documentation received from L. Lirely. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Assess the management discussion and analysis section of the EFH Corp Quarter 2 2016 filing. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Assess the related party footnote presented in the EFH Corp Quarter 2 2016 filing. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss audit status with V. Craig, B. Murawski, D. Morehead, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, D. Henry, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the EFIH income statement analytics for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $265.00 | 0.4 | $106.00 |
| Craig, Valerie | Clear notes on assessment of wholesale specialist's qualifications. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear notes on journal entry testing planning memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on second quarter summary of misstatements. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss TCEH materiality for 2016 audit with T. Kilkenny, J. Slyh, R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss audit status with L. Richards, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss audit status with B. Murawski, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review information technology specialist's planning agenda. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review Luminant handbook on mining surveying. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review status of workpapers for engagement quality reviewer. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review the updated audit committee charter. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review the updated compensation committee charter. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Analyze engagement staffing for 2016 audit. | $290.00 | 2.1 | $609.00 |
| Glynn, Greg | Assess the financial statement disclosures within the EFCH 10-Q for the period ended 6/30/2016. | $175.00 | 0.7 | $122.50 |
| Glynn, Greg | Assess the financial statement disclosures within the EFIH 10-Q for the period ended 6/30/2016. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss TXU Energy internal audit report with R. Bowers, Deloitte, and D. Hampton, M. Hellstern. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Perform design and implementation procedures relating to TXU. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

*May 01, 2016 - August 31, 2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the risk of material misstatement associated of TXU revenues. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss audit status with V. Craig, B. Murawski, D. Morehead, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Discuss TCEH materiality for 2016 audit with V. Craig, J. Slyh, R. Bowers. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review updated draft of EFH Form 10Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft of TCEH quarterly financial statements. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review working papers for quarterly review. | $365.00 | 1.7 | $620.50 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings tax summary memo to include calculation of assessment allowance balance at June 30, 2016. | $215.00 | 0.7 | $150.50 |
| Lirely, Loren | Assess the EFCH supplemental guarantor disclosure for the Q2 10-Q. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Asses the EFH management discussion and analysis disclosure for Q2 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to assess the EFCH supplemental guarantor disclosure for the Q2 10-Q. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform assessment on current updates to EFH disclosures for Q2 10-Q. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on debt covenant ratios for Q2. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Update the board meeting updates memo for Q2 items. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Update the Q2 progress tracker to assess deadlines of review of financial statement disclosures. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review Q1 2016 journal entry testing data valuation report. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review specialist scoping memo for journal entry testing. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review EFCH goodwill and identifiable intangible assets footnote disclosure in the EFCH 10-Q. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review assessment of quarterly internal control procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss audit status with V. Craig, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss audit status with L. Richards, V. Craig, R. Bowers, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit status with V. Craig, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the treatment of equity in non-debtor entities in the Debtor's income statement disclosed in the EFH 10-Q with M. Parker. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft a memo summarizing communications held with the EFH Audit Committee. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review third party articles assessing the updates of the EFH restructuring. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the debtor in possession footnote to the EFCH 10-Q. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the interest expense footnote to the EFCH 10-Q. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the draft of the Chapter 11 Cases footnote to the EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the significant accenting policies footnote to the EFCH 10-Q. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Research the treatment of equity in non-debtor entities in the Debtor's income statement disclosed in the EFH 10-Q. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform procedures to update the Service Organization Controls 1 (SOC 1) workpaper. | $175.00 | 1.9 | $332.50 |
| Nasa, Srishti | Continue to perform procedures to update the Service Organization Controls 1 (SOC 1) workpaper. | $175.00 | 1.1 | $192.50 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform procedures to update the SOC1 workpaper. | $215.00 | 0.2 | $43.00 |
| Pansari, Anubhav | Perform procedures to check mathematical accuracy for EFCH Q2 2016 tie out. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss the treatment of equity in non-debtor entities in the Debtor's income statement disclosed in the EFH 10-Q with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess fluctuations in the EFIH financial statement line items by comparing Q2 balances with prior periods. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss audit status with V. Craig, B. Murawski, D. Morehead, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

07/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss audit status with V. Craig, B. Murawski, D. Morehead, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss audit status with V. Craig, B. Murawski, D. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Discuss audit status with L. Richards, V. Craig, B. Murawski, D. Morehead, D. Henry, C. Casey, S. Brunson, R. Bowers, H. Persons. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Review debt covenants workpaper to analyze the company's compliance with the TCEH and EFIH debt covenants noted in their credit agreements. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Continue to review debt covenants workpaper to analyze the company's compliance with the TCEH and EFIH debt covenants noted in their credit agreements. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Review liabilities subject to compromise and debtor in possession footnotes disclosed within the EFCH 10-Q. | $215.00 | 2.6 | $559.00 |
| Richards, Lauren | Discuss audit status with V. Craig, B. Murawski, R. Bowers, D. Morehead, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare executive summary regarding the completion percentage of the EFH audit plan for status meeting. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update internal status document for the purpose of reporting audit status to management. | $265.00 | 2.0 | $530.00 |
| Slyh, John | Discuss TCEH materiality for 2016 audit with T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/29/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare Q2 memo of review of interim financial information in accordance with standards. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete Q2 Quarterly control procedures memo. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review procedures on EFH Debtor financial reporting tree for Chapter 11 Footnote in EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |

**07/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review component auditor instructions. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Review management's discussion and analysis for the EFCH filer for quarter 2. | $215.00 | 1.8 | $387.00 |
| Evetts, Erin | Create request list for meeting with retail revenue application system. | $215.00 | 1.8 | $387.00 |
| Evetts, Erin | Test privileged access control for the purpose of assessing operating effectiveness of access security controls over the retail revenue application. | $215.00 | 2.7 | $580.50 |

**08/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFCH. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document design of controls related to the calculation of the quarterly income tax provision. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document operating effectiveness of controls related to calculation of quarterly income tax provision. | $175.00 | 2.1 | $367.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss access relating to the sampling methodology for the residential bill audit control with V. Craig, J. Winger, E. Evetts, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Continue to review equity process control documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss automated control testing approach at TXU Energy with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, M. Parker, B. Murawski, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss staffing for the audit including emergence considerations on required staffing with M. Parker, B. Murawski, D. Morehead. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for 8/2 materiality discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review equity process control documentation. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review preapproval of services workpaper. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review retail flash review control workpapers. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Close review notes related to the EFH Corp. balance sheet for Quarter 2, 2016. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Close review notes related to the EFH Corp. income statement table for Quarter 2, 2016. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Close review notes related to the EFH Corp. supplementary information footnote for Quarter 2, 2016. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss procedures to analyze quarter-ended 6/30/16 wholesale forward book changes with L. Lirely, B. Kowalk. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper to reflect changes in firm testing guidance. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the EFCH 10-Q footnote disclosure for the purpose of agreeing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 1.1 | $291.50 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $265.00 | 0.8 | $212.00 |
| Craig, Valerie | Review application system and server scoping related to the audit. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on independence planning memo supplement. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes on independence review roadmap. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Cleared review notes on overall risk assessment memo | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on management compensation plans. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss automated control testing approach at TXU Energy with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss access relating to the sampling methodology for the residential bill audit control with R. Bowers, J. Winger, E. Evetts, D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review system interface scoping documentation. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Discuss testing procedures for the retail revenue application system with D. Yu. | $215.00 | 1.8 | $387.00 |
| Evetts, Erin | Discuss access relating to the sampling methodology for the residential bill audit control with V. Craig, R. Bowers, J. Winger, D. Henry. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Discuss access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with D. Yu, Deloitte, and R. Brown, S. Dyer, K. Kondu, V. Gandhi, A. Coreil, TXU. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Meeting to kick-off internal controls testing areas, scope, and team for the purpose of establishing expectations for the audit with J. Winger, S. Schneider, D. Yu, Deloitte, and T. Coots, V. Gandhi, A. Coreil, TXU. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Discuss EFH 10-Q disclosure language regarding private letter ruling with K. Ashby, B. Bloom, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated EFCH tax summary memo for completeness. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review update EFH Form 10-K for tax disclosure completeness. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze 2016 audit engagement staffing for engagement personnel to complete the audit. | $290.00 | 3.1 | $899.00 |
| Glynn, Greg | Assess the EFCH 10-Q for the period ended 6/30/2016 with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Glynn, Greg | Assess the EFH 10-Q for the period ended 6/30/2016 with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Glynn, Greg | Assess the EFIH 10-Q for the period ended 6/30/2016 with T. Pothoulakis. | $175.00 | 1.5 | $262.50 |
| Glynn, Greg | Document risks of material misstatements as part of the financial close and reporting process for the purpose of checking risks. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss access relating to the sampling methodology for the residential bill audit control with V. Craig, J. Winger, E. Evetts, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with M. Parker, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review updated draft of EFH Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated draft of EFIH Form 10-Q. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review Energy Future Competitive Holdings tax summary memo. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Review Energy Future Intermediate Holdings year-to-date valuation allowance calculation. | $215.00 | 1.0 | $215.00 |
| Koprivnik, Xander | Review updated draft of Energy Future Competitive 10Q for the purpose of agreeing tax disclosures to support. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Review updated draft of Energy Future Intermediate Holdings 10Q for the purpose of agreeing tax disclosures to support. | $215.00 | 0.7 | $150.50 |
| Kowalk, Bennett | Discuss procedures to analyze quarter-ended 6/30/16 wholesale forward book changes with L. Lirely, C. Casey. | $265.00 | 0.3 | $79.50 |
| Lirely, Loren | Assess the EFCH Acquisition of Lamar Forney disclosure for the Q2 10-Q. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFCH supplemental guarantor disclosure for the Q2 10-Q. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the EFH related party disclosure for the Q2 10-Q. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Close review notes on the debt covenant analysis for Q2. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform analytical testing on the company's mark to market rollforward for Q2. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss procedures to analyze quarter-ended 6/30/16 wholesale forward book changes with C. Casey, B. Kowalk. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform analytical testing on the company's mark to market rollforward for Q2. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update the board meeting minutes memo for Q2 items. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Discuss staffing for the audit including emergence considerations on required staffing with M. Parker, R. Bowers, B. Murawski. | $265.00 | 0.4 | $106.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFCH supplemental guarantor footnote. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review Q2 2016 SEC checklist. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review EFH Corp. supplementary financial information footnote. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review EFCH supplementary financial information footnote. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review EFCH related party footnote. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, M. Parker, R. Bowers, B. Murawski. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the debtor's cash flow statement disclosed in the EFH 10-Q. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review the EFCH income tax summary memo that summarizes procedures performed to assess the EFCH income tax balances as of June 30. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the management discussion and analysis section of the EFCH 10-Q to compare to the 10-Q. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review a memo that summarizes procedures performed to assess the EFH Q2 financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of the TCEH debtor in possession covenant calculation. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review the EFCH debtor in possession footnote to the EFCH 10-Q. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the EFCH income tax footnote to the EFCH 10-Q. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the EFCH liabilities subject to compromise footnote to the EFCH 10-Q. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the EFH debtor in possession footnote to the EFH 10-Q. | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memo summarizing management compensation packages for the purpose of assessing the materiality of them compared to the financial statements as a whole. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review a memo that addresses an analysis of the Deloitte team's independence from EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, M. Parker, R. Bowers, D. Morehead. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss staffing for the audit including emergence considerations on required staffing with M. Parker, R. Bowers, D. Morehead. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss year to date billings with M. Parker. | $265.00 | 0.5 | $132.50 |
| Oxman, Jeffrey | Prepare a memo to display both the preparer's and D&T's findings. | $175.00 | 4.0 | $700.00 |
| Parker, Matt | Discuss status of the audit to date including progress of emergence and quarterly procedures on Q2 financials with T. Kilkenny, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss staffing for the audit including emergence considerations on required staffing with R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss year to date billings with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare final fee application analysis including fee reduction analysis (1.5). | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Prepared client analysis demonstrating amount and timing of fee reduction required in fee application submission (1.4). | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Reviewed testing of bankruptcy specific internal controls (0.8). | $365.00 | 0.8 | $292.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continued to review testing of the design of bankruptcy related internal controls (0.9). | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Assess the Q2 GAAP checklist to assess items completed for the quarterly review. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 1.8 | $387.00 |
| Persons, Hillary | Continue to assess the design and implementation of revenue controls. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Review debt covenants workpaper. | $215.00 | 2.8 | $602.00 |
| Pothoulakis, Tony | Continue to review debt covenants workpaper. | $215.00 | 2.7 | $580.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over the contractual interest testing workpaper. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over the liabilities subject to compromise and debtor in possession footnotes notes disclosed within the EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss the retail revenue bill audit control with J. Winger, E. Evetts. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Review the passwords control for the retail revenue system. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Continue to review the passwords control for the retail revenue system. | $265.00 | 1.4 | $371.00 |
| Schneider, Stephen | Discussion regarding the retail revenue bill audit control with J. Winger E. Evetts. | $265.00 | 0.3 | $79.50 |
| Slyh, John | Review revisions to the EFH Form 10-Q related to the potential acquisition of Oncor by NextEra. | $365.00 | 0.6 | $219.00 |

473

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

08/01/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Slyh, John | Review revisions to the EFIH Form 10-Q related to the potential acquisition of Oncor by NextEra. | $365.00 | 0.4 | $146.00 |
| Slyh, John | Review revisions to the EFCH Form 10-Q related to the potential acquisition of Oncor by NextEra. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Review financial statement of income statement and balance sheet for the EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review financial statement of income statement and balance sheet for the EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Review financial statement of income statement and balance sheet for the EFCH 10-Q. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Clear notes related to the EFH Corp. 10-Q. | $215.00 | 1.7 | $365.50 |
| Winger, Julie | Discussion regarding the retail revenue bill audit control with S. Schneider, E. Evetts. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Discussion regarding the retail revenue bill audit control with S. Schneider, E. Evetts. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Discuss access relating to the sampling methodology for the residential bill audit control with V. Craig, R. Bowers, E. Evetts, D. Henry. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Meeting to kick-off internal controls testing areas, scope, and team for the purpose of establishing expectations for the audit with S. Schneider, E. Evetts, D. Yu, Deloitte, and T. Coots, V. Gandhi, A. Coreil, TXU. | $365.00 | 0.6 | $219.00 |
| Yu, David | Discuss testing procedures for the retail revenue application system with E. Evetts. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/01/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yu, David | Discuss access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with E. Evetts, Deloitte, and R. Brown, S. Dyer, K. Kondu, V. Gandhi, A. Coreil, TXU. | $215.00 | 1.3 | $279.50 |
| Yu, David | Meeting to kick-off internal controls testing areas, scope, and team for the purpose of establishing expectations for the audit with J. Winger, S. Schneider, E. Evetts, Deloitte, and T. Coots, V. Gandhi, A. Coreil, TXU. | $215.00 | 0.6 | $129.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.3 | $279.50 |

**08/02/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the beginning balance considerations memorandum for property line item. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss design and implementation of long range plan internal controls with M. Freeman. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare design and implementation of long range plan internal controls. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review new EFH Corp. draft for changes in financial statements. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update list of working papers to be reviewed by J. Slyh. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Discuss the generation of the user listing for testing of the Lodestar application with C. Kramp, R. Narasimhan, D. Nahoolewa, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFCH. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information note for EFH. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Document design of controls related to the calculation of the quarterly income tax provision. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss comments on component auditor instructions with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the bill audit controls with V. Craig, D. Henry, S. Schneider, E. Evetts, J. Winger, Deloitte, A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss logistics for TCEH materiality discussion with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document fraud inquiry for A. Ball, TXU. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for bi-weekly retail bill audit control discussion. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for TCEH materiality discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail monthly flash control operating effectiveness testing. | $290.00 | 1.1 | $319.00 |
| Casey, Chris | Close documentation notes within the Goodwill considerations workpapers for Quarter 2 2016. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Continue to close documentation notes within the Goodwill considerations workpapers for Quarter 2 2016. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Update risk assessment considerations related to Wholesale account balances within risk of material misstatement workpaper. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review the EFCH 10-Q footnote disclosure for the purpose of comparing amounts reflected on the 10-Q to the tax workpapers. | $265.00 | 0.9 | $238.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/02/2016 | | | | |
| Craig, Valerie | Clear notes on risk assessment memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on risk assessment workbook. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on Q1 journal entry testing data assessment form. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Continue to review system/server scoping. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discussion relating to bill audit controls with R. Bowers, D. Henry, S. Schneider, E. Evetts, J. Winger, Deloitte, A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review component auditor referral instructions. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review journal entry specialist's planning memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review materials for retail bill audit meeting. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review Q1 journal entry testing data assessment form. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss logistics for TCEH materiality discussion with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Meeting with K. Kondu (TXU IT) to discuss required systems access in order to perform testing procedures. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Discuss testing procedures for the retail revenue application system with D. Yu, S. Schneider. | $215.00 | 0.3 | $64.50 |
| Evetts, Erin | Discuss testing procedures for the retail revenue application system with D. Yu. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Discussion relating to bill audit controls with R. Bowers, V. Craig, D. Henry, S. Schneider, J. Winger, Deloitte, A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/02/2016 | | | | |
| Evetts, Erin | Discuss change management controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with D. Yu, Deloitte, and R. Brown, N. Thouda, R. Gajjala, M. Narakula, TXU. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Review tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated EFCH 10-Q version 2.0 for tax disclosure. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated EFH 10-Q version 5.0 for tax disclosure. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated EFIH 10-Q version 2.0 for tax disclosure. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss design and implementation of long range plan internal controls with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Glynn, Greg | Assess the EFCH 10-Q for the period ended 6/30/2016 with T. Pothoulakis. | $175.00 | 1.1 | $192.50 |
| Glynn, Greg | Assess the EFH 10-Q for the period ended 6/30/2016 with T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Glynn, Greg | Discuss substantive testing procedures over revenue accounts with H. Persons. | $175.00 | 0.5 | $87.50 |
| Glynn, Greg | Document operating effectiveness of control related to tracking of bankruptcy proceedings. | $175.00 | 1.8 | $315.00 |
| Glynn, Greg | Document risks of material misstatements for the purpose of checking risks. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the bill audit controls with R. Bowers, V. Craig, E. Evetts, S. Schneider, J. Winger, Deloitte, and A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding management representation letter for the quarterly review. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review record of issuance forms for quarterly reviews. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review research material related to conditions precedent for purposes of assessing emergence date. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Review updated EFCH draft 10-Q. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review updated EFH draft 10-Q. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Review updated draft of Energy Future Competitive 10Q for the purpose of comparing tax disclosures to Deloitte support. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Assess the EFCH supplemental guarantor disclosure for the Q2 10-Q. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Assess the EFH management discussion and analysis disclosure for Q2 10-Q. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Close notes on analytical testing of the company's mark to market rollforward. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Close notes on the wholesale netting analysis. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Close notes on the wholesale overview memo. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Test the company's settlement margin calls control. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Update the board meeting minutes memo for Q2 items. | $175.00 | 2.0 | $350.00 |
| Mizell, Madison | Discuss the procedures to test the operating effectiveness of application access security controls for the current year audit with M. Grimm, S. Schneider. | $175.00 | 1.7 | $297.50 |
| Mizell, Madison | Assess the company's operating effectiveness of their application access security controls by reviewing the company's current user listing for new users and their associated access for the current year audit. | $175.00 | 2.3 | $402.50 |
| Morehead, David | Review Q2 2016 subsequent event master audit program. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review long range plan risk assessment. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review long range plan risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review La Frontera Business Acquisition substantive testing memo. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss the status of the Q2 filing with C. Dobry, EFH, and B. Murawski. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess changes to the EFH draft 10-Q compared to the previous draft to identify if numbers changed. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Clear review notes from V. Craig, Deloitte, regarding questions on the risk assessment of income tax balances. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss substantive testing over severance expenses with H. Persons. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a draft of proposed changes to income tax disclosures as written by the Financial Accounting Standards Board to consider the potential impact on EFH's disclosures. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of TCEH's debt covenant calculation. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the status of the Q2 filing with C. Dobry, EFH, and D. Morehead. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Draft the EFH management representation letter to be signed by T. Nutt, EFH. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment of the Company's review of income tax payables for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the risk of the EFH financial statements. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review drafted audit procedures to assess liabilities subject to compromise. | $265.00 | 0.4 | $106.00 |
| Oxman, Jeffrey | Continue to prepare a memo to display both the Preparer's findings. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Oxman, Jeffrey | Prepare a memo to display both the Preparer's findings. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Discussion regarding fee applications<br><br>D&T Attendees: M. Parker, M. Freeman | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review separation agreement included in the plan supplement. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review split participant agreement relevant to analyzing accounting treatment of pension and OPEB plans post-emergence. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Continue to review split participant agreement relevant to analyzing accounting treatment of pension and OPEB. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Research historical pension and OPEB technical accounting memorandums related to accounting for pension plan. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Perform technical accounting research related to ASC 715 (pension accounting) related to emergence transaction . | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review the separation agreement for contributed pension and OPEB plans. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Discuss substantive testing procedures over revenue accounts with G. Glynn | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess substantive testing over severance expenses. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Assess the related party disclosure within the footnotes for EFH. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Discuss substantive testing over severance expenses with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document consideration of retail unbilled revenue residual balances. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Update retail flash meeting documentation. | $215.00 | 0.3 | $64.50 |
| Poindexter, Heath | Review and provide comment on wholesale quarterly review workpapers (forward derivative contract analytic workpaper) | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Clear notes over the adequate protection payment testing workpaper. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Clear review notes left by J. Slyh, Audit Partner, over the 10-Q summary memo. | $215.00 | 3.0 | $645.00 |
| Pothoulakis, Tony | Review EFH 10-Q to assess whether the footnotes have been reviewed. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Review EFCH 10-Q to assess whether the footnotes have been reviewed. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Review EFIH 10-Q to assess whether the footnotes have been reviewed. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Discuss testing procedures for the retail revenue application system with D. Yu, E. Evetts. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Discuss the procedures to test the operating effectiveness of application access security controls for the current year audit with M. Grimm, S. Schneider. | $265.00 | 1.7 | $450.50 |
| Schneider, Stephen | Discuss the bill audit controls with R. Bowers, V. Craig, E. Evetts, D. Henry, J. Winger, Deloitte, and A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, S. Oakley, EFH. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Update internal status for the purpose of reporting status of the information technology audit. | $265.00 | 1.0 | $265.00 |
| Twigge, Daniel | Review financial statement of income statement and balance sheet for the EFH Corp. 10-Q. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to review financial statement of income statement and balance sheet for the EFH Corp. 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/02/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review financial statement of income statement and balance sheet for the EFCH 10-Q. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Clear notes related to the EFH Corp. 10- Q. | $215.00 | 1.7 | $365.50 |
| Winger, Julie | Discussion relating to bill audit controls with R. Bowers, V. Craig, D. Henry, S. Schneider, E. Evetts, Deloitte, A. Ball, B. Sontag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Yu, David | Discuss testing procedures for the retail revenue application system with E. Evetts. | $215.00 | 0.8 | $172.00 |
| Yu, David | Discuss testing procedures for the retail revenue application system with E. Evetts, S. Schneider. | $215.00 | 0.3 | $64.50 |
| Yu, David | Discuss change management controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with E. Evetts, Deloitte, and R. Brown, N. Thouda, R. Gajjala, M. Narakula, TXU. | $215.00 | 0.6 | $129.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

**08/03/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss design of review control related to the useful life of assets used in the calculation of depreciation of fixed assets with D. Morehead, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update materiality calculation for TCEH entity. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/03/2016 | | | | |
| Babanova, Maria | Weekly status update relating to the progress of the 2016 audit with S. Oakley, EFH, and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare design and implementation of long range plan internal controls. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review asset reclamation obligation liability risk of material misstatement. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review fraud risk assessment for 2016. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update Luminant power "provided by the client" list of audit items. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update list of working papers to be reviewed by J. Slyh. | $215.00 | 0.4 | $86.00 |
| Becker, Paul | Discuss impacts of updated emergence plans on TCEH materiality with K. Garner, T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Discuss operation of control implemented to monitor job descriptions used by human resources with C. Benvenuti, G. Glynn, Deloitte, and L. Lane, Human Resources, S. Oakley, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss status within the EFH audit project plan with L. Richards. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Discuss design of review control related to the useful life of assets used in the calculation of depreciation of fixed assets with M. Babanova, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss income tax control used in the calculation of the valuation allowance with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to calculation of quarterly estimated tax rate. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document operation of control related to calculation of quarterly estimated tax rate. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Documented risk of material misstatements mitigated by controller questionnaire control used as part of financial close and reporting process. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, D. Morehead, M. Freeman, B. Murawski. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss impacts of updated emergence plans on TCEH materiality with P. Becker, K. Garner, T. Kilkenny, V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss pension specifics with V. Craig, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, D. Morehead, M. Freeman, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for pension discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial reporting process documentation. | $290.00 | 2.9 | $841.00 |
| Casey, Chris | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, D. Morehead, M. Freeman, M. Babanova, D. Henry, T. Pothoulakis, H. Persons, R. Bowers. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss 2016 current year changes related to the other considerations tab of the Wholesale risk of material misstatement workpaper with T. Kilkenny, V. Craig. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update documentation surrounding "Other Considerations" within Wholesale risk of material misstatement workpaper. | $215.00 | 2.4 | $516.00 |
| Craig, Valerie | Discuss component auditor instructions with V. Craig, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on common control considerations for coal inventories. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss impacts of updated emergence plans on TCEH materiality with P. Becker, K. Garner, T. Kilkenny, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss pension specifics with R. Bowers, D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss 2016 current year changes related to the other considerations tab of the Wholesale risk of material misstatement workpaper with T. Kilkenny, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review fraud interview documentation received from A. Ball. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review materials for materiality discussion. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review wholesale specialist's summary of planned procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on component auditor instructions. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, B. Murawski. | $290.00 | 1.1 | $319.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons, R. Bowers. | $290.00 | 1.2 | $348.00 |
| Garner, Kristen | Discuss impacts of updated emergence plans on TCEH materiality with P. Becker, T. Kilkenny, V. Craig, R. Bowers. | $290.00 | 1.0 | $290.00 |
| Glynn, Greg | Discuss operation of control implemented to monitor job descriptions used by human resources with C. Benvenuti, G. Glynn, Deloitte, and L. Lane, Human Resources, S. Oakley, EFH. | $175.00 | 1.0 | $175.00 |
| Glynn, Greg | Discuss substantive testing procedures over revenue accounts with H. Persons. | $175.00 | 0.9 | $157.50 |
| Glynn, Greg | Prepare comparison of fraud risk factors prepared by Internal Audit between 2015 and 2016 audits. | $175.00 | 2.9 | $507.50 |
| Glynn, Greg | Prepare filing for the EFCH 10-Q for the period ended 6/30/2016. | $175.00 | 0.2 | $35.00 |
| Glynn, Greg | Continue to document Internal Audit's fraud risk assessment for purpose of leveraging company's assessment within audit plan with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss pension specifics with V. Craig, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, D. Morehead, M. Freeman, M. Babanova, C. Casey, T. Pothoulakis, H. Persons, R. Bowers. | $215.00 | 1.2 | $258.00 |
| Kilkenny, Tom | Assess timing of testing financial statement line items prior to and after potential emergence date with V. Craig, R. Bowers, D. Morehead, M. Freeman, B. Murawski. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss impacts of updated emergence plans on TCEH materiality with P. Becker, K. Garner, V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss 2016 current year changes related to the other considerations tab of the Wholesale risk of material misstatement workpaper with V. Craig, C. Casey. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review sixth interim fee application. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Review Energy Future Holdings tax attributes report received from C. Benvenuti for purposes of testing controls. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Assess the EFH income tax disclosure for the Q2 10-Q. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Close notes on analytical testing of the company's mark to market rollforward. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on wholesale detail settlements testing. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on Zainet to provide background support for wholesale control testing. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform testing on the company's entering into derivative overview controls analysis. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on the company's margin call checkout valuation control. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform testing on wholesale gross vs. net revenues. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update Deloitte connect request tracker for wholesale items. | $175.00 | 0.5 | $87.50 |
| Mizell, Madison | Continue to review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mizell, Madison | Continue to review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 2.1 | $367.50 |
| Mizell, Madison | Continue to review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 2.0 | $350.00 |
| Mizell, Madison | Review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 2.3 | $402.50 |
| Morehead, David | Discuss changes to group audit memo considerations with D. Morehead, T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review property plant and equipment risk assessment memo. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review design assessment of intangible asset controls. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, M. Freeman, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons, R. Bowers. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss design of review control related to the useful life of assets used in the calculation of depreciation of fixed assets with M. Babanova, C. Benvenuti. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss status of general information technology controls and business process controls with S. Schneider, J. Winger. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by assessing that Q2 work papers clear of review notes. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, M. Freeman. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss Q1 performance assessment for staff members on the EFH audit engagement with D. Morehead, M. Freeman, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, H. Persons, R. Bowers. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss income tax control used in the calculation of the valuation allowance with C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss long term debt interim and final substantive testing plan with T. Pothoulakis. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the Company's review of automated book to tax differences for the income tax provision. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Weekly status update relating to the progress of the 2016 audit with S. Oakley, EFH, and M. Babanova. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Update the Master MAPS file using the previous order in order to update and roll forward responses. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Prepare final fee application analysis including fee reduction analysis. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review Court docket including recently filed plan supplements and exhibits. | $365.00 | 1.3 | $474.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/03/2016 | | | | |
| Parker, Matt | Continue to review Court docket including recently filed plan supplements and exhibits. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review fee application categorization relative to audit committee approved fee. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss Q1 performance assessment for staff members on the EFH audit engagement with B. Murawski, D. Morehead, M. Freeman, M. Babanova, D. Henry, C. Casey, T. Pothoulakis, R. Bowers. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document consideration of retail unbilled revenue residual balances. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discuss substantive testing procedures over revenue accounts with G. Glynn. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Assess application of data analytics over retail revenue for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare group audit memo to document the different EFH significant groups and the related materiality numbers assigned to them. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Continue to prepare group audit memo to document the different EFH significant groups and the related materiality numbers assigned to them. | $215.00 | 2.6 | $559.00 |
| Pothoulakis, Tony | Discuss long term debt interim and final substantive testing plan with B. Murawski. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with C. Casey. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Implement changes within the project plan for interim. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Implement status updates into reporting workbook for status meeting. | $215.00 | 2.9 | $623.50 |
| Sasso, Anthony | Develop staffing plan for fresh start audit support. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Call with J. Auyeung to discuss work plan for site visit regarding accounting for plan of reorganization. | $365.00 | 0.8 | $292.00 |
| Schneider, Stephen | Discuss computer operation controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with D. Yu, Deloitte, and A. Coreil, T. Pomykal, B. Geeding, A. Bansal, TXU. | $265.00 | 0.7 | $185.50 |
| Schneider, Stephen | Discuss computer operation controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with D. Yu, Deloitte, and A. Coreil, P. Brandt, K. Moore, TXU. | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Discuss status of general information technology controls and business process controls with B. Murawski, J. Winger. | $265.00 | 0.4 | $106.00 |
| Twigge, Daniel | Close notes on financial controls over reporting process as of 6/30. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to close notes on financial controls over reporting process as of 6/30. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Asses current year risks within the risk of material misstatement workbook for the mining asset retirement obligation. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Continue to assess current year risks within the risk of material misstatement workbook for the mining asset retirement obligation. | $215.00 | 1.7 | $365.50 |
| Winger, Julie | Discuss status of general information technology controls and business process controls with S. Schneider, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Yu, David | Discuss computer operation controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with S. Schneider, Deloitte, and A. Coreil, T. Pomykal, B. Geeding, A. Bansal, TXU. | $215.00 | 0.7 | $150.50 |
| Yu, David | Discuss computer operation controls over the retail revenue application for the purpose of assessing operating effectiveness of controls with S. Schneider, Deloitte, and A. Coreil, P. Brandt, K. Moore, TXU. | $215.00 | 0.9 | $193.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

08/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss risk of material misstatement related to management override of controls with V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/04/2016 | | | | |
| Babanova, Maria | Prepare design and implementation of long range plan internal controls. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare for the meeting on "Estimated Time to Complete" audit hours review by populating actual hours as of date of the meeting. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare risk of material misstatement working paper around bankruptcy accounting. | $215.00 | 2.3 | $494.50 |
| Benvenuti, Christina | Document design of control used in the calculation of cash flows related to financial close and report process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document implementation of control related to the review of tax attributes, which assesses the quarterly effective tax rate. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document risk of material misstatements mitigated by controller questionnaire control used as part of financial close and reporting process. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Assess status of assigned detailed audit areas ahead of weekly status meeting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss audit status with M. Babanova, L. Richards, V. Craig, B. Murawski, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss risk of material misstatement related to management override of controls with M. Babanova, V. Craig, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review equity scoping documentation. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Review financial reporting process understanding. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Update the planning considerations checklist. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/04/2016 | | | | |
| Brunson, Steve | Attend partial discussion regarding audit status with M. Babanova, L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, T. Pothoulakis, H. Persons. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Update documentation related to design and implementation of equity controls. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update documentation related to long range plan risk of material misstatements. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Continue to update documentation related to procedures performed on the Quarter 2 mark to market rollforward. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss audit status with M. Babanova, L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Update documentation related to procedures performed on the Quarter 2 mark to market rollforward. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss risk level and related supporting documentation of Wholesale settlements and assessment of Company's forward portfolio with M. Freeman, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review Wholesale risk of material misstatement workpaper. | $215.00 | 0.2 | $43.00 |
| Chawla, Nisheet | Update the Master MAPS file using the previous order in order to update and roll forward responses. | $215.00 | 2.9 | $623.50 |
| Craig, Valerie | Review equity process understanding documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review property beginning balance procedure scoping. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on group audit considerations. | $365.00 | 0.2 | $73.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/04/2016 | | | | |
| Craig, Valerie | Attend partial discussion regarding audit status with M. Babanova, L. Richards, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss risk of material misstatement related to management override of controls with M. Babanova, R. Bowers, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review annual incentive plan process. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review equity scoping documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review mining asset retirement obligation process. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Discuss audit status with L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $290.00 | 1.5 | $435.00 |
| Freeman, Mike | Discuss updates in Wholesale forward price curves validation controls with L. Lirely. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Discuss risk level and related supporting documentation of Wholesale settlements and assessment of Company's forward portfolio with B. Kowalk, C. Casey. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Review summary of wholesale controls design and implementation documentation. | $290.00 | 1.2 | $348.00 |
| Kilkenny, Tom | Assess materiality for EFH after TCEH emergence. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Prepare quarterly working papers for archive. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Review sixth interim fee application | $365.00 | 0.9 | $328.50 |
| Kowalk, Bennett | Discuss risk level and related supporting documentation of Wholesale settlements and assessment of Company's forward portfolio with M. Freeman, C. Casey. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/04/2016 | | | | |
| Lirely, Loren | Perform testing on wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess engagement teams independence through documentation of results of independence surveys. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss updates in Wholesale forward price curves validation controls with M. Freeman. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on wholesale detail settlements testing. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform testing on Zainet to provide background support for wholesale control testing. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on the company's entering into derivative controls. | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | Continue to review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 2.1 | $367.50 |
| Mizell, Madison | Continue to review the company's ticketing system to assess the operating effectiveness of EFH's application access security controls for the current year audit. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Review intangible asset risk assessment. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review intangible asset risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review design assessment of intangible asset controls. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss audit status with M. Babanova, L. Richards, V. Craig, B. Murawski, R. Bowers, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Attend partial discussion regarding audit status with M. Babanova, L. Richards, V. Craig, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.4 | $371.00 |

497

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss risk of material misstatement related to management override of controls with M. Babanova, V. Craig, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft an agenda of topics to discuss with S. Oakley, EFH, for the purpose of assessing the Company's controls over financial reporting. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review assessment of the Company's review of the second quarter income tax provision for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review assessment of work papers to be reviewed by J. Slyh, Deloitte. | $265.00 | 1.6 | $424.00 |
| Nasa, Srishti | Continue to perform procedures for Moneypool for the months January to June. | $175.00 | 1.2 | $210.00 |
| Nasa, Srishti | Continue to perform procedures for Moneypool for the months January to June. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Perform procedures for Moneypool for the months January to June. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Update the Master MAPS file using the previous order in order to update and roll forward responses. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Update Money pool Workpapers. | $215.00 | 2.5 | $537.50 |
| Parker, Matt | Review Court docket including recently filed plan supplements and exhibits (Docket #9188). | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Continue to review Court docket including recently filed plan supplements and exhibits (Docket #9188). | $365.00 | 1.7 | $620.50 |
| Persons, Hillary | Assess the design and implementation of expense controls. | $215.00 | 2.1 | $451.50 |
| Persons, Hillary | Continue to assess the design and implementation of expense controls. | $215.00 | 2.4 | $516.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss audit status with M. Babanova, L. Richards, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Document process understanding over severance expenses. | $215.00 | 0.7 | $150.50 |
| Platt, Bo | Review initial Deloitte valuation findings memo. | $215.00 | 2.4 | $516.00 |
| Pothoulakis, Tony | Obtain EFH 10-Q's to include in the quarterly EFH review file. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Obtain EFCH 0-Q's to include in the quarterly EFH review file. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Obtain EFIH 10-Q's to include in the quarterly EFH review file. | $215.00 | 0.6 | $129.00 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 3.0 | $645.00 |
| Richards, Lauren | Create reporting workbook executive summary for status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss audit status with M. Babanova, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Document the information technology controls to be tested during the audit for the EFH applications for the purpose of planning for the audit. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Continue to document the information technology controls to be tested during the audit for the EFH applications for the purpose of planning for the audit. | $265.00 | 1.7 | $450.50 |
| Twigge, Daniel | Clear notes on financial controls over reporting process as of 6/30. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to clear notes on financial controls over reporting process as of 6/30. | $215.00 | 1.8 | $387.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

**08/04/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Twigge, Daniel | Assess current year risks within the risk of material misstatement workbook for the mining asset retirement obligation. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Continue to assess current year risks within the risk of material misstatement workbook for the mining asset retirement obligation. | $215.00 | 1.7 | $365.50 |
| Wendel, Ashley | Review project management overview prior to status meeting with team. | $265.00 | 2.0 | $530.00 |
| Wendel, Ashley | Discuss audit status with L. Richards, M. Babanova, V. Craig, B. Murawski, R. Bowers, D. Morehead, M. Freeman, C. Casey, S. Brunson, T. Pothoulakis, H. Persons. | $265.00 | 1.0 | $265.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.4 | $731.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.2 | $688.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |

**08/05/2016**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss current status of audit working papers with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare design and implementation of long range plan internal controls. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review documentation of internal control deficiencies identified by management. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update substantive audit procedures on mining asset reclamation obligation liability audit risk. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the generation of user listings for backups testing C. Kramp, B. Veluri, R. Duggal, D. Nahoolewa, EFH. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Discuss the operation of control related to reconciliation of intercompany transactions with S. Green. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to quarterly income tax provision. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Document operation of control related to quarterly income tax provision. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document operation of control related to reconciliation of intercompany transactions as part of financial close and reporting process. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Document operation of control related to the maintenance of job descriptions as part of entity level control. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Documented design of control related to intercompany transaction as part of financial close and reporting process. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Review revenue process understanding documentation. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss pension and other post-employment benefit plans with V. Craig, M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, D. Morehead, M. Freeman, B. Murawski, M. Parker. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss revenue process understanding with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss risk analysis over unbilled revenue with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of planning and timing of audit areas with H. Persons. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update the planning considerations checklist. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Continue to update documentation related to long range plan risk of material misstatements. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update documentation related to design and implementation of equity controls. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Attend weekly status meeting related to Allegro project progress with S. Schneider, Deloitte, and A. Moavu, A. Cassell, EFH. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss control testing strategy in relation to the Wholesale forward price curves validation control with L. Lirely, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss the company's process of assessing the wholesale forward price curves with L. Lirely, Deloitte, and W. McCawley, EFH. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Update documentation related to procedures performed on the Quarter 2 mark to market rollforward. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Discuss service auditor report sufficiency with V. Craig, Deloitte, and S. Herrlein, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the Wholesale risk of material misstatement workpaper, specifically related to the planned substantive procedures tab. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Review the status of the workpapers for the engagement quality reviewer for the audit quality milestones. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, R. Bowers, D. Morehead, M. Freeman, B. Murawski, M. Parker. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Clear notes on common control considerations for coal inventories. | $365.00 | 0.2 | $73.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss pension and other post-employment benefit plans with M. Parker, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss revenue process understanding with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss service auditor report sufficiency with C. Casey, Deloitte, and S. Herrlein, EFH. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for meeting with Intercontinental Exchange team and EFH Deal Entry on service auditor report sufficiency. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation on the information technology environment. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review property beginning balance procedure scoping. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Prepare analysis of engagement staffing and sufficiency to complete 2016 audit. | $290.00 | 1.3 | $377.00 |
| Freeman, Mike | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Parker. | $290.00 | 1.8 | $522.00 |
| Freeman, Mike | Discuss control testing strategy in relation to the Wholesale forward price curves validation control with L. Lirely, C. Casey. | $290.00 | 0.3 | $87.00 |
| Freeman, Mike | Review design and implementation control testing for wholesale presentation and disclosure review control. | $290.00 | 1.6 | $464.00 |
| Freeman, Mike | Review wholesale price curve validation control design and implementation testing documentation. | $290.00 | 1.3 | $377.00 |
| Freeman, Mike | Review wholesale settlements three way match control design and implementation testing. | $290.00 | 1.2 | $348.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/05/2016 | | | | |
| Glynn, Greg | Prepare comparison of fraud risk factors prepared by Internal Audit between 2015 and 2016 audits. | $175.00 | 2.9 | $507.50 |
| Kilkenny, Tom | Assess timing of testing financial statement line items prior to and after potential emergence date with V. Craig, R. Bowers, D. Morehead, M. Freeman, B. Murawski, M. Parker. | $365.00 | 1.8 | $657.00 |
| Kilkenny, Tom | Review documents filed with the court related to updated E-side plan and EFH merger agreement. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Review reconciliation prepared for sixth interim fee application. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Submit responsible party verification of legal entity listing to firm independence group. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Update memo documenting audit committee meeting. | $365.00 | 1.2 | $438.00 |
| Lirely, Loren | Perform analytical testing on the company's mark to market rollforward for Q2. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Discuss control testing strategy in relation to the Wholesale forward price curves validation control with C. Casey, M. Freeman. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss the company's process of assessing the wholesale forward price curves with C. Casey, Deloitte, and W. McCawley, EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on the wholesale revenue leadsheet balances. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform sample design analysis on wholesale entering into derivative controls to request selections from wholesale accounting personnel via Deloitte Connect. | $175.00 | 2.3 | $402.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to perform sample design analysis on wholesale settlement of derivative controls to request selections from wholesale accounting personnel via Deloitte Connect. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Review property, plant and equipment risk assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review property, plant and equipment risk assessment. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss current status of audit working papers with M. Babanova. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, M. Freeman, B. Murawski, M. Parker. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss TCEH debt transaction with M. Lefan, EFH, and T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the cash transaction involved in the TCEH debt transaction. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, M. Freeman, M. Parker. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss application of data analytics over operating expenses for the 2016 audit with H. Persons, D. Moscatelli, M. Salazar. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review a draft of planned audit procedures to assess expenditures for the year. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a memo addressing the materiality of liabilities subject to compromise for the purpose of assessing extent of testing for the current year. | $265.00 | 2.0 | $530.00 |
| Nasa, Srishti | Continue to perform procedures for Moneypool for the months January to June. | $175.00 | 0.1 | $17.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nasa, Srishti | Perform  procedures for Moneypool for the months January to June. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Update Money pool workpapers. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Review Court docket including recently filed plan supplements and exhibits (Docket #9188). | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Continue to review court docket including recently filed plan supplements and exhibits (Docket #9188). | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Discuss pension and other post-employment benefit plans with V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Assess timing of testing financial statement line items prior to and after potential emergence date with T. Kilkenny, V. Craig, R. Bowers, D. Morehead, M. Freeman, B. Murawski. | $365.00 | 1.8 | $657.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assess application of data analytics over retail revenue for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Assess substantive testing over severance expenses. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Assess the design and implementation of expense controls. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Discuss application of data analytics over operating expenses for the 2016 audit with B. Murawski, D. Moscatelli, M. Salazar. | $215.00 | 0.6 | $129.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss risk analysis over unbilled revenue with R. Bowers. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status of planning and timing of audit areas with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Document process understanding over severance expenses. | $215.00 | 1.4 | $301.00 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment memo to document understanding of account balance and perform risk assessment audit procedures. | $215.00 | 3.5 | $752.50 |
| Pothoulakis, Tony | Obtain status update for the 6/30/2016 10-Q file to assess the file is complete. | $215.00 | 0.8 | $172.00 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 2.0 | $430.00 |
| Salazar, Manny | Discuss application of data analytics over operating expenses for the 2016 audit with H. Persons, B. Murawski, D. Moscatelli. | $290.00 | 0.6 | $174.00 |
| Schneider, Stephen | Attend weekly status meeting related to Allegro project progress with C. Casey, Deloitte, and A. Moavu, A. Cassell, EFH. | $265.00 | 0.7 | $185.50 |
| Schneider, Stephen | Review the application interface document for the new wholesale trade application that was provided by EFH management to assess what interfaces would be in-scope for the audit. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Update internal status for the purpose of reporting. | $265.00 | 1.0 | $265.00 |
| Twigge, Daniel | Clear notes on financial controls over reporting process as of 6/30. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to clear notes on financial controls over reporting process as of 6/30. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Assess current year risks within the risk of material misstatement workbook for the mining asset retirement obligation . | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/05/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to assess current year risks within the risk of material misstatement workbook for the mining asset retirement obligation . | $215.00 | 1.7 | $365.50 |
| Yadav, Devavrata | Update Money pool workpaper. | $215.00 | 2.1 | $451.50 |
| Yadav, Devavrata | Continue to update Money pool workpaper. | $215.00 | 1.9 | $408.50 |

**08/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review revenue risk of material misstatement workpaper. | $290.00 | 1.2 | $348.00 |

**08/08/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss reorganization expense testing procedures with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss fresh-start accounting topics for Luminant Power with D. Morehead, M. Parker, Deloitte, and T. Hogan, J. Bonhard, EFH. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review documentation of how Controller Questionnaire internal control mitigates certain audit risks. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review documentation of internal audit deficiencies identified by management as of 6/30/2016. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review fraud risk assessment for 2016 audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review TCEH merger agreement. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Continue to document company's fraud risk assessment for purpose of assessing potential impact on current audit risk assessment. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to document company's fraud risk assessment for purpose of assessing potential impact on current audit risk assessment. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document company's fraud risk assessment for purpose of assessing potential impact on current audit risk assessment. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/08/2016 | | | | |
| Benvenuti, Christina | Document design of entity level control related to competency of EFH's Internal Audit department. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Discuss status of 2016 EFH audit plan with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess resources for completion of 2016 audit. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend partial discussion regarding scoping conclusions surrounding Allegro new system interfaces with C. Casey, S. Schneider, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue risk of material misstatement workpaper. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review revenue process workpaper. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Attend weekly status meeting with D. Morehead, M. Parker, T. Kilkenny, V. Craig. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for 8/9 retail energy supply book long range plan discussion with C. Casey. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Update process documentation based on documentation considerations left by V. Craig, R. Bowers. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss scoping conclusions surrounding Allegro new system interfaces with S. Schneider, D. Morehead, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Prepare for 8/9 retail energy supply book long range plan discussion with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Clear notes on planning master model audit program. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss fresh-start accounting with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review asset policy and control changes related to Luminant. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review status of retail bill audit controls. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Attend partial weekly status meeting with D. Morehead, R. Bowers, M. Parker, T. Kilkenny. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss status of 2016 EFH audit plan with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with A. Sasso, M. Parker to discuss E-side proposed transaction structure details and financial reporting considerations. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend weekly status meeting with D. Morehead, R. Bowers, M. Parker, V. Craig. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review various court dockets related to E-side emergence. | $365.00 | 2.5 | $912.50 |
| Koprivnik, Xander | Review final draft of Energy Future Competitive Holdings June 2016 10Q for the purpose of assessing tax disclosures to Deloitte supporting workpapers. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Review final draft of Energy Future Holdings June 2016 10Q for the purpose of assessing tax disclosures to Deloitte supporting workpapers. | $215.00 | 0.8 | $172.00 |
| Koprivnik, Xander | Review final draft of Energy Future Intermediate Holdings June 2016 10Q for the purpose of assessing tax disclosures to Deloitte supporting workpapers. | $215.00 | 0.7 | $150.50 |
| Lirely, Loren | Close notes on Wholesale 3 way revenue match control. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Close notes on Wholesale assessment of forward price curves control. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss reorganization expense testing procedures with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on wholesale gross vs. net power revenue balances. | $175.00 | 1.8 | $315.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform sample design analysis on wholesale valuation of derivative controls to request selections from wholesale accounting personnel. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on reorganization expense journal entries. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Retrieve third party volume statements for use in testing  wholesale gross vs. net balances with T. Le. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Discuss fresh-start accounting with M. Parker, V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend partial discussion regarding scoping conclusions surrounding Allegro new system interfaces with C. Casey, S. Schneider, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss annual fraud interview with M. Parker, Deloitte, and T. Hogan, EFH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss fresh-start accounting topics for Luminant Power with M. Parker, M. Babanova, Deloitte, and T. Hogan, J. Bonhard, EFH. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Attend weekly status meeting with ad, R. Bowers, M. Parker, T. Kilkenny, V. Craig. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Perform audit research on independence requirements for reorganized TCEH board members. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Perform research on annual audit fee disclosure requirements. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Perform research on client acceptance procedures for reorganized TCEH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Prepare documentation of annual fraud interview with Luminant Power controller. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Prepare for annual fraud discussion with Luminant Power controller. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Prepare for weekly management meeting. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Review EFH Corp. audit staffing levels. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Oxman, Jeffrey | Continue to prepare a memo to display both the Preparer's findings. | $175.00 | 2.2 | $385.00 |
| Oxman, Jeffrey | Prepare a memo that displayed the preparer's findings. | $175.00 | 1.8 | $315.00 |
| Pansari, Anubhav | Perform benchmarking analysis of companies in Power and Utilities industry with EFH being one of the companies. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Discuss annual fraud interview with D. Morehead, Deloitte, and T. Hogan, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss fresh-start accounting with D. Morehead, V. Craig. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Meeting with A. Sasso, T. Kilkenny to discuss E-side proposed transaction structure details and financial reporting considerations. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss fresh-start accounting topics for Luminant Power with D. Morehead, M. Babanova, Deloitte, and T. Hogan, J. Bonhard, EFH. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Reviewed plan supplement and related exhibits at Docket 9188. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review the separation agreement at Docket #9188 specific to the treatment of employee benefit plans. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Attend weekly status meeting with D. Morehead, R. Bowers, T. Kilkenny, V. Craig. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Document non-key revenue sub-processes. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/08/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 1.0 | $215.00 |
| | Persons, Hillary | Discuss revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit with R. Bowers, H. Persons. | $215.00 | 0.5 | $107.50 |
| | Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 2.9 | $623.50 |
| | Persons, Hillary | Discuss revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit with R. Bowers. | $215.00 | 0.5 | $107.50 |
| | Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 5.5 | $1,182.50 |
| | Pothoulakis, Tony | Prepare relative documents to perform review over the treasury controls with the EFH accountants. | $215.00 | 1.4 | $301.00 |
| | Pothoulakis, Tony | Updated status of the 6/30/2016 10-Q. | $215.00 | 1.1 | $236.50 |
| | Sasso, Anthony | Meeting with M. Parker, T. Kilkenny to discuss E-side proposed transaction structure details and financial reporting considerations | $365.00 | 1.0 | $365.00 |
| | Sasso, Anthony | Review TCEH reporting requirements document. | $365.00 | 0.4 | $146.00 |
| | Sasso, Anthony | Discussion with J. Auyeung regarding EFH proposed transaction assessment. | $365.00 | 0.5 | $182.50 |
| | Sasso, Anthony | Review sections of EFH 3rd amended disclosure statement. | $365.00 | 0.5 | $182.50 |
| | Schneider, Stephen | Update internal status for the purpose of reporting. | $265.00 | 1.0 | $265.00 |
| | Schneider, Stephen | Discuss scoping conclusions surrounding Allegro new system interfaces with C. Casey, D. Morehead, R. Bowers. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/08/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Review the audit team's responses to the questions on risk assessment documentation for the EFH audit. | $365.00 | 0.1 | $36.50 |
| Slyh, John | Review the audit team's responses to the questions on risk assessment documentation for the EFIH audit. | $365.00 | 0.2 | $73.00 |
| Slyh, John | Review the audit team's responses to the questions on risk assessment documentation for the EFCH audit. | $365.00 | 0.2 | $73.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.0 | $215.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

08/09/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by D. Morehead on risk of material misstatement working paper for fixed assets. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear review notes left by V. Craig on documentation of risk assessment for fixed assets beginning balance. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to clear review notes left by V. Craig on documentation of risk assessment for fixed assets beginning balance. | $215.00 | 1.3 | $279.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss impact of prior year fixed asset impairments on current year risk related to property plant and equipment line item with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss relevant assertion related risks of material misstatement mitigated by controller questionnaire as part of financial close and reporting process with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discussion with G. Delarosa on how to operate Deloitte Connect audit tool for audit request on property testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepared substantive testing procedures for risk identified for asset reclamation obligation liability. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Review India budget hours for 2016 audit. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss the generation of a user listing for the Maximo application with C. Kramp, D. Nahoolewa, C. Hunter, EFH. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Discuss the generation of user listings and reports used in testing of the UNIX operating system with C. Kramp, D. Nahoolewa, S. Mandal, EFH. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Discuss current balance of outstanding debt with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss impact of prior year fixed asset impairments on current year risk related to property plant and equipment line item with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss relevant assertion related risks of material misstatement mitigated by controller questionnaire as part of financial close and reporting process with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss changes to current year operation of entity level control with S. Oakley, EFH. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document company's fraud risk assessment for purpose of assessing potential impact on current audit risk assessment. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Document current EFH ownership structure for documentation prior to emergence of bankruptcy. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Document design of control related to the company analyzing the useful life of fixed assets. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Prepare for energy supply book long range plan discussion. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to review retail revenue control design and implementation documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Draft email to H. Persons, D. Henry regarding status of retail revenue workpapers in preparation of quality reviewer review. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meeting with TXU Energy management related to energy supply book composition with T. Kilkenny, C. Casey, Deloitte, and D. Faranetta, S. Hudson, B. Quinn, TXU. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for focused support program preliminary scoping meeting scheduled for 8/17/16. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review retail revenue control design and implementation documentation. | $290.00 | 2.9 | $841.00 |
| Brunson, Steve | Continue to update process understanding documentation based on documentation considerations left by V. Craig, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss updates to the Q2 2016 forward book quarter to date movement analytic with L. Lirely. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status of Allegro implementation with V. Craig, J. Winger, S. Schneider. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting with TXU Energy management related to energy supply book composition with T. Kilkenny, R. Bowers, Deloitte, and D. Faranetta, S. Hudson, B. Quinn, TXU. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Perform preliminary research prior to 8/9/16 retail energy supply book long range plan discussion. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss status of Allegro implementation with J. Winger, S. Schneider, C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review consideration of revenue guides and alerts. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review overview of long range process meetings and timing associated with TXUE. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review second quarter assessment of reports issued by Internal Audit. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review the design documentation associated with the TXUE Flash control. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review the design documentation associated with the TXUE flash data validation control. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review transmission delivery expense process understanding. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on corporate flash control design documentation. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on equity process understanding. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review overview of revenue process flowchart. | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss fresh-start considerations for material and supplies inventory with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss fresh start accounting considerations for materials and supplies inventory with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Meeting with TXU Energy management related to energy supply book composition with R. Bowers, C. Casey, Deloitte, and D. Faranetta, S. Hudson, B. Quinn, TXU. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Review firm pricing approval form. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review background material for energy supply book to prepare for meeting. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review staffing model forecast changes in response to change in client filing with M. Parker. | $365.00 | 0.6 | $219.00 |
| Kowalk, Bennett | Review June 30, 2016 wholesale quarterly review 2.2 section workpapers. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Discuss updates to the Q2 2016 forward book quarter to date movement analytic with C. Casey. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Close notes on Wholesale 3 way revenue match contro. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Close notes on the wholesale mark to market rollforward analytic. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Continue to perform testing on wholesale mark to market rollforward analytic. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on wholesale mark to market rollforward analytic. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update interim and emergence testing plans for the 2016 audit. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Document annual fraud interview with T. Hogan, Luminant Power controller. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss fresh-start considerations for material and supplies inventory with T. Kilkenny, M. Parker. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review first quarter management override of controls substantive testing. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss fresh start accounting considerations for materials and supplies inventory with T. Kilkenny, M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Perform research on independence requirements for reorganized TCEH board of directors. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Prepare for fresh start accounting discussion on material and supplies inventory. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Research accounting guidance on asset retirement obligations. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review firm guidance on risk assessment procedures to be performed on business combinations transactions. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review first quarter management override of controls substantive testing. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review memo documenting contractual relationship with third party. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review process flow diagram of fixed asset impairment cycle. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment risk assessment. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Pulling appendix forms related to Component Auditor Referral Instructions into AS2. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Review updates to component auditor referral instructions from technical library for Oncor. | $215.00 | 0.2 | $43.00 |
| Pansari, Anubhav | Perform benchmarking analysis of companies in Power and Utilities industry with EFH being one of the companies. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.4 | $516.00 |
| Parker, Matt | Discuss fresh start accounting considerations for materials and supplies inventory with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss fresh-start considerations for material and supplies inventory with D. Morehead, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review staffing model forecast changes in response to change in client filing with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Respond to Deloitte National Office Independence questions related to independence documentation. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Document scoping considerations over unbilled revenue. | $215.00 | 2.7 | $580.50 |
| Persons, Hillary | Document non-key revenue sub-processes. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Continue to document non-key revenue sub-processes. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Analyze the revenue risk of material misstatement workpaper for controls and documentation in the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Platt, Bo | Review Deloitte fair value specialist findings memo. | $215.00 | 2.4 | $516.00 |
| Poindexter, Heath | Review the documentation for the Wholesale Q2 workpapers. | $365.00 | 1.2 | $438.00 |
| Pothoulakis, Tony | Clear notes over the debt covenants workpaper. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Prepare liabilities subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 2.2 | $473.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/09/2016 | | | | |
| Pothoulakis, Tony | Continue to prepare liabilities subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Continue to prepare liabilities subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 2.1 | $451.50 |
| Sasso, Anthony | Review draft agenda items preparation for meeting related to accounting for plan transactions. | $365.00 | 0.6 | $219.00 |
| Sasso, Anthony | Discuss draft agenda items with A. Sasso, A Singh in preparation for meeting related to accounting for plan transactions. | $365.00 | 0.9 | $328.50 |
| Schneider, Stephen | Discuss status of Allegro implementation with V. Craig, J. Winger, C. Casey. | $265.00 | 0.5 | $132.50 |
| Schneider, Stephen | Review the privileged access controls for the retail revenue application for the purpose of audit quality. | $265.00 | 2.3 | $609.50 |
| Schneider, Stephen | Continue to review of the privileged access controls for the retail revenue application for the purpose of audit quality. | $265.00 | 1.2 | $318.00 |
| Slyh, John | Review the audit team's planning memo, which summarizes approach to the EFIH audit for 2016 and assess its compliance with the firm policies and regulatory/professional standards. | $365.00 | 1.3 | $474.50 |
| Slyh, John | Review the audit team's planning memo, which summarizes approach to the EFH audit for 2016 and assess its compliance with the firm policies and regulatory/professional standards. | $365.00 | 0.9 | $328.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**08/09/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Slyh, John | Review the audit team's planning memo, which summarizes approach to the EFCH audit for 2016 and assess its compliance with the firm policies and regulatory/professional standards. | $365.00 | 0.9 | $328.50 |
| Winger, Julie | Discuss status of Allegro implementation with V. Craig, S. Schneider, C. Casey. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.0 | $430.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to gest access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to gest access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.0 | $215.00 |

**08/10/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review internal controls testing for contractual interest. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review journal entry used to record beginning balance adjustment for La Frontera Acquisition. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss review notes left by V. Craig on the working papers to go to J. Slyh, Deloitte Engagement Quality Control Reviewer, as part of audit planning with D. Morehead, V. Craig. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Continue to prepare substantive testing procedures for risk identified for asset reclamation obligation liability. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/10/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss budget implementation into project plan with L. Richards. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss risk of material misstatement related to property, plant, and equipment line item with V. Craig, D. Morehead, C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status within the EFH project plan with L. Richards | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss structure of company for purpose of assessing fresh start accounting implications with C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss assessment procedures on La Frontera Acquisition with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare structure of TCEH for purpose of assessing fresh start accounting implications. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare substantive testing procedures for risk identified for asset reclamation obligation liability. | $215.00 | 2.5 | $537.50 |
| Benvenuti, Christina | Discuss risk of material misstatement related to property, plant, and equipment line item with M. Babanova, V. Craig, D. Morehead. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss structure of company for purpose of assessing fresh start accounting implications with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Document relevant risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Document structure of entity for purpose of assessing impact of plan of reorganization on current structure. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Clear scoping documentation notes from D. Morehead. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Close notes related to the Pricing Specialist deliverable workpapers and scope of responsibilities therein. | $215.00 | 2.4 | $516.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Document Company's Energy Supply Book meeting held on 8/9/16, to utilization in long range plan control testing. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Meeting with S. Jarvis, S. Oakley (EFH) to review risk assessment associated with Wholesale controls within the Company. | $215.00 | 1.9 | $408.50 |
| Craig, Valerie | Discuss review notes left by V. Craig on the working papers to go to J. Slyh, Deloitte Engagement Quality Control Reviewer, as part of audit planning with D. Morehead, V. Craig. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes related to equity scoping documentation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review comments on EFH Corp. planning memo with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss risk of material misstatement related to property, plant, and equipment line item with M. Babanova, D. Morehead, C. Benvenuti. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review assessment of automated controls related to retail revenue. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review coal and lignite inventory scoping considerations. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review retail revenue control reliance consultation documentation. | $365.00 | 1.1 | $401.50 |
| Jain, Abhishek | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 3.2 | $560.00 |
| Jain, Abhishek | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.9 | $332.50 |
| Jain, Abhishek | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 0.9 | $157.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review third amended plan of reorganization filed with the bankruptcy court. | $365.00 | 2.1 | $766.50 |
| Kilkenny, Tom | Review company's work plan for emergence. | $365.00 | 0.5 | $182.50 |
| Lirely, Loren | Perform testing on wholesale entering into derivatives control. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Prepare reorganization expense population for further testing by analyzing characteristics of accounts. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Review entity level controls overview. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review intangible asset process understanding. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review footnote disclosure industry benchmarking. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Clear notes on audit planning memo. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review business combination accounting literature related to La Frontera acquisition. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Clear notes on property, plant and equipment risk assessment memo. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Attend partial discussion of review notes left by V. Craig on the working papers to go to J. Slyh, Deloitte Engagement Quality Control Reviewer, as part of audit planning with D. Morehead, V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss review comments on EFH Corp. planning memo with V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss risk of material misstatement related to property, plant, and equipment line item with M. Babanova, V. Craig, C. Benvenuti. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss assessment procedures on La Frontera Acquisition with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review documentation of fraud interview of T. Hogan, Luminant Controller. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the revised plan of reorganization specific to the TCEH Spin. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the separation agreement related to analyzing the accounting for EFH Corp. pension and other post-retirement plans. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the split participant agreement related to analyzing the accounting for EFH Corp. pension and other post-retirement plans. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Document scoping considerations over unbilled revenue. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Continue to document scoping considerations over unbilled revenue. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order expense control. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Discuss status within the EFH project plan with H. Persons and L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Platt, Bo | Update the Deloitte valuation findings memo. | $215.00 | 1.2 | $258.00 |
| Platt, Bo | Gather market data from Bloomberg for use in Deloitte valuation workpapers. | $215.00 | 0.7 | $150.50 |
| Pothoulakis, Tony | Prepare instructions to prepare summary memo related to new TCEH Credit Agreement. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Prepare adequate protection payment workpaper. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/10/2016 | | | | |
| Pothoulakis, Tony | Clear notes over the debt covenants workpaper. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo to document understanding of account balance and perform risk assessment audit procedures. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Document understanding over the design and implementation of the Treasury controls obtained via walkthroughs. | $215.00 | 2.5 | $537.50 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis and L. Richards. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Analyze reporting workbook for executive summary. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Discuss budget implementation into project plan with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH project plan with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Prepare reporting workbook for analysis for status meeting. | $215.00 | 2.5 | $537.50 |
| Sasso, Anthony | Prepare for meeting to discuss claims / plan of reorganization accounting / audit process. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Discuss plan of reorganization audit planning meeting with A. Singh and J. Auyeung | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Discussion with A. Singh, J. Auyeung regarding the transactions contemplated in the plan of reorganization. | $365.00 | 2.0 | $730.00 |
| Schneider, Stephen | Review the privileged access controls for the retail revenue application. | $265.00 | 2.2 | $583.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**08/10/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Schneider, Stephen | Continue to review the privileged access controls for the retail revenue application. | $265.00 | 1.8 | $477.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.0 | $215.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

**08/11/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss audit status with L. Richards, M. Parker, V. Craig, D. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss the scheduling of the US-India team with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update list of working papers to be reviewed by J. Slyh, Quality Control Reviewer. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the substantive property testing by reviewing audit procedures. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review reorganization expense population testing as part of the profiling of the population. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review fraud risk assessment prepared by Internal Audit for 2016 audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear review notes left by V. Craig on consideration of risk assessment for property beginning balance assertions with V. Craig. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss design of control used in the derivation of the long range plan with C. Benvenuti, Deloitte, and M. Bridgeman, S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Discuss severance report query with A. Yowell, EFH, and S. Schneider, H. Persons, Deloitte. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Meeting to obtain the Windows user listings to be used in testing the Windows operating system and network with S. Schneider, Deloitte, and D. Nahoolewa, C. Mclemore, EFH. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Continue to document relevant risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss design of control used in the derivation of the long range plan with M. Babanova, Deloitte, and M. Bridgeman, S. Oakley, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document design of control related to long range plan to check prior year information of long range plan that depicts trends in operation. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Research dockets filed with bankruptcy court to current year audit. | $175.00 | 0.9 | $157.50 |
| Bowers, Rachel | Review retail revenue process flow diagram. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear documentation considerations within the long range plan risk of material misstatement workpaper. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Close notes related to lease accounting assessment of acquired La Frontera forward contract. | $215.00 | 4.0 | $860.00 |
| Casey, Chris | Discuss updates to the Q2 2016 forward book rolloff analytic with L. Lirely. | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/11/2016 | | | | |
| Casey, Chris | Discuss audit status with M. Babanova, L. Richards, M. Parker, V. Craig, D. Morehead, D. Henry, H. Persons. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Test the Quarter 1 interim period journal entry workpaper. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Clear review notes left by V. Craig on consideration of risk assessment for property beginning balance assertions with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on coal and lignite assessment of risk. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on property beginning balance risk assessment. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Continue to review coal and lignite inventory scoping considerations. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss audit status with M. Babanova, L. Richards, M. Parker, C. Casey, D. Morehead, D. Henry, H. Persons. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss the implementation of a revenue control with D. Henry. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Meeting with S. Morrison regarding the design and implementation relating to TXU revenue controls. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Meeting with S. Morrison regarding the design and implementation relating to TXU revenue controls. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Prepare for the design and implementation relating to TXU revenue controls meeting with S. Morrison. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discussion regarding TXU's billing system with D. Henry and S. Schneider. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss audit status with M. Babanova, L. Richards, M. Parker, V. Craig, D. Morehead, C. Casey, H. Persons. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss revenue substantive testing timeline with H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Henry, Diane | Discuss the implementation of a revenue control with V. Craig. | $215.00 | 0.5 | $107.50 |
| | Henry, Diane | Discuss the restricted entities within Deloitte's independence system with D. Morehead. | $215.00 | 0.2 | $43.00 |
| | Henry, Diane | Discuss the scheduling of the US-India team with M. Babanova. | $215.00 | 0.4 | $86.00 |
| | Jain, Abhishek | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 7.0 | $1,225.00 |
| | Jain, Rachna | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| | Jain, Rachna | Continue to perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| | Kilkenny, Tom | Review interim testing plan. | $365.00 | 0.5 | $182.50 |
| | Kilkenny, Tom | Review project plan update. | $365.00 | 0.5 | $182.50 |
| | Lirely, Loren | Discuss testing procedures for debt workpapers for interim substantive testing with T. Pothoulakis, D. Yadav, A. Pansari. | $175.00 | 1.0 | $175.00 |
| | Lirely, Loren | Continue to perform testing on Zainet for support of entering into derivative controls. | $175.00 | 0.8 | $140.00 |
| | Lirely, Loren | Discuss updates to the Q2 2016 forward book rolloff analytic with C. Casey. | $175.00 | 1.7 | $297.50 |
| | Lirely, Loren | Perform testing on Zainet for support of entering into derivative controls. | $175.00 | 2.9 | $507.50 |
| | Lirely, Loren | Update the Q2 2016 forward book rolloff analytic. | $175.00 | 0.8 | $140.00 |
| | Morehead, David | Review inventory risk assessment memo. | $265.00 | 1.0 | $265.00 |
| | Morehead, David | Clear notes on property, plant and equipment risk assessment memo. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review long range plan risk assessment. | $265.00 | 0.5 | $132.50 |
| Morehead, David | ORT | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss audit status with M. Babanova, L. Richards, M. Parker, V. Craig, D. Henry, C. Casey, H. Persons. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss the restricted entities within Deloitte's independence system with D. Henry. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Review asset retirement obligation risk assessment. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.9 | $623.50 |
| Pansari, Anubhav | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.1 | $236.50 |
| Pansari, Anubhav | Discuss testing procedures for debt workpapers for interim substantive testing with L. Lirely, T. Pothoulakis, D. Yadav. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Continue to review the separation agreement and split participation agreements related to analyzing the accounting for EFH Corp. pension and Other post-retirement plans. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Attend partial discussion regarding audit status with M. Babanova, L. Richards, V. Craig, D. Morehead, D. Henry, C. Casey, H. Persons. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review documentation of the audit scoping memo for the acquisition of La Frontera. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review the revised plan of reorganization specific to the transaction steps. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Continue to assess the design and implementation of the expense controls. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Discuss audit status with L. Richards, M. Parker, V. Craig, D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Discuss revenue substantive testing timeline with D. Henry, H. Persons. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss severance report query with A. Yowell, EFH, and S. Schneider, J. Baylis, H. Persons. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assess expense query utilized for substantive expense testing population. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Discuss severance report query with A. Yowell, EFH, and S. Schneider, J. Baylis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss audit status with M. Babanova, L. Richards, M. Parker, V. Craig, D. Morehead, D. Henry, C. Casey. | $215.00 | 1.1 | $236.50 |
| Persons, Hillary | Discuss revenue substantive testing timeline with D. Henry. | $215.00 | 0.3 | $64.50 |
| Poindexter, Heath | Review the documentation for the Wholesale Q2 workpapers. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 2.5 | $537.50 |
| Pothoulakis, Tony | Clear notes over the EFH 10-Q summary memo. | $215.00 | 2.4 | $516.00 |
| Pothoulakis, Tony | Continue to clear notes over the EFH 10-Q summary memo. | $215.00 | 1.6 | $344.00 |
| Richards, Lauren | Continue to analyze reporting workbook for executive summary. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Attend partial discussion regarding audit status with M. Babanova, M. Parker, V. Craig, D. Morehead, D. Henry, C. Casey, H. Persons. | $215.00 | 0.8 | $172.00 |
| Richards, Lauren | Prepare executive summary for status meeting. | $215.00 | 1.5 | $322.50 |
| Sasso, Anthony | Meeting with A. Singh regarding information request list as it relates to plan transactions. | $365.00 | 0.7 | $255.50 |
| Schneider, Stephen | Meeting to discuss the Windows user listings to be used in testing the Windows operating system and network with J. Baylis, Deloitte, and D. Nahoolewa, C. Mclemore, EFH. | $265.00 | 0.8 | $212.00 |
| Schneider, Stephen | Discussion regarding TXU's billing system with D. Henry, S. Schneider. | $265.00 | 0.2 | $53.00 |
| Schneider, Stephen | Discuss severance report query with A. Yowell, EFH, and J. Baylis, H. Persons, Deloitte. | $265.00 | 0.4 | $106.00 |
| Wendel, Ashley | Review project management overview prior to status meeting with team. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Discuss testing procedures for debt workpapers for interim substantive testing with T. Pothoulakis, L. Lirely, A. Pansari. | $215.00 | 1.0 | $215.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.2 | $688.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.4 | $516.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.4 | $301.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/12/2016 | | | | |
| Babanova, Maria | Discuss property plant and equipment risk assessment with D. Morehead. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss planned testing procedures related to construction work in process with C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Benvenuti, Christina | Analyze activity within the account related to construction work in process for purpose of assessing relevant additions to the account. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze activity within the account related to construction work in process for purpose of assessing relevant additions to the account. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Discuss planned testing procedures related to construction work in process with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document relevant risk of material misstatement related to property plant and equipment line item. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Review retail revenue control design and implementation documentation. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Update annual incentive payment process understanding based on documentation considerations received from D. Morehead, V. Craig. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Update documentation considerations received from D. Morehead relating to the Finite Lived Intangible risk of material misstatement workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes related to the Pricing Specialist deliverable workpapers and scope of responsibilities therein. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue testing of the Quarter 1 interim period journal entry workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Discuss comments on management override of controls substantive testing with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Test the Quarter 1 interim period journal entry workpaper. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear review notes on property beginning balance risk assessment. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review analysis over scoping considerations related to benefit plans. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review consideration of benefit plans in the plan of reorganization. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review prior year assessment of service auditors for retail in advance of meeting on current year assessment by the Company. | $365.00 | 0.7 | $255.50 |
| Henry, Diane | Close notes on the documentation relating to the entity. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Document the results of the meeting with S. Morrison regarding the design and implementation relating to TXU revenue controls. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Assess the related appendices to the component auditor instructions. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close notes on assessment of certain internal audit findings' impact to the fiscal year 2016 audit. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Close notes on the incentive plan process understanding. | $215.00 | 0.4 | $86.00 |
| Jain, Rachna | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 0.8 | $140.00 |
| Jain, Rachna | Continue to perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Kilkenny, Tom | Review information from plan of reorganization about asbestos liabilities retained. | $365.00 | 0.6 | $219.00 |
| Morehead, David | Clear notes on internal controls planning memo. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review substantive testing for management override of controls. | $265.00 | 1.8 | $477.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review property, plant and equipment useful life specialist scoping memo. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review intangible asset risk assessment. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss property plant and equipment risk assessment with M. Babanova. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss comments on management override of controls substantive testing with C. Casey. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document understanding over non-key revenue sub-processes. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Document understanding over non-key revenue sub-processes. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform testing procedures over information provided by the entity. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Assess expense query utilized for substantive expense testing population. | $215.00 | 0.5 | $107.50 |
| Platt, Bo | Compile debt ratings and interest rates from Bloomberg for workpapers relating to the valuation of the La Frontera power plant. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo to document account balance and perform risk assessment audit procedures. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare liabilities not subject to compromise risk assessment memo to document the account balance and perform risk assessment audit procedures. | $215.00 | 5.0 | $1,075.00 |
| Richards, Lauren | Implement team status updates into the project plan. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Document answers to review notes on the EFH IT audit planning documents made by the financial audit team. | $265.00 | 1.4 | $371.00 |
| Schneider, Stephen | Review the privileged access controls for the retail revenue application. | $265.00 | 2.6 | $689.00 |
| Slyh, John | Review risk assessment documentation related to stock compensation, deferred salary, split dollar life insurance and asset retirement obligations. | $365.00 | 1.8 | $657.00 |
| Slyh, John | Review the audit team's documentation of engagement risk assessment, including the related required consultations. | $365.00 | 1.3 | $474.50 |
| Slyh, John | Review the engagement team's planning documentation for the audit of internal controls. | $365.00 | 1.2 | $438.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.0 | $430.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.9 | $623.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.8 | $387.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Alvarado, Jason | Review findings memo related to discount rate section while checking market data included in the analysis. | $265.00 | 2.0 | $530.00 |
| | Alvarado, Jason | Edit findings memo related to income approach and discount rate sections. | $265.00 | 2.0 | $530.00 |
| | Alvarado, Jason | Review findings memo related to tax and market approach sections, while checking market information gathered by B. Platt. | $265.00 | 1.8 | $477.00 |
| | Alvarado, Jason | Review income approach model (including recreated math check and Deloitte discount rate analysis) created by B. Platt and J. Oxman. | $265.00 | 2.0 | $530.00 |
| | Alvarado, Jason | Review findings memo related to methodology and income approach sections. | $265.00 | 2.0 | $530.00 |
| | Benvenuti, Christina | Discuss integration of Deloitte's India firm within audit plan with D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| | Benvenuti, Christina | Continue to test company's recording of nuclear fuel for first two quarters. | $175.00 | 0.4 | $70.00 |
| | Benvenuti, Christina | Document competency of EFH management responsible for development of long range plan. | $175.00 | 1.0 | $175.00 |
| | Benvenuti, Christina | Document design of control implemented to assess independence of internal audit department. | $175.00 | 1.3 | $227.50 |
| | Benvenuti, Christina | Document process used to assess relevant additions to construction work in process account for purpose of assessing audit procedures. | $175.00 | 0.6 | $105.00 |
| | Benvenuti, Christina | Document risk of material misstatement related to property plant and equipment line item. | $175.00 | 0.5 | $87.50 |
| | Benvenuti, Christina | Test company's recording of nuclear fuel for first two quarters. | $175.00 | 2.6 | $455.00 |
| | Benvenuti, Christina | Track dockets filed with the bankruptcy court to assess relevance to audit. | $175.00 | 1.0 | $175.00 |
| | Casey, Chris | Continue review of Wholesale design and implementation workpaper. | $215.00 | 1.1 | $236.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss integration of Deloitte's India firm within audit plan with D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status within the EFH project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review Wholesale design and implementation workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Prepare the gross vs. net reclassification revenue testing workpaper. | $215.00 | 3.0 | $645.00 |
| Craig, Valerie | Clear notes on process for annual incentive plans. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on the business documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to clear notes on coal and lignite assessment of risk. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review draft language for business bill audit control. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review materials for the meeting with engagement quality reviewer and focused support program coach. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review testing plan timing for retail revenue. | $365.00 | 0.8 | $292.00 |
| Henry, Diane | Discussion related to the 2016 internal audit account balance risk assessment comparison memo with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Close notes on the intercompany transaction design and implementation documentation. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Close notes on documentation of the operating effectiveness of the TXU Flash Meeting control. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Close notes on the documentation of the Annual Incentive Plan process. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss integration of Deloitte's India firm within audit plan with C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/15/2016 | | | | |
| Henry, Diane | Document the design and implementation of a certain revenue rate control. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Prepare the communications to those charged with governance in order to communicate the engagement team's inclusion in the risk management program. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Review the EFH ownership structure documentation in order to document the entity's debt structure. | $215.00 | 0.7 | $150.50 |
| Kilkenny, Tom | Review requirements for focused support program. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Assess impact on audit plan of not conducting internal control audit for reorganized TCEH. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Prepare for focused support program meeting. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Discussion related to the 2016 internal audit account balance risk assessment comparison memo with D. Henry. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Analyze Internal audit account balance risk assessment for comparison to Deloitte risk assessment for 2016. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to analyze Internal audit account balance risk assessment for comparison to Deloitte risk assessment for 2016. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform assessment on emergence income tax procedures through the use of Deloitte disclosure analytics. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Prepare Deloitte Connect wholesale requests for interim control and substantive testing. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Clear notes on asset retirement obligation risk assessment. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Review property, plant and equipment risk assessment. | $265.00 | 2.0 | $530.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

08/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare bankruptcy emergence slides for focused support program meeting with M. Parker. | $265.00 | 1.2 | $318.00 |
| Morehead, David | ORT | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review La Frontera business combination testing memo. | $265.00 | 1.0 | $265.00 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Work on TXUE revenue analytic for engagement team. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Prepare bankruptcy emergence slides for focused support program meeting with D. Morehead. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Document understanding over non-key revenue sub-processes. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Documents process over information used in the flash process. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 2.6 | $559.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss integration of Deloitte's India firm within audit plan with D. Henry, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform testing procedures over information provided by the entity. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Discuss integration of Deloitte's India firm within audit plan with D. Henry, C. Casey, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper to identify risks related to inventory and planned audit procedures to mitigate them. | $215.00 | 2.8 | $602.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 08/15/2016 | | | | |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper to identify risks related to inventory and planned audit procedures to mitigate them. | $215.00 | 2.7 | $580.50 |
| Pothoulakis, Tony | Accumulate India work for debt substantive to prepare workpapers for them. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Casey. | $215.00 | 0.3 | $64.50 |
| 08/16/2016 | | | | |
| Benvenuti, Christina | Continue to document company's process of recording impairment to construction work in process. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document company's process of recording construction work in process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document company's process of recording impairment to construction work in process. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test company's recording of nuclear fuel for first two quarters. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Close notes related to Quarter 1 journal entry testing workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review Wholesale design and implementation workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Update current documentation within Wholesale design and implementation workpaper. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Discussion regarding the bill audit controls progress with D. Henry, S. Schneider, E. Evetts, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes on information technology specialist planning memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on management control over information used in retail flash control. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on revenue recognition assessment documentation. | $365.00 | 0.4 | $146.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Continue to review first quarter journal entry testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Prepare for the meeting with engagement quality reviewer and focused support program coach. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review first quarter journal entry testing. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review materials for the focused support program meeting. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Continue to review first quarter journal entry testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss the Company's assessment relating to third party cash processing vendors with D. Henry, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss notes on the revenue recognition memo relating to retail revenue with D. Henry. | $365.00 | 0.5 | $182.50 |
| Deswal, Neha | Update trial balances groupings for year 2016. | $175.00 | 1.2 | $210.00 |
| Deswal, Neha | Continue to update trial balances groupings for year 2016. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Continue to update trial balances groupings for year 2016. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Discussion regarding the bill audit controls progress with V. Craig, D. Henry, S. Schneider, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, D. Hampton, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to review the trial balances for the identified significant components in order to obtain populations for planned interim substantive testing. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss design and implementation of unbilled revenue control with H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/16/2016 | | | | |
| Henry, Diane | Review the internal audit consolidated risk assessment for risk assessment performed. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the trial balances for the identified components in order to obtain populations for planned interim substantive testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discussion regarding the bill audit controls progress with V. Craig, S. Schneider, E. Evetts, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, D. Hampton, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the Company's assessment relating to third party cash processing vendors with V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss notes on the revenue recognition memo relating to Power revenue with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss notes on the revenue recognition memo relating to retail revenue with V. Craig. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Analyze Internal audit account balance risk assessment for comparison to Deloitte risk assessment for 2016. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss the extent of assessing the Company's review of reorganization expense journal entries with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on reorganization expense journal entry testing. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Zainet for support of entering into derivative control testing. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Discuss notes on the revenue recognition memo relating to Power revenue with D. Henry. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Prepare EFH Corp. risk assessment documents for audit team management meeting. | $265.00 | 2.5 | $662.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to prepare EFH Corp. risk assessment documents for audit team management meeting. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to prepare EFH Corp. risk assessment documents for audit team management meeting. | $265.00 | 1.5 | $397.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Assess a drafted plan of assessing information technology systems for 2016. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess a drafted plan of the timing of assessing financial statement line items for the 2016 audit. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Assess the Company's review of the income tax provision for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss application of data analytics over operating expenses for the 2016 audit with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss documentation of check payments to be included within the expenditure process understanding with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss substantive testing over severance expenses with H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the design and implementation of the non-purchase order control with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss the extent of assessing the Company's review of reorganization expense journal entries with L. Lirely. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/16/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memo addressing the materiality of pre-petition debt not subject to compromise for the purpose of assessing the extent of testing of such debt balances for 2016. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Draft an agenda of topics to discuss with K. Benesh, Deloitte, regarding risk assessment procedures of the EFH financial statements for 2016. | $265.00 | 1.8 | $477.00 |
| Pansari, Anubhav | Update trial balance groupings for different EFH entities. | $215.00 | 4.0 | $860.00 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 4.0 | $860.00 |
| Persons, Hillary | Document the revenue cycle. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Discuss documentation of check payments to be included within the expenditure process understanding with H. Persons, B. Murawski. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss design and implementation of unbilled revenue control with H. Persons, D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss application of data analytics over operating expenses for the 2016 audit with H. Persons, B. Murawski. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss application of data analytics over operating expenses for the 2016 audit with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss design and implementation of unbilled revenue control with D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss documentation of check payments to be included within the expenditure process understanding with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Persons, Hillary | Discuss substantive testing over severance expenses with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss the design and implementation of the non-purchase order control with B. Murawski. | $215.00 | 0.1 | $21.50 |

547

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Persons, Hillary | Assess the design and implementation of the revenue controls. | $215.00 | 1.4 | $301.00 |
| | Persons, Hillary | Assess the design and implementation of the "financial closing and reporting process" controls. | $215.00 | 1.0 | $215.00 |
| | Persons, Hillary | Discuss the design and implementation of the non-purchase order control with H. Persons, B. Murawski. | $215.00 | 0.1 | $21.50 |
| | Persons, Hillary | Assign revenue "prepared by entity" items to client personal. | $215.00 | 2.4 | $516.00 |
| | Persons, Hillary | Perform testing procedures regarding revenue transactions over information provided by the entity. | $215.00 | 0.2 | $43.00 |
| | Persons, Hillary | Discuss substantive testing over severance expenses with H. Persons, B. Murawski. | $215.00 | 0.2 | $43.00 |
| | Platt, Bo | Update valuation findings memo related to the La Frontera generation assets based on comments from J. Alvarado. | $215.00 | 2.4 | $516.00 |
| | Pothoulakis, Tony | Accumulate India work for debt substantive and preparing workpapers for them. | $215.00 | 2.0 | $430.00 |
| | Pothoulakis, Tony | Clear notes over the debt covenants workpaper. | $215.00 | 1.2 | $258.00 |
| | Pothoulakis, Tony | Update review date memo to assess changes made to the review procedures over the 10-Q review file. | $215.00 | 1.3 | $279.50 |
| | Pothoulakis, Tony | Clear notes over liabilities subject to compromise risk assessment memo. | $215.00 | 2.0 | $430.00 |
| | Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper to identify risks related to inventory and planned audit procedures to mitigate them. | $215.00 | 2.3 | $494.50 |
| | Schneider, Stephen | Discussion regarding the bill audit controls progress with D. Henry, V. Craig, E. Evetts, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU, and S. Oakley, D. Hampton, EFH. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare status of working papers to go to J. Slyh, Engagement Quality Reviewer. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Run query out of general ledger for substantive testing of restructuring expense. | $215.00 | 2.1 | $451.50 |
| Benesh, Kay | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with J. Slyh, T. Kilkenny, M. Parker, V. Craig, D. Morehead, B. Murawski. | $365.00 | 6.5 | $2,372.50 |
| Benvenuti, Christina | Analyze process used by company in recording the addition of assets to the general ledger. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze process used by company in recording the addition of assets to the general ledger. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss status within the EFH audit project plan with L. Richards. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Document design of control implemented to assess independence of internal audit department. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test company's recording of nuclear fuel for first two quarters. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, V. Craig, H. Persons, J. Winger, E. Evetts, S. Schneider. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear notes on revenue risk assessment documentation. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Review Wholesale design and implementation workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review Wholesale design and implementation workpaper, specifically the investment settlements match control. | $215.00 | 1.7 | $365.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, J. Slyh, T. Kilkenny, M. Parker, D. Morehead, B. Murawski. | $365.00 | 6.5 | $2,372.50 |
| Craig, Valerie | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, R. Bowers, H. Persons, J. Winger, E. Evetts, S. Schneider. | $365.00 | 1.0 | $365.00 |
| Deswal, Neha | Perform procedures to obtain the total retail population for 2016. | $175.00 | 0.2 | $35.00 |
| Deswal, Neha | Continue to perform procedures to obtain the total retail population for 2016. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Continue to perform procedures to obtain the total retail population for 2016. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Perform procedures to remove reversal entries in CWIP population interim 2016 workpaper . | $175.00 | 1.0 | $175.00 |
| Evetts, Erin | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, R. Bowers, V. Craig, H. Persons, J. Winger, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discussion regarding certain information technology controls relating to TXU's billing platform with R. Bowers, V. Craig, H. Persons, J. Winger, E. Evetts, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Document the impact of certain internal audit reports on the established audit plan. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Document the operating effectiveness of a certain revenue rate control. | $215.00 | 2.1 | $451.50 |
| Kilkenny, Tom | Review draft audit committee meeting minutes. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, J. Slyh, M. Parker, V. Craig, D. Morehead, B. Murawski. | $365.00 | 6.5 | $2,372.50 |
| Kilkenny, Tom | Discussion with T. Nutt about bankruptcy court hearing. | $365.00 | 0.5 | $182.50 |
| Lirely, Loren | Discuss treasury controls related to debt rollforward package preparation and current debt items email communication with T. Pothoulakis, Deloitte, and S. Oakley, J. Warner, T. Woodlee, EFH. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Draft procedures to update post-petition interest payments workpapers for distribution to D. Yadav. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on reorganization expense journal entry testing. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Prepare post-petition interest payments workpaper for Deloitte India. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update post-petition interest payments workpaper. | $175.00 | 1.6 | $280.00 |
| Morehead, David | Perform engagement team planning for reorganized TCEH audit | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, J. Slyh, T. Kilkenny, M. Parker, V. Craig, B. Murawski. | $265.00 | 6.5 | $1,722.50 |
| Moscatelli, David | Continue structured query language implementation for revenue analytic. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Moscatelli, David | Work on structured query language implementation for revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Work on TXUE revenue analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue structured query language implementation for revenue analytic. | $175.00 | 1.3 | $227.50 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements by assessing that work papers are free of review notes. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the control deviations identified during controls testing in the second quarter. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, J. Slyh, T. Kilkenny, M. Parker, V. Craig, D. Morehead. | $265.00 | 6.5 | $1,722.50 |
| Murawski, Bryan | Review the EFH trial balances. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the organizational structure of the Company as of 6/30. | $265.00 | 0.3 | $79.50 |
| Oxman, Jeffrey | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 3.0 | $525.00 |
| Pansari, Anubhav | Update population and extracted selections for the purpose of retail revenue testing. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform reversal removal from expense population for work in progress testing. | $215.00 | 2.5 | $537.50 |
| Parker, Matt | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, J. Slyh, T. Kilkenny, V. Craig, D. Morehead, B. Murawski. | $365.00 | 6.5 | $2,372.50 |
| Persons, Hillary | Document operating effectiveness testing over expense controls. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/17/2016 | | | | |
| Persons, Hillary | Discuss certain information technology controls relating to TXU's billing platform with D. Henry, R. Bowers, V. Craig, H. Persons, J. Winger, E. Evetts, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Perform testing procedures over revenue billed volumes. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, R. Bowers, V. Craig, J. Winger, E. Evetts, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document understanding of the revenue cycle. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 1.4 | $301.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss status within the EFH audit project plan with H. Persons and L. Richards. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assign revenue "prepared by entity" items to client personal. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform operating effectiveness testing procedures over revenue controls. | $215.00 | 1.2 | $258.00 |
| Platt, Bo | Compile workpapers for business valuation fair value analysis. | $215.00 | 2.1 | $451.50 |
| Pothoulakis, Tony | Review the 6/30/2016 Quarterly review file. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Prepare for meeting with L. Richards to discuss EFH audit project plan. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status within the EFH project plan with T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Richards, Lauren | Analyze reporting workbook for executive summary. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Lauren | Discuss status within the EFH audit project plan with C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with D. Henry. | $215.00 | 0.6 | $129.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Implement status updates into reporting workbook to analyze. | $215.00 | 2.9 | $623.50 |
| Salazar, Manny | Review data files and design analytic for revenue for the 2016 audit. | $290.00 | 1.0 | $290.00 |
| Schneider, Stephen | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, V. Craig, H. Persons, J. Winger, E. Evetts, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Slyh, John | Discuss the nature, timing, and extent of assessing the EFH financial statements for the 2016 audit with K. Benesh, T. Kilkenny, M. Parker, V. Craig, D. Morehead, B. Murawski. | $365.00 | 6.5 | $2,372.50 |
| Winger, Julie | Discussion regarding certain information technology controls relating to TXU's billing platform with D. Henry, R. Bowers, V. Craig, H. Persons, E. Evetts, S. Schneider. | $365.00 | 1.0 | $365.00 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.0 | $645.00 |

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss process used by company in recording the addition of assets to the general ledger with D. Morehead, C. Benvenuti. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss status of working papers to go to J. Slyh, Engagement Quality Reviewer, with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare status of working papers to go to J. Slyh, Engagement Quality Reviewer. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare testing population for reorganization expense as of 7/31/2016. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review fraud risk assessment prepared by Internal Audit for 2016 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review property rollforward as of 7/31/2016. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss testing procedures of professional fees recorded within reorganization expense with D. Yadav, A. Pansari. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discussion regarding the staffing requirements for interim and final testing plan with D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on the risk of material misstatement for recording asset reclamation obligation. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear review notes left by M. Parker on the documentation of La Frontera Acquisition. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss process used by company in recording construction work in process projects with C. Benvenuti. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review third party service vendor report to identify relevant internal controls. | $215.00 | 1.3 | $279.50 |
| Baylis, Jessica | Discussion regarding the status for TXUE and EFH information technology control audit with J. Winger, S. Schneider, (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH), C. Myrick, C. Kramp (KPMG). | $215.00 | 0.9 | $193.50 |

555

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to test assets added to property plant and equipment line item in current year. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Discuss process used by company in recording construction work in process projects with M. Babanova. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Discuss process used by company in recording the addition of assets to the general ledger with D. Morehead, M. Babanova. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Discuss reorganization expense journal entry population with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss ethics and compliance policies implemented by company with B. Wenning, D. Rakeshaw, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document operation of control implemented to assess employees have completed code of conduct training. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Test assets added to property plant and equipment line item in current year. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discussion regarding the volume automation process at TXU Energy with D. Henry, V. Craig, E. Evetts, S. Schneider, J. Winger. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear retail revenue control consultation documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review status of detailed audit plan in preparation for weekly status meeting. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Continue to review Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, T. Pothoulakis, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discussion regarding the staffing requirements for interim and final testing plan with M. Babanova, D. Henry, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Design the Wholesale accounts receivable and accounts payable testing approach for 2016 audit. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Review the Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review disallowed interest adjustment within the Q2 effective tax rate schedule for control purposes. | $265.00 | 0.4 | $106.00 |
| Craig, Valerie | Clear notes on revenue control reliance consultation documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on TXUE flash meeting design of control. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on TXUE revenue terminology memo. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss internal audit report on accounting reconciliations with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit status with L. Richards, A. Wendel, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss status of working papers to go to J. Slyh, Engagement Quality Reviewer, with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the status of the general computer controls audit with J. Winger. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discussion regarding the volume automation process at TXU Energy with D. Henry, R. Bowers, E. Evetts, S. Schneider, J. Winger. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review Luminant Flash control design and implementation documentation. | $365.00 | 1.4 | $511.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/18/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review potential changes in timing related to service auditor report. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review recently issues internal audit reports. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review status of planning workpapers with adjustments in timing. | $365.00 | 0.6 | $219.00 |
| Deswal, Neha | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.1 | $367.50 |
| Deswal, Neha | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Discussion regarding the volume automation process at TXU Energy with D. Henry, R. Bowers, V. Craig, S. Schneider, J. Winger. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to document understanding of the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to test the residential revenue general ledger accounts as part of substantive procedures relating to TXU Energy revenue. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, R. Bowers, C. Casey, T. Pothoulakis, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discussion regarding the staffing requirements for interim and final testing plan with M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discussion regarding the volume automation process at TXU Energy with R. Bowers, V. Craig, E. Evetts, S. Schneider, J. Winger. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Test the residential revenue general ledger accounts as part of the substantive procedures relating to TXU Energy revenue. | $215.00 | 2.9 | $623.50 |
| Lirely, Loren | Discuss reorganization expense journal entry population with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on reorganization expense journal entry testing | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform testing on wholesale entering into derivatives controls. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on wholesale gross vs. net revenue balances. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing on wholesale valuation of derivatives controls related to margin deposits. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Update debt risk of material misstatement workpaper to meet new regulations format. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Clear notes on asset retirement obligation risk assessment memo. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review asset retirement obligation risk assessment. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Continue to review asset retirement obligation risk assessment | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss internal audit report on accounting reconciliations with V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss audit status with L. Richards, A. Wendel, V. Craig, B. Murawski, R. Bowers, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss process used by company in recording the addition of assets to the general ledger with C. Benvenuti, M. Babanova. | $265.00 | 1.8 | $477.00 |
| Moscatelli, David | Continue SQL Implementation for revenue analytic. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Moscatelli, David | Continue SQL Implementation for revenue analytic. | $175.00 | 2.9 | $507.50 |
| | Moscatelli, David | Continue SQL Implementation for revenue analytic. | $175.00 | 1.3 | $227.50 |
| | Moscatelli, David | Continue SQL Implementation for revenue analytic. | $175.00 | 2.9 | $507.50 |
| | Murawski, Bryan | Discuss implementation of emergence into the project plan with L. Richards, A. Wendel. | $265.00 | 0.4 | $106.00 |
| | Murawski, Bryan | Continued to draft a budget of hours expected to be performed to assess the TCEH Spin transaction. | $265.00 | 2.5 | $662.50 |
| | Murawski, Bryan | Continue to draft a budget of hours expected to be performed to assess the TCEH Spin transaction. | $265.00 | 0.8 | $212.00 |
| | Murawski, Bryan | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, R. Bowers, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $265.00 | 1.0 | $265.00 |
| | Murawski, Bryan | Draft a budget of hours expected to be performed to assess the TCEH Spin transaction. | $265.00 | 0.5 | $132.50 |
| | Murawski, Bryan | Drafted a technical accounting memo assessing the accounting treatment of the TCEH debt transaction. | $265.00 | 1.7 | $450.50 |
| | Pansari, Anubhav | Update population and extract selections for the purpose of retail revenue testing. | $215.00 | 1.5 | $322.50 |
| | Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.8 | $602.00 |
| | Pansari, Anubhav | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.8 | $387.00 |
| | Pansari, Anubhav | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Discuss testing procedures of professional fees recorded within reorganization expense with D. Yadav, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Prepare memorandum related to the risk assessment procedures specific to Goodwill. | $365.00 | 2.5 | $912.50 |
| Persons, Hillary | Document understanding over non-key revenue sub-processes. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Continue to document understanding over non-key revenue sub-processes. | $215.00 | 2.8 | $602.00 |
| Persons, Hillary | Continue to document understanding over non-key revenue sub-processes. | $215.00 | 2.9 | $623.50 |
| Persons, Hillary | Assign revenue "prepared by entity" items to client personal. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $215.00 | 0.7 | $150.50 |
| Platt, Bo | Update workpaper references in business valuation findings memo. | $215.00 | 1.3 | $279.50 |
| Pothoulakis, Tony | Document the design and implementation of the Treasury controls obtained via reviews. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper to identify risks related to inventory and planned audit procedures. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Discuss audit status with L. Richards, A. Wendel, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Built out executive summary for the status meeting to discuss the EFH audit project plan. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Richards, Lauren | Compare newly known timing of testing to the EFH audit project plan to implement changes to completion of work papers. | $215.00 | 2.1 | $451.50 |
| Richards, Lauren | Discuss audit status with A. Wendel, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, T. Pothoulakis, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Salazar, Manny | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli, J. Masserwick, A. Werth. | $290.00 | 0.7 | $203.00 |
| Schneider, Stephen | Discussion regarding the status for TXUE and EFH information technology control audit with J. Winger, J. Baylis, (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH), C. Myrick, C. Kramp (KPMG). | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Discuss the volume automation process at TXU Energy with D. Henry, V. Craig, E. Evetts, R. Bowers, J. Winger. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Discuss the status for TXUE and EFH information technology control audit with J. Winger, J. Baylis, (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH), C. Myrick, C. Kramp (KPMG). | $265.00 | 0.9 | $238.50 |
| Schneider, Stephen | Review the change management access controls for the retail revenue application. | $265.00 | 2.1 | $556.50 |
| Wendel, Ashley | Discuss implementation of emergence into the project plan with L. Richards, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Wendel, Ashley | Discuss audit status with L. Richards, M. Babanova, V. Craig, D. Morehead, B. Murawski, R. Bowers, D. Henry, C. Casey, T. Pothoulakis. | $265.00 | 1.0 | $265.00 |
| Wendel, Ashley | Review project management overview prior to status meeting with team. | $265.00 | 2.6 | $689.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Werth, Aaron | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli, J. Masserwick, M. Salazar. | $175.00 | 0.7 | $122.50 |
| Winger, Julie | Discuss the status of the general computer controls audit with V. Craig. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Discussion regarding the status for TXUE and EFH information technology control audit with S. Schneider, J. Baylis (Deloitte), J. Jones, A. Coreil, V. Gandhi, D. Nahoolewa (EFH), C. Myrick, C. Kramp (KPMG). | $365.00 | 0.9 | $328.50 |
| Winger, Julie | Discussion regarding the volume automation process at TXU Energy with D. Henry, R. Bowers, V. Craig, E. Evetts, S. Schneider. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Discuss testing procedures of professional fees recorded within reorganization expense with M. Babanova, A. Pansari. | $215.00 | 0.5 | $107.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.2 | $688.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.8 | $602.00 |

08/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes left by M. Parker on the documentation of La Frontera Acquisition. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare confirmation for total volume generated by Luminant. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review property rollforward as of 7/31/2016. | $215.00 | 1.8 | $387.00 |
| Bowers, Rachel | Review cleared comments within Retail monthly flash control documentation. | $290.00 | 1.3 | $377.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss Focused Support Program with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess status of detailed audit plan for 2016 audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss control documentation of information used in Retail Flash meeting with H. Persons, V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail revenue control documentation with H. Persons, D. Henry. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with V. Craig, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the materiality comments from national office with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the control testing procedures for TXU Energy's implemented bill audit controls with D. Henry, V. Craig. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Document TCEH materiality considerations. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, D. Morehead, B. Murawski, V. Craig. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Meeting with S. Oakley, EFH, related to changes in Wholesale reliance with Morningstar forward curve integration. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Assess testing approach related to the Wholesale detailed non-ERCOT settlements testing workpaper. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review disallowed interest adjustment within the Q2 effective tax rate schedule for control purposes. | $265.00 | 0.5 | $132.50 |
| Coetzee, Rachelle | Update schedule to reflect hours for testing procedures to be performed during interim testing. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss Focused Support Program with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the materiality comments from national office with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, D. Morehead, B. Murawski, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the control testing procedures for TXU Energy's implemented bill audit controls with D. Henry, R. Bowers. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review AICPA guidance for assessment of procedures for a separate audit of internal controls at the TCEH financial statements upon emergence. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review general computer controls in scope systems for assessment of control reliance versus internal control opinion for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review Luminant Flash management control over information used in the Flash analysis. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review audit quality milestones related to documentation for engagement quality reviewer. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review wholesale area substantive and controls for assessment of control reliance versus internal control opinion for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss control documentation of information used in Retail Flash meeting with R. Bowers, H. Persons. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/19/2016 | | | | |
| Craig, Valerie | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with R. Bowers, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Deswal, Neha | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.1 | $192.50 |
| Deswal, Neha | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss the control testing procedures for TXU Energy's implemented bill audit controls with R. Bowers, V. Craig. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss the TXU Energy cash posting control with H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the TXU Energy revenue process with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Test the residential revenue general ledger accounts as part of substantive procedures relating to TXU Energy revenue. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Attend partial discussion regarding retail revenue control documentation with R. Bowers, H. Persons. | $215.00 | 0.9 | $193.50 |
| Kilkenny, Tom | Gather information from directors for background check requests. | $365.00 | 1.8 | $657.00 |
| Lirely, Loren | Clear notes on reorganization expense journal entry testing. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing on gross margin settlement of derivative controls. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/19/2016 | | | | |
| Lirely, Loren | Perform testing on wholesale gross vs. net revenue balances. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing on wholesale valuation of curve change control. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on Zainet for support of entering into derivative control testing. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review asset retirement obligation risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, B. Murawski. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, B. Murawski, R. Bowers, V. Craig. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a memo assessing the accounting of the TCEH Debtor in possession debt transaction. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Continued to draft a budget of hours expected to be performed to assess the TCEH Spin transaction. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with V. Craig, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, D. Morehead. | $265.00 | 3.0 | $795.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with M. Parker, D. Morehead, R. Bowers, V. Craig. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a budget of hours expected to be performed to assess the TCEH Spin transaction. | $265.00 | 2.0 | $530.00 |
| Oxman, Jeffrey | Complete items for EFH: Findings Memo, Workpapers, etc. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.3 | $494.50 |
| Pansari, Anubhav | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.7 | $365.50 |
| Parker, Matt | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/19/2016 | | | | |
| Parker, Matt | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, R. Bowers, V. Craig. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Plan team trainings related to audit topics throughout the 2016 audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Perform testing procedures over information provided by the entity. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Assess application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss control documentation of information used in Retail Flash meeting with R. Bowers, V. Craig. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss retail revenue control documentation with R. Bowers, D. Henry. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Discuss the TXU Energy cash posting control with D. Henry. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Discuss the TXU Energy revenue process with D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document the entity's process of recording activity related to the revenue process and its relevant accounts. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss the TXU Energy revenue process with D. Henry and H. Persons. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss control documentation of information used in retail flash meeting with R. Bowers, H. Persons, V. Craig. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss retail revenue control documentation with R. Bowers, H. Persons, D. Henry. | $215.00 | 1.6 | $344.00 |
| Persons, Hillary | Discuss the TXU Energy cash posting control with D. Henry and H. Persons. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Assign revenue "prepared by entity" items to client personal. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/19/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Pothoulakis, Tony | Complete changes over review date memo to assess changes made to review procedures over the 10-Q review file | $215.00 | 1.5 | $322.50 |
| | Pothoulakis, Tony | Document the design and implementation of the Treasury controls obtained via our review. | $215.00 | 2.5 | $537.50 |
| | Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to identify risks related to long term debt and planned audit procedures. | $215.00 | 4.0 | $860.00 |
| | Richards, Lauren | Prepare new EFH Audit project plan for emergence. | $215.00 | 1.0 | $215.00 |
| | Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.3 | $709.50 |
| | Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.7 | $580.50 |
| **08/20/2016** | | | | |
| | Parker, Matt | Prepare revised budget and fee schedule divided by estate to facilitate restructuring transactions. | $365.00 | 2.0 | $730.00 |
| **08/21/2016** | | | | |
| | Bowers, Rachel | Review unbilled revenue scoping documentation. | $290.00 | 1.1 | $319.00 |
| | Parker, Matt | Prepare revised budget and fee schedule divided by estate to facilitate restructuring transactions. | $365.00 | 2.0 | $730.00 |
| **08/22/2016** | | | | |
| | Babanova, Maria | Prepare confirmation of generation volumes in megawatts as part of the property testing. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the impact of prior year impairments on the current year property plant and equipment line item with C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review property in service additions query. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review rollforward from 12/31/2015 to 7/31/2016 of Nuclear Fuel asset account balance. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review testing population for restructuring expense. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss documentation procedures related to reorganization expense journal entry testing with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Becker, Paul | Discuss scope of focused support program with D. Durand, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Continue to test balance added to construction work in process in current year to check project is recorded in 2016. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to test balance added to construction work in process in current year to check project is recorded in 2016. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Test balance added to construction work in process in current year to check project is recorded in 2016. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear comments on TCEH materiality documentation. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, M. Freeman, V. Craig, M. Parker, T. Kilkenny. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review revenue process documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review scheduling for 2016 audit to assess resources for completion of audit. | $290.00 | 0.4 | $116.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting with A. Cassell, Luminant, on status of business process controls and next audit steps. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting with J. Harrison, Luminant, to walk through Allegro business process control progress system. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Meeting with K. Hein, Luminant, to discuss volumetric confirmation details as of July 2016. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Updating the Wholesale items within the Audit Tracking workpaper for tracking of action items. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close notes related to Quarter 1 interim period of journal entry testing. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes within Nuclear Decommissioning Trust risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, M. Freeman, R. Bowers, M. Parker, T. Kilkenny. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review entity level controls mapping. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review assessment of internal audit. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review internal audit organizational chart. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review internal audit's testing methodology. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review March operating effectiveness testing of Luminant Flash management control over information used in Flash report. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review March operating effectiveness testing of Retail Flash management control over information used in Flash report. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review the EFH organizational structure as of June 30. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 08/22/2016 | | | | |
| Craig, Valerie | Review unbilled scoping analysis | $365.00 | 1.1 | $401.50 |
| Durand, Danny | Discuss scope of focused support program with P. Becker, T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Continue to test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Draft email to R. Brown (TXU) with privileged access questions for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Document test procedures performed for the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Testing the support pack control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 1.7 | $365.50 |
| Freeman, Mike | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, R. Bowers, V. Craig, M. Parker, T. Kilkenny. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Assess the schedule for the general fuel expense to allocate work for the next two weeks. | $215.00 | 1.5 | $322.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Close notes on the documentation relating to the March instance of TXU's Flash Control. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss sampling and testing procedures to test the company's cash management process for the 2016 Audit with D. Henry, L. Lirely. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss testing procedures to test the company's cash management process for the 2016 Audit with D. Henry, L. Lirely. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the regression analysis performed as part of our substantive procedures of residential revenue with D. Henry and A. Pansari. | $215.00 | 1.1 | $236.50 |
| Jain, Rachna | Test procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Jain, Rachna | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.6 | $455.00 |
| Kilkenny, Tom | Clear notes on quarterly review working papers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss with S. Shah background information about EFH to prepare S. Shah for role as national office liaison partner. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss scope of focused support program with P. Becker, D. Durand. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Gather information for background checks. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/22/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, M. Freeman, R. Bowers, V. Craig, M. Parker. | $365.00 | 1.5 | $547.50 |
| Lirely, Loren | Analyze  the company's cash management process monthly testing population to assist in sample design for testing. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Analyze the company's cash management process daily testing population to assist in sample design for testing. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Coordinate support procedures with Wholesale Internal SOX business unit contact J. Harrison. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss documentation procedures related to reorganization expense journal entry testing with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss sampling and testing procedures to test the company's cash management process for the 2016 Audit with D. Henry. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss testing procedures to test the company's cash management process for the 2016 Audit with D. Henry. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss reorganization expense journal entry accrual procedures with C. Martin (EFH). | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform documentation procedures to explain reorganization expense journal entry accrual process. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Update  the  cash management process testing workpaper for 2016. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Continue to prepare Luminant revenue risk assessment documentation. | $265.00 | 1.9 | $503.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare for meeting to discuss analysis of audit hours required for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with B. Murawski, M. Freeman, R. Bowers, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Perform engagement team planning for reorganized TCEH audit. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear notes on Luminant income statement variance analysis control. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Prepare Luminant revenue risk assessment documentation. | $265.00 | 2.1 | $556.50 |
| Moscatelli, David | Work on Capital work in process data visual and data cleansing. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on Capital work in process data visual and data cleansing. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to work on Capital work in process data visual and data cleansing. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on Capital work in process data visual and data cleansing. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Discuss design and implementation of three-way mismatch expense control with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements by assessing that review work papers are included in the Q2 review file. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the design of EFH's controls intended to assess the TCEH expenditures. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Assess the population of fixed income securities in the nuclear decommissioning trust for the purpose of assessing the extent of testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft an agenda of topics to discuss within the Deloitte Manager & Partner meeting regarding status of the audit. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, M. Freeman, R. Bowers, V. Craig, M. Parker, T. Kilkenny. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Meet with C. Dobry, EFH, to discuss the timing of receiving client prepared analyses regarding conventions, expenses, and controls. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a drafted budget of work hours to assess the TCEH emergence transaction prepared by M. Parker, Deloitte. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of EFH's organizational structure. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of EFH's review of reorganization item expenditures. | $265.00 | 1.0 | $265.00 |
| Oxman, Jeffrey | Finalize La Frontera workpapers to be sent to the audit team. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Perform regression analysis in order to perform substantive testing procedures over residential retail population. | $215.00 | 1.8 | $387.00 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/22/2016 | | | | |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 4.0 | $860.00 |
| Pansari, Anubhav | Discuss the regression analysis performed as part of substantive procedures of residential revenue with D. Henry. | $215.00 | 1.1 | $236.50 |
| Parker, Matt | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with D. Morehead, B. Murawski, M. Freeman, R. Bowers, V. Craig, T. Kilkenny. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Prepare revised budget and fee schedule divided by estate to facilitate restructuring transactions. | $365.00 | 2.5 | $912.50 |
| Persons, Hillary | Document revenue process flow diagram. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document scoping considerations over unbilled revenue. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Continue to document scoping considerations over unbilled revenue. | $215.00 | 2.3 | $494.50 |
| Persons, Hillary | Continue to document scoping considerations over unbilled revenue. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Document March retail flash meeting. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss design and implementation of three-way mismatch expense control with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 0.5 | $107.50 |
| Pothoulakis, Tony | Perform file check over the 6/30/2016 Quarterly review file to archive file. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Clear over the Power flash memo. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workbook containing inventory risks and plans to mitigate. | $215.00 | 4.5 | $967.50 |
| Pothoulakis, Tony | Review adequate protection payment work paper to assess payments made to protected creditors. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/22/2016 | | | | |
| Shah, Shahid | Discuss with T. Kilkenny background information about EFH to prepare S. Shah for role as national office liaison partner. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.3 | $494.50 |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.7 | $365.50 |
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.6 | $774.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.2 | $473.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.2 | $258.00 |
| 08/23/2016 | | | | |
| Babanova, Maria | Discuss timing of certain check payments relating to journal entry testing with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes left by D. Morehead on property's process flow diagram. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on the asset reclamation obligation liability risk of material misstatement working paper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on the long range plan risk of material misstatement working paper. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear review notes left by V. Craig on the assessment of Internal Audit documentation. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Assign testing interim dates for certain audit working papers within project tracker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss review notes left by D. Morehead on asset reclamation obligation risk of material misstatement working paper with D. Morehead. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Research on accounting treatment of operating cash for outstanding checks. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review in service selections for property testing. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update prepared by the entity list of audit items for property testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update list of working papers for engagement quality review by J. Slyh. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Continue to document asset retirement obligation as it relates to property plant and equipment line item. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document asset retirement obligation as it relates to property plant and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test asset retired by company during current year as part of testing related to property plant and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test assets added to property plant and equipment line item in the current year. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with V. Craig, B. Murawski. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the audit plan changes for pre- and post-emergence procedures with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the company's pension plan with D. Henry, M. Parker. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review unbilled revenue scoping documentation. | $290.00 | 2.1 | $609.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the scoping related to unbilled revenue with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear notes on retail revenue process understanding. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Clear notes on unbilled revenue scoping documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Continue to review unbilled revenue scoping documentation. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss pension and other post-retirement employee benefit plan scoping documentation with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the operation of the Retail Flash Control with D. Henry. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Meeting with A. Moavu, Allegro, on status of Allegro conversion. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Close notes related to Quarter 1 2016 journal entry testing. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Continue to close notes related to Quarter 1 2016 journal entry testing. | $215.00 | 2.5 | $537.50 |
| Craig, Valerie | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with R. Bowers, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss the scoping related to unbilled revenue with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Continue to review retail revenue process understanding. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss the operation of the Retail Flash Control with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review third party revenue scoping considerations. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review retail revenue process understanding. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on consideration of revenue guides and alerts. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on Luminant Flash control documentation. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on Q1 journal entry testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on Retail Flash operating effectiveness testing of management's control over information used in Flash meeting. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on unbilled scoping analysis. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review retail revenue process understanding. | $365.00 | 1.3 | $474.50 |
| Durand, Danny | Discuss scope of Focused Support Program with P. Becker, B. Clark. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Meeting with R. Brown, K. Kondu, V. Gandhi, A. Coreil (TXU) to discuss status of IT audit. | $215.00 | 0.9 | $193.50 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Test the password control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Document access security test procedures performed for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.6 | $559.00 |
| Evetts, Erin | Meeting with R. Brown (TXU IT) to discuss privileged access questions for the retail revenue application system for the purpose of evaluating access security controls operating effectiveness. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss timing of certain check payments relating to journal entry testing with M. Babanova. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss pension and other post-retirement employee benefit plan scoping documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the operation of the Retail Flash Control with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the operation of the Retail Flash Control with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the audit plan changes for pre- and post-emergence procedures with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Document the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Perform testing procedures to test the company's cash management process for the 2016 Audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the regression analysis performed as part of the substantive procedures of residential revenue with A. Pansari. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the company's pension plan with M. Parker, R. Bowers. | $215.00 | 0.2 | $43.00 |
| Lirely, Loren | Analyze debtor in possession facility professional fee disclosures for 10-K's. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Analyze the company's cash management process monthly testing population to assist in sample design for testing. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Close notes on Wholesale risks of material misstatement paper. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Continue to close notes on Wholesale risks of material misstatement paper. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Coordinate with D. Yadav on procedures to complete interest expense debt testing. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Retrieve bank statements for accounts related to debt interest payments for interest payment testing. | $175.00 | 0.2 | $35.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to analyze debtor in possession facility professional fee disclosures for 10-K's. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Clear notes on Luminant income statement variance analysis control. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review process flow diagram for EFH Corp. financial planning process. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review cash and cash equivalents risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review equity method investment in Oncor risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review auditing guidance for assessment of residual balances. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss review notes left by D. Morehead on asset reclamation obligation risk of material misstatement working paper with M. Babanova. | $265.00 | 0.7 | $185.50 |
| Moscatelli, David | Work on Capital work in process analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on Capital work in process analytic. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on Capital work in process analytic. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to work on Capital work in process analytic. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Discuss analysis of audit hours for a separate audit of internal controls at the EFH Corp. and TCEH financial statements upon emergence with R. Bowers, V. Craig. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the extent of additional hours expected to be rendered by the Deloitte Audit team in order to conclude on TCEH's balance sheet as of 9/30 for the purpose of fresh-start reporting. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the timing of when to test automated controls that mitigate the risk of expenditure transactions being recorded. | $265.00 | 0.4 | $106.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/23/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the timing of assessing automated controls for the purpose of the Sarbanes-Oxley opinion with S. Oakley, S. Jarvis, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a memo assessing the accounting of the TCEH debtor in possession financing transaction. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Review a draft model that captures the accounting of the plan of reorganization impacts and Fresh-Start reporting impacts to arrive from current TCEH to Reorganized TCEH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review a drafted plan of tax controls for the purpose of assessing the timing of final testing. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review drafted substantive procedures to assess the nuclear decommissioning trust in 2016. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review EFH's Internal Audit's reports for the purpose of assessing if controls within the audit scope are not operating effectively. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Schedule a meeting with C. Dobry, EFH, to discuss fraud risk factors within financial reporting. | $265.00 | 0.1 | $26.50 |
| Pansari, Anubhav | Perform the task of reversal removals from the fixed asset population in order to update the property rollforward workpaper. | $215.00 | 1.7 | $365.50 |
| Pansari, Anubhav | Perform regression analysis in order to perform substantive testing procedures over residential retail population. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.6 | $559.00 |
| Pansari, Anubhav | Discuss the regression analysis performed as part of the substantive procedures of residential revenue with D. Henry. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/23/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.4 | $516.00 |
| Parker, Matt | Review benchmarking of accounting for debtor-in-possession fees when the facility is expected to exist post-emergence. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review reorganization value information included in the plan supplement related to accounting determination of reorganization value to be utilized in fresh-start. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review industry articles related to the restructuring in connection with audit planning and risk assessment procedures. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the company's pension plan with D. Henry, R. Bowers. | $365.00 | 0.2 | $73.00 |
| Persons, Hillary | Document the transmission distribution expenses. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document March retail flash meeting. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Document revenue process flow diagram. | $215.00 | 1.9 | $408.50 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workbook containing identified inventory risks and plans to mitigate. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Review adequate protection payment work paper to assess payments made to protected creditors. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Analyze increase in budget for increased testing at 9/30. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 2.1 | $451.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.9 | $408.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/23/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.7 | $580.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.9 | $623.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.4 | $301.00 |

**08/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review updated math check model while comparing the match check model to third party model. | $265.00 | 1.7 | $450.50 |
| Alvarado, Jason | Review comparable transactions sourced from SNL Financial, checking for comparability to the La Frontera assets. | $265.00 | 1.9 | $503.50 |
| Alvarado, Jason | Review income approach workpaper, including check of math and inputs against source information. | $265.00 | 1.8 | $477.00 |
| Alvarado, Jason | Review revised findings memo related to income approach and discount rate sections prepared by J. Oxman and B. Platt. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Prepare for the call with L. Richards by reviewing current status of planning working papers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear review notes left by D. Morehead on design and implementation of retirements of property control. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review constructions work in progress selections. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review rollforward from 12/31/2015 to 7/31/2016 of Nuclear Fuel asset account balance. | $215.00 | 1.2 | $258.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review selections for property retirements testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review testing population for restructuring expense. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes left by D. Morehead on the asset reclamation obligation liability risk of material misstatement working paper. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss current status of detail testing for property line item with D. Morehead, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss substantive testing of depreciation expense for La Frontera Acquisition with D. Morehead, M. Parker. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepared list of outstanding items for internal audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare testing of depreciation expense for La Frontera Acquisition. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Schedule planning meetings for walkthroughs for testing operating systems general information technology controls. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Schedule planning meetings for walkthroughs for the Windows operating system. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Schedule planning, and preparing for walkthroughs for the Oracle database system. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Schedule, planning, and preparing for walkthroughs for the SQL database system. | $215.00 | 1.1 | $236.50 |
| Benvenuti, Christina | Discuss partial retirement automated entries within the company's asset management system with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to test asset retired by company during current year as part of testing related to property plant and equipment line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss current status of detail testing for property line item with M. Babanova, D. Morehead. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Discuss status within the EFH project plan with L. Richards. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Test asset retired by company during current year as part of testing related to property plant and equipment line item. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Test company's process used in recording depreciation expense income statement line item. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Test company's process used to transfer projects included in construction work in process to the property plant and equipment line item aligns with the operational use of the project. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test the company's process of recording power purchased as part of standard operations to check the company has power to fulfill contracts. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Clear notes on TCEH materiality documentation. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Call with A. Ball, TXUE, to discuss timing of Retail bill audit control testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Document materiality calculation. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review cleared comments on Retail revenue process flow diagrams. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review Retail monthly flash control documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Update detailed audit plan for weekly status meeting. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to clear notes on TCEH materiality documentation. | $290.00 | 1.1 | $319.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Close notes related to Quarter 1 2016 journal entry testing. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss testing approach for energy imbalance accounts within the gross vs. net wholesale revenue testing workpaper with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Prepare meeting notes for the June 30 effective tax rate meeting for the purpose of assessing internal controls. | $265.00 | 2.7 | $715.50 |
| Craig, Valerie | Clear notes on assessment of internal audit reports issued in Q2. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on the assessment of the internal audit function. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on transmission delivery expense understanding. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Continue to review entity level controls mapping. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review mining asset retirement obligation process understanding. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review nuclear asset retirement obligation process understanding. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review nuclear decommissioning trust agreements. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review property life specialist's planning and work assignment memo. | $365.00 | 0.5 | $182.50 |
| Deswal, Neha | Perform procedures to extract samples for the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.5 | $262.50 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $175.00 | 6.5 | $1,137.50 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Continue to test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Test the new access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Test the termination control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Test the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Discuss documentation for goodwill risk assessment for 2016 audit with M. Parker. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Close D. Morehead's notes on the identified risks of material misstatement relating to EFH's investment in Oncor. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Close R. Bower's notes on the TXU Energy revenue rate control. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Close V. Craig notes on consideration of revenue alerts and guides for the fiscal year 2016. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Close V. Craig's notes on assessment of certain internal audit report findings on planned audit procedures. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Close V. Craig's notes on the planning master checklists in order to check whether considerations have been made for the planning of the 2016 audit. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss status within the EFH audit project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss process over transmission and distribution charges with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Document understanding of the pension plans for EFH Corp. in order to perform risk assessment procedures on the balance. | $215.00 | 1.5 | $322.50 |
| Kilkenny, Tom | Discuss audit committees role in the business/audit. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Assess change in risk rating for EFH after the T-side spin. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Meeting with D. Cameron to discuss impact of not conducting a controls audit for Reorganized TCEH. | $365.00 | 0.7 | $255.50 |
| Lirely, Loren | Analyze debtor in possession facility professional fee disclosures for 10-K's via disclosure analytics. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Analyze the company's cash management process monthly testing population to assist in sample design for testing. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss testing approach for energy imbalance accounts within the gross vs. net wholesale revenue testing workpaper with C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Prepare confirmations for Wholesale power volumes. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Prepare design and implementation documentation to assess the companies control procedures related to the quarterly Financial Disclosure committee meetings. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Review equity method investment in Oncor risk assessment. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review asset retirement obligation risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review property, plant and equipment risk assessment. | $265.00 | 1.7 | $450.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review recent accounting pronouncements for applicability to EFH Corp. audit. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss current status of detail testing for property line item with M. Babanova, C. Benvenuti. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss substantive testing of depreciation expense for La Frontera Acquisition with M. Babanova, M. Parker. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review design assessment of property, plant and equipment controls. | $265.00 | 0.5 | $132.50 |
| Moscatelli, David | Work on Capital work in process analytics dashboard. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to work on Capital work in process data visual and data cleansing. | $175.00 | 2.1 | $367.50 |
| Murawski, Bryan | Attend client training over the remediation of the accrual journal entry hosted by K. Stone, C. Dobry, EFH, and H. Persons. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Discuss the remediation of the accrual journal entry with H. Persons, Deloitte, and K. Stone, S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the extent of testing to assess the effects of the plan of reorganization in order to assess the new Reorganized TCEH balance sheet following emergence. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Draft a memo assessing the accounting of the TCEH debtor in possession financing transaction. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft an assessment of risks of material misstatement involving the implementation of fresh-start reporting on the TCEH financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an audit plan for the purpose of identifying additional hours to assess the TCEH financial statements as of 9/30 following emergence. | $265.00 | 2.6 | $689.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/24/2016 | | | | |
| Murawski, Bryan | Review planned audit procedures to assess the nuclear decommissioning trust. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |
| Pansari, Anubhav | Perform regression analysis in order to perform substantive testing procedures over residential retail population. | $215.00 | 2.8 | $602.00 |
| Pansari, Anubhav | Continue to perform regression analysis in order to perform substantive testing procedures over residential retail population. | $215.00 | 2.2 | $473.00 |
| Parker, Matt | Partial discussion regarding substantive testing of depreciation expense for La Frontera Acquisition with M. Babanova, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss documentation for goodwill risk assessment for 2016 audit with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Discuss process over transmission and distribution charges with D. Henry. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Document the entity's process of recording activity related to revenue and its relevant accounts. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Attend client training over the remediation of the accrual journal entry hosted by K. Stone, Accounts Payable, and C. Dobry, Corporate Accounting, with B. Murawski, H. Persons. | $215.00 | 1.7 | $365.50 |
| Persons, Hillary | Discuss the remediation of the accrual journal entry with B. Murawski, H. Persons, and K. Stone, Accounts Payable, S. Oakley, Internal Audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $215.00 | 1.8 | $387.00 |
| Persons, Hillary | Discuss status within the EFH project plan with H. Persons and L. Richards. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/24/2016 | | | | |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 1.5 | $322.50 |
| Pothoulakis, Tony | Perform file check over the 6/30/2016 Quarterly Review File. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Prepare inventory risk of material misstatement workpaper to identify risks related to inventory and planned audit procedures. | $215.00 | 2.3 | $494.50 |
| Pothoulakis, Tony | Clear review notes left by V. Craig over Luminant Flash. | $215.00 | 3.0 | $645.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Discuss status within the EFH project plan with C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Richards, Lauren | Discuss status within the EFH audit project plan with C. Casey. | $215.00 | 0.3 | $64.50 |
| Richards, Lauren | Discuss status within the EFH project plan with D. Henry. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with H. Persons. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status within the EFH audit project plan with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Prepare executive summary for the status meeting. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Prepare reporting workbook for status call. | $215.00 | 2.9 | $623.50 |
| Yu, David | Testing access security controls over the retail revenue application for the purpose of evaluating operating effectiveness of controls | $215.00 | 1.0 | $215.00 |
| Yu, David | Testing access security controls over the retail revenue application for the purpose of evaluating operating effectiveness of controls | $215.00 | 3.0 | $645.00 |
| Yu, David | Testing access security controls over the retail revenue application for the purpose of evaluating operating effectiveness of controls | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Research factors to assess accounting predecessor for Reorganized TCEH based on prior predecessor letter to the SEC for EFH. | $290.00 | 0.5 | $145.00 |
| Babanova, Maria | Discuss the function and recent updates of EFH Audit Committee with C. Casey, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss technical updates related to general information technology controls with D. Morehead, D. Henry, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss with M. Salazar on the timing of mining asset reclamation obligation testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Attended meeting with R. Baker, J. Hill, S. Brooks, Luminant Planning, on review of long range plan internal controls. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss design of control related to review of new projects as part of construction work in process line item with C. Benvenuti, Deloitte and S. White, J. Avendano, G. DeLarosa, D. Rakestraw, EFH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status of working papers to go to Engagement Quality Reviewer J. Slyh with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document design and implementation of long range plan 2016 controls. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Review construction work in progress selections testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review operating effectiveness of bankruptcy controls. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Name | Description | Rate | Hours | Fees |
|------|------|-------------|------|-------|------|
| | Baylis, Jessica | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, J. Winger, S. Schneider, E. Evetts, B. Murawski, M. Freeman. | $215.00 | 1.2 | $258.00 |
| | Baylis, Jessica | Partial discussion over the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.0 | $215.00 |
| | Benvenuti, Christina | Discuss the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $175.00 | 1.5 | $262.50 |
| | Benvenuti, Christina | Discuss EFH's control activities of tax attributes, specifically net operating losses with R. Coetzee, B. Murawski, X. Koprivnik. | $175.00 | 0.3 | $52.50 |
| | Benvenuti, Christina | Continue to document company's process used to check projects are recorded in construction work in process line item. | $175.00 | 2.9 | $507.50 |
| | Benvenuti, Christina | Discuss technical updates related to general information technology controls with D. Morehead, D. Henry, C. Casey, H. Persons, T. Pothoulakis, L. Lirely, M. Babanova. | $175.00 | 1.2 | $210.00 |
| | Benvenuti, Christina | Discuss design of control related to review of new projects as part of construction work in process line item with M. Babanova, Deloitte and S. White, J. Avendano, G. DeLarosa, D. Rakestraw, EFH. | $175.00 | 0.8 | $140.00 |
| | Benvenuti, Christina | Document company's process used to check projects are recorded in construction work in process line item. | $175.00 | 2.9 | $507.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the operating effectiveness of the TXU Energy revenue rate control with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Document EFH Corp. materiality for 2016 audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review revenue design and implementation control workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review status of detailed audit plan to assess completion of workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review cleared comments on revenue design and implementation control documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail monthly financial statement review control comments with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss comments on unbilled revenue scoping workpaper with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss EFH Corp. 2016 materiality with T. Kilkenny, M. Parker. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss EFH Corp. materiality for 2016 audit with T. Kilkenny, V. Craig, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss EFH Corp. materiality for 2016 audit with V. Craig. | $290.00 | 0.2 | $58.00 |
| Carr, Vickie | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $365.00 | 1.5 | $547.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Assess Wholesale revenues workpaper for testing approach in 2016 audit. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close notes related to Quarter 1 2016 journal entry testing. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Discuss technical updates related to general information technology controls with D. Morehead, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely, M. Babanova. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Meeting to finalize open documentation items within Wholesale risk of material misstatement workpaper with M. Freeman. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Perform analysis of interface progress support for interface scoping considerations in 2016 audit. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss the function and recent updates of EFH Audit Committee with M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss EFH's control activities of tax attributes, specifically net operating losses with B. Murawski, X. Koprivnik, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Coetzee, Rachelle | Discuss the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Continue to review entity level controls mapping. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss comments on unbilled revenue scoping workpaper with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss EFH Corp. materiality for 2016 audit with T. Kilkenny, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss EFH Corp. materiality for 2016 audit with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss status of working papers to go to Engagement Quality Reviewer J. Slyh with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss technical updates related to general information technology controls with M. Parker, T. Kilkenny, J. Winger, S. Schneider, E. Evetts, J. Baylis, B. Murawski, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review coal process understanding. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review eConfirm service auditor report assessment for current year applicability. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review lignite process understanding. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review revenue planned control and substantive procedures. | $365.00 | 0.8 | $292.00 |
| Deswal, Neha | Perform procedures to extract samples for the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.5 | $262.50 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $175.00 | 6.5 | $1,137.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Evetts, Erin | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, J. Winger, S. Schneider, J. Baylis, B. Murawski, M. Freeman. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Discuss the function and recent updates of EFH Audit Committee with C. Casey, R. Coetzee, X. Koprivnik, M. Babanova, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.5 | $322.50 |
| Freeman, Mike | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $290.00 | 1.5 | $435.00 |
| Freeman, Mike | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, J. Winger, S. Schneider, E. Evetts, J. Baylis, B. Murawski. | $290.00 | 1.2 | $348.00 |
| Freeman, Mike | Meeting to finalize open documentation items within Wholesale risk of material misstatement workpaper with C. Casey. | $290.00 | 0.6 | $174.00 |
| Henry, Diane | Discuss the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Assess the component auditor referral instructions' appendices. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Close D. Morehead's notes on the identified risks of material misstatement relating to EFH's identified intangible assets. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Close R. Bower's notes on the TXU Energy revenue rate control. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss the operating effectiveness of the TXU Energy revenue rate control with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss technical updates related to general information technology controls with D. Morehead, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely, M. Babanova. | $215.00 | 1.2 | $258.00 |
| Kilkenny, Tom | Discuss the impact of the bankruptcy process on the EFH Audit Committee with C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Assess materiality for EFH after the T-side spin. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss EFH Corp. 2016 materiality with M. Parker, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss EFH Corp. materiality for 2016 audit with V. Craig, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, J. Winger, S. Schneider, E. Evetts, J. Baylis, B. Murawski, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Koprivnik, Xander | Discuss the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.5 | $322.50 |
| Koprivnik, Xander | Discuss EFH's control activities of tax attributes, specifically net operating losses with R. Coetzee, B. Murawski, C. Benvenuti. | $215.00 | 0.3 | $64.50 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Analyze debtor in possession facility professional fee disclosures for 10-K's via disclosure analytics. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Discuss the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, T. Pothoulakis, C. Benvenuti and B. Williamson, EFH Audit Committee Chair. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss technical updates related to general information technology controls with D. Morehead, D. Henry, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, M. Babanova. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Discuss the company's procedural remediation to clear the misstatement and impact of deficient control procedures related to contractual interest with V. Scott. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Document the misstatement and impact of deficient control procedures related to contractual interest. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform testing on the company's unpaid contractual interest journal entry control. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Continue to review inventory risk assessment. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Review intangible asset risk assessment. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review property, plant and equipment process understanding. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Clear notes on Luminant income statement variance analysis control. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss technical updates related to general information technology controls with D. Henry, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely, M. Babanova. | $265.00 | 1.2 | $318.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review inventory risk assessment. | $265.00 | 2.8 | $742.00 |
| Moscatelli, David | Draft a risk assessment analytic test of contruction work in progress. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to draft a risk assessment analytic test of contruction work in progress. | $175.00 | 2.9 | $507.50 |
| Moscatelli, David | Continue to draft a risk assessment analytic test of contruction work in progress. | $175.00 | 1.3 | $227.50 |
| Moscatelli, David | Continue to draft a risk assessment analytic test of contruction work in progress. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss EFH's control activities of tax attributes, specifically net operating losses with R. Coetzee, X. Koprivnik, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Deloitte, on a checklist of audit procedures to perform during the planning phase of the audit of EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review third party articles regarding updates to the TCEH Bankruptcy confirmation hearing. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/25/2016 | | | | |
| Murawski, Bryan | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, J. Winger, S. Schneider, E. Evetts, J. Baylis, M. Freeman. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft a memo assessing the accounting of the TCEH debtor in possession financing transaction. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review drafted planned procedures to assess the nuclear decommissioning trust. | $265.00 | 0.7 | $185.50 |
| Parker, Matt | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig,, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Continue to review risk assessment memorandum related to liabilities subject to compromise. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss EFH Corp. 2016 materiality with T. Kilkenny, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss EFH Corp. materiality for 2016 audit with T. Kilkenny, V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review risk assessment memorandum related to liabilities subject to compromise. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss technical updates related to general information technology controls with V. Craig, T. Kilkenny, J. Winger, S. Schneider, E. Evetts, J. Baylis, B. Murawski, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Discuss retail monthly financial statement review control comments with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Document the TCEH process of recording activity related to revenue and its relevant accounts. | $215.00 | 2.3 | $494.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to document the TCEH process of recording activity related to revenue and its relevant accounts. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Discuss retail monthly financial statement review control comments with R. Bowers, H. Persons. | $215.00 | 0.4 | $86.00 |
| Persons, Hillary | Document testing procedures over information provided by the entity. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Attend partial discussion over the function and recent updates of EFH Audit Committee with C. Casey, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, M. Babanova, T. Pothoulakis, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chai | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss technical updates related to General Information Technology Controls with D. Morehead, M. Babanova, D. Henry, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 1.2 | $258.00 |
| Poindexter, Heath | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead, S. Schneider, and B. Williamson (EFH Audit Committee Chair). | $365.00 | 1.5 | $547.50 |
| Poindexter, Heath | Review the econfirm process to plan testing procedures. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Clear notes over the inventory risk of material misstatement workpaper to document planned audit procedures over inventory. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to identify risks related to long term debt and planned audit procedures. | $215.00 | 5.0 | $1,075.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Partial discussion over the function and recent updates of EFH Audit Committee with C. Casey, M. Babanova, R. Coetzee, X. Koprivnik, E. Evetts, J. Baylis, D. Henry, H. Persons, C. Benvenuti, L. Lirely and B. Williamson, EFH Audit Committee Chair. | $215.00 | 1.0 | $215.00 |
| Pothoulakis, Tony | Discuss technical updates related to general information technology controls with D. Morehead, D. Henry, C. Casey, H. Persons, C. Benvenuti, L. Lirely, M. Babanova. | $215.00 | 1.2 | $258.00 |
| Salazar, Manny | Follow up with M. Babanova the timing of mining asset reclamation obligation testing. | $290.00 | 0.4 | $116.00 |
| Salazar, Manny | Review draft data analytic over asset retirement obligations for the 2016 audit. | $290.00 | 0.5 | $145.00 |
| Schneider, Stephen | Discuss the impact of the bankruptcy process on the EFH Audit Committee with T. Kilkenny, C. Carr, H. Poindexter, V. Craig, M. Parker, J. Hickl, R. Bowers, M. Freeman, B. Murawski, D. Morehead and B. Williamson (EFH Audit Committee Chair). | $265.00 | 1.5 | $397.50 |
| Schneider, Stephen | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, J. Winger, J. Baylis, E. Evetts, B. Murawski, M. Freeman. | $265.00 | 1.2 | $318.00 |
| Wendel, Ashley | Review project management overview prior to status meeting with team. | $265.00 | 2.0 | $530.00 |
| Winger, Julie | Discuss technical updates related to general information technology controls with M. Parker, V. Craig, T. Kilkenny, S. Schneider, E. Evetts, J. Baylis, B. Murawski, M. Freeman. | $365.00 | 1.2 | $438.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**08/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.4 | $731.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 2.8 | $602.00 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 0.8 | $172.00 |

**08/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of the 2016 audit with V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss company's process of recording construction work in process started in 2015 and paid for in 2016 for purpose of understanding activity within construction work in process line item with C. Benvenuti, Deloitte, and M. Yang, Luminant. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review documentation on the contract interest internal control deficiency. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update list of working papers for engagement quality review by J. Slyh. | $215.00 | 1.3 | $279.50 |
| Baylis, Jessica | Plan for, preparing for, and scheduling walkthrough meetings for the job monitoring and backups operations. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Plan for, preparing for, and scheduling walkthrough meetings for the Nodal Shadow Settlements application. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Plan for, preparing for, and scheduling walkthrough meetings for the ZaiNet application. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/26/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baylis, Jessica | Plan, preparing for, and scheduling application walkthrough meetings for the Lodestar application. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Discuss tax control related to tax attributes, specifically net operating losses with R. Coetzee, B. Murawski, X. Koprivnik. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Continue to test the company's process of recording construction work in process line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss company's process of recording construction work in process started in 2015 and paid for in 2016 for purpose of understanding activity within construction work in process line item with M. Babanova, Deloitte, and M. Yang, Luminant. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Test the company's process of recording construction work in process line item. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Test the company's process of recording nuclear fuel for purpose of assessing compliance with federal regulation related to nuclear materials. | $175.00 | 0.9 | $157.50 |
| Bowers, Rachel | Partial discussion regarding audit status with V. Craig, D. Morehead, M. Freeman, B. Murawski, M. Babanova, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to document EFH Corp. materiality considerations. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Document EFH Corp. materiality considerations. | $290.00 | 2.9 | $841.00 |
| Casey, Chris | Discuss status of the 2016 audit with V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, M. Babanova, D. Henry, H. Persons, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Close notes related to Quarter 1 interim period of journal entry testing. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss tax control related to tax attributes, specifically net operating losses with B. Murawski, X. Koprivnik, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Craig, Valerie | Discuss status of the 2016 audit with D. Morehead, M. Freeman, B. Murawski, R. Bowers, M. Babanova, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on operating effectiveness testing of retail flash control. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on retail revenue process understanding. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on unbilled revenue scoping assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on Luminant Flash Control. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Continue to review revenue planned control and substantive procedures. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Continue to review revenue planned control and substantive procedures. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear reviewed notes on retail flash control. | $365.00 | 0.5 | $182.50 |
| Deswal, Neha | Perform procedures to extract samples for the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.5 | $262.50 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $175.00 | 2.5 | $437.50 |
| Freeman, Mike | Discuss status of the 2016 audit with V. Craig, D. Morehead, B. Murawski, R. Bowers, M. Babanova, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $290.00 | 0.9 | $261.00 |
| Henry, Diane | Discuss status of the 2016 audit with V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, M. Babanova, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Close notes on assessment of certain internal audit report findings on planned audit procedures. | $215.00 | 0.4 | $86.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Analyze the regression analysis performed as part of the substantive procedures of residential revenue. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Communicate with the component auditor with regards to expecting timing of needed workpapers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Preform testing procedures to test the company's cash management process for the 2016 Audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Document the control design for the intercompany cash management process controls. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Prepare for the bi-weekly bill audit control meeting with the client. | $215.00 | 1.0 | $215.00 |
| Lirely, Loren | Analyze the company's cash management process monthly testing population to assist in sample design for testing. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Discuss wholesale request listing for control testing with internal Wholesale SOX contact (J. Harrison). | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on the company's unpaid contractual interest journal entry control. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Update wholesale interim request project tracker via Deloitte connect. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Close notes on the company's reorganization expense journal entry control testing. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss control support for wholesale controls with S. Jarvis, EFH. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss status of the 2016 audit with V. Craig, M. Freeman, B. Murawski, R. Bowers, M. Babanova, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review intangible asset risk assessment. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Review nuclear fuel substantive testing. | $265.00 | 2.5 | $662.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review mining asset retirement obligation process understanding. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review recent accounting pronouncements for applicability to EFH Corp. audit. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Discuss status of the 2016 audit with V. Craig, D. Morehead, M. Freeman, R. Bowers, M. Babanova, D. Henry, H. Persons, C. Casey, T. Pothoulakis. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss tax control related to tax attributes, specifically net operating losses with R. Coetzee, X. Koprivnik, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an assessment of the Company's controls of accounting for the nuclear decommissioning trust. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review drafted planned audit procedures to assess valuation of the nuclear decommissioning trust. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the contractual interest disclosed as of June 30. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the Company's controls of accounting for reorganization items. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH for the 2016 Audit. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform regression analysis in order to perform substantive testing procedures over residential retail population. | $215.00 | 2.0 | $430.00 |
| Persons, Hillary | Plan team trainings related to audit topics throughout the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document understanding of the entity's process of recording activity related to revenue and its relevant accounts. | $215.00 | 2.5 | $537.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Persons, Hillary | Document the entity's process of recording activity related to revenue and its relevant accounts. | $215.00 | 1.0 | $215.00 |
| | Persons, Hillary | Discuss status of the 2016 audit with V. Craig, D. Morehead, M. Freeman, B. Murawski, R. Bowers, D. Henry, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| | Persons, Hillary | EFH10089-01-01-9014 - .5 HR - Assess application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| | Pothoulakis, Tony | Clear notes over liabilities subject to compromise risk assessment memo. | $215.00 | 1.0 | $215.00 |
| | Pothoulakis, Tony | Accumulate industry news articles related to EFH to email out to EFH Audit team members. | $215.00 | 2.5 | $537.50 |
| | Pothoulakis, Tony | Complete changes over review date memo to assess changes made to review procedures over the 10-Q review file. | $215.00 | 1.0 | $215.00 |
| | Pothoulakis, Tony | Archive the 10-Q 6/30/2016 EFH review file in accordance with guidance and archiving requirements. | $215.00 | 1.5 | $322.50 |
| | Salazar, Manny | Discuss application of data analytics over asset retirement obligations for the 2016 audit with D. Moscatelli, J. Masserwick, R. Matsunaga. | $290.00 | 0.5 | $145.00 |
| | Schneider, Stephen | Review the terminations control for the retail revenue application for the purpose of audit quality. | $265.00 | 2.1 | $556.50 |
| | Schneider, Stephen | Review vendor account control for the retail revenue application for the purpose of audit quality. | $265.00 | 1.9 | $503.50 |
| | Yu, David | Test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 3.9 | $838.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/26/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.7 | $365.50 |
| Yu, David | Continue to test access security controls over the retail revenue application for the purpose of assessing operating effectiveness of controls. | $215.00 | 1.4 | $301.00 |

**08/27/2016**

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review inventory planned control and substantive procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review property planned control and substantive procedures. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review nuclear decommission trust planned control and substantive procedures. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review long range plan planned control and substantive procedures. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review intangibles control and substantive procedures. | $365.00 | 0.7 | $255.50 |

**08/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update materiality audit numbers for EFH Corp. entity. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform archive procedures for 2016 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update list of working papers for engagement team quality control reviewer J. Slyh. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the nuclear fuel testing for 7/31 interim. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review reorganization expense testing as of 7/31/2016. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review internal control testing for contractual interest. | $215.00 | 2.0 | $430.00 |
| Baylis, Jessica | Prepare for Lodestar application discussion. | $215.00 | 0.8 | $172.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Discuss the data center access review control process with M. Grimm, M. Mizell, D. Nahoolewa, S. Mandava, G. Douglas. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Discuss the process for monitoring batch jobs with M. Grimm, M. Mizell, D. Nahoolewa, B. Geeding, M. Donohoo. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Discuss the process for testing batch jobs with M. Grimm. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Prepare for ZaiNet application discussion. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Continue to perform inventory observation over PRB Inventory at Martin Lake Plant with T. Pothoulakis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Perform inventory observation over Lignite Inventory at Oak Hill Mine with T. Pothoulakis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Perform inventory observation over PRB Inventory at Martin Lake Plant. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Document entity level control which requires company to maintain job descriptions for employees to check employees are aware of responsibilities of current role. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control implemented to check review of construction work in process line item for potential impairment. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document design of control related to review of calculation of effective tax rate. | $175.00 | 0.8 | $140.00 |
| Bowers, Rachel | Discuss design and control language of retail cash reconciliation control with V. Craig, H. Persons, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss sampling procedures over information provided by the entity testing with H. Persons, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discussed overall status of the audit to date with T. Kilkenny, M. Freeman, D. Morehead, B. Murawski, V. Craig. | $290.00 | 1.1 | $319.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review status of detailed audit plan to check completion of 2016 audit. | $290.00 | 1.6 | $464.00 |
| Craig, Valerie | Discuss design and control language of retail cash reconciliation control with R. Bowers, H. Persons, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discussed overall status of the audit to date with T. Kilkenny, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss the TXU long range plan approval meeting with D. Henry, Deloitte, and B. Quinn, H. Stafford, T. Hackett, D. Bhate, B. Snyder, D. Faranetta, J. Burke, S. Hudson, TXU. | $365.00 | 1.6 | $584.00 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Perform process to extract population and update terms of service agreement testing workpaper. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Perform process to extract population and update the terms of service agreement testing workpaper. | $175.00 | 0.3 | $52.50 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.3 | $494.50 |
| Evetts, Erin | Test the support pack control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Continue to test the support pack control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/29/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Document the test procedures performed for the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |
| Freeman, Mike | Discussed overall status of the audit to date with T. Kilkenny, R. Bowers, D. Morehead, B. Murawski, V. Craig. | $290.00 | 1.1 | $319.00 |
| Henry, Diane | Discuss design and control language of retail cash reconciliation control with R. Bowers, V. Craig, H. Persons, D. Henry. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Attend the TXU long range plan approval meeting with D. Henry and V. Craig, Deloitte, and B. Quinn, H. Stafford, T. Hackett, D. Bhate, B. Snyder, D. Faranetta, J. Burke, S. Hudson, TXU. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss design and control language of retail cash reconciliation control with H. Persons, D. Henry. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Prepare for the bill audit control meeting with TXU. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss sampling procedures over information provided by the entity testing with H. Persons, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Discussed overall status of the audit to date with R. Bowers, M. Freeman, D. Morehead, B. Murawski, V. Craig. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Review risk assessment memorandum on La Frontera acquisition testing. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Perform archival process related to the assessment of the financial statements and footnotes for the Q2 10-Q. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform testing procedures over the company's cash management process for the 2016 audit. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Update the bankruptcy control testing workbook to reflect testing performed for Contractual paid interest in 2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update the bankruptcy control testing workbook to reflect testing performed for reorganization expense journal entry controls in 2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform testing procedures over the company's cash management process for the 2016 audit. | $175.00 | 2.3 | $402.50 |
| Mizell, Madison | Discuss the data center access review control process with M. Grimm, J. Baylis, D. Nahoolewa, S. Mandava, G. Douglas. | $175.00 | 0.4 | $70.00 |
| Mizell, Madison | Discuss the process for monitoring batch jobs with M. Grimm, J. Baylis, D. Nahoolewa, B. Geeding, M. Donohoo. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Discuss the process for testing batch jobs with M. Grimm. | $175.00 | 0.7 | $122.50 |
| Mizell, Madison | Compare the different application's user listings to last year's listings to find new users and selected samples for testing new user access security. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Review the process for data center access reviews and update the design of the control from the information obtained during the walkthrough meeting. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Review completed second quarter workpapers for archive. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review nuclear fuel substantive testing. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discussed overall status of the audit to date with T. Kilkenny, R. Bowers, M. Freeman, B. Murawski, V. Craig. | $265.00 | 1.1 | $291.50 |
| Morehead, David | ORT | $265.00 | 2.7 | $715.50 |
| Moscatelli, David | Continue to work on Capital work in process analytics dashboard. | $175.00 | 3.4 | $595.00 |
| Moscatelli, David | Continue to work on Capital work in process analytics dashboard. | $175.00 | 3.3 | $577.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/29/2016 | | | | |
| Moscatelli, David | Work on Capital work in process analytics dashboard. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Discuss additional hours needed to budget for the purpose of assessing the TCEH balance sheet as of 9/30 for fresh-start reporting testing with L. Richards. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discussed overall status of the audit to date with T. Kilkenny, R. Bowers, M. Freeman, D. Morehead, V. Craig. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Draft a list of audit status updates to discuss with T. Kilkenny, Deloitte. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the Company's review of the 6/30 income tax provision for the purpose of assessing internal controls. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Drafted risks of material misstatement to assess regarding the accounting for plan of reorganization effects following the emergence of TCEH. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review Audit guidance to assess the definition of an internal specialist for the purpose of assessing level of monitoring of their testing. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review third party articles regarding latest information on the EFH Nextera Merger. | $265.00 | 0.3 | $79.50 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.3 | $279.50 |
| Pansari, Anubhav | Perform process to extract population for analytical review workpaper of retail revenue. | $215.00 | 4.0 | $860.00 |
| Pansari, Anubhav | Update the statistical techniques for analytical review workpaper of retail revenue. | $215.00 | 4.0 | $860.00 |
| Pansari, Anubhav | Perform procedures to document cash process flow using controls. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**08/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss sampling procedures over information provided by the entity testing with R. Bowers, D. Henry. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Document the entity's process of recording activity related to revenue and its relevant accounts. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss design and control language of retail cash reconciliation control with H. Persons, D. Henry. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Discuss design and control language of retail cash reconciliation control with R. Bowers, V. Craig, H. Persons, D. Henry. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Assign information provided by the entity to client personnel. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Continue to assign information provided by the entity to client personnel. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Test information provided by the entity related to revenue testing. | $215.00 | 1.3 | $279.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Analyze additional hours to budget for the purpose of assessing the TCEH balance sheet as of 9/30 for fresh-start reporting testing. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Discuss additional hours needed to budget for the purpose of assessing the TCEH balance sheet as of 9/30 for fresh-start reporting testing with B. Murawski. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Review the vendor account control for the retail revenue application. | $265.00 | 2.0 | $530.00 |

**08/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review reorganization expense testing as of 7/31/2016. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review D&T's valuation specialist working papers on La Frontera Acquisition. | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review design and implementation of fixed asset control. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss design and implementation of fixed asset internal control with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update status of current working papers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review fraud risk assessment prepared by Internal Audit for 2016. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review construction work in progress substantive testing for 7/31 interim testing. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss company's process in calculation of depreciation expense for purpose of assessing impact on income statement with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the process adding and removing user access for the Windows network with M. Grimm, M. Mizell, B. Veluri, D. Nahoolewa. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Discuss the access control processes for the Lodestar application with M. Grimm, M. Mizell, D. Nahoolewa, H. Hugghins, A. Cassell. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Discuss the access control processes for the Zainet application with M. Grimm, M. Mizell, J. Finley, W. States, J. Jones, H. Hugghins, M. Barroso. | $215.00 | 0.9 | $193.50 |
| Benvenuti, Christina | Discuss company's process in calculation of depreciation expense for purpose of assessing impact on income statement with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Analyze current balance of depreciation expense income statement line item to assess inclusion of fixed assets. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze current balance of depreciation expense income statement line item to assess inclusion of fixed assets. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to document design of internal control implemented to assess proper recording of construction work in process line item. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document design of internal control implemented to assess recording of construction work in process line item. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test company's process of recording construction work in process by assessing projects added in 2016. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss status of retail data analytics with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, V. Craig, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the progress of the bill audit controls with D. Henry, V. Craig, H. Persons, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss the testing approach for the company cash management process with D. Henry, M. Parker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss revenue data analytics results with V. Craig. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss retail revenue process understanding comments with V. Craig. | $290.00 | 0.4 | $116.00 |
| Craig, Valerie | Discuss revenue data analytics results with R. Bowers. | $365.00 | 0.1 | $36.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail revenue process understanding comments with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of retail data analytics with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the progress of the bill audit controls with D. Henry, R. Bowers, H. Persons, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 0.9 | $328.50 |
| Deswal, Neha | Perform process to extract population and update the statistical techniques for analytical review workpaper and terms of service agreement testing workpaper. | $175.00 | 2.8 | $490.00 |
| Deswal, Neha | Continue to perform process to extract population and update the statistical techniques for analytical review workpaper and terms of service agreement testing workpaper. | $175.00 | 2.9 | $507.50 |
| Deswal, Neha | Continue to perform process to extract population and update the statistical techniques for analytical review workpaper and terms of service agreement testing workpaper. | $175.00 | 2.8 | $490.00 |
| Evetts, Erin | Discuss the progress of the bill audit controls with D. Henry, R. Bowers, V. Craig, H. Persons, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Evetts, Erin | Document the test procedures performed for the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 2.3 | $494.50 |
| Evetts, Erin | Test the transport control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | Continue to test the transport control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Test the client and system control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the progress of the bill audit controls with D. Henry, R. Bowers, V. Craig, H. Persons, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the testing approach for the company's cash management process with D. Henry, R. Bowers, M. Parker. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Assess the design and implementation of the TXU long range plan control. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue to assess the design and implementation of the TXU long range plan control. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Assess the design and implementation of TXU's cash control. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss status of completion within the EFH audit work paper project plan with D. Henry, L. Richards. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/30/2016 | | | | |
| Henry, Diane | Discuss the substantive procedures for residential retail revenue with D. Henry, A. Pansari. | $215.00 | 0.5 | $107.50 |
| Lirely, Loren | Perform internal control testing over the company's protection payments calculation control for 2016. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform testing on the post-petition interest payments for 2016. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing procedures over the company's cash management process for the 2016 audit. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing procedures over the company's cash management process for the 2016 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update bankruptcy internal control operating effectiveness summary workpaper. | $175.00 | 2.3 | $402.50 |
| Mizell, Madison | Perform testing for the data center access review control to assess the operating effectiveness of the control. | $175.00 | 2.9 | $507.50 |
| Mizell, Madison | Perform testing for new user access security for ZaiNet. | $175.00 | 1.2 | $210.00 |
| Mizell, Madison | Continued to perform testing for the data center access review control to assess the operating effectiveness of the control. | $175.00 | 2.2 | $385.00 |
| Mizell, Madison | Discuss the access control processes for the Lodestar application with M. Grimm, J. Baylis, D. Nahoolewa, H. Hugghins, A. Cassell. | $175.00 | 0.8 | $140.00 |
| Mizell, Madison | Discuss the access control processes for the Zainet application with M. Grimm, J. Baylis, J. Finley, W. States, J. Jones, H. Hugghins, M. Barroso. | $175.00 | 0.9 | $157.50 |
| Mizell, Madison | Discuss the process adding and removing user access for the Windows network with M. Grimm, J. Baylis, B. Veluri, D. Nahoolewa. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review inventory risk assessment. | $265.00 | 1.0 | $265.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/30/2016 | | | | |
| Morehead, David | Discuss results of fuel stock inventory observation with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Moscatelli, David | Continue to work on Capital work in process analytics. | $175.00 | 2.6 | $455.00 |
| Moscatelli, David | Work on Capital work in process analytics. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Clear review notes left by S. Erwin, Deloitte, on the audit team's independence from EFH. | $265.00 | 2.0 | $530.00 |
| Pansari, Anubhav | Discuss the substantive procedures for residential retail revenue with D. Henry. | $215.00 | 0.5 | $107.50 |
| Pansari, Anubhav | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $215.00 | 1.0 | $215.00 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 1.5 | $322.50 |
| Pansari, Anubhav | Perform process to extract population and update the statistical techniques for analytical review workpaper. | $215.00 | 5.0 | $1,075.00 |
| Parker, Matt | Discuss the testing approach for the company cash management process with D. Henry, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review documentation of controls over quarterly management meeting. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review risk assessment specific to liabilities not subject to compromise. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review risk assessment specific to liabilities subject to compromise. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Discuss the progress of the bill audit controls with D. Henry, R. Bowers, V. Craig, H. Persons, J. Winger, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, S. Oakley, EFH. | $215.00 | 0.9 | $193.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $215.00 | 0.3 | $64.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, V. Craig, D. Moscatelli, J. Masserwick, M. Salazar, A. Werth. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Discuss testing procedures to be performed over revenue terms of service agreement with H. Persons, D. Yadav. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Perform testing over revenue terms of service agreement. | $215.00 | 2.9 | $623.50 |
| Pothoulakis, Tony | Clear notes over the power flash memo. | $215.00 | 2.0 | $430.00 |
| Pothoulakis, Tony | Clear notes over the liabilities subject to compromise risk assessment memo. | $215.00 | 3.5 | $752.50 |
| Pothoulakis, Tony | Prepare long term debt risk of material misstatement workpaper to identify risks related to long term debt and planned audit procedures. | $215.00 | 1.2 | $258.00 |
| Pothoulakis, Tony | Continue to prepare long term debt risk of material misstatement workpaper to identify risks related to long term debt and planned audit procedures. | $215.00 | 2.0 | $430.00 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with D. Henry. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Discuss status of completion within the EFH audit work paper project plan with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Implement status of completion of audit activities provided by the team into the project plan. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**08/30/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Salazar, Manny | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, V. Craig, D. Moscatelli, J. Masserwick, A. Werth. | $290.00 | 0.5 | $145.00 |
| Schneider, Stephen | Update internal status of completion percentage of general information technology controls. | $265.00 | 3.0 | $795.00 |
| Werth, Aaron | Discuss application of data analytics over retail revenue for the 2016 audit with H. Persons, R. Bowers, V. Craig, D. Moscatelli, J. Masserwick, M. Salazar. | $175.00 | 0.5 | $87.50 |
| Winger, Julie | Discuss the progress of the bill audit controls with D. Henry, R. Bowers, V. Craig, H. Persons, E. Evetts, Deloitte, A. Ball, B. Sonntag, B. Stone, J. McKinney, TXU, and S. Oakley, EFH. | $365.00 | 0.9 | $328.50 |

**08/31/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Deswal, Neha | Perform process to extract population. | $175.00 | 1.3 | $227.50 |
| Deswal, Neha | Update the terms of service agreement testing workpaper. | $175.00 | 1.2 | $210.00 |
| Evetts, Erin | Test the client and system control for the retail revenue application system for the purpose of assessing change management controls operating effectiveness. | $215.00 | 2.3 | $494.50 |
| Evetts, Erin | Test the privileged access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.8 | $387.00 |
| Evetts, Erin | Document the test procedures performed for the new access control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.2 | $258.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 08/31/2016 | | | | |
| Evetts, Erin | Document the test procedures performed for the termination control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.6 | $344.00 |
| Evetts, Erin | Document the test procedures performed for the access review control for the retail revenue application system for the purpose of assessing access security controls operating effectiveness. | $215.00 | 1.1 | $236.50 |
| Pansari, Anubhav | Perform testing procedures on the reorganization expense testing workpapers for EFH Corp. and its subsidiaries. | $215.00 | 8.0 | $1,720.00 |
| Parker, Matt | Continue to review documentation of controls over quarterly management meeting. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Review bankruptcy specific risk of material misstatement template, related to planning or substantive and internal control testing procedures. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Perform testing over revenue terms of service agreement. | $215.00 | 1.5 | $322.50 |
| Richards, Lauren | Analyze hours per audit team member for increase in testing at 9/30 due to Emergence from bankruptcy. | $215.00 | 1.0 | $215.00 |
| Richards, Lauren | Prepare reporting workbook for status meeting. | $215.00 | 2.0 | $430.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 8,790.4 | $2,123,832.00 |
| **Non-Working Travel** | | | | |
| 06/13/2016 | | | | |
| Blair, Kirk | Travel time from Chester, NJ to Dallas, TX. | $365.00 | 5.0 | $1,825.00 |
| Sasso, Anthony | Travel time to EFH from San Diego for EFH audit planning. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Non-Working Travel** | | | | |
| 06/15/2016 | | | | |
| Sasso, Anthony | Travel time from downtown Dallas to Newark Airport. | $365.00 | 4.0 | $1,460.00 |
| 07/05/2016 | | | | |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX to attend Q2 review meetings. | $365.00 | 2.5 | $912.50 |
| 07/06/2016 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX from attending Q2 meetings. | $365.00 | 2.5 | $912.50 |
| 08/08/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |
| Sasso, Anthony | Travel from Newark Airport to Dallas Airport. | $365.00 | 4.5 | $1,642.50 |
| 08/11/2016 | | | | |
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $290.00 | 5.0 | $1,450.00 |
| Sasso, Anthony | Travel time from Dallas to Newark. | $365.00 | 6.0 | $2,190.00 |
| 08/15/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |
| 08/16/2016 | | | | |
| Sasso, Anthony | Travel time to EFH from Newark Airport. | $365.00 | 4.0 | $1,460.00 |
| 08/18/2016 | | | | |
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $290.00 | 5.0 | $1,450.00 |
| Sasso, Anthony | Travel time from EFH to Newark Airport. | $365.00 | 5.0 | $1,825.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Non-Working Travel

**08/22/2016**

| | | | | |
|---|---|---|---|---|
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $290.00 | 5.0 | $1,450.00 |

**08/25/2016**

| | | | | |
|---|---|---|---|---|
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $290.00 | 5.0 | $1,450.00 |

**08/29/2016**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Travel time from Dallas, TX to Martin Lake Power Plan. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Travel time from Martin Lake Power Plan to Dallas, TX. | $175.00 | 2.5 | $437.50 |
| Subtotal for Non-Working Travel: | | | 80.5 | $26,182.50 |

### Preparation of Fee Applications

**05/02/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the February fee application. | $265.00 | 0.8 | $212.00 |

**05/06/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare fee detail exhibit for R. Young's review. | $175.00 | 2.7 | $472.50 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 0.8 | $212.00 |

**05/09/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of April fee detail in preparation of monthly statement. | $175.00 | 3.0 | $525.00 |

**05/10/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review April fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for monthly statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Review April fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepare the March fee application. | $265.00 | 1.6 | $424.00 |

**05/11/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Complete review of April fee detail in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

05/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review April fee detail in preparation for monthly statement. | $175.00 | 2.8 | $490.00 |

05/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 0.9 | $238.50 |

05/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.0 | $265.00 |

05/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.0 | $265.00 |

05/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss audit billings and status of fee application process with M. Parker. | $365.00 | 1.0 | $365.00 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss audit billings and status of fee application process with T. Kilkenny. | $365.00 | 1.0 | $365.00 |

05/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.0 | $265.00 |

05/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Drafted the February fee application. | $265.00 | 1.0 | $265.00 |

05/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review the draft of status of bankruptcy proceedings. | $365.00 | 0.5 | $182.50 |
| Murawski, Bryan | Prepare the February fee application. | $265.00 | 1.0 | $265.00 |

05/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.5 | $397.50 |

06/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the February fee statement. | $265.00 | 0.3 | $79.50 |

06/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 0.6 | $159.00 |

06/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the April fee application. | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**06/21/2016**

| | Gutierrez, Dalia | Prepare March fee detail exhibit for R. Young's review. | $175.00 | 4.0 | $700.00 |

**06/22/2016**

| | Gutierrez, Dalia | Prepare February detail exhibit for R. Young's review. | $175.00 | 4.0 | $700.00 |
| | Murawski, Bryan | Prepared the February fee application. | $265.00 | 0.3 | $79.50 |

**06/23/2016**

| | Gutierrez, Dalia | Begin review of May fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |

**06/24/2016**

| | Murawski, Bryan | Prepare the April fee application. | $265.00 | 1.3 | $344.50 |

**06/26/2016**

| | Gutierrez, Dalia | Review May fee detail in preparation for monthly statement. | $175.00 | 3.0 | $525.00 |

**06/27/2016**

| | Murawski, Bryan | Prepare the February fee statement. | $265.00 | 1.8 | $477.00 |

**06/28/2016**

| | Gutierrez, Dalia | Continue to review May fee detail. | $175.00 | 3.3 | $577.50 |
| | Gutierrez, Dalia | Review additional May data to include in statement. | $175.00 | 4.1 | $717.50 |
| | Gutierrez, Dalia | Review May fee detail in preparation for monthly statement. | $175.00 | 3.6 | $630.00 |
| | Murawski, Bryan | Prepare the April fee statement. | $265.00 | 0.2 | $53.00 |

**06/29/2016**

| | Gutierrez, Dalia | Continue to review May fee detail. | $175.00 | 3.0 | $525.00 |
| | Gutierrez, Dalia | Review May fee detail for monthly statement. | $175.00 | 2.9 | $507.50 |
| | Kilkenny, Tom | Review reconciliation of final 2014 and 2015 fee applications to audit committee fee presentations. | $365.00 | 1.0 | $365.00 |
| | Murawski, Bryan | Prepare the February fee statement. | $265.00 | 1.5 | $397.50 |

**06/30/2016**

| | Murawski, Bryan | Prepare the February fee statement. | $265.00 | 1.9 | $503.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**07/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the February fee application. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss emergence related content of audit committee materials with T. Kilkenny. | $365.00 | 0.7 | $255.50 |

**07/06/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare exhibits for February monthly statement. | $175.00 | 2.5 | $437.50 |
| Gutierrez, Dalia | Prepare February monthly statement for review by R. Young, R. Stokx. | $175.00 | 1.5 | $262.50 |

**07/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review May fee detail. | $175.00 | 1.0 | $175.00 |
| Kilkenny, Tom | Discuss life to date billings to be billed to EFH since the petition date with M. Parker, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Murawski, Bryan | Discuss life to date billings to be billed to EFH since the petition date with M. Parker, T. Kilkenny. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare the March fee application. | $265.00 | 1.6 | $424.00 |
| Parker, Matt | Discuss life to date billings to be billed to EFH since the petition date with T. Kilkenny, B. Murawski. | $365.00 | 0.5 | $182.50 |

**07/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review May fee detail in preparation for monthly fee statement. | $175.00 | 3.6 | $630.00 |
| Murawski, Bryan | Prepare the March fee application. | $265.00 | 0.7 | $185.50 |

**07/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review May fee detail in preparation for monthly fee statement. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Prepare the April fee application. | $265.00 | 1.4 | $371.00 |

**07/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize February monthly, prepare email and forward to R. Young for filing. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Finalize January monthly, prepare email and forward to R. Young for filing. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**07/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize March monthly, prepare email and forward to R. Young for filing. | $175.00 | 0.4 | $70.00 |

**07/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review May fee detail in preparation for monthly fee statement. | $175.00 | 4.0 | $700.00 |

**07/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Complete review of May fee detail | $175.00 | 5.0 | $875.00 |
| Gutierrez, Dalia | Pull June fee detail in preparation for review. | $175.00 | 1.0 | $175.00 |

**07/17/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of June fee detail in preparation for monthly fee statement. | $175.00 | 4.0 | $700.00 |

**07/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review June fee detail in preparation for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review June fee detail in preparation for monthly fee statement. | $175.00 | 3.7 | $647.50 |
| Gutierrez, Dalia | Review June fee detail in preparation for monthly fee statement. | $175.00 | 3.6 | $630.00 |
| Murawski, Bryan | Prepared the April fee application. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Prepared the May fee application. | $265.00 | 0.2 | $53.00 |

**07/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review June fee detail in preparation for monthly fee statement. | $175.00 | 3.6 | $630.00 |
| Gutierrez, Dalia | Continue to review June fee detail in preparation for monthly fee statement. | $175.00 | 3.9 | $682.50 |
| Gutierrez, Dalia | Review June fee detail in preparation for monthly fee statement. | $175.00 | 3.8 | $665.00 |
| Murawski, Bryan | Prepare the April fee application. | $265.00 | 0.3 | $79.50 |

**07/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Complete review of June fee detail for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare April exhibits for monthly statement. | $175.00 | 2.1 | $367.50 |
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 1.0 | $265.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

**07/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare April monthly fee statement exhibits. | $175.00 | 3.7 | $647.50 |
| Gutierrez, Dalia | Prepare first draft of the April monthly fee statement. | $175.00 | 1.3 | $227.50 |

**07/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the 6th interim fee application. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Prepare the April fee application. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Prepare the June fee application. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Prepare the March fee application. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 0.4 | $106.00 |

**07/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review interim fee application January to April 2016. | $365.00 | 0.5 | $182.50 |

**07/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the 6th interim fee application. | $265.00 | 1.4 | $371.00 |

**07/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the May fee application. | $265.00 | 0.6 | $159.00 |

**08/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update prior monthly and interim charts for sixth interim as noted by M. Parker. | $175.00 | 0.5 | $87.50 |

**08/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Pull July fee detail in preparation for review of data for monthly statement. | $175.00 | 0.5 | $87.50 |
| Gutierrez, Dalia | Update sixth interim fee application per feedback received from R. Young, M Parker. | $175.00 | 1.0 | $175.00 |

**08/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Research audit fee reconciliation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss audit fee reconciliation with M. Parker. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss audit fee reconciliation with R. Bowers. | $365.00 | 1.1 | $401.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**08/08/2016**

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Prepare D&T audit bill for submission to bankruptcy court. | $215.00 | 3.0 | $645.00 |

**08/22/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of July fee detail. | $175.00 | 2.0 | $350.00 |
| Gutierrez, Dalia | Prepare May fee exhibits for R. Young's review. | $175.00 | 3.6 | $630.00 |
| Gutierrez, Dalia | Prepare June fee exhibits for R. Young's review. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Review the May fee application. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review the June fee application. | $265.00 | 0.9 | $238.50 |

**08/23/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review July fee detail. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Review July fee detail. | $175.00 | 3.6 | $630.00 |

**08/25/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review July fee detail. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review July fee detail. | $175.00 | 3.7 | $647.50 |
| Gutierrez, Dalia | Review July fee detail. | $175.00 | 3.6 | $630.00 |
| Murawski, Bryan | Prepare the June fee application. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 0.8 | $212.00 |

**08/26/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Complete review of July fee detail. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Review July fee detail. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepared the May fee application | $265.00 | 0.5 | $132.50 |

**08/29/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare the May fee application. | $265.00 | 0.1 | $26.50 |

**08/30/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare exhibits for May monthly statement. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Prepare first draft of May fee statement. | $175.00 | 1.9 | $332.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 08/30/2016 | | | | |
| Murawski, Bryan | Prepare the July fee application. | $265.00 | 0.7 | $185.50 |
| Subtotal for Preparation of Fee Applications: | | | 198.8 | $39,664.50 |
| **Total** | | | **9,797.1** | **$2,643,106.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| Less 50% Non-Working Travel Deduction | | | | ($13,091.25) |
| **Adjustment Subtotal :** | | | | **($13,091.25)** |
| **Total** | | | **9,797.1** | **$2,630,014.75** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Becker, Paul | $720.00 | 0.5 | $360.00 |
| Blair, Kirk | $720.00 | 4.5 | $3,240.00 |
| Bradfield, Derek | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | $720.00 | 10.6 | $7,632.00 |
| Craig, Valerie | $720.00 | 18.0 | $12,960.00 |
| Durand, Danny | $720.00 | 0.5 | $360.00 |
| Favor, Rick | $720.00 | 16.7 | $12,024.00 |
| Goldberg, Rob | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | $720.00 | 2.3 | $1,656.00 |
| Hickl, Jeff | $720.00 | 15.9 | $11,448.00 |
| Hoffman, David | $720.00 | 0.3 | $216.00 |
| Hynes, John | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | $720.00 | 60.6 | $43,632.00 |
| Kushner, Jonathan | $720.00 | 66.2 | $47,664.00 |
| Miskinis, Mark | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | $720.00 | 2.0 | $1,440.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Parker, Matt | $720.00 | 58.1 | $41,832.00 |
| Sasso, Anthony | $720.00 | 29.0 | $20,880.00 |
| Schneider, Beth | $720.00 | 3.4 | $2,448.00 |
| Smith, Wyn | $720.00 | 0.5 | $360.00 |
| Wegener, Steve | $720.00 | 3.3 | $2,376.00 |
| Alimchandani, Hero | $620.00 | 2.5 | $1,550.00 |
| Auyeung, Tungjun | $620.00 | 129.0 | $79,980.00 |
| Bowers, Rachel | $620.00 | 9.7 | $6,014.00 |
| Freeman, Mike | $620.00 | 0.8 | $496.00 |
| Furry, Margaret | $620.00 | 3.5 | $2,170.00 |
| Handler, Benjamin | $620.00 | 43.0 | $26,660.00 |
| Horn, Dave | $620.00 | 0.5 | $310.00 |
| Singh, Amit | $620.00 | 87.8 | $54,436.00 |
| Vodovoz, Inna | $620.00 | 2.4 | $1,488.00 |
| Coetzee, Rachelle | $540.00 | 9.9 | $5,346.00 |
| Morehead, David | $540.00 | 8.5 | $4,590.00 |
| Murawski, Bryan | $540.00 | 27.0 | $14,580.00 |
| Babanova, Maria | $425.00 | 3.8 | $1,615.00 |
| Baily, Brianna | $425.00 | 18.0 | $7,650.00 |
| Butler, Mike | $425.00 | 30.5 | $12,962.50 |
| Casey, Chris | $425.00 | 9.2 | $3,910.00 |
| Henry, Diane | $425.00 | 0.7 | $297.50 |
| Koprivnik, Xander | $425.00 | 9.1 | $3,867.50 |
| Pansari, Anubhav | $425.00 | 1.5 | $637.50 |
| Pothoulakis, Tony | $425.00 | 2.0 | $850.00 |
| Richards, Lauren | $425.00 | 0.4 | $170.00 |
| Barker, James | $365.00 | 8.2 | $2,993.00 |
| Becker, Paul | $365.00 | 4.9 | $1,788.50 |
| Benesh, Kay | $365.00 | 9.0 | $3,285.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Blair, Kirk | $365.00 | 6.0 | $2,190.00 |
| Brandau, Patrick | $365.00 | 12.3 | $4,489.50 |
| Carr, Vickie | $365.00 | 10.1 | $3,686.50 |
| Christensen, Wendi | $365.00 | 5.0 | $1,825.00 |
| Craig, Valerie | $365.00 | 385.2 | $140,598.00 |
| Durand, Danny | $365.00 | 1.0 | $365.00 |
| Favor, Rick | $365.00 | 46.3 | $16,899.50 |
| Hickl, Jeff | $365.00 | 33.4 | $12,191.00 |
| Janiak, Stacy | $365.00 | 9.6 | $3,504.00 |
| Johnston, Josh | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | $365.00 | 287.4 | $104,901.00 |
| Lawrence, George | $365.00 | 7.5 | $2,737.50 |
| Meads, Ivan | $365.00 | 43.8 | $15,987.00 |
| Nanney, Roger | $365.00 | 7.5 | $2,737.50 |
| Parker, Matt | $365.00 | 261.0 | $95,265.00 |
| Poindexter, Heath | $365.00 | 35.4 | $12,921.00 |
| Sasso, Anthony | $365.00 | 44.6 | $16,279.00 |
| Shah, Shahid | $365.00 | 1.0 | $365.00 |
| Slyh, John | $365.00 | 53.5 | $19,527.50 |
| Topp, Robert | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | $365.00 | 0.8 | $292.00 |
| Winger, Julie | $365.00 | 42.9 | $15,658.50 |
| Yankee, Dave | $365.00 | 1.0 | $365.00 |
| Banga, Anubhav | $350.00 | 7.0 | $2,450.00 |
| Benvenuti, Christina | $350.00 | 18.9 | $6,615.00 |
| Berchuck, Sarah | $350.00 | 4.5 | $1,575.00 |
| Lirely, Loren | $350.00 | 2.1 | $735.00 |
| Alimchandani, Hero | $290.00 | 0.5 | $145.00 |
| Auyeung, Tungjun | $290.00 | 30.0 | $8,700.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bowers, Rachel | $290.00 | 345.6 | $100,224.00 |
| Freeman, Mike | $290.00 | 123.8 | $35,902.00 |
| Furry, Margaret | $290.00 | 4.0 | $1,160.00 |
| Garner, Kristen | $290.00 | 3.1 | $899.00 |
| Garrison, Amy | $290.00 | 0.4 | $116.00 |
| Goldberg, Sarah | $290.00 | 3.5 | $1,015.00 |
| Handler, Benjamin | $290.00 | 0.2 | $58.00 |
| Horn, Dave | $290.00 | 7.0 | $2,030.00 |
| Robinson, Bill | $290.00 | 0.5 | $145.00 |
| Salazar, Manny | $290.00 | 7.8 | $2,262.00 |
| Taylor, Allison | $290.00 | 1.5 | $435.00 |
| Ahmed, Ali | $265.00 | 0.5 | $132.50 |
| Alvarado, Jason | $265.00 | 25.2 | $6,678.00 |
| Coetzee, Rachelle | $265.00 | 75.1 | $19,901.50 |
| Harold, Matt | $265.00 | 0.4 | $106.00 |
| Hurwitch, Jeremy | $265.00 | 5.0 | $1,325.00 |
| Janes, Robby | $265.00 | 21.0 | $5,565.00 |
| Kowalk, Bennett | $265.00 | 34.6 | $9,169.00 |
| Morehead, David | $265.00 | 509.1 | $134,911.50 |
| Murawski, Bryan | $265.00 | 471.9 | $125,053.50 |
| Paul, Taylor | $265.00 | 6.4 | $1,696.00 |
| Regan, Katie | $265.00 | 121.0 | $32,065.00 |
| Salch, Ryan | $265.00 | 24.0 | $6,360.00 |
| Schneider, Stephen | $265.00 | 122.6 | $32,489.00 |
| Tangirala, Hershy | $265.00 | 1.4 | $371.00 |
| Wendel, Ashley | $265.00 | 68.2 | $18,073.00 |
| Andio, Christel | $215.00 | 5.0 | $1,075.00 |
| Babanova, Maria | $215.00 | 501.6 | $107,844.00 |
| Baily, Brianna | $215.00 | 3.0 | $645.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Baylis, Jessica | $215.00 | 25.6 | $5,504.00 |
| Billa, Swapna | $215.00 | 3.0 | $645.00 |
| Blum, Brian | $215.00 | 130.8 | $28,122.00 |
| Brunson, Steve | $215.00 | 426.2 | $91,633.00 |
| Casey, Chris | $215.00 | 464.6 | $99,889.00 |
| Chawla, Nisheet | $215.00 | 2.9 | $623.50 |
| Evetts, Erin | $215.00 | 100.3 | $21,564.50 |
| Foster, Danielle | $215.00 | 25.8 | $5,547.00 |
| Henry, Diane | $215.00 | 334.5 | $71,917.50 |
| Juneja, Roma | $215.00 | 3.0 | $645.00 |
| Koprivnik, Xander | $215.00 | 58.3 | $12,534.50 |
| Melli, Elana | $215.00 | 2.5 | $537.50 |
| Miceli, Addison | $215.00 | 85.5 | $18,382.50 |
| Novik, Steven | $215.00 | 4.0 | $860.00 |
| Nurse, Shannon | $215.00 | 6.1 | $1,311.50 |
| Pansari, Anubhav | $215.00 | 142.4 | $30,616.00 |
| Persons, Hillary | $215.00 | 465.7 | $100,125.50 |
| Platt, Bo | $215.00 | 21.4 | $4,601.00 |
| Pothoulakis, Tony | $215.00 | 541.7 | $116,465.50 |
| Richards, Lauren | $215.00 | 205.3 | $44,139.50 |
| Richards, Nick | $215.00 | 4.0 | $860.00 |
| Roberts, Jimmy | $215.00 | 10.5 | $2,257.50 |
| Salamon, David | $215.00 | 0.6 | $129.00 |
| Shankar, Lalitha | $215.00 | 3.5 | $752.50 |
| Tucker, Jason | $215.00 | 7.5 | $1,612.50 |
| Twigge, Daniel | $215.00 | 181.3 | $38,979.50 |
| Yadav, Devavrata | $215.00 | 46.5 | $9,997.50 |
| Yu, David | $215.00 | 117.3 | $25,219.50 |
| Arora, Shriya | $175.00 | 8.0 | $1,400.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Benvenuti, Christina | $175.00 | 554.6 | $97,055.00 |
| Berchuck, Sarah | $175.00 | 70.1 | $12,267.50 |
| Chiste, Robby | $175.00 | 12.9 | $2,257.50 |
| Deswal, Neha | $175.00 | 63.5 | $11,112.50 |
| Falkiewicz, Bradley | $175.00 | 19.5 | $3,412.50 |
| Glynn, Greg | $175.00 | 80.4 | $14,070.00 |
| Gutierrez, Dalia | $175.00 | 151.0 | $26,425.00 |
| Hamid, Mahvish | $175.00 | 4.0 | $700.00 |
| Jain, Abhishek | $175.00 | 13.0 | $2,275.00 |
| Jain, Rachna | $175.00 | 27.9 | $4,882.50 |
| Li, Zhenyu | $175.00 | 67.0 | $11,725.00 |
| Lirely, Loren | $175.00 | 426.1 | $74,567.50 |
| Maheshwari, Shyam Maheshwari | $175.00 | 1.0 | $175.00 |
| Mizell, Madison | $175.00 | 30.3 | $5,302.50 |
| Moscatelli, David | $175.00 | 100.7 | $17,622.50 |
| Nasa, Srishti | $175.00 | 54.9 | $9,607.50 |
| Nostro, Matt | $175.00 | 2.4 | $420.00 |
| Occeus, Jethro | $175.00 | 33.3 | $5,827.50 |
| Oxman, Jeffrey | $175.00 | 26.0 | $4,550.00 |
| Pandya, Ria | $175.00 | 5.5 | $962.50 |
| Pittman, Preston | $175.00 | 1.8 | $315.00 |
| Rosales, Josue | $175.00 | 28.7 | $5,022.50 |
| Saini, Sonali | $175.00 | 15.0 | $2,625.00 |
| Sugerman, Adam | $175.00 | 1.7 | $297.50 |
| Tipsword, Nathan | $175.00 | 4.6 | $805.00 |
| Werth, Aaron | $175.00 | 1.2 | $210.00 |
| Less 50% Non-Working Travel Deduction | | | ($13,091.25) |
| **Total** | | **9,797.1** | **$2,630,014.75** |