# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Tax I.D. No.: 51-0226371

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through November 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $20.00 |
| Business Meals | $3,022.32 |
| Conference Calling | $287.00 |
| Document Retrieval | $972.70 |
| Electronic Legal Research | $100.50 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $104.25 |
| Messenger and delivery service | $738.72 |
| Overtime | n/c |
| Photocopying/Printing - outside vendor | $1,437.89 |
| Photocopying/Printing | $7,490.10 |
| 29,695 @ .10pg / 45,206 @ .10 pg | |
| Postage | $8.05 |
| Travel Expense | $270.20 |

Other Charges                                    $14,476.73

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,476.73** |
| BALANCE BROUGHT FORWARD | $2,446.90 |
| **TOTAL DUE FOR THIS MATTER** | **$16,923.63** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 80
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFIH
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - EFIH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/26/16 | CITY WIDE TRANSPORTATION, INC.: Car Service 8/26-11/15 | TRAV |
| | Amount =  $79.00 | |

Energy Future Competitive Holdings Co.                                    December 28, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 527338
1601 Bryan Street                                                                    Page 81
Dallas TX  75201
                                                                                          Client #  740489

| 10/03/16 | W.B. MASON CO., INC.: SO41538141 Cust No 2133112 | | MEALSCL |
| | | Amount =  $50.65 | |
| 11/01/16 | Photocopies | | DUP |
| | | Amount =  $1.80 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                              December 28, 2016
Texas Competitive Electric Holdings Co.                            Invoice 527338
1601 Bryan Street                                                   Page 82
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $51.40 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                          Page 83
Dallas TX  75201
                                                          Client #  740489

| 11/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/01/16 | Printing | | DUP |
| | | Amount = $4.60 | |
| 11/01/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 84
Dallas TX 75201
                                                          Client # 740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 85

Client #  740489

| 11/02/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 86

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/02/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 11/02/16 | Westlaw | | | ELEGALRE |
| | | Amount = | $100.50 | |
| 11/03/16 | CourtCall | | | CONFCALL |
| | | Amount = | $90.00 | |
| 11/03/16 | Photocopies | | | DUP |
| | | Amount = | $246.40 | |
| 11/03/16 | Photocopies | | | DUP |
| | | Amount = | $98.10 | |
| 11/03/16 | 12124466449 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 87
Dallas TX  75201
                                                          Client #  740489

| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 88

Client #  740489

| 11/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 89

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 90

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    December 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 527338
1601 Bryan Street                                                         Page 91
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 92
Dallas TX  75201

                                                               Client #  740489

| 11/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 93

Client #  740489

| 11/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $10.00 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $9.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $7.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $7.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 94

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $6.10 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $17.00 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $3.80 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $10.40 | | |
| 11/03/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 95

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 11/03/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 11/04/16 | AMERICAN EXPRESS: THE MEAT HOUSE JW1 | | | MEALSCL |
| | | Amount = | $50.00 | |
| 11/04/16 | Photocopies | | | DUP |
| | | Amount = | $43.80 | |
| 11/04/16 | Photocopies | | | DUP |
| | | Amount = | $229.30 | |
| 11/04/16 | Photocopies | | | DUP |
| | | Amount = | $49.30 | |
| 11/04/16 | Photocopies | | | DUP |
| | | Amount = | $3.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/04/16 | Photocopies | | DUP |
| | | Amount = $14.60 | |
| 11/04/16 | Photocopies | | DUP |
| | | Amount = $50.40 | |
| 11/04/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/04/16 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 97

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 98

Client #  740489

| | | | |
|---|---|---|---|
| 11/04/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $2.60 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $2.60 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 11/04/16 | Printing | | DUP |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 100

Client #  740489

| 11/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/07/16 | PARCELS, INC.: 668164 | | DUPOUT |
| | | Amount =  $1,437.89 | |
| 11/07/16 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 11/07/16 | THE MEAT HOUSE CHADDS FORD: Food Service 11/7 | | MEALSCL |
| | | Amount =  $296.69 | |
| 11/07/16 | LUMINANT HEADQUARTERS - Messenger and delivery | | MESS |
| | | Amount =  $106.99 | |
| 11/07/16 | Photocopies | | DUP |
| | | Amount =  $10.20 | |
| 11/07/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/07/16 | Messenger and delivery From Sugarfoot JMM | | MEALSCL |
| | | Amount =  $526.80 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 101

Client # 740489

| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 102

Client #  740489

| 11/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 103

Client #  740489

| | | | |
|---|---|---|---|
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 104

Client #  740489

| | | | |
|---|---|---|---|
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 105

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 11/07/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 106
Dallas TX  75201
                                                          Client #  740489

| 11/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    December 28, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 527338
1601 Bryan Street                                                        Page 107
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 108

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $72.00 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                     December 28, 2016
Texas Competitive Electric Holdings Co.                    Invoice 527338
1601 Bryan Street                                          Page 109
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $2.90 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $7.30 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $1.30 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $5.80 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 110
Dallas TX  75201

                                                         Client #  740489

| 11/07/16 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $1.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                        December 28, 2016
Texas Competitive Electric Holdings Co.                       Invoice 527338
1601 Bryan Street                                             Page 111
Dallas TX  75201

                                                             Client #  740489

| 11/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $4.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $10.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 112

Client #  740489

| 11/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/08/16 | AMERICAN EXPRESS: JMM 180326 | | MEALSCL |
| | | Amount = $370.00 | |
| 11/08/16 | ROADRUNNER EXPRESS INC: Car Service 11/1-11/26 | | TRAV |
| | | Amount = $89.60 | |
| 11/08/16 | BLUE MARBLE LOGISTICS LLC: Inv 162178 | | DOCRETRI |
| | | Amount = $212.50 | |
| 11/08/16 | MANHATTAN BAGEL #49: Food Service 11/8 | | MEALSCL |
| | | Amount = $340.00 | |
| 11/08/16 | LUMINANT HEADQUARTERS - Messenger and delivery | | MESS |
| | | Amount = $16.06 | |
| 11/08/16 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 11/08/16 | Photocopies | | DUP |
| | | Amount = $2.20 | |
| 11/08/16 | Messenger and delivery | | MESS |
| | | Amount = $104.00 | |
| 11/08/16 | Messenger and delivery | | MESS |
| | | Amount = $104.00 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                     December 28, 2016
Texas Competitive Electric Holdings Co.                    Invoice 527338
1601 Bryan Street                                          Page 113
Dallas TX  75201
                                                           Client #  740489

| Date | | Description | |
|---|---|---|---|
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/08/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/08/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/08/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/08/16 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 114

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $3.20 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $3.20 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/08/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/09/16 | Photocopies | | DUP |
| | Amount = | $346.40 | |
| 11/09/16 | Photocopies | | DUP |
| | Amount = | $140.40 | |
| 11/09/16 | Photocopies | | DUP |
| | Amount = | $28.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 115

Client #  740489

| | | | |
|---|---|---|---|
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 116

Client #  740489

| | | | |
|---|---|---|---|
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $19.90 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $19.90 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 117
Dallas TX  75201

Client #  740489

| 11/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $19.90 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $15.40 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Photocopies | | DUP |
| | | Amount =  $216.40 | |
| 11/10/16 | Photocopies | | DUP |
| | | Amount =  $327.90 | |
| 11/10/16 | 14154391473 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 11/10/16 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |

Energy Future Competitive Holdings Co.                           December 28, 2016
Texas Competitive Electric Holdings Co.                          Invoice 527338
1601 Bryan Street                                                Page 118
Dallas TX  75201

Client #  740489

| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 119

Client #  740489

| 11/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 120

Client # 740489

| 11/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 121

Client #  740489

| 11/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | PARALEGAL OT THRU 11/15/16 | | OT |
| | | Amount =  $0.00 | |
| 11/14/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 122
Dallas TX  75201

Client #  740489

| 11/14/16 | PACER | DOCRETRI |
|---|---|---|
| | Amount =  $0.40 | |
| 11/14/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/14/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/14/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.50 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.50 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $15.00 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $1.00 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $1.00 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $1,595.10 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.90 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.50 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $3.00 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $1.50 | |
| 11/14/16 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 123
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $3.00 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 124

Client #  740489

| | | | |
|---|---|---|---|
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $17.40 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1,063.40 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 125

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/14/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/15/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = $125.76 | | |
| 11/15/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = $96.83 | | |
| 11/15/16 | ROADRUNNER EXPRESS INC: Car Service 11/1-11/26 | | TRAV |
| | Amount = $101.60 | | |
| 11/15/16 | 16464040773 Long Distance | | LD |
| | Amount = $15.29 | | |
| 11/15/16 | 13128623029 Long Distance | | LD |
| | Amount = $13.90 | | |
| 11/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $13.35 | | |
| 11/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 11/15/16 | Messenger and delivery | | MESS |
| | Amount = $51.90 | | |
| 11/15/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 126

Client #  740489

| 11/15/16 | Messenger and delivery | | MESS |
| | | Amount =  $51.90 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  December 28, 2016
Texas Competitive Electric Holdings Co.  Invoice 527338
1601 Bryan Street  Page 127
Dallas TX  75201

Client #  740489

| 11/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $6.00 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 128
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/16/16 | 12028246928 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 11/16/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 11/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 129

Client #  740489

| Date | | | |
|------|------|------|------|
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 130

Client #  740489

| 11/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $2.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 131
Dallas TX  75201

                                                          Client #  740489

| 11/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/16 | Printing | | DUP |
| | | Amount = $46.00 | |
| 11/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/16 | Printing | | DUP |
| | | Amount = $68.20 | |
| 11/16/16 | Printing | | DUP |
| | | Amount = $38.20 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 132
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $22.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/17/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 11/17 | | MEALSCL |
| | Amount =  $5.31 | | |
| 11/17/16 | CourtCall | | CONFCALL |
| | Amount =  $130.00 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 133

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $2.80 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $2.80 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                            December 28, 2016
Texas Competitive Electric Holdings Co.                          Invoice 527338
1601 Bryan Street                                                Page 134
Dallas TX  75201

Client #  740489

| 11/17/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 135
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/17/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $4.10 | | |
| 11/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/18/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $21.30 | | |
| 11/18/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 136

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 137

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 138

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 139
Dallas TX  75201
                                                                Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 140

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 141

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $9.30 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $9.50 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/21/16 | Photocopies | | DUP |
| | Amount =  $6.00 | | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 142
Dallas TX  75201

                                                               Client #  740489

| 11/21/16 | Photocopies | | DUP |
| | | Amount =  $7.20 | |
| 11/21/16 | 12155972995 Long Distance | | LD |
| | | Amount =  $16.68 | |
| 11/21/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                     December 28, 2016
Texas Competitive Electric Holdings Co.                    Invoice 527338
1601 Bryan Street                                          Page 143
Dallas TX  75201
                                                          Client #  740489

| 11/21/16 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.40 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 11/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 144

Client #  740489

| 11/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 145

Client #  740489

| 11/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 146

Client #  740489

| 11/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | Postage | | POST |
| | | Amount =  $8.05 | |
| 11/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/21/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 147

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/22/16 | 12028246928 Long Distance | | | LD |
| | | Amount = | $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 148

Client #  740489

| Date | | | | |
|------|--------|--------------------|----------|
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.               December 28, 2016
Texas Competitive Electric Holdings Co.              Invoice 527338
1601 Bryan Street                                    Page 149
Dallas TX  75201
                                                     Client #  740489

| 11/22/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/16 | CourtCall | | CONFCALL |
| | | Amount = $67.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 150

Client #  740489

| 11/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 151

Client #  740489

| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 152
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Photocopies | | DUP |
| | | Amount =  $214.40 | |
| 11/28/16 | Photocopies | | DUP |
| | | Amount =  $161.20 | |
| 11/28/16 | Photocopies | | DUP |
| | | Amount =  $83.70 | |
| 11/28/16 | 12026639206 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 153

Client #  740489

| 11/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 154
Dallas TX  75201

                                                         Client #  740489

| 11/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 155
Dallas TX  75201
                                                                Client #  740489

| 11/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 156

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 157
Dallas TX  75201

Client #  740489

| 11/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $47.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $147.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $15.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 158

Client #  740489

| 11/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $17.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $17.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 159

Client # 740489

| | | | |
|---|---|---|---|
| 11/28/16 | Printing | | DUP |
| | Amount = $17.00 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $2.70 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/29/16 | THE MEAT HOUSE CHADDS FORD: Food Service 11/30 | | MEALSCL |
| | Amount = $279.80 | | |
| 11/29/16 | Binding/Tabs Velobinding | | BIND |
| | Amount = $20.00 | | |
| 11/29/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |
| 11/29/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 28, 2016  
Invoice 527338  
Page 160  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 11/29/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $16.05 | | |
| 11/29/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |
| 11/29/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |
| 11/29/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $25.39 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $95.80 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $165.60 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $74.40 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $4.50 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $1.20 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $59.80 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $89.60 | | |
| 11/29/16 | PARALEGAL OT THRU 11/30/16 | | OT |
| | Amount = $0.00 | | |
| 11/29/16 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 11/29/16 | Messenger and delivery | | MESS |
| | Amount = $7.20 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                      December 28, 2016
Texas Competitive Electric Holdings Co.                     Invoice 527338
1601 Bryan Street                                           Page 161
Dallas TX  75201

                                                            Client #  740489

| 11/29/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $5.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $9.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                December 28, 2016
Texas Competitive Electric Holdings Co.               Invoice 527338
1601 Bryan Street                                     Page 162
Dallas TX  75201
                                                      Client #  740489

| 11/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 163

Client #  740489

| | | | |
|---|---|---|---|
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 164

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/30/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | | Amount = $345.35 | |
| 11/30/16 | EDMUND G. PIERCE: Coffee & Food for Trial Team JMM | | MEALSCL |
| | | Amount = $87.23 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount = $156.40 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount = $38.70 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount = $1.80 | |
| 11/30/16 | 15105264954 Long Distance | | LD |
| | | Amount = $6.95 | |
| 11/30/16 | 15105264954 Long Distance | | LD |
| | | Amount = $11.12 | |
| 11/30/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $11.20 | |
| 11/30/16 | Messenger and delivery From Sugarfoot AMD | | MEALSCL |
| | | Amount = $383.25 | |
| 11/30/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/30/16 | Messenger and delivery From Shoprite JMM | | MEALSCL |
| | | Amount = $64.65 | |
| 11/30/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

December 28, 2016

Invoice 527338

Page 165

Client #  740489

| 11/30/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 28, 2016  
Invoice 527338  
Page 166  

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/30/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $1.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/30/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/30/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/30/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/30/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/30/16 | Printing | Amount = $0.10 | DUP |
| 11/30/16 | Printing | Amount = $0.10 | DUP |
| 11/30/16 | Printing | Amount = $0.40 | DUP |
| 11/30/16 | Printing | Amount = $0.30 | DUP |
| 11/30/16 | Printing | Amount = $10.50 | DUP |
| 11/30/16 | Printing | Amount = $3.00 | DUP |
| 11/30/16 | Printing | Amount = $29.10 | DUP |
| 11/30/16 | Printing | Amount = $7.80 | DUP |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 167
Dallas TX  75201

Client #  740489

| 11/30/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $33.00 | |

Energy Future Competitive Holdings Co.                      December 28, 2016
Texas Competitive Electric Holdings Co.                     Invoice 527338
1601 Bryan Street                                           Page 168
Dallas TX  75201
                                                            Client #  740489

| 11/30/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $27.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/30/16 | Printing | | DUP |
| | | Amount = $2.00 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 169

Client #  740489

Expenses      $14,476.73