# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                    **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                              **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*Una O'Boyle*
_____

Una O'Boyle, Clerk of Court


Date: 12/29/16
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: DMC          Page 1 of 24          Date Rcvd: Dec 29, 2016
                             Form ID: van440     Total Noticed: 5

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 31, 2016.
aty          +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty          +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Mark D. Collins,   Richards, Layton & Finger,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 31, 2016                              Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 29, 2016 at the address(es) listed below:
          Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
          Adam  Hiller   on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
           Holdings, Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa  Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
           aashmore@dykema.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
           ana.chilingarishvili@maslon.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          Andrea Beth Schwartz    on behalf of U.S. Trustee    U.S. Trustee andrea.b.schwartz@usdoj.gov
          Andrea Stone Hartley    on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
           Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
          Andrew Dean    on behalf of Debtor    Energy Future Holdings Corp. dean@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew L Magaziner    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
           Creditors bankfilings@ycst.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Angela Ferrante    on behalf of Claims Agent    Garden City Group, LLC
           debra.wolther@gardencitygroup.com, PACERteam@gardencitygroup.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
           dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
           Agency Anna.E.Grace@usdoj.gov
          Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           bgfelder@foley.com
          Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
           bstewart@baileybrauer.com
          Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Defendant    Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Defendant    Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;nmozal@ramllp.com;jsullivan@ramllp.com
          Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
           bconaway@cohenseglias.com, bconaway@cohenseglias.com
          Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
           bjohnson@fisherboyd.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Bonnie R. Golub   on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam   on behalf of Other Prof.    Longhorn Capital GS L.P. baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Defendant    Angelo Gordon & Co., LP baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Interested Party    Titan Investment Holdings LP
          baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Defendant    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Defendant    Apollo Advisors VII, L.P. baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Bradley R. Aronstam   on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
          hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;nmozal@ramllp.com;dkrech@ramllp.com
          Brett H. Miller   on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
          Brian  Schartz   on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
          rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
          Brian  Schartz   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          bschartz@kirkland.com,  rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
          Brian  Tong   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
          Brian E Farnan   on behalf of Interested Party    Forest Creek Wind Farm, LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban   on behalf of Interested Party    Steag Energy Services, Inc.
          barban@hillerarban.com
          Brian Lucian Kasprzak   on behalf of Interested Party    Fireman's Fund Insurance Company
          bkasprzak@moodklaw.com
          Brian S. Hermann   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
          jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
          ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com
          Brian W. Hockett   on behalf of Creditor    Accenture LLP bhockett@thompsoncoburn.com
          Bruce J. Ruzinsky   on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
          mcavenaugh@jw.com
          Brya M. Keilson   on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK Noteholders
          comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
          Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
          Camille C. Bent   on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
          CCB@stevenslee.com
          Carla O. Andres   on behalf of Interested Party    Fee Committee candres@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Chad J. Husnick   on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
          Chad J. Husnick   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          chusnick@kirkland.com
          Chantelle D'nae McClamb   on behalf of Interested Party    Simeio Solutions, Inc.
          cmcclamb@wtplaw.com,  clano@wtplaw.com;cmosuly@wtplaw.com
          Charles J. Brown   on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
          dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Interested Party    Emerson Network Power Liebert Services
          cbrown@gsbblaw.com,  dabernathy@archerlaw.com
          Chester B. Salomon   on behalf of Creditor    Securitas Security Services USA, Inc.
          csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Christopher  Fong   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          cfong@nixonpeabody.com
          Christopher A. Ward   on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
          Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley   on behalf of Creditor    City of Fort Worth
          Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter   on behalf of Creditor    Pacific Investment Management Co. LLC
          christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
          Christopher M Hayes   on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
          Christopher.hayes@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
                LLC csimon@crosslaw.com, smacdonald@crosslaw.com
              Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
                cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
              Clark T. Whitmore   on behalf of Creditor   U.S. Bank National Association
                clark.whitmore@maslon.com
              Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                crobinson@pszjlaw.com
              Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
                dboldissar@lockelord.com
              Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
                curtishehn@comcast.net
              D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee rmartin@ropesgray.com
              Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                dfliman@kasowitz.com
              Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
                daobrien@venable.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation MT Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation Development Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
                rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   NCA Resources Development Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Management Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFIH Finance Inc. defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation SVC Company defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Big Brown Mining Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Holdings Company LP defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Management Company LLC RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
                defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
                RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
                defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
                RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
                defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
                rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
                Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
                coston@txschoollaw.com
                Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
                Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
                Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party   Shirley Fenicle, as Successor-In-Interest to
                the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
                Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
                Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
                Daniel S. Shamah   on behalf of Defendant    Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
                Daniel S. Shamah   on behalf of Defendant    Angelo Gordon & Co., LP dshamah@omm.com
                Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Daniel S. Shamah   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
    Administrative Agent dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Apollo Advisors VII, L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
    First Lien Administrative Agent dshamah@omm.com
Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
    jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
    daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
    daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
    dcunsolo@winston.com
David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
    danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
    danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
    danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
    dfarrell@thompsoncoburn.com
David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
    wkalawaia@swlaw.com
David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
David M. Klauder   on behalf of Financial Advisor   SOLIC Capital Advisors, LLC
    dklauder@bk-legal.com
David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
David N. Deaconson   on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
    sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
    sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
    sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
    dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
    LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
    nAmamoo@kasowitz.com;courtnotices@kasowitz.com
David W. Carickhoff   on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
    de20@ecfcbis.com
Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
    keith-mangan-mmwr-1628@ecf.pacerpro.com
Dennis  Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
    L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
    Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
    amador.desiree@pbgc.gov,  efile@pbgc.gov
Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb   on behalf of Creditor   BWM Services, LP
    maustria@werbsullivan.com;riorii@werbsullivan.com
Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
    maustria@werbsullivan.com;riorii@werbsullivan.com
Eboney  Cobb   on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
    rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
               .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
            Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
               steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
               .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
            Edwin Kevin Camson   camson@drumcapital.com
            Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
               ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
            Elizabeth Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
               ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
            Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
               ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
            Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
            Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
            Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
               edaucher@chadbourne.com
            Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors erichards@mofo.com, erica-richards-1053@ecf.pacerpro.com
            Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
               eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
            Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
               kboucher@gklaw.com;kknitter@gklaw.com;pbrellenthin@gklaw.com
            Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
               Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
               Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
               efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
               Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
               L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P. and Associated Individuals efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Evan Rassman   on behalf of Creditor   Knife River Corporation-South erassman@gsbblaw.com
            Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
               jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;badams@milbank.com;bzucco@milbank.com;m
               price@milbank.com;aleblanc@milbank.com
            Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
            Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
               csmith@fgllp.com
            Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc.
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc.
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
               rosner@teamrosner.com
            G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
               alexbongartz@paulhastings.com
            Garden City Group, LLC   PACERTeam@gardencitygroup.com
            Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
              George Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
              Lien Administrative Agent gdavis@omm.com
              George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
              George Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. gdavis@omm.com
              George Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
              George Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
              Administrative Agent gdavis@omm.com
              George Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
              Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
              Indenture Trustee gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company
              gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
              Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
              Indenture Trustee gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
              Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
              Noteholders gtaylor@ashby-geddes.com
              Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
              gweinstein@weinrad.com,  mbowers@weinrad.com;wphillips@weinrad.com
              Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
              hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
              hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
              hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
          dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
          dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
          dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
          dallas.bankruptcy@publicans.com,    evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
                dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
              Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
                howard.hawkins@cwt.com, nyecfnotice@cwt.com
              Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                howard.hawkins@cwt.com, nyecfnotice@cwt.com
              Humayun Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
                maofiling@cgsh.com
              Humayun Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
                maofiling@cgsh.com
              J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
              J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
                jshrum@werbsullivan.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
                under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
                Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
                Collateral Trustee, kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
                Indenture Trustee kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
                Trustee and Collateral Trustee kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
          Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
          jhuggett@margolisedelstein.com,    nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee james.millar@dbr.com,
          Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors jpeck@mofo.com
          James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors jpeck@mofo.com
          James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
          Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
          Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
          jledmonson@venable.com
          Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          jvine@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors jvine@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
          bk-jstarks@oag.texas.gov,    sherri.simpson@oag.texas.gov
          Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
          sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Liberi    on behalf of Defendant    Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Generation SVC Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    DeCordova Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    TCEH Finance, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Generation Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Generation MT Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Southwestern Electric Service Company, Inc.
          madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          madron@rlf.com,    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Collin Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
             madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
             madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU SEM Company madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

District/off: 0311-1          User: DMC              Page 13 of 24            Date Rcvd: Dec 29, 2016
                             Form ID: van440         Total Noticed: 5

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
                 rbgroup@rlf.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
                 Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
                 Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
                 jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
                 Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
                 Seidlets jwisler@connollygallagher.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
                 jschlerf@foxrothschild.com,   idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
                 jschlerf@foxrothschild.com,   idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
                 jschlerf@foxrothschild.com,   idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
                 jschlerf@foxrothschild.com
              Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
                 jfine@dykema.com,   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
                 jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
                 creese@weirpartners.com
              Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
                 jcianciulli@weirpartners.com,   creese@weirpartners.com
              Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
                 JSSabin@Venable.com
              Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
                 Creditors JMarines@mofo.com
              Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
                 Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                 Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
                 MSukach@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Jennifer R. Hoover   on behalf of Debtor   Michelin North America Inc. jhoover@beneschlaw.com,
                 docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
                 jhoover@beneschlaw.com,   docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
                 docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
                 calirm@haslaw.com
              Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
                 jryan@potteranderson.com, bankruptcy@potteranderson.com
              Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
                 jnewdeck@akingump.com,   ddunn@akingump.com
              John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
              John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
                 Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                 Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
              John C. Kilgannon   on behalf of Creditor   City of Dallas, Texas jck@stevenslee.com,
                 jck@stevenslee.com
              John D. Demmy   on behalf of Creditor   City of Dallas, Texas jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
                     Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
              John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation
                     jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
              John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
                     jharris@bergerharris.com, mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
                     jharris@bergerharris.com, mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
                     jharris@bergerharris.com, mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
                     mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
                     mnicholls@bergerharris.com
              John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                     jstrock@foxrothschild.com, dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
              John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
                     seaman@abramsbayliss.com, farro@abramsbayliss.com;matthews@abramsbayliss.com
              John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
                     john.stern@oag.texas.gov, sherri.simpson@oag.texas.gov
              John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
              John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
              John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
              John P. Melko    on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
                     afothergill@gardere.com;mriordan@gardere.com;koliver@gardere.com;bfriedrich@gardere.com
              John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
              Johnna M. Darby    on behalf of Interested Party    Steag Energy Services, Inc.
                     jdarby@hillerarban.com
              Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
                     chatalian.jon@pbgc.gov, efile@pbgc.gov
              Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
              Joseph  Grey    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
                     jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
                     barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Joseph Charles Barsalona II    on behalf of Plaintiff    Energy Future Holdings Corp.
                     barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
                     ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
                     ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
                     ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
                     dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
                     LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
                     dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
                     as First Lien Administrative Agent jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Oaktree Capital Management, L.P.
                     jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Angelo Gordon & Co., LP jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Apollo Management HoldingsLP jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
                     LLC jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
                     Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
                     Lien Administrative Agent jhh@stevenslee.com
              Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
                     mflores@ciardilaw.com
              Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
                     mflores@ciardilaw.com
              Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
                     jmcmahon@ciardilaw.com, mflores@ciardilaw.com
              Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
                     jbrody@kramerlevin.com,
                     adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
                     .pacerpro.com
              Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
                     jbrody@kramerlevin.com,
                     adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
                     .pacerpro.com
              Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                     Objectors jbrody@kramerlevin.com,
                     adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
                     .pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
    joshsearcy@jrsearcylaw.com
Joshua Y. Sturm    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
    and collateral trustee, joshua.strum@ropesgray.com
Judy Hamilton Morse    on behalf of Creditor    DEVON ENERGY CORPORATION
    judy.morse@crowedunlevy.com, ecf@crowedunlevy.com
Julia B. Klein    on behalf of Creditor    Mudrick Capital Management, L.P. klein@teamrosner.com
Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management L.P.
    klein@kleinllc.com
Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@reedsmith.com,
    jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
    Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
    ("PIMCO") kbifferato@connollygallagher.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
    kmayer@mccarter.com
Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
    kboucher@gklaw.com;pbrellenthin@gklaw.com
Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
    kathleen.murphy@bipc.com, tammy.rogers@bipc.com
Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com, llb@skjlaw.com
Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
    kmiller@skjlaw.com, llb@skjlaw.com
Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
    keith.wofford@ropesgray.com
Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
    raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
    donna.dotts@btlaw.com
Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
    pgroff@btlaw.com;Kathy.lytle@btlaw.com
Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
    kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
    klippman@munsch.com, lpannier@munsch.com
Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
    docket@beneschlaw.com;chartman@beneschlaw.com
Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
    its capacity as the PCRB Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
    Indenture Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
    Company, N.A., as Indenture Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
    Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
    LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
    bankruptcy-2628@ecf.pacerpro.com
Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
    kjarashow@goodwinprocter.com
Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
    in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
    kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com

Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com

Kurtzman Carson Consultants LLC   info@kccllc.com

L. John Bird   on behalf of Creditor   Creditor-Investor Consortium jbird@foxrothschild.com, idensmore@foxrothschild.com

L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders jbird@foxrothschild.com, idensmore@foxrothschild.com

L. John Bird   on behalf of Intervenor   Ovation Acquisition I, L.L.C. jbird@foxrothschild.com, idensmore@foxrothschild.com

L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com, idensmore@foxrothschild.com

L. Katherine Good   on behalf of Interested Party   Boral Material Technologies, LLC kgood@wtplaw.com, cmosuly@wtplaw.com/clano@wtplaw.com

L. Katherine Good   on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com

Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc. lshipkovitz@tuckerlaw.com

Lara A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com, khall@foley.com

Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH Second Lien Group ljones@pszjlaw.com

Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A. ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efilel@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second lien notes and the holders thereof. ljones@pszjlaw.com, efilel@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee ljones@pszjlaw.com, efilel@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com, efilel@pszyj.com

Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com, efile l@pszyj.com

Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent bankruptcy@potteranderson.com

Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch bankruptcy@potteranderson.com

Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC lharrington@nixonpeabody.com

Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com

Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders lzahradka@akingump.com

Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties lzahradka@akingump.com

Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District No. 1 linomendiola@andrewskurth.com

Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District No. 1 linomendiola@andrewskurth.com

Lisa Cresci McLaughlin   on behalf of Interested Party   Fee Committee mmo@pgmhlaw.com

Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured Creditors LMarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com

Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC lmurley@saul.com, rwarren@saul.com

Lucian Borders Murley   on behalf of Creditor   Accenture LLP lmurley@saul.com, rwarren@saul.com

Marc J. Phillips   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. mphillips@mgmlaw.com

Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc. mphillips@mgmlaw.com

Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor mphillips@mgmlaw.com

Marc Stephen Casarino   on behalf of Creditor   Google Inc. casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com

Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Maria Aprile Sawczuk    on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
              marias@ecf.courtdrive.com
            Maria Aprile Sawczuk    on behalf of Creditor Miguel Oliveras Caraballo
              marias@restructuringshop.com, marias@ecf.courtdrive.com
            Mark Minuti    on behalf of Creditor   Electric Reliability Council of Texas, Inc.
              mminuti@saul.com, rwarren@saul.com
            Mark Andrew Fink    on behalf of Interested Party   The Official Committee of Unsecured Creditors
              of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
              Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com, ECFdocuments@pacerpro.com
            Mark Andrew Fink    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com, ECFdocuments@pacerpro.com
            Mark Andrew Fink    on behalf of Spec. Counsel   Montgomery, McCracken, Walker & Rhoads, LLP
              mfink@mmwr.com, ECFdocuments@pacerpro.com
            Mark Andrew Fink    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. mfink@mmwr.com, ECFdocuments@pacerpro.com
            Mark Charles 2009npfdEllenberg    on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy
              Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
              wendy.kane@cwt.com;michele.maman@cwt.com;peter.tringali@cwt.com;nyecfnotice@cwt.com;kathryn.borge
              son@cwt.com
            Mark D. Collins    on behalf of Debtor   Energy Future Holdings Corp.
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Mark D. Collins    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Mark D. Kotwick    on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
              KOTWICK@SEWKIS.COM
            Mark D. Kotwick    on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
            Mark D. Kotwick    on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral Agent
              and First Lien Administrative Agent KOTWICK@SEWKIS.COM
            Mark D. Olivere    on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              olivere@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
            Mark E. Felger    on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
              MBrickley@cozen.com;dabernathy@cozen.com
            Mark E. Felger    on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
              MBrickley@cozen.com;dabernathy@cozen.com
            Mark F. Hebbeln    on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com, jsorrels@foley.com,
              opetukhova@foley.com
            Mark F. Rosenberg    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
            Mark L. Desgrosseilliers    on behalf of Interested Party   CenterPoint Energy Houston Electric,
              LLC mdesgrosseilliers@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
            Mark L. Desgrosseilliers    on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
              mdesgrosseilliers@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
            Mark L. Desgrosseilliers    on behalf of Interested Party   CenterPoint Energy Resources Corp.
              mdesgrosseilliers@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
            Mark S. Chehi    on behalf of Interested Party   Borealis Infrastructure Management Inc.
              mchehi@skadden.com, debank@skadden.com
            Matthew Summers    on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
            Matthew Summers    on behalf of Creditor   Louisiana Energy Services, LLC
              summersm@ballardspahr.com
            Matthew B. McGuire    on behalf of Plaintiff   Marathon Asset Management, LP mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Interested Party   Marathon Asset Management, LP
              mcguire@lrclaw.com, raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor   Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com, raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor   Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com, raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Plaintiff   Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com, raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
              Holdings, Inc. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Plaintiff   Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com, raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Interested Party   Alcoa Inc. ,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
              II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew C. Brown    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              mbrown@whitecase.com
            Matthew J. Troy    on behalf of Creditor   United States of America matthew.troy@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders mlahaie@akingump.com
          Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           mlahaie@akingump.com
          Michael Schein   on behalf of Creditor   Data Systems & Solutions LLC mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael A. Paskin   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
           mpaskin@cravath.com
          Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
           Agent and First Lien Administrative Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
           Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com,
           moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
           Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
           comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
           mjoyce@oelegal.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
           tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  ECFdocuments@pacerpro.com
          Neil B. Glassman   on behalf of Creditor   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
           w.com;bankserve@bayardlaw.com
          Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
           Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
           bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. nmozal@ramllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
      Indenture Trustee nbrannick@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
      Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
      Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
      successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
      Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
      Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
      nicole.mignone@texasattorneygeneral.gove
      Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
      pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
      otz.com
      Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee npernick@coleschotz.com,
      pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
      otz.com
      Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
      Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
      pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
      otz.com
      Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
      Indenture Trustee npernick@coleschotz.com,
      pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
      otz.com
      Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
      Collateral Trustee, npernick@coleschotz.com,
      pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
      otz.com
      Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
      tpope@pbfcm.com;osonik@ecf.inforuptcy.com
      Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
      tpope@pbfcm.com;osonik@ecf.inforuptcy.com
      Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
      pwp@pattiprewittlaw.com
      Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
      pwp@pattiprewittlaw.com
      Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
      pwp@pattiprewittlaw.com
      Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
      pwp@pattiprewittlaw.com
      Patrick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com
      Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
      bankfilings@ycst.com
      Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
      Second Lien Group pkeane@pszjlaw.com
      Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
      Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
      adam.malatesta@lw.com
      R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
      cday@svglaw.com
      R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
      bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
      R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
      bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
      Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
      bk-robaldo@oag.texas.gov,  sherri.simpson@oag.texas.gov
      Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
      Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
      lien notes and the holders thereof. rringer@kramerlevin.com,
      ABywitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
      .com;RMark@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.com;corporate-reorg-1449@e
      cf.pacerpro.com
      Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
      Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
      rlemisch@klehr.com
      Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
      Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
      rlemisch@klehr.com
      Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
      Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
      rhayes@foley.com
      Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
      ccarpenter@fgllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
            rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
            rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
            rbarkasy@schnader.com
          Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
          Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
            Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
            of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
          Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
          Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
            rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
          Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
            rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
            rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
          Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
            andrew.groesch@dbr.com
          Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
          Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
            prentice@slollp.com
          Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
          Scott Czerwonka   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
            scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
          Scott Czerwonka   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
            scott.czerwonka@dlapiper.com,  jbrown@wlblaw.com
          Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
            scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
            Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
            maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
            maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
          Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
            cmcintire@buchalter.com
          Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Creditor   Goldman Sachs Lending Partners LLC sfraser@cozen.com
          Simon E. Fraser   on behalf of Interested Party   J. Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
          Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman   on behalf of Interested Party   Union Pacific Railroad Company
            snewman@ashby-geddes.com
          Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
            moody@ecf.inforuptcy.com
          Stephanie Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
            dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
            stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
            stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
            stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
            frank.grese@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Stephen  Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
          sstapleton@cowlesthompson.com
          Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
          stephen.lerner@squirepb.com
          Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          stuart.brown@dlapiper.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          stuart.brown@dlapiper.com
          Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
          skaufman@skaufmanlaw.com
          Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
          ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
          ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
          ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
          ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
          ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
          Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
          mdunwody@tbf.legal
          Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
          Agent hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
          Agent and First Lien Administrative Agent hooper@sewkis.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
          under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
          nvargas@perkinscoie.com/tina-moss-8527@ecf.pacerpro.com/new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
          Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
          nvargas@perkinscoie.com/tina-moss-8527@ecf.pacerpro.com/new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
          tmoss@perkinscoie.com,
          nvargas@perkinscoie.com/tina-moss-8527@ecf.pacerpro.com/new-york-docketing-1150@ecf.pacerpro.com
          Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
          Advantage Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
          Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
          High Yield Bond Open Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series   US Dollar Monthly Income
          US High Yield Pool daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
          Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
          Portfolio daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
          Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
          daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
          Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluzt@ballardspahr.com
              Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
              cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
              Travis J. Ferguson    on behalf of Creditor    NextEra Energy Resources, LLC ferguson@lrclaw.com,
              dellose@lrclaw.com;raucci@lrclaw.com
              Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    EFIH Finance Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
                   semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
                   semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                   semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                   semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
                   semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
                   semmelman@rlf.com, rbgroup@rlf.com
              U.S. Trustee     USTPRegion03.WL.ECF@USDOJ.GOV
              Victoria D. Garry   on behalf of Interested Party   Ohio Department of Taxation
                   vgarry@ag.state.oh.us
              Vincent E. Lazar   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                   vlazar@jenner.com
              Ward W. Benson   on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                   Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Warren A. Usatine   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                   indenture trustee and collateral trustee wusatine@coleschotz.com,  kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
              William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
              Bankruptcy001@sha-llc.com
              William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
              William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
              wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
              Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Creditor    AppLabs Technologies PVT Ltd.
              chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
              bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
              William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
              chartman@beneschlaw.com/docket@beneschlaw.com
              William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
              wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
              William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
              its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
              Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                                TOTAL: 941